Reportable Ingredients Guidance Document

California Safe Cosmetics Program

Introduction

## CALIFORNIA DEPARTMENT OF PUBLIC HEALTH
## OCCUPATIONAL HEALTH BRANCH
## CALIFORNIA SAFE COSMETICS PROGRAM
### August 1, 2013

### CHEMICALS KNOWN OR SUSPECTED TO CAUSE
### CANCER OR REPRODUCTIVE TOXICITY

The California Safe Cosmetics Act of 2005 requires cosmetic manufacturers to disclose to the California Department of Public Health (CDPH) all products containing chemicals known or suspected to cause cancer, birth defects, or other reproductive toxicity. To assist companies with reporting, CDPH has compiled this list of chemicals based on lists and reports available from the authoritative scientific bodies cited in California Health and Safety Code Section 111791.5 including the Proposition 65 List of Chemicals Known to Cause Cancer or Reproductive Toxicity (California Office of Environmental Health Hazard Assessment); U.S. Environmental Protection Agency (U.S. EPA); National Toxicology Program (NTP), including the Office of Health Assessment and Translation (OHAT) (formerly Center for the Evaluation of Risks to Human Reproduction (CERHR)); and International Agency for Research on Cancer (IARC). Please note that the authoritative bodies are continually updating published information. For the most up-to-date guidance on reportable chemicals, please refer to the organizations which serve as the authoritative sources for the California Safe Cosmetics Program.

It should be noted that not all listed chemicals will be found in cosmetic products. Chemical Abstract Service (CAS) Registry Numbers and synonyms are provided for some of the listed chemicals. However, this guidance document is not all-inclusive. *Manufacturers may still be required to report a chemical to CDPH even if a specific synonym or CAS number for an ingredient is not listed here.*

Note to consumers: Some cosmetic products may not contain any of these chemicals. Also, note that the likelihood of a cosmetic product leading to cancer or reproductive harm depends on many factors, including but not limited to the amount and type of exposure to chemicals in the product. The chemicals are listed here because of findings from research on the chemicals and not on cosmetic products.

For more information on the California Safe Cosmetics Program, please visit our webpage at:
http://www.cdph.ca.gov/programs/cosmetics or call us at (877) 325-3223.

**Plaintiff's Exhibit No.**

**P-31**

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| 1 | 1-(2-Chloroethyl)-3-(4-methylcyclohexyl)-1-nitrosourea (Methyl-CCNU) | | 13909-09-6 | X | | | | X | X | | | |
| 2 | 1-(2-Chloroethyl)-3-cyclohexyl-1-nitrosourea (CCNU) (Lomustine) | | 13010-47-4 | X | | | | X | X | | | |
| | 1-(2-Chloroethyl)-3-cyclohexyl-1-nitrosourea (CCNU) (Lomustine) | | | | X | | | X | X | | | |
| 3 | 1,1,2,2-tetrachloroethane | | 79-34-5 | X | | | | X | X | | | |
| 4 | 1,1-Dichloro-2,2-bis(p-chlorophenyl)ethylene (DDE) | | 72-55-9 | X | | | | X | X | X | | |
| 5 | 1,1-Dichloroethane | | 75-34-3 | X | | | | X | X | X | | |
| 6 | 1,1-Dimethylhydrazine (UDMH) | | 57-14-7 | X | | | | X | X | X | | |
| 7 | 1,2,3-Trichloropropane | | 96-18-4 | X | | | | X | X | X | | |
| 8 | 1,2-Dibromo-3-chloropropane (DBCP) | | 96-12-8 | X | | | | X | X | X | X | |
| | 1,2-Dibromo-3-chloropropane (DBCP) | | 96-12-8 | | | | X | X | X | | | |
| 9 | 1,2-Dichloropropane | | 78-87-5 | X | | | | X | X | X | | |
| 10 | 1,2-Diethylhydrazine | | 1615-80-1 | X | | | | X | X | | | |
| 11 | 1,2-Dimethylhydrazine | | 540-73-8 | X | | | | X | X | | | |
| 12 | 1,2-Epoxybutane | | 106-88-7 | X | | | | X | X | | | |
| 13 | 1,3,5-Triglycidyl-s-triazinetrione | | 2451-62-9 | | | | X | X | | | | |
| 14 | 1,3-Butadiene | | 106-99-0 | X | | | | X | X | X | | |
| | 1,3-Butadiene | | 106-99-0 | | X | X | | X | | | | |
| | 1,3-Butadiene | | 106-99-0 | | | | X | X | | | | |
| 15 | 1,3-Dichloro-2-propanol (1,3-DCP) | | 96-23-1 | X | | | | X | X | | | |
| 16 | 1,3-Dichloropropene | | 542-75-6 | X | | | | X | X | X | | |
| 17 | 1,3-Dinitropyrene | | 75321-20-9 | X | | | | X | X | | | |
| 18 | 1,3-Propane sultone | | 1120-71-4 | X | | | | X | X | | | |
| 19 | 1,4-Butanediol dimethanesulfonate (Busulfan) | | 55-98-1 | X | X | X | X | X | X | | | |
| 20 | 1,4-Dichloro-2-butene | | 764-41-0 | X | | | | X | X | | | |
| 21 | 1,4-Dioxane | | 123-91-1 | X | | | | X | X | X | | |
| 22 | 1,6-Dinitropyrene | | 42397-64-8 | X | | | | X | X | | | |
| 23 | 1,8-Dinitropyrene | | 42397-65-9 | X | | | | X | X | | | |
| 24 | 1-[(5-Nitrofurfurylidene)-amino]-2-imidazolidinone | | 555-84-0 | X | | | | X | X | | | |
| 25 | 1-Amino-2,4-dibromoanthraquinone | | 81-49-2 | X | | | | X | X | | X | |
| 26 | 1-Amino-2-methylanthraquinone | | 82-28-0 | X | | | | X | X | | | |
| 27 | 1-Bromopropane (1-BP) | | 106-94-5 | X | X | X | X | X | | | | |
| 28 | 1-Chloro-4-nitrobenzene | | 100-00-5 | X | | | | X | X | X | | |
| 29 | 1-Hydroxyanthraquinone | | 129-43-1 | X | | | | X | X | | | |
| 30 | 1-Naphthylamine | | 134-32-7 | | | | | X | X | | | |

California Safe Cosmetics Program

August 2013

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

| # | Chemical | Synonyms | CAS No. | Type of Toxicity | | | | Authoritative Body | | | | |
|---|----------|----------|---------|--------|-------------|-------------------|-----------------|--------|------|-----|-------------|------------|
| | | | | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
| 31 | 1-Nitropyrene | | 5522-43-0 | x | | | | x | x | | | |
| 32 | 2-(2-Formylhydrazino)-4-(5-nitro-2-furyl)thiazole | | 3570-75-0 | x | | | | x | x | | | |
| 33 | 2,2-Bis(bromomethyl)-1,3-propanediol | | 3296-90-0 | x | | | | x | x | | | |
| 34 | 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD) | | 1746-01-6 | x | | | | x | x | | | |
| 35 | 2,3-Dibromo-1-propanol | | 96-13-9 | x | | | | x | x | | | |
| 36 | 2,4,5-Trimethylaniline and its strong acid salts | | --- | x | | | | x | x | | | |
| 37 | 2,4,6-Trichlorophenol | | 88-06-2 | x | | | | x | x | | | |
| 38 | 2,4,6-Trinitrotoluene (TNT) | | 118-96-7 | x | | | | x | x | | | |
| 39 | 2,4-Diaminoanisole | | 615-05-4 | x | | | | x | x | | | |
| 40 | 2,4-Diaminoanisole sulfate | | 39156-41-7 | x | | | | x | x | | | |
| 41 | 2,4-Diaminotoluene | Toluene-2,4-diamine | 95-80-7 | x | | | | x | x | | | |
| 42 | 2,4-Dinitrotoluene | | 121-14-2 | x | | | | x | x | | | |
| 43 | 2,4-Dinitrotoluene | | 121-14-2 | | | | x | x | | x | | |
| 44 | 2,4-Hexadienal (89% trans, trans isomer; 11% cis, trans isomer) | Sorbic aldehyde | 142-83-6 | x | | | | | x | | x | |
| 45 | 2,6-Dimethyl-N-nitrosomorpholine (DMNM) | | 1456-28-6 | x | | | | x | x | | | |
| 46 | 2,6-Dinitrotoluene | | 606-20-2 | x | | | | x | x | | | |
| 47 | 2,6-Dinitrotoluene | | 606-20-2 | | | | x | x | | x | | |
| 48 | 2,6-Xylidine (2,6-Dimethylaniline) | | 87-62-7 | x | | | | x | x | | | |
| 49 | 2-Acetylaminofluorene | | 53-96-3 | x | | | | x | x | | | |
| 50 | 2-Amino-5-(5-nitro-2-furyl)-1,3,4-thiadiazole | | 712-68-5 | x | | | | x | x | | | |
| 51 | 2-Aminoanthraquinone | | 117-79-3 | x | | | | x | x | | | |
| 52 | 2-Aminofluorene | | 153-78-6 | x | | | | | x | | | |
| 53 | 2-Bromopropane (2-BP) | | 75-26-3 | | | x | x | x | | | | |
| 54 | 2-Chloropropionic acid | | 598-78-7 | | | | x | x | | | | |
| 55 | 2-Ethylhexanoic acid | | 149-57-5 | | x | | | x | | | | |
| 56 | 2-Methyl-1-nitroanthraquinone (of uncertain purity) | | 129-15-7 | x | | | | x | x | | | |
| 57 | 2-Methylaziridine (Propyleneimine) | | 75-55-8 | x | | | | x | x | | | |
| 58 | 2-Methylimidazole | | 693-98-1 | x | | | | x | | | x | |
| 59 | 2-Naphthylamine | | 91-59-8 | x | | | | x | x | | | |
| 60 | 2-Nitrofluorene | | 607-57-8 | x | | | | x | x | | | |
| 61 | 2-Nitropropane | | 79-46-9 | x | | | | x | x | | | |
| 62 | 3-(N-Nitrosomethylamino) propionitrile | | 60153-49-3 | x | | | | x | x | | | |
| 63 | 3,3',4,4'-Tetrachloroazobenzene | | 14047-09-7 | x | | | | x | x | x | x | |
| 64 | 3,3'-Dichloro-4,4'-diamino-diphenyl ether | | 28434-86-8 | x | | | | x | x | | | |

California Safe Cosmetics Program

August 2013

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

California Safe Cosmetics Program

August 2013

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| 63 | 3,3'-Dichlorobenzidine | | 91-94-1 | × | | | | × | × | | × | |
| 64 | 3,3'-Dichlorobenzidine dihydrochloride | | 612-83-9 | × | | | | × | × | | × | |
| 65 | 3,3'-Dimethoxybenzidine (o-Dianisidine) | | 119-90-4 | × | | | | × | × | | × | |
| 66 | 3,3'-Dimethoxybenzidine dihydrochloride | | 20325-40-0 | × | | | | × | | | × | |
| 67 | 3,3'-Dimethoxybenzidine-based dyes metabolized to 3,3'-dimethoxybenzidine | | --- | × | | | | × | | | × | |
| 68 | 3,3'-Dimethylbenzidine (ortho-Tolidine) | | 119-93-7 | × | | | | × | × | | × | |
| 69 | 3,3'-Dimethylbenzidine dihydrochloride | | 612-82-8 | × | | | | × | | | × | |
| 70 | 3,3'-Dimethylbenzidine-based dyes metabolized to 3,3'-dimethylbenzidine | | --- | × | | | | × | | | × | |
| 71 | 3,7-Dinitrofluoranthene | | 105735-71-5 | × | | | | × | × | | | |
| 72 | 3,9-Dinitrofluoranthene | | 22506-53-2 | × | | | | × | × | | | |
| 73 | 3-Amino-9-ethylcarbazole hydrochloride | | 6109-97-3 | × | | | | × | × | | | |
| 74 | 3-Chloro-2-methylpropene | | 563-47-3 | × | | | | × | | | × | |
| 75 | 3-Methylcholanthrene | | 56-49-5 | × | | | | × | × | | | |
| 76 | 3-Monochloropropane-1,2-diol (3-MCDP) | | 96-24-2 | × | | | | × | × | | | |
| 77 | 4-(N-Nitrosomethylamino)-1-(3-pyridyl)1-butanone | | 64091-91-4 | × | | | | × | × | | | |
| 78 | 4,4'-Diaminodiphenyl ether (4,4'-Oxydianiline) | | 101-80-4 | × | | | | × | × | | | |
| 79 | 4,4'-Methylene bis(2-chloroaniline) | | 101-14-4 | × | | | | × | × | | × | |
| 80 | 4,4'-Methylene bis(2-methylaniline) | | 838-88-0 | × | | | | × | × | | | |
| 81 | 4,4'-Methylene bis(N,N-dimethyl)benzenamine | | 101-61-1 | × | | | | × | × | | | |
| 82 | 4,4'-Methylenedianiline | | 101-77-9 | × | | | | × | × | | × | |
| 83 | 4,4'-Methylenedianiline dihydrochloride | | 13552-44-8 | × | | | | × | × | | | |
| 84 | 4,4'-Thiodianiline | | 139-65-1 | × | | | | × | × | | | |
| 85 | 4-Amino-2-nitrophenol | | 119-34-6 | × | | | | × | × | | | |
| 86 | 4-Aminobiphenyl (4-aminodiphenyl) | | 92-67-1 | × | | | | × | × | | | |
| 87 | 4-Chloro-o-phenylenediamine | | 95-83-0 | × | | | | × | × | | | |
| 88 | 4-Dimethylaminoazobenzene | | 60-11-7 | × | | | | × | × | | | |
| 89 | 4-Methylimidazole | | 822-36-6 | × | | | | × | × | | | |
| 90 | 4-Nitrobiphenyl | | 92-93-3 | × | | | | × | × | | | |
| 91 | 4-Nitropyrene | | 57835-92-4 | × | | | | × | × | | | |
| 92 | 4-Vinyl-1-cyclohexene diepoxide (Vinyl cyclohexenedioxide) | | 106-87-6 | × | | | | × | × | | | |
| 93 | 4-Vinylcyclohexene | | 100-40-3 | × | | × | × | × | × | | | |
| 94 | 5-(Morpholinomethyl)-3-[(5-nitrofurfurylidene)-amino]-2-oxazolidinone | | 139-91-3 | × | | | | × | × | | | |

Pltf_MISC_00000275

Reportable Ingredients Guidance Document • California Safe Cosmetics Program • August 2013

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| 95 | 5-Chloro-o-toluidine and its strong acid salts | | — | x | | | | x | x | | | |
| 96 | 5-Methoxypsoralen with ultraviolet A therapy | | 484-20-8 | x | x | | | x | x | | | |
| 97 | 5-Methylchrysene | | 3697-24-3 | x | | | | x | x | | | |
| 98 | 5-Nitroacenaphthene | | 602-87-9 | x | | | | x | x | | | |
| 99 | 5-Nitrochrysene | | 7496-02-8 | x | | | | x | x | | | |
| 100 | 7,12-Dimethylbenz(a)anthracene | | 57-97-6 | x | | | | x | x | | | |
| 101 | 7H-Dibenzo(c,g)carbazole | | 194-59-2 | x | | | | x | x | | | |
| 102 | 8-Methoxypsoralen with ultraviolet A therapy | | 298-81-7 | x | x | | | x | x | | | |
| 103 | A-alpha-C (2-Amino-9H-pyrido(2,3-b)indole) | | 26148-68-5 | x | | | | x | x | | | |
| 104 | Acetaldehyde | | 75-07-0 | x | | | | x | x | | | |
| 105 | Acetamide | | 60-35-5 | x | | | | x | x | | | |
| 106 | Acetazolamide | | 59-66-5 | | x | | | x | | | | |
| 107 | Acetochlor | | 34256-82-1 | x | | | | x | | | | |
| 108 | Acetohydroxamic acid | | 546-88-3 | | x | | x | x | | | | |
| 109 | Acifluorfen sodium | | 62476-59-9 | x | | | | x | | | | |
| 110 | Acrylamide | | 79-06-1 | x | | | x | x | x | | | |
| 111 | Acrylonitrile | | 107-13-1 | x | | | | x | x | | | |
| 112 | Actinomycin D | | 50-76-0 | x | x | | | x | x | | | |
| 113 | AF-2 [2-(2-furyl)-3-(5-nitro-2-furyl)acrylamide] | | 3688-53-7 | x | | | | x | x | | | |
| 114 | Aflatoxins | | — | x | | | | x | x | | | |
| 115 | Alachlor | | 15972-60-8 | x | | | | x | | | | |
| 116 | Alcoholic beverages | | — | x | | | | x | x | | | |
| 117 | Alcoholic beverages, when associated with alcohol abuse | | — | x | x | x | | x | x | | | |
| 118 | Aldrin | | 309-00-2 | x | | | | x | x | | | |
| 119 | All-trans retinoic acid | Tretinoin | 302-79-4 | | x | | | x | | | | |
| 120 | alpha-Chlorinated toluenes (benzal chloride, benzotrichloride, benzyl chloride) and benzoyl chloride (combined exposures) | | 98-87-3 | x | | | | x | x | | | |
| 121 | Alprazolam | | 28981-97-7 | | x | | | x | | | | |
| 122 | Altretamine | | 645-05-6 | | x | | x | x | | | x | |
| 123 | Amantadine hydrochloride | | 665-66-7 | | x | | | x | | | | |
| 124 | Amikacin sulfate | | 39831-55-5 | | x | | | x | | | x | |
| 125 | Aminoglutethimide | | 125-84-8 | | x | | | x | | | | |
| 126 | Aminopterin | | 54-62-6 | | x | x | | x | | | | |
| 127 | Aminoglycosides | | — | | x | x | | x | | | | x |
| 128 | Amiodarone hydrochloride | | 19774-82-4 | | x | | | x | | | | x |

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

| Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 Amitraz | | 33089-61-1 | x | | | | x | | x | | |
| 130 Amitrole | | 61-82-5 | x | | | | x | x | | | |
| 131 Amoxapine | | 14028-44-5 | | x | | | x | | | | |
| 132 Amsacrine | | 51264-14-3 | x | | | | x | x | | | |
| 133 Anabolic steroids | | --- | | | x | x | x | | | | |
| 134 Analgesic mixtures containing Phenacetin | | --- | x | | | | x | x | | | |
| 135 Androgenic (anabolic) steriods | | --- | | x | | | x | | | | |
| 136 Androstenedione | | 63-05-8 | x | | | | x | | | x | |
| 137 Angiotensin converting enzyme (ACE) inhibitors | | --- | | x | | | x | | | | |
| 138 Aniline | | 62-53-3 | x | | | | x | x | | | |
| 139 Aniline hydrochloride | | 142-04-1 | x | | | | x | x | | | |
| 140 Anisindione | | 117-37-3 | | x | | | x | | | | |
| 141 Anthraquinone | | 84-65-1 | x | | | | x | x | | | |
| 142 Antimony oxide (Antimony trioxide) | | 1309-64-4 | x | | | | x | x | | | |
| 143 Aramite | | 140-57-8 | x | | | | x | x | | | |
| 144 Areca nut | | --- | x | | | | x | x | | | |
| 145 Aristolochic acid | | 313-67-7 | x | | | | x | x | | | |
| 146 Aristolochic acids, plants containing | | --- | x | | | | x | x | | | |
| 147 Arsenic (Inorganic arsenic compounds) | | --- | x | | | | x | x | | | |
| 148 Arsenic (Inorganic oxides) | | --- | | | | | x | | | | |
| 149 Arsenic and Inorganic Arsenic Compounds | | --- | x | x | | | x | x | x | | |
| 150 Asbestos | | 1332-21-4 | x | | | | x | x | | x | |
| Asbestos | Actinolite | 77536-66-4 | x | | | | x | x | | | |
| Asbestos | Amosite | 12172-73-5 | x | | | | x | x | | | |
| Asbestos | Anthophyllite | 77536-67-5 | x | | | | x | x | | | |
| Asbestos | Chrysotile | 12001-29-5 | x | | | | x | x | | | |
| Asbestos | Crocidolite | 12001-28-4 | x | | | | x | x | | | |
| Asbestos | Tremolite | 77536-68-6 | x | | | | x | x | | | |
| 151 Aspirin | Acetylsalicylic acid | 50-78-2 | | x | x | | x | | | | |
| 152 Atenolol | | 29122-68-7 | | x | | | x | | | | |
| 153 Auramine | | 492-80-8 | x | | | | x | x | | | |
| 154 Auranofin | | 34031-32-8 | | x | | | x | | | | |
| 155 Avermectin B1 (Abamectin) | | 71751-41-2 | | x | | | x | | | | |
| 156 Azacitidine | | 320-67-2 | x | x | | | x | x | | | |
| 157 Azaserine | | 115-02-6 | x | | | | x | x | | | |
| 158 Azathioprine | | 446-86-6 | x | x | | | x | x | | | x |
| 159 Aziridine | | 151-56-4 | x | | | | x | x | | x | |

California Safe Cosmetics Program

August 2013

Pltf_MISC_00000275

Reportable Ingredients Guidance Document     California Safe Cosmetics Program     August 2013

| # | Chemical | Synonyms | CAS No. | Type of Toxicity | | | | Authoritative Body | | | | |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| | | | | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
| 160 | Azobenzene | | 103-33-3 | x | | | | x | x | | | |
| 161 | Barbiturates | | --- | | x | | | x | | | | |
| 162 | Beclomethasone dipropionate | | 5534-09-8 | | x | | | x | | | | |
| 163 | Benomyl | | 17804-35-2 | | x | | | x | | | | |
| 164 | Benthiavalicarb-isopropyl | | 177406-68-7 | x | | | | | | | | |
| | Benthiavalicarb-isopropyl | | 177406-68-7 | x | | | | | | x | | |
| 165 | Benz[a]anthracene | | 56-55-3 | x | | | | x | x | | | |
| 166 | Benz[j]aceanthrylene | | 202-33-5 | x | | | | x | x | x | | |
| 167 | Benzene | | 71-43-2 | x | | | x | x | x | | | |
| 168 | Benzidine [and its salts] | | 92-87-5 | x | x | | | x | x | | | |
| 169 | Benzidine-based dyes | | --- | | | | | x | x | | | |
| 170 | Benzo[a]pyrene | | 50-32-8 | x | | | | x | x | | | |
| 171 | Benzo[b]fluoranthene | | 205-99-2 | x | | | | x | x | | | |
| 172 | Benzo[c]phenanthrene | | 195-19-7 | x | | | | x | x | | | |
| 173 | Benzo[j]fluoranthene | | 205-82-3 | x | | | | x | x | | | |
| 174 | Benzo[k]fluoranthene | | 207-08-9 | x | | | | x | x | | | |
| 175 | Benzodiazepines | | --- | | | | | | | | | |
| 176 | Benzofuran | | 271-89-6 | x | | | | x | x | | | |
| 177 | Benzophenone | | 119-61-9 | x | | | | x | x | | | |
| 178 | Benzotrichloride | | 98-07-7 | x | | | | x | x | | | |
| 179 | Benzoyl chloride combined with a-chlorinated toluene | | --- | x | | | | | | | | |
| 180 | Benzphetamine hydrochloride | | 5411-22-3 | x | x | | | x | | | | |
| 181 | Benzyl chloride | | 100-44-7 | x | | | | x | x | x | | |
| 182 | Benzyl violet 4B | | 1694-09-3 | x | | | | x | x | | | |
| 183 | Beryllium and beryllium compounds | | --- | | | | | x | x | | | |
| 184 | beta-Butyrolactone | | 3068-88-0 | x | | | | x | | | | |
| 185 | beta-Propiolactone | | 57-57-8 | x | | | | x | x | | | |
| 186 | Betel quid with tobacco | | --- | | | | | x | x | | | |
| 187 | Betel quid without tobacco | | --- | | | | | x | x | | | |
| 188 | Bis(2-chloro-1-methylethyl)ether, technical grade | | --- | x | | | | x | | | | |
| 189 | Bis(2-chloroethyl)ether | | 111-44-4 | x | | | | x | x | | | |
| 190 | Bis(chloromethyl)ether | | 542-88-1 | x | | | | x | x | | | |
| 191 | Bischloroethyl nitrosourea (BCNU) (Carmustine) | | 154-93-8 | x | | | | x | x | | | |
| | Bischloroethyl nitrosourea (BCNU) (Carmustine) | | 154-93-8 | x | | | | | x | x | | |

Reportable Ingredients Guidance Document

California Safe Cosmetics Program

August 2013

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Type of Toxicity** | | | | **Authoritative Body** | | | | |
| 192 | Bitumens, extracts of steam-refined and air refined | --- | --- | x | | | | x | x | | | |
| 193 | Bleomycins | | 11056-06-7 | x | | | | x | x | | | |
| 194 | Bracken fern | | --- | x | | | | x | x | | | |
| 195 | Bromacil lithium salt | | 53404-19-6 | | x | | | x | | x | | |
| 196 | Bromacil lithium salt | | 53404-19-6 | | | | x | x | | x | | |
| | Bromate | | 15541-45-4 | x | | | | x | | x | | |
| 197 | Bromochloroacetic acid | | 5589-96-8 | x | | | | x | | x | | |
| 198 | Bromodichloromethane | | 75-27-4 | x | | | | x | x | x | | |
| 199 | Bromoethane | | 74-96-4 | | x | | | x | | | | |
| 200 | Bromoform | | 75-25-2 | x | | | | x | x | | | |
| 201 | Bromoxynil | | 1689-84-5 | | x | | | x | x | x | | |
| 202 | Bromoxynil octanoate | | 1689-99-2 | | x | | | x | | x | | |
| 203 | Butabarbital sodium | | 143-81-7 | | x | | | x | | | | |
| 204 | Butyl benzyl phthalate (BBP) | | 85-68-7 | | x | | x | x | | | | x |
| 205 | Butylated hydroxyanisole (BHA) | | 25013-16-5 | x | | | | x | x | | x | |
| 206 | C.I. Acid Red 114 | | 6459-94-5 | x | | | | x | x | | | |
| 207 | C.I. Basic Red 9 monohydrochloride | | 569-61-9 | x | | | | x | x | | | |
| 208 | C.I. Direct Blue 15 | | 2429-74-5 | x | | | | x | x | | | |
| 209 | C.I. Direct Blue 218 | | 28407-37-6 | x | | | | x | | | | |
| 210 | C.I. Disperse Yellow 3 | | 2832-40-8 | x | | | | x | x | | x | |
| 211 | C.I. Solvent Yellow 14 | | 842-07-9 | x | | | | x | x | | x | |
| 212 | Cacodylic acid | | 75-60-5 | x | | | | x | x | | | |
| 213 | Cadmium | | --- | | | | x | x | x | | | |
| 214 | Cadmium and cadmium compounds | | --- | x | | | | x | x | | | |
| 215 | Caffeic acid | | 331-39-5 | | | | | x | x | | | |
| 216 | Captafol | | 2425-06-1 | x | | | | x | x | | x | |
| 217 | Captan | | 133-06-2 | x | x | | | x | x | x | | |
| 218 | Carbamazepine | | 298-46-4 | | x | | | x | | | | |
| 219 | Carbaryl | | 63-25-2 | x | | | x | x | x | | | |
| 220 | Carbazole | | 86-74-8 | x | | | | x | x | | x | |
| 221 | Carbon black | | 1333-86-4 | x | | | | | x | | | |
| 222 | Carbon black (airborne, unbound particles of respirable size) | | 1333-86-4 | x | | | | x | | | | |
| 223 | Carbon disulfide | | 75-15-0 | | x | x | x | x | | | | |
| 224 | Carbon monoxide | | 630-08-0 | | x | x | | x | | | | |
| 225 | Carbon tetrachloride | | 56-23-5 | x | | | | x | x | | | |

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

California Safe Cosmetics Program

August 2013

| # | Chemical | Synonyms | CAS No. | Type of Toxicity | | | | Authoritative Body | | | | |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| | | | | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
| 226 | Carbon-black extracts | | — | x | | | | x | | | | |
| 227 | Carboplatin | | 41575-94-4 | | x | | | x | | | | |
| 228 | Catechol | | 120-80-9 | x | | | | x | x | | | |
| 229 | Ceramic fibers (airborne particles of respirable size) | | — | x | | | | x | | | | |
| 230 | Certain combined chemotherapy for lymphomas | | — | x | | | | x | x | | | |
| 231 | Chenodiol | | 474-25-9 | | x | | | x | | | | |
| 232 | Chlorambucil | | 305-03-3 | x | x | | | x | x | | | |
| 233 | Chlorcyclizine hydrochloride | | 1620-21-9 | | x | | | x | | | | |
| 234 | Chlordane | | 57-74-9 | x | | | | x | x | | | |
| 235 | Chlordecone (Kepone) | | 143-50-0 | x | x | | | x | x | | | |
| 236 | Chlordecone (Kepone) | | 143-50-0 | x | x | | | x | x | | | |
| 237 | Chlordiazepoxide | | 58-25-3 | | x | | | x | | | | |
| 238 | Chlordiazepoxide hydrochloride | | 438-41-5 | | x | | | x | | | | |
| 239 | Chlordimeform | | 6164-98-3 | x | | | | x | | | | |
| 240 | Chlorendic acid | | 115-28-6 | x | | | | x | x | | | |
| 240 | Chlorinated paraffins (Average chain length, C12; approximately 60 percent chlorine by weight) | | 108171-26-2 | x | | | | x | x | | | |
| 241 | Chloroethane (Ethyl chloride) | | 75-00-3 | x | | | | x | x | | | |
| 242 | Chloroform | | 67-66-3 | x | x | | | x | x | | | |
| 243 | Chloroform | | 67-66-3 | x | | x | | x | x | | | |
| 244 | Chloromethyl methyl ether (technical grade) | | 107-30-2 | x | | | | x | x | | | |
| 245 | Chloroprene | | 126-99-8 | x | | | | x | x | | | |
| 246 | Chlorothalonil | | 1897-45-6 | x | | | | x | x | | | |
| 247 | Chlorotrianisene | | 569-57-3 | x | | | | x | | | | |
| 248 | Chlorozotocin | | 54749-90-5 | x | x | | x | x | x | | | |
| 249 | Chlorsulfuron | | 64902-72-3 | x | | | | x | x | | | |
| 250 | Chromium (hexavalent compounds) | | — | | x | x | | x | x | | | |
| 251 | Chromium (hexavalent compounds) | | — | x | | | | x | x | | | |
| 252 | Chrysene | | 218-01-9 | x | | | | x | x | | | |
| 253 | Ciclosporin (Cyclosporin A; Cyclosporine) | | 59865-13-3 | x | | | | x | x | | | |
| 254 | Ciclosporin (Cyclosporin A; Cyclosporine) | | 79217-60-0 | x | | | | x | x | | | |
| 252 | Cidofovir | | 113852-37-2 | x | | | | x | | | x | |
| 253 | Cinnamyl anthranilate | | 87-29-6 | x | x | x | x | x | x | | | |
| 254 | Cisplatin | | 15663-27-1 | x | | | | x | x | | | |
| 255 | Citrus Red No. 2 | | 6358-53-8 | x | | | | x | x | | | |

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| | | | | **Type of Toxicity** | | | | **Authoritative Body** | | | | |
| 256 | Cladribine | | 4291-63-8 | × | | | | × | | | | |
| 257 | Clarithromycin | | 81103-11-9 | | × | | | × | × | | | |
| 258 | Clobetasol propionate | | 25122-46-7 | | × | | | × | | | | |
| 259 | Clofibrate | | 637-07-0 | × | × | | | × | × | | | |
| 260 | Clomiphene citrate | | 50-41-9 | | × | × | | × | | | | |
| 261 | Clorazepate dipotassium | | 57109-90-7 | | × | | | × | | | | |
| 262 | Coal gasification | | | × | | | | × | × | | × | |
| 263 | Coal tar distillation | | 8007-45-2 | × | | | | × | × | | × | |
| 264 | Coal, indoor emissions from household combustion of | | | × | | | | × | × | | × | |
| 265 | Coal-tar pitch | | 65996-93-2 | × | | | | × | × | | × | |
| 266 | Cobalt [II] oxide | | 1307-96-6 | | | | | × | × | | | |
| 267 | Cobalt metal powder | | 7440-48-4 | | | | | × | × | | | |
| 268 | Cobalt sulfate | | 10124-43-3 | | | | | × | × | | | |
| 269 | Cobalt sulfate and other soluble cobalt (II) salts | | | | | | | × | × | | | |
| 270 | Cobalt sulfate heptahydrate | | 10026-24-1 | | | | | × | × | | | |
| 271 | Cocaine | | 50-36-2 | | × | | | × | | | × | |
| 272 | Coconut oil diethanolamine condensate (cocamide diethanolamine) | Coconut oil amides | 68603-42-9 | × | | × | | × | × | × | | |
| | Coconut oil diethanolamine condensate (cocamide diethanolamine) | Coconut Fatty Acid Diethanolamide | 61789-19-3 | | | | | | | | | |
| | Coconut oil diethanolamine condensate (cocamide diethanolamine) | Cocamide DEA | 68155-06-6 | | | | | | | | | |
| | Coconut oil diethanolamine condensate (cocamide diethanolamine) | Coconut diethanolamide | | | | | | | | | | |
| | Coconut oil diethanolamine condensate (cocamide diethanolamine) | Coconut diethanolamide | | | | | | | | | | |
| 273 | Codeine phosphate | | 52-28-8 | × | × | | | × | | | | |
| 274 | Coffee | | | | | | | | | | | |
| 275 | Coke oven emissions | | --- | × | | | | × | × | | × | |
| 276 | Colchicine | | 64-86-8 | | × | | × | × | | | | |
| 277 | Conjugated estrogens | | --- | × | × | | | × | × | | | |
| 278 | Creosotes | | --- | | | | | × | × | | | |
| 279 | Cumene | | 98-82-8 | | | | | × | × | | | |
| 280 | Cupferron | | 135-20-6 | | | | | × | × | | × | |
| 281 | Cyanazine | | 21725-46-2 | | × | | | × | | | | |
| 282 | Cycasin | | 14901-08-7 | | | | | × | | | × | |

California Safe Cosmetics Program

August 2013

Reportable Ingredients Guidance Document — California Safe Cosmetics Program — August 2013

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| 283 | Cyclopate | | 1134-23-2 | x | | | | x | | | | |
| 284 | Cycloheximide | | 66-81-9 | | x | | | x | | | | |
| 285 | Cyclopenta[cd]pyrene | | 27208-37-3 | x | | | | x | x | | | |
| 286 | Cyclophosphamide (anhydrous) | | 50-18-0 | x | x | | | x | x | | | |
| 286 | Cyclophosphamide (anhydrous) | | 50-18-0 | | | | | x | | | | |
| 287 | Cyclophosphamide (hydrated) | | 6055-19-2 | x | | x | | x | x | | | |
| 287 | Cyclophosphamide (hydrated) | | 6055-19-2 | | | x | | x | | | | |
| 288 | Cyhexatin | | 13121-70-5 | | x | | | x | | | | |
| 289 | Cytarabine | | 147-94-4 | | x | | | x | | | | |
| 290 | Cytembena | | 21739-91-3 | x | | | | x | | | | |
| 291 | D&C Orange No. 17 | | 3468-63-1 | x | | | | x | | | | |
| 292 | D&C Red No. 19 | | 81-88-9 | x | | | | x | | | | |
| 293 | D&C Red No. 8 | | 2092-56-0 | x | | | | x | | | | |
| 294 | D&C Red No. 9 | | 5160-02-1 | x | | | | x | | | | |
| 294 | D&C Red No. 9 | | 5160-02-1 | x | | | | x | | | | |
| 295 | Dacarbazine | | 4342-03-4 | x | | | | x | x | | | |
| 295 | Dacarbazine | | 4342-03-4 | x | | | | x | | | | |
| 296 | Daminozide | | 1596-84-5 | x | | | | x | | | | |
| 297 | Danazol | | 17230-88-5 | | x | | | x | | | | |
| 298 | Dantron (Chrysazin; 1,8-Dihydroxyanthraquinone) | | 117-10-2 | x | | | | x | x | | | |
| 299 | Daunomycin | | 20830-81-3 | x | | | | x | x | | | |
| 300 | Daunorubicin hydrochloride | | 23541-50-6 | x | | | | x | | | | |
| 301 | DDD (Dichlorodiphenyl-dichloroethane) | | 72-54-8 | x | | | | x | x | | | |
| 302 | DDE (Dichlorodiphenyl-dichloroethylene) | | 72-55-9 | x | | | | x | x | | | |
| 303 | DDT (Dichlorodiphenyl-trichloroethane) | | 50-29-3 | x | | | | x | x | | | |
| 304 | DDVP (Dichlorvos) | | 62-73-7 | x | | | | x | x | | | |
| 305 | Demeclocycline hydrochloride (internal use) | | 64-73-3 | | x | | | x | | | | |
| 306 | Di(2-ethylhexyl)phthalate | | 117-81-7 | x | | | | x | x | | | |
| 306 | Di(2-ethylhexyl)phthalate | | 117-81-7 | | x | | | x | | | | |
| 306 | Di(2-ethylhexyl)phthalate | | 117-81-7 | | | | x | x | | | | |
| 307 | Diaminotoluene (mixed) | | --- | x | | | | x | | | | |
| 308 | Diazepam | | 439-14-5 | | x | | | x | | | | |
| 309 | Diazoaminobenzene | | 136-35-6 | x | | | | x | | | | |
| 310 | Diazoxide | | 364-98-7 | | x | | | x | | | | |
| 311 | Dibenz[a,h]acridine | | 226-36-8 | x | | | | x | x | x | | |
| 312 | Dibenz[a,j]acridine | | 224-42-0 | x | | | | x | x | | | |
| 313 | Dibenz[a,h]anthracene | | 53-70-3 | x | | | | x | x | | x | |
| 314 | Dibenzo[a,e]pyrene | | 192-65-4 | x | | | | x | x | | | |
| 315 | Dibenzo[a,h]pyrene | | 189-64-0 | x | | | | x | x | | | |

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| 316 | Dibenzo[a,i]pyrene | | 189-55-9 | x | | | | x | x | | | |
| 317 | Dibenzo[a,l]pyrene | | 191-30-0 | x | | | | x | x | | | |
| 318 | Dibromoacetic acid | | 631-64-1 | x | | | | x | x | | | |
| 319 | Dibromoacetonitrile | | 3252-43-5 | x | | | | x | x | | | |
| 320 | Dichloroacetic acid | | 79-43-6 | x | | | | x | x | | | |
| 321 | Dichloromethane (Methylene chloride) | | 75-09-2 | x | x | | | x | x | | x | |
| 322 | Dichlorophene | | 97-23-4 | | x | x | | x | | | | |
| 323 | Dichlorphenamide | | 120-97-8 | | x | x | x | x | | | | |
| 324 | Diclofop methyl | | 51338-27-3 | x | x | | | x | x | x | | |
| 325 | Dicumarol | | 66-76-2 | | x | | | x | | | | |
| 326 | Dieldrin | | 60-57-1 | x | | | | x | x | x | | |
| 327 | Diepoxybutane | | 1464-53-5 | x | | | | x | x | | | |
| 328 | Diesel fuel, marine | | --- | x | | | | x | x | | | |
| 329 | Diesel engine exhaust | | --- | x | | | | x | x | | x | |
| 330 | Diethanolamine (DEA) | | 111-42-2 | x | | | | x | x | | | |
| 331 | Diethyl sulfate | | 64-67-5 | x | | | | x | x | | | |
| 332 | Diethylstilbestrol (DES) | | 56-53-1 | x | x | x | | x | x | | | |
| 333 | Diflunisal | | 22494-42-4 | | x | | | x | | | | x |
| 334 | Diglycidyl ether | | 2238-07-5 | | | | x | x | x | | | |
| 335 | Diglycidyl resorcinol ether (DGRE) | | 101-90-6 | x | | | | x | x | | | |
| 336 | Dihydroergotamine mesylate | | 6190-39-2 | | x | | | x | | | | |
| 337 | Dihydrosafrole | | 94-58-6 | x | | | | x | x | | | |
| 338 | Di-isodecyl phthalate (DIDP) | | 68515-49-1 / 26761-40-0 | | x | | | x | x | | | |
| 339 | Diisopropyl sulfate | | 2973-10-6 | x | | | | x | | | | |
| 340 | Dilizazem hydrochloride | | 33286-22-5 | | x | | | x | | | | |
| 341 | Dimethyl sulfate | | 77-78-1 | x | x | | | x | x | | | |
| 342 | Dimethylcarbamoyl chloride | | 79-44-7 | x | | | | x | x | | | |
| 343 | Dimethylvinylchloride | | 513-37-1 | x | | | | x | x | | | |
| 344 | Di-n-butyl phthalate (DBP) | | 84-74-2 | | | | x | x | | | | |
| 345 | Di-n-hexyl phthalate (DnHP) | | 84-75-3 | | | | | x | | | | x |
| 346 | Dinitrotoluene (technical grade) | | --- | x | x | x | x | x | x | | | |
| 347 | Dinitrotoluene mixture, 2,4-/2,6- | | --- | x | x | x | x | x | x | x | | |
| 348 | Dinocap | | 39300-45-3 | | x | | | x | | | x | |
| 349 | Dinoseb | | 88-85-7 | | | | x | x | | | | |

California Safe Cosmetics Program

August 2013

Pltf_MISC_00000275

|  | Chemical | Synonyms | CAS No. | Type of Toxicity | | | | Authoritative Body | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
| 350 | Di-n-propyl isocinchomeronate (MGK Repellent 326) |  | 136-45-8 | x |  |  |  | x |  |  |  |  |
| 351 | Diphenylhydantoin (Phenytoin) |  | 57-41-0 | x | x |  |  | x | x |  |  |  |
| 352 | Diphenylhydantoin (Phenytoin), sodium salt |  | 630-93-3 | x | x |  |  | x | x |  |  |  |
| 353 | Direct Black 38 (technical grade) |  | 1937-37-7 | x |  |  |  | x | x |  | x |  |
| 354 | Direct Blue 6 (technical grade) |  | 2602-46-2 | x |  |  |  | x | x |  | x |  |
| 355 | Direct Brown 95 (technical grade) |  | 16071-86-6 | x |  |  |  | x | x |  | x |  |
| 356 | Disodium cyanodithioimidocarbonate |  | 138-93-2 |  | x |  |  | x |  |  |  |  |
| 357 | Disperse Blue 1 |  | 2475-45-8 | x |  |  |  | x | x |  |  |  |
| 358 | Diuron |  | 330-54-1 | x |  |  |  | x |  | x |  |  |
| 359 | Doxorubicin hydrochloride (Adriamycin) |  | 25316-40-9 | x | x |  |  | x | x |  |  |  |
| 360 | Doxycycline (internal use) |  | 564-25-0 |  | x |  |  | x |  |  |  |  |
| 361 | Doxycycline calcium (internal use) |  | 94088-85-4 |  | x |  |  | x |  |  |  |  |
| 362 | Doxycycline hyclate (internal use) |  | 24390-14-5 |  | x |  |  | x |  |  |  |  |
| 363 | Doxycycline monohydrate (internal use) |  | 17086-28-1 |  | x |  |  | x |  |  |  |  |
| 364 | Endrin |  | 72-20-8 |  | x |  |  | x |  | x |  |  |
| 365 | Environmental tobacco smoke (ETS) |  | --- | x | x |  |  | x |  |  |  |  |
| 366 | Epichlorohydrin |  | 106-89-8 | x |  |  | x | x | x | x |  |  |
| 367 | Epoxiconazole |  | 135319-73-2 |  |  |  | x | x |  | x |  |  |
| 368 | Ergotamine tartrate |  | 379-79-3 |  | x |  |  | x |  |  |  |  |
| 369 | Erionite |  | 12510-42-8 | x |  |  |  | x | x |  |  |  |
| 370 | Estradiol 17B |  | 50-28-2 | x |  |  |  | x |  |  |  |  |
| 371 | Estragole |  | 140-67-0 | x |  |  |  | x |  |  |  |  |
| 372 | Estrogen-progestogen (combined) used as menopausal therapy |  | --- | x |  |  |  | x | x |  |  |  |
| 373 | Estrogens, nonsteroidal, e.g. diethylstilbestrol |  | --- | x |  |  |  | x | x |  | x |  |
| 374 | Estrogens, steroidal |  | --- | x |  |  |  | x | x |  |  |  |
| 375 | Estrogen-progestogen (combined) used as menopausal therapy |  | --- | x |  |  |  | x | x |  | x |  |
| 376 | Estrone |  | 53-16-7 | x |  |  |  | x |  |  |  |  |
| 377 | Estropipate |  | 7280-37-7 | x |  |  |  | x |  |  |  |  |
| 378 | Ethanol in alcoholic beverages |  | 64-17-5 | x |  |  |  | x | x |  |  |  |
| 379 | Ethinylestradiol |  | 57-63-6 | x |  |  |  | x | x |  |  |  |
| 380 | Ethionamide |  | 536-33-4 |  | x |  |  | x |  |  |  |  |
| 381 | Ethoprop |  | 13194-48-4 | x |  |  |  | x |  | x |  |  |

Reportable Ingredients Guidance Document

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| 382 | Ethyl acrylate | | 140-88-5 | x | | | | x | x | | | |
| 383 | Ethyl alcohol in alcoholic beverages | | --- | | x | x | | x | x | | | |
| 384 | Ethyl dipropylthiocarbamate | | 759-94-4 | | x | | | x | | x | | |
| 385 | Ethyl methanesulfonate | | 62-50-0 | x | x | | x | x | x | | | |
| 386 | Ethyl-4,4'-dichlorobenzilate | | 510-15-6 | x | | | | x | x | | | |
| 387 | Ethylbenzene | | 100-41-4 | x | | | | x | x | | | |
| 388 | Ethylene dibromide | | 106-93-4 | x | x | | x | x | x | | x | |
| 389 | Ethylene dichloride (1,2-Dichloroethane) | | 107-06-2 | x | | | | x | x | | x | |
| 390 | Ethylene glycol monoethyl ether | | 110-80-5 | | x | x | x | x | | | | x |
| 391 | Ethylene glycol monoethyl ether acetate | | 111-15-9 | x | x | x | x | x | | | | x |
| 392 | Ethylene glycol monomethyl ether | | 109-86-4 | | x | x | x | x | | | | x |
| 393 | Ethylene glycol monomethyl ether acetate | | 110-49-6 | | x | x | x | x | | | | x |
| 394 | Ethylene oxide | | 75-21-8 | x | x | x | x | x | x | | x | |
| 395 | Ethylene thiourea | | 96-45-7 | x | x | x | | x | x | | | |
| 396 | Ethyleneimine | | 151-56-4 | x | | | | x | x | | | |
| 397 | Ethyl-tert-butyl ether | | 637-92-3 | | | | x | | | | | |
| 398 | Etodolac | | 41340-25-4 | | x | | | x | | | | |
| 399 | Etoposide | | 33419-42-0 | x | x | | | x | x | | | |
| 400 | Etoposide in combination with cisplatin and bleomycin | | 33419-42-0 15663-27-1 11056-06-7 | x | x | | | x | x | | | |
| 401 | Etridiate | | 54350-48-0 | | x | | | x | | x | | |
| 402 | Fenoxaprop ethyl | | 66441-23-4 | x | x | | | x | | x | | |
| 403 | Fenoxycarb | | 72490-01-8 | x | | | | x | | x | | |
| 404 | Filgrastim | | 121181-53-1 | | x | x | x | x | | | | |
| 405 | Fluazifop butyl | | 69806-50-4 | | x | | | x | | x | | |
| 406 | Flunisolide | | 3385-03-3 | | x | x | | x | | | | |
| 407 | Fluorouracil | | 51-21-8 | | x | x | x | x | x | | | |
| 408 | Fluoxetine | | 54910-89-3 | | x | x | x | x | | | | x |
| 409 | Fluoxetine hydrochloride (Prozac) | | 59333-67-4 | | x | x | x | x | | | | x |
| 409 | Fluoxetine hydrochloride (Prozac) | | 56296-78-7 | | | | | x | | | | x |
| 410 | Fluoxymesterone | | 76-43-7 | | | | | x | | | x | |
| 411 | Flurazepam hydrochloride | | 1172-18-5 | | x | | | x | | | | x |
| 412 | Flurbiprofen | | 5104-49-4 | | x | | | x | | | | x |

Reportable Ingredients Guidance Document    California Safe Cosmetics Program    August 2013

| | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | Flutamide | | 13311-84-7 | | × | | | × | | | | |
| 414 | Fluticasone propionate | | 80474-14-2 | | × | | | × | | | | |
| 415 | Fluvalinate | | 69409-94-5 | × | | | | × | | | | |
| 416 | Folpet | | 133-07-3 | × | | | | × | | | | |
| 417 | Formaldehyde | | 50-00-0 | × | | | | × | × | × | × | |
| | Formaldehyde | Methanediol | | × | | | | × | × | × | × | |
| | Formaldehyde | Methylene glycol | 463-57-0 | × | | | | × | × | × | × | |
| | Formaldehyde | Formalin | 30525-89-4 | | | | | × | | | | |
| 418 | Formaldehyde (gas) | | 50-00-0 | × | | | | × | × | × | × | |
| 419 | Fuel oils, residual (heavy) | | — | × | | | | × | × | | | |
| 420 | Fumonisin B₁ | | 116355-83-0 | × | | | | × | × | × | × | |
| 421 | Furan | | 110-00-9 | × | | | | × | × | × | | |
| 422 | Furazole (Mon 13900) | | 121776-33-8 | × | | | | × | | × | | |
| 423 | Furazolidone | | 67-45-8 | × | | | | × | | × | | |
| 424 | Furmecyclox | | 60568-05-0 | × | | | | × | | × | | |
| 425 | Fusarin C | | 79748-81-5 | × | | | | × | × | × | | |
| 426 | Fusarium moniliforme, toxins derived from (fumonisin B1, fumonisin B2, and fusarin C) | | 116355-83-0 | × | | | | × | × | | | |
| 427 | Gallium arsenide | | 1303-00-0 | × | | | | × | × | | | |
| 428 | Gallium arsenide | | 1303-00-0 | × | | | | × | × | | | |
| 429 | Ganciclovir | | 82410-32-0 | × | × | × | × | × | | × | | |
| 430 | Ganciclovir sodium | | 107910-75-8 | × | × | × | × | × | | × | | |
| 431 | Gasoline | | — | × | | | | × | × | | | |
| 432 | Gasoline engine exhaust (condensates/extracts) | | — | × | | × | × | × | × | × | | |
| 433 | Gemfibrozil | | 25812-30-0 | × | | × | × | × | | | | |
| 434 | Glass wool fibers (inhalable and biopersistent) | | — | × | | | | × | × | | | |
| 434 | Glass Wool Fibers (Inhalable) | | — | × | | | | × | × | | | |
| 435 | Glu-P-1 (2-Amino-6-methyldipyrido[1,2-a:3',2'-d]imidazole) | | 67730-11-4 | × | | | | × | × | | × | |
| 436 | Glu-P-2 (2-Aminodipyrido[1,2-a:3',2'-d]imidazole) | | 67730-10-3 | × | | | | × | × | | | |
| 437 | Glycidaldehyde | | 765-34-4 | × | | | | × | × | | | |
| 438 | Glycidol | | 556-52-5 | × | × | × | | × | × | × | | |
| 439 | Goserelin acetate | | 65807-02-5 | | × | × | × | × | | × | | |
| 440 | Griseofulvin | | 126-07-8 | × | | | | × | × | × | | |
| 441 | Gyromitrin (Acetaldehyde methylformylhydrazone) | | 16568-02-8 | × | × | | | × | × | × | × | |
| 442 | Halazepam | | 23092-17-3 | | × | | | × | | | | |

Reportable Ingredients Guidance Document — California Safe Cosmetics Program — August 2013

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Type of Toxicity | | | | Authoritative Body | | | | |
| 443 | Halobetasol propionate | | 66852-54-8 | | X | X | | X | | | | |
| 444 | Haloperidol | | 52-86-8 | | | X | | X | | | | |
| 445 | Halothane | | 151-67-7 | | X | | | X | | | | |
| 446 | Haloxyfop-methyl (Verdict) | | 69806-40-2 | | | | | | | X | | |
| 447 | HC Blue 1 | | 2784-94-3 | X | | | | X | X | | | |
| 448 | Heptachlor | | 76-44-8 | X | X | | | X | X | X | | |
| 449 | Heptachlor epoxide | | 1024-57-3 | X | | | | X | X | X | | |
| 450 | Herbal remedies containing plant species of the genus Aristolochia | | --- | X | | | | X | X | | | |
| 451 | Hexachlorobenzene | | 118-74-1 | X | X | | | X | X | X | | |
| 452 | Hexachlorobenzene | | 118-74-1 | X | | | | X | X | | | |
| 453 | Hexachlorobutadiene | | 87-68-3 | X | | | | X | X | | | |
| 454 | Hexachlorocyclohexane (alpha isomer) | | | X | | | | X | X | | | |
| 455 | Hexachlorocyclohexane (beta isomer) | | | X | | | | X | X | | | |
| 456 | Hexachlorocyclohexane (gamma isomer) | | | X | | | | X | X | | | |
| 457 | Hexachlorocyclohexane (technical grade) | | | X | | | | X | X | | | |
| 458 | Hexachlorodibenzodioxin | | 34465-46-8 | X | | | | X | X | | | |
| 459 | Hexachloroethane | | 67-72-1 | X | | | | X | X | | | |
| 460 | Hexafluoroacetone | | 684-16-2 | | | | X | X | | | | |
| 461 | Hexamethylphosphoramide | | 680-31-9 | X | | | X | X | X | | | |
| 462 | Hexamethylphosphoramide | | 680-31-9 | X | | | X | X | X | | | |
| 463 | Histrelin acetate | | --- | | X | | | X | | | | |
| 464 | Hydramethylnon | | 67485-29-4 | | X | | | X | | X | | |
| 465 | Hydrazine | | 302-01-2 | X | | | | X | X | X | | |
| 466 | Hydrazine sulfate | | 10034-93-2 | X | | | | X | X | | | |
| 467 | Hydrazobenzene (1,2-Diphenylhydrazine) | | 122-66-7 | X | | | | X | X | | | |
| 468 | Hydroxyurea | | 127-07-1 | | X | | | X | | | | |
| 469 | Idarubicin hydrochloride | | 57852-57-0 | X | X | | | X | | | | |
| 470 | Ifosfamide | | 3778-73-2 | X | X | | X | X | X | | | |
| 471 | Imazalil | | 35554-44-0 | X | | | | X | | | | |
| 472 | Imazalil | | 35554-44-0 | X | | | | X | | X | | |
| 473 | Indeno [1,2,3-cd]pyrene | | 193-39-5 | X | | | | X | X | | | |
| 474 | Indium phosphide | | 22398-80-7 | X | | | | X | | | X | |
| 475 | Iodine-131 | | 10043-66-0 | X | X | | | X | | | | |
| 476 | Iprodione | | 36734-19-7 | X | | | | X | | | | |
| 477 | Iprovalicarb | | 140923-25-7 | X | | | | | | | | |
| 478 | Iprovalicarb | | 140923-17-7 | X | | | | | | X | | |

Reportable Ingredients Guidance Document — California Safe Cosmetics Program — August 2013

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| 475 | IQ (2-Amino-3-methylimidazo[4,5-f] quinoline) | | 76180-96-6 | x | | | | x | x | | | |
| 476 | Iron dextran complex | | 9004-66-4 | x | | | | x | x | | | |
| 477 | Isobutyl nitrite | | 542-56-3 | x | | | | x | | | | |
| 478 | Isoprene | | 78-79-5 | x | | | | x | x | x | | |
| 479 | Isopyrazam | | 881685-58-1 | x | | | | x | | | | |
| 480 | Isotretinoin | | 4759-48-2 | | x | | | x | | | | |
| 481 | Isoxaflutole | | 141112-29-0 | x | | | | x | | x | | |
| 482 | Kresoxim-methyl | | 143390-89-0 | x | | | | x | | x | | |
| 483 | Lactofen | | 77501-63-4 | x | | | | x | | x | | |
| 484 | Lasiocarpine | | 303-34-4 | x | | | | x | x | | | |
| 485 | Lead | | | | x | x | | x | x | | | |
| 486 | Lead acetate | | 301-04-2 | x | | | | x | x | | | |
| 487 | Lead and lead compounds | | | | x | x | x | x | | | | |
| 488 | Lead phosphate | | 7446-27-7 | x | | | | x | x | | | |
| 489 | Lead subacetate | | 1335-32-6 | x | | | | x | x | | | |
| 490 | Leather dust | | --- | x | | | | x | x | | | |
| 491 | Leuprolide acetate | | 74381-53-6 | | x | x | x | x | | | | |
| 492 | Levodopa | | 59-92-7 | | x | x | | x | | | | |
| 493 | Levonorgestrel implants | | 797-63-7 | | | x | | x | | | | |
| 494 | Lindane and other hexachlorocyclohexane isomers | | --- | x | | | | x | x | x | | |
| 495 | Linuron | | 330-55-2 | x | x | | | x | | x | | |
| 496 | Lithium carbonate | | 554-13-2 | | x | | | x | | | | |
| 497 | Lithium citrate | | 919-16-4 | | x | | | x | | | | |
| 498 | Lorazepam | | 846-49-1 | | x | | | x | | | | |
| 499 | Lovastatin | | 75330-75-5 | | x | | | x | | | | |
| 500 | Lynestrenol | | 52-76-6 | x | | | | x | | | | |
| 501 | Malonaldehyde, sodium salt | | 24382-04-5 | x | | | | x | | | | |
| 502 | Mancozeb | | 8018-01-7 | x | | | | x | | x | | |
| 503 | Maneb | | 12427-38-2 | | x | | | x | | x | | |
| 504 | Marijuana smoke | | --- | x | | | | x | | x | | |
| 505 | m-Dinitrobenzene | | 99-65-0 | | | | x | x | | x | | |
| 506 | Me-A-alpha-C (2-Amino-3-methyl-9H-pyrido[2,3-b]indole) | | 68006-83-7 | x | x | | | x | x | | | |
| 507 | Mebendazole | | 31431-39-7 | | x | | | x | x | | | |
| 508 | Medroxyprogesterone acetate | | 71-58-9 | x | x | | | x | x | | x | |
| 509 | Megestrol acetate | | 595-33-5 | | x | | | x | | | | |

Reportable Ingredients Guidance Document | California Safe Cosmetics Program | August 2013

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| 510 | MeIQ (2-Amino-3,4-dimethylimidazo[4,5-f]quinoline) | | 77094-11-2 | x | | | | x | x | | | |
| 511 | MeIQx (2-Amino-3,8-dimethylimidazo[4,5-f]quinoxaline) | | 77500-04-0 | x | | | | x | x | | | |
| 512 | Melphalan | | 148-82-3 | x | x | | | x | x | | | x |
| 513 | Menotropins | | 9002-68-0 | | x | | | x | | | | |
| 514 | Mepanipyrim | | 110235-47-7 | x | | | | x | | | | |
| 515 | Meprobamate | | 57-53-4 | | x | | | x | | | | |
| 516 | Mercaptopurine | | 6112-76-1 | | x | | | x | | | | |
| 517 | Mercury and mercury compounds | | | | x | | | x | x | x | | |
| 518 | Merphalan | | 531-76-0 | x | | | | x | x | | | |
| 519 | Mestranol | | 72-33-3 | x | | | | x | | | | |
| 520 | Metam potassium | | 137-41-7 | x | | | | x | | x | | |
| 521 | Methacycline hydrochloride | | 3963-95-9 | | x | | | x | | | | |
| 522 | Metham sodium | | 137-42-8 | x | | | | x | | x | | x |
| 523 | Methanol | | 67-56-1 | | x | | | x | | | | |
| 524 | Methazole | | 20354-26-1 | x | | | | x | | | | x |
| 525 | Methimazole | | 60-56-0 | | x | | | x | | | | |
| 526 | Methotrexate | | 59-05-2 | | x | | | x | | | | |
| 527 | Methotrexate sodium | | 15475-56-6 | | x | | | x | | | | |
| 528 | Methyl bromide, as a structural fumigant | | 74-83-9 | | x | | | x | | | | |
| 529 | Methyl carbamate | | 598-55-0 | x | | | | x | | | x | |
| 530 | Methyl chloride | | 74-87-3 | | x | | x | x | | | | |
| 531 | Methyl iodide | | 74-88-4 | | x | | | x | | x | | |
| 532 | Methyl isobutyl ketone | | 108-10-1 | | x | | | x | x | | | |
| 533 | Methyl isocyanate (MIC) | | 624-83-9 | | x | x | | x | | | | |
| 534 | Methyl isopropyl ketone | | 563-80-4 | | | | | x | | | | |
| 535 | Methyl isothiocyanate | | 556-61-6 | | x | | | x | | x | | |
| 536 | Methyl mercury | | --- | | x | | | x | | | | |
| 537 | Methyl methanesulfonate | | 66-27-3 | x | | | | x | x | | | |
| 538 | Methyl n-butyl ketone | | 591-78-6 | | | | x | x | | | | |
| 539 | Methylazoxymethanol | | 590-96-5 | x | | | | x | x | x | | |
| 540 | Methylazoxymethanol acetate | | 592-62-1 | x | x | | | x | x | | | |
| 541 | Methylene bis (thiocyanate) | | 6317-18-6 | | | | | x | | x | | |
| 542 | Methyleugenol | | 93-15-2 | | | | | x | | | x | |

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|-------------|-------------|
| 543 | Methylhydrazine and its salts | | --- | x | | | | x | x | | | |
| 544 | Methylmercury compounds | | | | x | | | x | x | | | |
| 545 | Methyltestosterone | | 58-18-4 | x | | | | x | | | | |
| 546 | Methylthiouracil | | 56-04-2 | x | x | | | x | x | | | |
| 547 | Metiram | | 9006-42-2 | x | | | | x | | | | |
| 548 | Metronidazole | | 443-48-1 | x | x | | | x | x | | | |
| 549 | Michler's ketone ( 4,4'-Bis(dimethylamino)benzophenone) | | 90-94-8 | x | | | | x | x | x | | |
| 550 | Microcystin-LR | | 101043-37-2 | x | | | | | x | | | |
| 551 | Midazolam hydrochloride | | 59467-96-8 | | x | | | x | | | | |
| 552 | Mineral oils, untreated and mildly treated | | | x | | | | | x | | | |
| 553 | Minocycline hydrochloride (internal use) | | 13614-98-7 | | x | | | x | | | x | |
| 554 | Mirex | | 2385-85-5 | x | | | | x | x | | | |
| 555 | Misoprostol | | 59122-46-2 | | x | | | x | | | | |
| 556 | Mitomycin C | | 50-07-7 | x | | | | x | x | | | |
| 557 | Mitoxantrone hydrochloride | | 70476-82-3 | x | | | | x | x | | | |
| 558 | Molinate | | 2212-67-1 | | | x | x | x | | | | |
| 559 | MON 13900 (furilazole) | | 121776-33-8 | x | | | | x | | | | |
| 560 | MON 4660 (4-(dichloroacetyl)-1-oxa-4-azaspiro[4,5]decane) | | 71526-07-3 | x | | | | | | x | | |
| 561 | MON 4660 (dichloroacetyl)-1-oxa-4-azaspiro(4,5)-decane | | 71526-07-3 | x | | | | x | | | | |
| 562 | Monocrotaline | | 315-22-0 | x | | x | | x | x | | | |
| 563 | MOPP (vincristine-prednisone-nitrogen mustard-procarbazine combination chemotherapy regimen) | | 113803-47-7 | x | | | | x | x | | | |
| 564 | Mustard Gas | | 505-60-2 | x | | | | x | x | | | |
| 565 | MX (3-chloro-4-dichloromethyl-5-hydroxy-2(5H)-furanone) | | 77439-76-0 | x | | | | x | | | | |
| 566 | Myclobutanil | | 88671-89-0 | | x | | x | x | | x | | |
| 567 | N,N-Bis(2-chloroethyl)-2-naphthylamine (Chlornaphazine) | | 494-03-1 | x | | | | x | x | | | |
| 568 | N,N-Diacetylbenzidine | | 613-35-4 | x | | | | x | x | | | |
| 569 | N,N-Dimethylacetamide | | 127-19-5 | | x | | | x | | | | |
| 570 | N-[4-(5-Nitro-2-furyl)-2-thiazolyl]acetamide | | 531-82-8 | x | | | | x | x | | | |
| 571 | Nabam | | 142-59-6 | | | | | x | | | | |
| 572 | Nafarelin acetate | | 86220-42-0 | | x | x | | x | | x | | |
| 573 | Nafenopin | | 3771-19-5 | | | | | x | x | | | |

California Safe Cosmetics Program

August 2013

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

| | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Type of Toxicity | | | | Authoritative Body | | | | |
| 574 | Nalidixic acid | | 389-08-2 | x | | | | x | | | x | |
| 575 | Naphthalene | | 91-20-3 | x | | | | x | x | | x | |
| 576 | n-Butyl glycidyl ether | | 2426-08-6 | | | | x | x | x | | | |
| 577 | N-Carboxymethyl-N-nitrosourea | | 60391-92-6 | x | | | | x | | | | |
| 578 | Neomycin sulfate (internal use) | | 1405-10-3 | | x | | | x | | | | |
| 579 | Netilmicin sulfate | | 56391-57-2 | | x | | | x | | | | |
| 580 | Nickel (Metallic) | | 7440-02-0 | x | | | | x | x | | | |
| 581 | Nickel, metallic and alloys | | | | | | | x | x | | | |
| 582 | Nickel acetate | | 373-02-4 | x | | | | x | | | | |
| 583 | Nickel carbonate | | 3333-67-3 | x | | | | x | | | | |
| 584 | Nickel carbonyl | | 13463-39-3 | x | x | | | x | | | | |
| 585 | Nickel compounds | | — | x | | | | x | x | | | |
| 586 | Nickel hydroxide | | 12054-48-7 / 12125-56-3 | x | | | | x | | | | |
| 587 | Nickel oxide | | 1313-99-1 | x | | | | x | | | | |
| 588 | Nickel refinery dust from the pyrometallurgical process | | — | x | | | | x | | | | |
| 589 | Nickel subsulfide | | 12035-72-2 | x | | | | x | | | | |
| 590 | Nickelocene | | 1271-28-9 | x | | | | x | | | | |
| 591 | Nicotine | | 54-11-5 | | x | | | x | | | | |
| 592 | Nifedipine | | 21829-25-4 | | x | x | | x | | | | |
| 593 | Nimodipine | | 66085-59-4 | | x | | | x | | | | |
| 594 | Niridazole | | 61-57-4 | x | | | | x | x | | | |
| 595 | Nitrapyrin | | 1929-82-4 | | | | | | | x | | |
| 596 | Nitrate or nitrite, ingested under conditions that result in endogenous nitrosation | | | | x | | | x | x | | | |
| 597 | Nitrilotriacetic acid | | 139-13-9 | x | | | | x | x | | | |
| 598 | Nitrilotriacetic acid, trisodium salt monohydrate | | 18662-53-8 | x | | | | x | | | | |
| 599 | Nitrobenzene | | 98-95-3 | | | | x | x | x | x | | |
| 600 | Nitrofen (technical grade) | | 1836-75-5 | x | | | x | x | x | x | | |
| 601 | Nitrofurantoin | | 67-20-9 | | | | x | x | | | | |
| 602 | Nitrofurazone | | 59-87-0 | x | | | | x | x | | | |
| 603 | Nitrogen mustard (Mechlorethamine) | | 51-75-2 | x | x | | | x | x | | x | |
| 604 | Nitrogen mustard hydrochloride (Mechlorethamine hydrochloride) | | 55-86-7 | x | | | | x | | | | |

California Safe Cosmetics Program

August 2013

Pltf_MISC_00000275

Reportable Ingredients Guidance Document · California Safe Cosmetics Program · August 2013

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|-------------|-------------|
| 605 | Nitrogen mustard hydrochloride (Mechlorethamine hydrochloride) | | 55-86-7 | x | | | | x | x | | | |
| 606 | Nitrogen mustard N-oxide | | 126-85-2 | x | | | | x | x | | | |
| 607 | Nitrogen mustard N-oxide hydrochloride | | 302-70-5 | x | x | | | x | x | | | |
| 608 | Nitromethane | | 75-52-5 | x | | | | x | x | | | |
| 609 | Nitrous oxide | | 10024-97-2 | | x | | | x | | | | |
| 610 | N-Methyl-N'-nitro-N-nitrosoguanidine | | 70-25-7 | x | | | | x | x | | | |
| 611 | N-Methylolacrylamide | | 924-42-5 | x | | | | x | x | | | |
| 612 | N-Methylpyrrolidone | | 872-50-4 | | x | | | x | | | | |
| 613 | N-Nitrosodiethanolamine | | 1116-54-7 | x | | | | x | x | | | |
| 614 | N-Nitrosodiethylamine | | 55-18-5 | x | | | | x | x | | | |
| 615 | N-Nitrosodimethylamine | | 62-75-9 | x | | | | x | x | | | |
| 616 | N-Nitrosodi-n-butylamine | | 924-16-3 | x | | | | x | x | | | |
| 617 | N-Nitrosodi-n-propylamine | | 621-64-7 | x | | | | x | x | | | |
| 618 | N-Nitrosodiphenylamine | | 86-30-6 | x | | | | x | x | | | |
| 619 | N-Nitrosomethylethylamine | | 10595-95-6 | x | | | | x | x | | | |
| 620 | N-Nitrosomethylvinylamine | | 4549-40-0 | x | | | | x | x | | | |
| 621 | N-Nitrosomorpholine | | 59-89-2 | x | | | | x | x | | | |
| 622 | N-Nitroso-N-ethylurea | | 759-73-9 | x | | | | x | x | | | |
| 623 | N-Nitroso-N-methylurea | | 684-93-5 | x | | | | x | x | | | |
| 624 | N-Nitroso-N-methylurethane | | 615-53-2 | x | | | | x | x | | | |
| 625 | N-Nitrosonornicotine | | 16543-55-8 | x | | | | x | x | | | |
| 626 | N-Nitrosopiperidine | | 100-75-4 | x | | | | x | x | | | |
| 627 | N-Nitrosopyrrolidine | | 930-55-2 | x | | | | x | x | | | |
| 628 | N-Nitrososarcosine | | 13256-22-9 | x | | | | x | x | | | |
| 629 | Norethisterone (Norethindrone) | | 68-22-4 | | x | | | x | x | | | |
| 630 | Norethisterone (Norethindrone)/Ethinyl estradiol | | 68-22-4 57-63-6 | | x | | | x | x | | | x |
| 631 | Norethisterone acetate (Norethindrone acetate) | | 72-33-3 | | x | | | x | x | | | |
| 632 | Norethynodrel | | 68-23-5 | x | | | | x | x | | | |
| 633 | Norgestrel | | 6533-00-2 | | | x | | x | | x | | |
| 634 | o,p'-DDT | | 789-02-6 | x | | | | x | x | | | |
| 635 | o-Aminoazotoluene | | 97-56-3 | x | | | | x | x | x | | |
| 636 | o-Anisidine | | 90-04-0 | x | | | | x | x | | | |
| 637 | o-Anisidine hydrochloride | | 134-29-2 | x | | | | x | x | | | |
| 638 | Ochratoxin A | | 303-47-9 | x | | | | x | x | | x | |

Pltf_MISC_00000275

Reportable Ingredients Guidance Document • California Safe Cosmetics Program • August 2013

| # | Chemical | Synonyms | CAS No. | Type of Toxicity | | | | Authoritative Body | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
| 639 | o-Dinitrobenzene | | 528-29-0 | | | | x | x | | | | |
| 640 | Oil Orange SS | | 2646-17-5 | x | | | | x | x | | | |
| 641 | o-Nitroanisole | | 91-23-6 | x | | | | x | x | x | x | |
| 642 | o-Nitrotoluene | | 88-72-2 | x | | | | x | x | | x | |
| 643 | o-Phenylenediamine | | --- | x | | | | x | x | x | | |
| 644 | o-Phenylenediamine and its salts | | 95-54-5 | x | | | | x | | x | | |
| 645 | o-Phenylenediamine dihydrochloride | | | x | | | | x | | | | |
| 646 | o-Phenylphenate, sodium | | 132-27-4 | x | | | | x | x | | | |
| 647 | o-Phenylphenol | | 90-43-7 | x | | | | x | | x | | |
| 648 | Oral contraceptives, combined | | --- | x | x | x | | x | x | | | |
| 649 | Oral contraceptives, sequential | | --- | x | | | | x | x | | | |
| 650 | Oryzalin | | 19044-88-3 | x | | | | x | | x | | |
| 651 | o-Toluidine | | 95-53-4 | x | | | | x | x | x | x | |
| 652 | o-Toluidine hydrochloride | | 636-21-5 | x | | | | x | | | | |
| 653 | Oxadiazon | | 19666-30-9 | x | | | | x | | x | | |
| 654 | Oxazepam | | 604-75-1 | x | | | | x | x | | | |
| 655 | Oxazepam | | 604-75-1 | x | | | | x | x | | | |
| 656 | Oxydemeton methyl | | 301-12-2 | | | x | x | x | | | | |
| 657 | Oxymetholone | | 434-07-1 | | x | x | x | x | | x | | |
| 658 | Oxytetracycline (internal use) | | 79-57-2 | | x | | | x | | | | |
| 659 | Oxytetracycline hydrochloride (internal use) | | 2058-46-0 | | x | | | x | | | | |
| 660 | Oxythioquinox (Chinomethionat) | | 2439-01-2 | x | x | x | x | x | | x | | |
| 661 | p,p'-DDT | | 50-29-3 | x | x | | | x | x | x | | |
| 662 | p,p'-Oxybis(benzenesulfonyl) hydrazide) | | 80-51-3 | x | | | | x | | | | |
| 663 | p-a,a,a'-Tetrachlorotoluene | | 5216-25-1 | x | | | | x | | | | |
| 664 | Paclitaxel | | 33069-62-4 | | x | x | | x | x | | | |
| 665 | Palygorskite fibers (> 5mm in length) | | 12174-11-7 | x | | | | x | x | | | |
| 666 | p-Aminoazobenzene | | 60-09-3 | x | | | | x | x | | | |
| 667 | Panfuran S | | 794-93-4 | x | | | | x | | | | |
| 668 | Paramethadione | | 115-67-3 | | x | | | x | | | | x |
| 669 | p-Chloroaniline | | 106-47-8 | x | | | | x | x | x | | |
| 670 | p-Chloroaniline hydrochloride | | 20265-96-7 | x | | | | x | | x | | |
| 671 | p-Chloro-o-toluidine | | 95-69-2 | x | | | | x | x | x | x | |
| 672 | p-Chloro-o-toluidine, strong acid salts of | | --- | x | | | | x | | x | | |
| 673 | p-Cresidine | | 120-71-8 | x | | | | x | x | x | | |
| 674 | p-Dichlorobenzene | | 106-46-7 | x | | | | x | x | x | x | |

Reportable Ingredients Guidance Document

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|--------------------|--------------------|---------|------|-----|--------------|-------------|
| 675 | p-Dinitrobenzene | | 100-25-4 | | | | x | x | | | | |
| 676 | Penicillamine | | 52-67-5 | | x | | | x | | | | |
| 677 | Pentachlorophenol | | 87-86-5 | x | | | | x | x | | | |
| 678 | Pentobarbital sodium | | 57-33-0 | | x | | | x | | | | |
| 679 | Pentostatin | | 53910-25-1 | | x | | | x | | | | |
| 680 | Permethrin | | 52645-53-1 | x | | | | x | | | x | |
| 681 | Phenacemide | | 63-98-9 | | x | | | x | | | | |
| 682 | Phenacetin | | 62-44-2 | x | | | | x | x | | | |
| 683 | Phenazopyridine | | 94-78-0 | x | | | | x | x | | | |
| 684 | Phenazopyridine hydrochloride | | 136-40-3 | x | | | | x | x | | | |
| 685 | Phenesterin | | 3546-10-9 | x | | | | x | | | | |
| 686 | Phenobarbital | | 50-06-6 | x | x | | | x | x | | | |
| 687 | Phenolphthalein | | 77-09-8 | x | | | | x | x | | | |
| 688 | Phenoxybenzamine | | 59-96-1 | | x | | | x | x | | | |
| 689 | Phenoxybenzamine hydrochloride | | 63-92-3 | | x | | | x | x | | | |
| 690 | Phenprocoumon | | 435-97-2 | | x | | | x | | | | |
| 691 | Phenyl glycidyl ether | | 122-60-1 | x | | | | x | x | | | |
| 692 | Phenylhydrazine | | --- | | | | x | x | x | | | |
| 693 | Phenylhydrazine and its salts | | --- | | | | | x | | | | |
| 694 | Phenylhydrazine hydrochloride | | --- | x | | | | x | | | | |
| 695 | Phenylphosphine | | 638-21-1 | | x | | | x | | | | |
| 696 | PhIP(2-Amino-1-methyl-6-phenylimidazo[4,5-b]pyridine) | | 105650-23-5 | x | | | | x | x | | | |
| 697 | Pickled vegetables (traditional in Asia) | | --- | x | | | | x | x | | | |
| 698 | Pimozide | | 2062-78-4 | | x | x | | x | | | | |
| 699 | Pipobroman | | 54-91-1 | x | x | | | x | | | | |
| 700 | Pirimicarb | | 23103-98-2 | x | | | | x | | x | | |
| 701 | Plicamycin | | 18378-89-7 | x | x | | | x | | | | |
| 702 | p-Nitrosodiphenylamine | | 156-10-5 | x | x | | | x | | | | |
| 703 | Polybrominated biphenyls | | --- | x | | | | x | | | x | |
| 704 | Polychlorinated biphenyls | | 1336-36-3 | x | x | | | x | x | | | |
| 705 | Polychlorinated biphenyls (containing 60 or more percent chlorine by molecular weight) | | --- | x | | | | x | | | | |
| 706 | Polychlorinated dibenzofurans | | --- | x | | | | x | x | | | |
| 707 | Polychlorinated dibenzo-p-dioxins | | --- | x | | | | x | x | | | |
| 708 | Polygeenan | | 53973-98-1 | x | x | | | x | x | | | |

California Safe Cosmetics Program

August 2013

Pltf_MISC_00000275

| | Chemical | Synonyms | CAS No. | Type of Toxicity | | | | Authoritative Body | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
| 709 | Ponceau 3R | | 3564-09-8 | x | | | | x | x | | | |
| 710 | Ponceau MX | | 3761-53-3 | x | | | | x | x | | | |
| 711 | Potassium bromate | | 7758-01-2 | x | | | | x | x | x | | |
| 712 | Potassium dimethyldithiocarbamate | | 128-03-0 | | x | | | x | | x | | |
| 713 | Pravastatin sodium | | 81131-70-6 | | x | | | x | | | | |
| 714 | Prednisone sodium phosphate | | 125-02-0 | | x | | | x | | | | |
| 715 | Primidone | | 125-33-7 | x | | | | x | | | | |
| 716 | Procarbazine | | 671-16-9 | x | | | | x | x | | | |
| 717 | Procarbazine hydrochloride | | 366-70-1 | x | x | | | x | | | | |
| 718 | Procymidone | | 32809-16-8 | x | | | | x | | | | |
| 719 | Progesterone | | 57-83-0 | x | | | | x | x | | | |
| 720 | Progestins | | --- | | | | | x | x | | | |
| 721 | Pronamide | | 23950-58-5 | x | | | | x | | | | |
| 722 | Propachlor | | 1918-16-7 | x | | | | x | | | | |
| 723 | Propargite | | 2312-35-8 | x | x | | | x | | | | |
| 724 | Propoxur | | 114-26-1 | x | | | | x | | x | | |
| 725 | Propylene glycol mono-t-butyl ether | | 57018-52-7 | x | | | | x | | | x | |
| 726 | Propylene oxide | | 75-56-9 | x | | | | x | x | x | | |
| 727 | Propylthiouracil | | 51-52-5 | x | x | | | x | x | | | |
| 728 | Pymetrozine | | 123312-89-0 | x | | | | x | | x | | |
| 729 | Pyraflufen-ethyl | | 129630-19-9 | x | | | | x | | x | | |
| 730 | Pyridine | | 110-86-1 | | x | | | x | | | x | |
| 731 | Pyrimethanine | | 58-14-0 | | x | | | x | | | | |
| 732 | Quazepam | | 36735-22-5 | | x | | | x | | | | |
| 733 | Quinoline and its strong acid salts | | --- | x | | | x | x | | | x | |
| 734 | Quizalofop-ethyl | | 76578-14-8 | | x | | | x | | | | |
| 735 | Radionuclides | | --- | x | | | | x | x | | | |
| 736 | Reserpine | | 50-55-5 | x | x | | | x | x | | | |
| 737 | Residual (heavy) fuel oils | | --- | x | | | | x | x | x | | |
| 738 | Resmethrin | | 10453-86-8 | | x | | | x | | x | | |
| | Resmethrin | | 10453-86-8 | | x | | | x | | x | | |

| Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 739 Retinol/retinyl esters, when in daily dosages in excess of 10,000 IU, or 3,000 retinol equivalents. (NOTE: Retinol/retinyl esters are required and essential for maintenance of normal reproductive function. The recommended daily level during pregnancy is 8,000 IU.) | | | | × | | | × | | | | |
| Retinol/retinyl esters, when in daily dosages in excess of 10,000 IU, or 3,000 retinol equivalents. (NOTE: Retinol/retinyl esters are required and essential for maintenance of normal reproductive function. The recommended daily level during pregnancy is 8,000 IU.) | Acetic acid, retinyl ester | | | | | | | | | | |
| Retinol/retinyl esters, when in daily dosages in excess of 10,000 IU, or 3,000 retinol equivalents. (NOTE: Retinol/retinyl esters are required and essential for maintenance of normal reproductive function. The recommended daily level during pregnancy is 8,000 IU.) | all-trans-Retinol acetate | 127-47-9 | | | | | | | | | |
| Retinol/retinyl esters, when in daily dosages in excess of 10,000 IU, or 3,000 retinol equivalents. (NOTE: Retinol/retinyl esters are required and essential for maintenance of normal reproductive function. The recommended daily level during pregnancy is 8,000 IU.) | Reginol/retinyl palmitate | | | | | | | | | | |
| Retinol/retinyl esters, when in daily dosages in excess of 10,000 IU, or 3,000 retinol equivalents. (NOTE: Retinol/retinyl esters are required and essential for maintenance of normal reproductive function. The recommended daily level during pregnancy is 8,000 IU.) | Retinyl hexadecamoate | 79-81-2 | | | | | | | | | |
| Retinol/retinyl esters, when in daily dosages in excess of 10,000 IU, or 3,000 retinol equivalents. (NOTE: Retinol/retinyl esters are required and essential for maintenance of normal reproductive function. The recommended daily level during pregnancy is 8,000 IU.) | Vitamin A | 11103-57-4 | | | | | | | | | |

Reportable Ingredients Guidance Document

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Retinol/retinyl esters, when in daily dosages in excess of 10,000 IU, or 3,000 retinol equivalents. (NOTE: Retinol/retinyl esters are required and essential for maintenance of normal reproductive function. The recommended daily level during pregnancy is 8,000 IU.) | Vitamin A palmitate | 79-81-2 |  | x |  | x | x |  |  |  |  |
| 740 | Ribavirin |  | 36791-04-5 |  | x |  |  | x |  |  |  |  |
| 741 | Riddelliine |  | 23246-96-0 | x |  |  |  | x | x |  |  |  |
| 742 | Rifampin |  | 13292-46-1 |  | x | x |  | x |  |  |  |  |
| 743 | S.S.S-Tributyl phosphorotrithioate (Tribufos, DEF) |  | 78-48-8 | x |  |  |  | x |  | x |  |  |
| 744 | Safrole |  | 94-59-7 | x | x |  |  | x | x | x |  |  |
| 745 | Salted fish, Chinese-style |  | --- | x |  |  |  |  | x |  |  |  |
| 746 | Secobarbital sodium |  | 309-43-3 | x |  |  |  | x | x |  |  |  |
| 747 | Selenium sulfide |  | 7446-34-6 | x |  |  |  | x | x |  |  |  |
| 748 | Sermorelin acetate |  | --- |  | x |  |  | x |  |  |  |  |
| 749 | Shale-oils |  | 68308-34-9 | x |  |  |  | x | x |  |  |  |
| 750 | Silica, crystalline (airborne particles of respirable size) |  | --- | x |  |  |  | x | x |  |  |  |
|  | Silica, crystalline (airborne particles of respirable size) | Tridymite | 15468-32-3 |  |  |  |  |  |  |  |  |  |
|  | Silica, crystalline (airborne particles of respirable size) | Quartz | 14808-60-7 |  |  |  |  |  |  |  |  |  |
|  | Silica, crystalline (airborne particles of respirable size) | Cristobalite | 14464-46-1 |  |  |  |  |  |  |  |  |  |
|  | Silica, crystalline (airborne particles of respirable size) | Tripoli | 1317-95-9 |  |  |  |  |  |  |  |  |  |
| 751 | Silica dust, crystalline, in the form of quartz or cristobalite |  | 14808-60-7 | x |  |  |  | x | x |  |  |  |
| 752 | Sodium dimethyldithiocarbamate |  | 128-04-1 |  | x |  |  |  |  | x |  |  |
| 753 | Sodium fluoroacetate |  | 62-74-8 |  |  |  | x |  |  | x |  |  |
| 754 | Soots, tars, and mineral oils (untreated and mildly treated oils and used engine oils) |  | --- | x |  |  |  | x | x | x |  |  |
| 755 | Special-purpose fibres such as E-glass and '475' glass fibres |  |  | x |  |  |  | x | x |  |  |  |
| 756 | Spirodiclofen |  | 148477-71-8 | x |  |  |  | x |  | x |  |  |
| 757 | Spironolactone |  | 52-01-7 | x |  |  |  | x | x |  |  |  |
| 758 | Stanozolol |  | 10418-03-8 | x |  |  |  | x |  |  |  |  |

*Type of Toxicity: Cancer, Developmental, Female Reproductive, Male Reproductive. Authoritative Body: Prop 65, IARC, EPA, NTP - Cancer, NTP - Repro.*

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 759 | Sterigmatocystin | | 10048-13-2 | x | | | | x | x | | | |
| 760 | Streptomycin sulfate | | 3810-74-0 | | x | | | x | | | | |
| 761 | Streptozocin (streptozotocin) | | 18883-66-4 | x | x | | | x | x | | | |
| 762 | Streptozotocin (streptozocin) | | 18883-66-4 | x | x | | | x | x | | | |
| 763 | Strong inorganic acid mists containing sulfuric acid | | ---- | x | | | | x | x | | | |
| 764 | Styrene | | 100-42-5 | x | | | | x | x | | x | |
| 765 | Styrene oxide | | 96-09-3 | x | | | | x | x | | x | |
| 766 | Sulfallate | | 95-06-7 | x | | | | x | x | | | |
| 767 | Sulfasalazine (salicylazosulfapyridine) | | 599-79-1 | x | | | | x | x | | | |
| 768 | Sulfasalazine (salicylazosulfapyridine) | | 599-79-1 | | | | x | x | | | | |
| 769 | Sulfosulfuron | | 141776-32-1 | x | | | | x | | x | | |
| 770 | Sulfur dioxide | | 7446-09-5 | | x | | | x | | | | |
| 771 | Sulindac | | 38194-50-2 | | x | | | x | | | | |
| 772 | Talc containing asbestiform fibers | | | x | | | | x | x | | | |
| 773 | Talc-based body powder (perineal use of) | | 14807-96-6 | x | | | | x | x | | | |
| 774 | Tamoxifen and its salts | | 10540-29-1 | x | | x | | x | x | | | |
| 775 | Tamoxifen citrate | | 54965-24-1 | x | x | | | x | x | | | |
| 776 | Temazepam | | 846-50-4 | | x | | | x | | | | |
| 777 | Teniposide | | 297767-20-2 | x | x | | | x | x | | | |
| 778 | Teniposide | | 297767-20-2 | x | x | | | x | x | | | |
| 779 | Terbacil | | 5902-51-2 | x | | | | x | | x | | |
| 780 | Terrazole | | 2593-15-9 | x | | | | x | | | | |
| 781 | tert-Amyl methyl ether | | 994-05-8 | x | | | | x | | | | |
| 782 | Testosterone and its esters | | 58-22-0 | x | | | | x | | | | |
| 783 | Testosterone cypionate | | 58-20-8 | x | x | | | x | | | | |
| 784 | Testosterone enanthate | | 315-37-7 | x | x | | | x | | | | |
| 785 | Tetrachloroethylene (Perchloroethylene) | | 127-18-4 | x | | | | x | x | | x | |
| 786 | Tetrachlorvinphos | | 961-11-5 | x | | | | x | | x | | |
| 787 | Tetracycline (internal use) | | 60-54-8 | | x | | | x | | | | |
| 788 | Tetracycline hydrochloride (internal use) | | 64-75-5 | | x | | | x | | | | |
| 789 | Tetracyclines (internal use) | | ---- | | x | | | x | | | | |
| 790 | Tetrafluoroethylene | | 116-14-3 | x | | | | x | x | | x | |
| 791 | Tetranitromethane | | 509-14-8 | x | | | | x | x | | | |
| 792 | Thalidomide | | 50-35-1 | | x | | | x | | | | x |
| 793 | Thiabendazole | | 148-79-8 | | | | | x | | x | | |
| 794 | Thiacloprid | | 111988-49-9 | x | | | | x | x | x | | |
| 795 | Thioacetamide | | 62-55-5 | x | | | | x | x | | x | |

Reportable Ingredients Guidance Document

California Safe Cosmetics Program

August 2013

| | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Type of Toxicity | | | | Authoritative Body | | | | |
| 794 | Thiodicarb | | 59669-26-0 | x | | | | x | | x | | |
| 795 | Thioguanine | | 154-42-7 | | x | | | x | | | | |
| 796 | Thiophanate methyl | | 23564-05-8 | | | | | x | x | x | | |
| 797 | Thiouracil | | 141-90-2 | x | | | | x | x | | | |
| 798 | Thiourea | | 62-56-6 | x | | | | x | x | | | |
| 799 | Thorium dioxide | | 1314-20-1 | x | | | | x | x | | | |
| 800 | Titanium dioxide (airborne, unbound particles of respirable size) | | | x | | | | x | | | | |
| 801 | Titanium dioxide | | 13463-67-7 | x | | | | x | x | | | |
| | Titanium dioxide | | 1317-70-0 | | | | | x | x | | | |
| | Titanium dioxide | | 1317-80-2 | | | | | x | x | | | |
| | Titanium dioxide | | 98084-96-9 | | | | | x | | | | |
| 802 | Tobacco smoke | | --- | x | | | | x | x | | | |
| 803 | Tobacco smoke (primary) | | --- | | x | x | x | x | x | | | |
| 804 | Tobacco, oral use of smokeless products | | --- | x | | | | x | x | | | |
| 805 | Tobramycin sulfate | | 49842-07-1 | | x | x | | x | | | | |
| 806 | Toluene | | 108-88-3 | | x | | | x | | | | |
| 807 | Toluene diisocyanate | | 26471-62-5 | x | | | | x | x | | | |
| 808 | Tolyfluanid | | 731-27-1 | x | | | | x | | | | |
| 809 | Toxaphene (Polychlorinated camphenes) | | 8001-35-2 | x | | | | x | x | x | | |
| 810 | Toxins derived from Fusarium moniliforme (Fusarium verticillioides) | | --- | x | | | | x | | | | |
| 811 | trans-2-[(Dimethylamino)methylimino]-5-[2-(5-nitro-2-furyl)vinyl]-1,3,4-oxadiazole | | 55738-54-0 | x | | | | x | | | | |
| 812 | Treosulfan | | 299-75-2 | x | x | x | x | x | x | | | |
| 813 | Triadimefon | | 43121-43-3 | | x | | | x | | x | | |
| 814 | Triazolam | | 28911-01-5 | | x | | | x | | | | |
| 815 | Tribufos | | 78-48-8 | x | | | | x | | x | | |
| 816 | Tributyltin methacrylate | | 2155-70-6 | | x | | | x | | | | |
| 817 | Trichlorfon | | 52-68-6 | x | x | | | x | x | x | | |
| 818 | Trichlormethine (Trimustine hydrochloride) | | 817-09-4 | x | | | | x | x | | | |
| 819 | Trichloroethylene | | 79-01-6 | x | | | | x | x | | | |
| 820 | Trientine hydrochloride | | 38260-01-4 | | x | | | x | | x | | |
| 821 | Trifenine | | 26644-46-2 | | x | | | x | | x | | |
| 822 | Trilostane | | 13647-35-3 | | x | | | x | | | | |
| 823 | Trimethadione | | 127-48-0 | | x | | | x | | | | |
| 824 | Trimethyl phosphate | | 512-56-1 | x | | | x | x | x | | | |
| 825 | Trimetrexate glucuronate | | 82952-64-5 | | x | | | x | | | | |

Pltf_MISC_00000275

Reportable Ingredients Guidance Document

| # | Chemical | Synonyms | CAS No. | Cancer | Developmental | Female Reproductive | Male Reproductive | Prop 65 | IARC | EPA | NTP - Cancer | NTP - Repro |
|---|----------|----------|---------|--------|---------------|---------------------|-------------------|---------|------|-----|--------------|-------------|
| 826 | Triphenyltin hydroxide | | 76-87-9 | x | | | | x | x | | | |
| 827 | Tris(1,3-dichloro-2-propyl) phosphate (TDCPP) | | 13674-87-8 | x | | | | x | | x | | |
| 828 | Tris(1-aziridinyl)phosphine sulfide (Thiotepa) | | 52-24-4 | x | x | | | x | x | | | |
| 829 | Tris(2,3-dibromopropyl)phosphate | | 126-72-7 | x | x | | | x | x | | | |
| 830 | Tris(2-chloroethyl) phosphate | | 115-96-8 | x | | | | x | | | | |
| 831 | Trp-P-1 (Tryptophan-P-1) | | 62450-06-0 | x | | | | x | x | | | |
| 832 | Trp-P-2 (Tryptophan-P-2) | | 62450-07-1 | x | | | | x | x | | | |
| 833 | Trypan blue (commercial grade) | | 72-57-1 | x | | | | x | x | | | |
| 834 | Unleaded gasoline (wholly vaporized) | | | x | | | | x | | | | |
| 835 | Uracil mustard | | 66-75-1 | x | | | | x | x | | | |
| 836 | Urethane (Ethyl carbamate) | | 51-79-6 | x | x | | | x | x | | | |
| 837 | Urofollitropin | | 97048-13-0 | | x | x | | x | | | | |
| 838 | Valproate (Valproic acid) | | 99-66-1 | | x | | | x | | | | |
| 839 | Vanadium pentoxide (orthorhombic crystalline form) | | 1314-62-1 | x | | | | x | x | | x | |
| 840 | Vinblastine sulfate | | 143-67-9 | | x | | | x | x | | | |
| 841 | Vinclozolin | | 50471-44-8 | | x | x | x | x | | | | |
| 842 | Vincristine sulfate | | 2068-78-2 | | x | | | x | x | | | |
| 843 | Vinyl acetate | | 108-05-4 | x | | | | x | x | | | |
| 844 | Vinyl bromide | | 593-60-2 | x | | | | x | x | | | |
| 845 | Vinyl chloride | | 75-01-4 | x | | | | x | x | | | |
| 846 | Vinyl cyclohexene dioxide (4-Vinyl-1-cyclohexene diepoxide) | | 106-87-6 | x | | x | x | x | x | | | |
| 847 | Vinyl fluoride | | 75-02-5 | x | | | | x | x | | | |
| 848 | Vinyl trichloride (1,1,2-Trichloroethane) | | 79-00-5 | x | | | | x | | x | | |
| 849 | Warfarin | | 81-81-2 | | x | | | x | | x | | |
| 850 | Welding fumes | | | | | | | x | x | | | |
| 851 | Wood dust | | | x | | | | x | x | | | |
| 852 | Zalcitabine | | 7481-89-2 | x | | | | x | x | | | |
| 853 | Zalcitabine (ddC) | | 7481-89-2 | x | x | | | x | x | | | |
| 854 | Zidovudine (AZT) | | 30516-87-1 | x | | | | x | x | | | |
| 855 | Zileuton | | 111406-87-2 | x | x | x | | x | | | | |
| 856 | α-Methyl styrene | | 98-83-9 | x | | x | x | x | x | | | |
| 857 | α-Methyl styrene (alpha-Methylstyrene) | | 98-83-9 | x | | | | x | x | x | | |

California Safe Cosmetics Program

August 2013

EXHIBIT G

Pltf_MISC_00000275