# UNITED STATES DISTRICT COURT
# DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| | ) | |
| **IN RE JOHNSON & JOHNSON** | ) | MDL NO. 16-2738 (FLW) (LHG) |
| | ) | |
| **TALCUM POWDER PRODUCTS** | ) | **AGREED ORDER AND** |
| | ) | **STIPULATION REGARDING** |
| **MARKETING, SALES PRACTICES,** | ) | **THE JOHNSON & JOHNSON** |
| | ) | **DEFENDANTS' PRODUCTION** |
| **AND PRODUCTS LIABILITY** | ) | **OF TALCUM POWDER** |
| | ) | **PRODUCTS AND TALC** |
| **LITIGATION** | ) | **SAMPLES** |
| | ) | |

WHEREAS, plaintiffs in the above captioned action as well as other actions in which plaintiffs have made personal injury claims regarding Johnson's® Baby Powder or Shower to Shower® cosmetic talc products sold in the United States ("Talcum Powder Litigation") have requested that the Johnson & Johnson defendants ("defendants") produce historical[1] samples of Johnson's® Baby Powder or Shower to Shower® ("Talcum Powder Products") for testing;

WHEREAS, defendants have represented that they have identified an assortment of historical Talcum Powder Product samples in various conditions contained in boxes in offsite storage facilities, which appear to have been sent to defendants' offsite storage facilities by various individuals or departments at various points in time ("Offsite Storage Samples");

---

[1]     As used in this Agreed Order and Stipulation, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

WHEREAS, counsel for defendants represented that they made reasonable efforts to create an inventory of such Offsite Storage Samples, which they provided to plaintiffs' counsel and which is attached to this Agreed Order and Stipulation ("Agreed Order") as Exhibit A[2];

WHEREAS, in addition to the Offsite Storage Samples listed in Exhibit A, defendants have represented that they have identified an assortment of historical Talcum Powder Product samples in various conditions contained in the Johnson & Johnson museum located in New Brunswick, New Jersey, which have been obtained by the museum from various individuals, departments or entities at various points in time ("Museum Artifacts");

WHEREAS, counsel for defendants represented that they made reasonable efforts to create an inventory of such Museum Artifacts, which they provided to plaintiffs' counsel and which is attached hereto as Exhibit B;

WHEREAS, defendants have represented that many of the containers among the Museum Artifacts (which are of historic value to defendants) are old, fragile, and therefore at significant risk of damage if opened and that there are numerous Offsite Storage Samples for the majority of years for which there are Museum

---

[2]     Rocks and other raw materials are listed on the inventory, but are not among the Offsite Storage Samples because defendants have represented that they cannot determine whether the rocks and raw materials have any connection to manufactured and marketed Talcum Powder Products.

Artifacts, the parties have agreed to meet and confer to identify a reasonable subset of the Museum Artifacts that will be subject to this Agreed Order ("Museum Samples")[3];

WHEREAS, in addition to the Offsite Storage Samples and Museum Artifacts listed in Exhibits A and B, respectively, defendants have represented that they have identified various historical samples from PTI Royston, LLC ("Royston") and requested that Royston create an inventory of those samples, which defendants provided to plaintiffs' counsel and which is attached hereto as Exhibit C ("Royston Samples"). In addition, defendants have represented that counsel for PTI Union, LLC ("Union") will identify historical samples, if any ("Union Samples"), to defendants and that defendants will amend Exhibit C to the extent that any such samples are identified. (Royston Samples, Union Samples, if any, collectively, with the Offsite Storage Samples and Museum Samples, are referred to herein as the "Samples");

WHEREAS, there are thousands of plaintiffs involved in Talcum Powder Litigation against one or more of the defendants and a limited, finite supply of the Samples;

---

[3] An inventory of the agreed-upon Museum Samples will be filed with the Court as a supplement to this Agreed Order within fourteen (14) days of the entry of this Agreed Order.

WHEREAS, defendants make no representations as to whether or not (i) the Samples are comprised of marketed Talcum Powder Products, (ii) the recorded information about the Samples is accurate, (iii) a chain of custody can be established for the Samples and (iv) the Samples were stored in a manner to avoid contamination by other particulates;

WHEREAS, the parties dispute whether testing regarding any Sample or group of Samples would result in any evidence relevant to any plaintiff or plaintiffs' claims;

WHEREAS, defendants have represented that they have not opened or caused to be opened the Sample containers to test or otherwise examine their contents since the Samples were located in response to plaintiffs' production requests[4];

WHEREAS, plaintiffs' counsel who are signatories to this Agreed Order have represented that they have the authority to agree to this stipulation and select,

---

[4] The only exception is sample JBP084 identified on Exhibit A.  In an effort to comply with an instruction from a court in another action that was given prior to the entry of this Agreed Order, and to ensure that plaintiff in that action and defendants have an opportunity to test a sample, if they choose, defendants provided plaintiffs in that action (at the request of their counsel, the Lanier Firm) with two (2) ounces of JBP084 and retained two (2) ounces of JBP084.  The remainder of JBP084 will be handled in accordance with the terms of this Agreed Order.

receive and test Sample material as described below on behalf of all plaintiffs[5] who are now represented or who will in the future be represented by the law firms listed in Exhibit D;

IT IS THEREFORE AGREED AND ORDERED THAT the parties will comply with the provisions of this Agreed Order with respect to the division, production and testing of the divided Samples,  as well as the storage of the remaining portions of the Samples that are not provided to the parties and Sample material that is not selected for division; and

IT IS FURTHER AGREED AND ORDERED THAT by complying with the terms of this Agreed Order, the parties have acted reasonably in fulfilling their discovery obligations with respect to the Samples, and that the division, production, and testing of Samples pursuant to this Agreed Order does not constitute spoliation of evidence.  Defendants will timely inform plaintiffs' counsel if they discover additional historical samples of Talcum Powder Products, and within a reasonable time thereafter, the parties will meet and confer to discuss whether such additional samples will become subject to this Agreed Order.  If the parties agree that such additional samples shall become subject to this Agreed Order, they will supplement this Agreed Order with an inventory of such additional samples.  If the

---

[5]     This Agreed Order does not affect any orders regarding the Samples that were previously entered by any other court.

parties disagree as to the inclusion of such additional samples, they shall raise the matter with the Honorable Joel A. Pisano (Ret.), the Special Master appointed in the above-referenced action, or any other court that has previously issued an order to which such samples may be relevant.

IT IS FURTHER AGREED AND ORDERED AS FOLLOWS:

**Plaintiffs' Selection of Subset of Samples**

1.     Within thirty (30) days of the entry of this Agreed Order, plaintiffs will select and identify to defendants in writing a reasonable number of Samples from the inventories attached to this Agreed Order as Exhibits A and C, as well as from the inventory of Museum Samples discussed above that will be filed as a supplement to this Agreed Order.  Defendants reserve the right to challenge the number of Samples selected by plaintiffs as excessive or otherwise unreasonable, but must do so in writing within fourteen (14) days after plaintiffs provide their written selections to defendants.  To the extent that defendants object to the number of Samples, the parties shall meet and confer within fourteen (14) days of the objection in an effort to resolve the parties' dispute.  If the dispute cannot be resolved by agreement, plaintiffs' counsel shall present the dispute to Judge Pisano initially by letter, consistent with Local Civil Rule 37.1(a)(1), before filing a formal motion for an order.

2.     To the extent that defendants wish to test material from Samples other than those identified by plaintiffs, defendants will provide advance written notice to the plaintiffs' counsel signing this Agreed Order and will comply with the provisions of this Agreed Order with respect to the division and testing of the additional Samples for the Talcum Powder Litigation.  (Samples selected by plaintiffs and/or any additional Samples selected by defendants are hereinafter referred to as the "Selected Samples.")

3.     In the event a Selected Sample does not contain sufficient material to be divided as set forth below, resulting in amounts unsuitable for plaintiffs and defendants to test adequately, that Selected Sample will not be divided, but the party who originally selected that Sample may select another Sample in substitution.

**Laboratory to Divide Samples and Store Remaining Samples**

4.     Within thirty (30) days of the entry of this Agreed Order, defendants shall deliver, or cause to be delivered, all Samples to Alliance Technologies LLC in Monmouth Junction, New Jersey, an independent testing laboratory that is DEA licensed, FDA registered, and which employs good laboratory practices ("the Laboratory").

5.     Following agreement by the parties on the Samples to be divided (or, to the extent there is a dispute, an order of either Judge Pisano or the Court), the

parties, in coordination with the Laboratory, shall agree on a date for the division of the Selected Samples pursuant to the terms of this Agreed Order.  Such division shall take place no later than fourteen (14) days after the agreement or order described in the preceding sentence.

6.      The Laboratory will divide the material of the Selected Samples over consecutive business days until the material of all Selected Samples has been divided pursuant to the terms of this Agreed Order, unless the plaintiff and defendant signatories to this Agreed Order and the Laboratory agree to a different schedule.

7.      The Laboratory will not conduct any testing or analysis of the Samples for either or both parties beyond the services set forth herein.  At defendants' expense, the Laboratory will store all Sample material that was not selected for division and all remaining materials of the Selected Samples after providing portions to plaintiffs and defendants according to the process outlined below.

  a.  Offsite Storage Samples, Royston Samples, and Union Samples, if any, that are not selected for division will be stored in their original containers.

  b.  The complete contents of Museum Samples that are not selected for division will be transferred to new receptacle as set forth in paragraph

13 below.  The Laboratory will store these new receptacles and the original containers will be returned to the Johnson & Johnson museum.

**Process for Dividing Selected Samples**

8.      Plaintiffs will select two representatives and defendants will select two representatives to observe the division of the materials comprising the Selected Samples (the "Observers") at the Laboratory in a manner and under such conditions as prescribed by the Laboratory.  The Observers may not interfere or interrupt the process, except by mutual consent.

9.      Videotaping or visual recording of any kind is not permitted at the Laboratory.  Any objection to the laboratory practices utilized in connection with the Laboratory's handling of the Sample material, the Laboratory conditions, or the Laboratory's or parties' compliance with the terms of this Agreed Order as they relate to the handling of the Sample materials at the Laboratory that could have been discovered by observation must be raised and addressed (including with Judge Pisano, if necessary) at the time of transfer, division or production of the Sample material.  To the extent no such objections are raised, they shall be waived and shall not be raised in connection with any proceeding.

10.      The Laboratory also will prescribe the appropriate conditions (e.g., temperature and sterility), tools, and receptacles for dividing the Selected Samples, measure apportionments of the Selected Samples, and otherwise divide the

Selected Samples among plaintiffs and defendants, utilizing good laboratory practices.

11.     For each Selected Sample, the Laboratory will prepare a label containing unique identifying information and sufficient information set forth on the original Sample container to identify the source of each portion of a divided Selected Sample.  The Laboratory will affix these labels to the receptacles holding the divided material from each Selected Sample, as well as the original containers from which the divided material was obtained[6], before producing any divided material of a Selected Sample to plaintiffs or defendants.  The division of Samples shall be catalogued as set forth below in addition to any other standard recordkeeping of the Laboratory.

12.     The material of each Selected Sample will be split into two approximately equal portions.  One portion will be further divided into two approximately equal portions—one of which will be provided to plaintiffs and the other of which will be provided to defendants.  The portion provided to plaintiffs and the portion provided to defendants (i.e., aliquots) will each be placed in a new receptacle chosen by the Laboratory for such purpose and labeled as set forth above.

---

[6]     For Museum Samples, a label will not be affixed to the original container from which the divided material was obtained, but instead will be affixed to the new receptacle used to hold the remaining material, as set forth below.

a. For Selected Samples from among the Offsite Storage Samples, Royston Samples, or Union Samples, if any, the remaining approximately one-half of the Selected Sample will be replaced in the original container of the Selected Sample if practicable in the judgment of the Laboratory technician responsible for dividing the Selected Samples.  If not practicable to replace the remaining material of a Selected Sample in its original container, the remaining material of the Selected Sample will be placed in a new receptacle, labeled as set forth above, and the Laboratory will retain the remaining Selected Sample material in the new receptacle as well as the original container of that Selected Sample.

b. For Selected Samples from among the Museum Samples, the remaining approximately one-half of the Selected Sample will be placed in a new receptacle, labeled as set forth above, and the Laboratory will retain the remaining Selected Sample material in the new receptacle.  The original container from which the divided material was obtained will be returned to the Johnson & Johnson museum.

11

**Special Process for the Retention of Unselected Museum Samples**

13.     All Museum Samples that are not selected for division or production will be stored in new receptacles.  The Laboratory will transfer the complete contents of unselected Museum Samples to new receptacles on the same day or over the same course of days that it divides Selected Samples for production, allowing the same access to Observers and utilizing the same laboratory conditions and practices set forth above with respect to the division of Selected Samples.  The new receptacles will be labeled as set forth above with respect to the division of Selected Samples, and the transfer of unselected Museum Sample material will be catalogued as set forth below in addition to any other standard recordkeeping of the Laboratory.

**Cataloguing and Production of the Split Selected Samples**

14.     The Laboratory shall produce one portion per party of material from each Selected Sample to the Observers.  The Laboratory will catalogue the exact receptacles it provides to each party's Observers, as well as any new receptacles it uses to store Sample material, using the joint cataloguing form ("Joint Catalogue"), which is attached hereto as Exhibit E.  Before removing any receptacle from the Laboratory, an Observer for each party will sign the Joint Catalogue, evidencing receipt by him or her of each receptacle containing a portion of material from the Selected Samples.  An Observer for each party also will sign the Joint Catalogue

acknowledging that the complete contents of all unselected Museum Samples were transferred to new receptacles.  The Laboratory technician responsible for dividing the Selected Samples will sign the Joint Catalogue to indicate whether remaining Sample material was replaced in its original container or transferred to a new receptacle, and acknowledge that he or she divided, labeled, catalogued, and produced all Sample material fairly, using good laboratory practices, and in accordance with all terms of the Agreed Order.  By signing the Joint Catalogue, the signatory Observer for each party affirms that the Joint Catalogue and receptacle labels are accurate, correct, and complete, and acknowledges that the division of Selected Sample material and transfer of unselected Museum Sample material were in accordance with the provisions of this Agreed Order.

15.    Each Observer will receive a copy of the signed Joint Catalogue, and the Laboratory will retain a copy of the signed Joint Catalogue for its records.  It is the responsibility of each party's Observers to deliver the signed Joint Catalogue and the portions of Selected Sample material to the party they represent.

**Removal of Split Samples From Laboratory**

16.    Following execution of the required documentation described above, each Observer will have authority to take possession, custody and control of the portions of Selected Sample material provided to the Observers by the Laboratory and remove them from the Laboratory on behalf of the party they represent.  Each

party is thereafter responsible for the portions of the Selected Sample materials provided to its Observers.

**Handling and Testing of Split Samples**

17.     Plaintiffs and defendants are each permitted to have the portions of Selected Sample material provided to them at the Laboratory subjected to testing and analysis at another laboratory or laboratories of the party's choosing and at the party's expense, including destructive testing, provided any particular test or analysis of the Selected Sample material must be solely of the Selected Sample material contained in a single receptacle.  Materials from multiple receptacles cannot be commingled, nor may other materials to be subject to testing be added to Selected Sample materials prior to, during or after any testing or analysis.  For clarity, a destructive test using hydrochloric acid is not precluded by the preceding sentence.

**Cost Sharing**

18.     The parties will share equally in the expenses reasonably associated with dividing the Selected Samples, including the cost of transporting the Samples to the Laboratory, renting space at the Laboratory for apportioning the Selected Samples, employing persons at the Laboratory, purchasing receptacles to hold the divided Selected Samples, transferring Samples to new receptacles and all other costs reasonably associated with dividing the Selected Samples.

**Compliance**

19.     Plaintiffs and defendants will use their best efforts to utilize the Selected Sample material initially apportioned to them under this Agreed Order so as to avoid the repeated division and production of Sample material.

20.     Notwithstanding the foregoing, if plaintiffs' counsel signing this Agreed Order seek additional or different Samples than those initially chosen pursuant to this Agreed Order (other than any pursuant to any order regarding the Samples that was previously entered by any other court), whether in actions alleging damages for ovarian cancer, mesothelioma, or any other personal injury claimed to result from exposure to defendants' Talcum Powder Products, counsel must serve a written request upon defendants explaining with particularity the reason for seeking additional material and why such materials could not have been requested through the initial division and production of Sample material pursuant to this Agreed Order.  To the extent that defendants object to plaintiffs' request, the parties shall meet and confer within fourteen (14) days of the request in an effort to resolve the parties' dispute.  If the dispute cannot be resolved by agreement, plaintiffs' counsel shall present the dispute to Judge Pisano initially by letter, consistent with Local Civil Rule 37.1(a)(1), before filing a formal motion for an order.

**SO ORDERED**, this 31<u>st</u> day of _____<u>January</u>_____, 2018.


/s/ Freda L. Wolfson
Hon. Freda L. Wolfson
United States District Judge

**STIPULATED AND AGREED**:


*s/Susan M. Sharko*
Susan M. Sharko
DRINKER BIDDLE & REATH LLP
600 Campus Drive
Florham Park, New Jersey 07932
Telephone:  973-549-7000
Facsimile:  973-360-9831
Email:  susan.sharko@dbr.com


*s/Gene M. Williams*
Gene M. Williams
SHOOK, HARDY & BACON L.L.P.
JPMorgan Chase Tower
600 Travis St., Suite 3400
Houston, TX 77002
Telephone:  713-227-8008
Facsimile:  713-227-9508
Email:  gmwilliams@shb.com


*s/John H. Beisner*
John H. Beisner
SKADDEN, ARPS, SLATE,
MEAGHER & FLOM LLP
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone:  202-371-7000
Facsimile:  202-661-8301
Email:  john.beisner@skadden.com

*s/Sheryl L. Axelrod*
Sheryl L. Axelrod
THE AXELROD FIRM, PC
The Beasley Building
1125 Walnut Street
Philadelphia, PA 19107
Telephone:  215-461-1768
Facsimile:  215-238-1779
Email:  saxelrod@theaxelrodfirm.com

*s/Michelle A. Parfitt*
Michelle A. Parfitt
ASHCRAFT & GEREL, LLP
4900 Seminary Road, Suite 650
Alexandria, VA 22311
Telephone:  703-931-5500
Email:  mparfitt@ashcraftlaw.com

*s/P. Leigh O'Dell*
P. Leigh O'Dell
BEASLEY, ALLEN, CROW,
METHVIN, PORTIS & MILES, P.C.
218 Commerce Street
Montgomery, Alabama 36104
Telephone:  334-269-2343
Email:  leigh.odell@beasleyallen.com

*s/Christopher M. Placitella*
Christopher M. Placitella
COHEN PLACITELLA ROTH, PC
127 Maple Avenue
Red Bank, NJ 07701
Telephone:  888-219-3599
Facsimile:  215-567-6019
Email:  cplacitella@cprlaw.com

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Research & Development | JBP001 | Johnson's baby baby powder | 1994 | Plastic bottle | 2 1/4" x 1 3/4" x 6" | 9 oz./255 g. | Full | talc, fragrance | Made in U.S.A. |
| Research & Development | JBP002 | Johnson's baby powder | No date | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | talc, fragrance | Made in U.S.A. |
| Research & Development | JBP003 | Johnson's baby powder blossoms | 1996 | Plastic bottle | 3 1/4" x 2 1/2" x 8 1/4" | 500 g. | Full | No ingredients listed | Philippines |
| Research & Development | JBP004 | Johnson's baby powder double protection | No date | Plastic bottle | 3" x 2 1/2" x 7 1/4" | 350 g. | Full | Foreign language label includes English words Talc, zinc oxide 1.1%, magnesium stearate, fragrance | Foreign Language |
| Research & Development | JBP006 | Johnson's baby powder | 1996 | Plastic bottle | 2 1/2" x 2" x 6" | 9 oz./255 g. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP007 | Johnson's BABY POWDER | No date | Tin can | 1 3/4" x 1 1/2" x 4 1/4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP008 | Johnson's BABY POWDER | 1942 | Cardboard cylinder | 1 1/2" x 3" | 1 3/4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP009 | Johnson's BABY POWDER | No date | Tin can | 1 3/4" x 1 3/4" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP010 | Johnson's BABY POWDER | 1949 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP011 | Johnson's BABY POWDER | 1941 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc and Boric Acid | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP012 | Johnson's BABY POWDER | 1950 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP013 | Johnson's BABY POWDER | 1953 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP014 | Johnson's BABY POWDER | 1935 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 2 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP015 | Johnson's BABY POWDER | 1928 | Tin can | 4 1/4" x 1 3/4" | 4 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP016 | Johnson's BABY POWDER | No date | Cardboard cylinder | 1 1/2" x 3" | 1 3/4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP017 | Johnson's BABY POWDER | 1935 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP018 | Johnson's BABY POWDER | 1946 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 3/4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP019 | Johnson's BABY POWDER | 1943 | Cardboard cylinder | 1 1/2" x 3" | 1 3/4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP020 | Johnson's BABY POWDER | 1949 | Tin can | 1 1/2" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP021 | Johnson's BABY POWDER | 1950 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP022 | Johnson's Toilet and Baby Powder | 1925 | Tin can | 1" x 1" x  1 3/4" | No volume listed | Full | Antiseptic Borated Talcum | Made in U.S.A. |
| Marketing | JBP023 | Johnson's BABY POWDER | 1928 | Tin can | 1 14" x 1 1/4" x 2 1/2" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP024 | Johnson's Toilet and Baby Powder | No date | Paper envelope | 4 1/2" x 3" x 1/16" | No volume listed | Full | Antiseptic Perfumed Talcum | No information |

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP025 | Johnson's Toilet and Baby Powder | No date | Paper envelope | 4 3/4" x 3" | No volume listed | Full | Antiseptic Borated Talcum | Made in U.S.A. |
| Marketing | JBP026 | Johnson's Toilet and Baby Powder | No date | Paper envelope | 4 3/4" x 3" | No volume listed | Half full | Antiseptic Borated Talcum | Made in U.S.A. |
| Marketing | JBP027 | Johnson's BABY POWDER | No date | Cardboard box | 1" x 6" x 6" | 3 dozen samples, no volume listed | Full | No ingredients listed | Made in U.S.A. |
| Marketing | JBP028 | Johnson's BABY POWDER | No date | Tin can | 1 1/2" x 1 1/2" x 4 1/2" | 4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP029 | Johnson's BABY POWDER | 1955 | Tin can | 1 1/2" x 5" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP030 | Johnson's BABY POWDER | No date | Tin can | 2 1/2" x 5 3/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP031 | Johnson's BABY POWDER | No date | Cardboard cylinder | 2 1/2" x 5 1/2" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP032 | Johnson's BABY POWDER | 1942 | Tin can | 1 1/2" x 1 1/2" x 4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP033 | Johnson's Toilet and Baby Powder | 1912 | Tin can | 3/4" x 3/4" x 1 3/4" | No volume listed | Full | Antiseptic Perfumed Talcum | No information |
| Marketing | JBP034 | Johnson's Toilet and Baby Powder | 1912 | Tin can | 3/4" x 3/4" x 1 3/4" | No volume listed | Full | Antiseptic Perfumed Talcum | No information |
| Marketing | JBP035 | Johnson's Toilet and Baby Powder | 1918 | Tin can | 1 3/4" x 1 3/4" x 3 3/4" | No volume listed | Full | Antiseptic Borated Talcum | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP036 | Johnson's BABY POWDER | 1955 | Tin can | 1 3/4" x 1 3/4" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP037 | Johnson's BABY POWDER | 1955 | Tin can | 1 3/4" x 1 3/4" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP038 | Johnson's BABY POWDER | 1952-1953 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP039 | Johnson's BABY POWDER | 1949 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP040 | Johnson's BABY POWDER | 1949 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP041 | Johnson's Toilet and Baby Powder | 1918 | Tin can | 1 3/4" x 1 3/4" x 4" | 113 g. | Full | Antiseptic Borated Talcum | Made in U.S.A. |
| Marketing | JBP042 | Johnson's BABY POWDER | 1942 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP043 | UNSCENTED Johnson's BABY AND TOILET POWDER | No date | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP044 | UNSCENTED Johnson's BABY AND TOILET POWDER | No date | Tin can | 1 3/4" x 1 3/4" x 4" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP045 | Johnson's Toilet and Baby Powder | 1926 | Tin can | 1 3/4" x 1 3/4" x 4" | No volume listed | Full | Antiseptic Borated Talcum | Made in U.S.A. |
| Marketing | JBP046 | Johnson's BABY POWDER | 1941 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP047 | Johnson's BABY POWDER | 1939 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 1/8 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP048 | UNSCENTED Johnson's BABY AND TOILET POWDER | No date | Tin can | 1 3/4" x 1 3/4" x 4" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP049 | Johnson's BABY POWDER | 1928 | Tin can | 1 3/4" x 1 3/4" x 4" | No volume listed | Full | Borated Talcum | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP050 | Johnson's BABY POWDER | 1939 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 1/8 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP051 | Johnson's BABY POWDER | 1942 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 3/4 oz. | Full | Talc and boric acid | Made in U.S.A. |
| Marketing | JBP052 | Johnson's BABY POWDER | 1953 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP053 | Johnson's BABY POWDER | 1928 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP054 | Johnson's BABY POWDER | No date | Tin can | 1 1/2" x 1 1/2" x 4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP055 | Johnson's BABY POWDER | 1939 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP056 | Johnson's BABY POWDER | 1944 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP057 | Johnson's Toilet and Baby Powder | 1925 | Tin can | 1 3/4" x 1 3/4" x 4" | No volume listed | Full | Antiseptic Borated Talcum | Made in U.S.A. |
| Marketing | JBP058 | Johnson's BABY POWDER | 1955 | Tin can | 1 3/4" x 1 3/4" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP059 | Johnson's BABY POWDER | 1945 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP060 | Johnson's BABY POWDER | 1939 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP061 | Johnson's BABY POWDER | 1953 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP062 | Johnson's BABY POWDER | 1936 | Tin can | 1 1/2" x 1 1/2" x 4" | 4 1/8 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP063 | Johnson's BABY POWDER | 1953 | Tin can | 1 1/2" x 1 1/2" X 4 1/4" | 4 oz. | Full | Talc | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP064 | Johnson's BABY POWDER | 1955 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP065 | Johnson's BABY POWDER | 1934 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP066 | Johnson's BABY POWDER | 1928-1939 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP067 | Johnson's BABY POWDER | 1952 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP068 | Johnson's BABY POWDER | 1949 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 oz. | Full | Talc and boric acid | Made in U.S.A. |
| Marketing | JBP069 | Johnson's BABY POWDER | 1941 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP070 | Johnson's BABY POWDER | No date | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 3/4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP071 | Johnson's Antiseptic Baby Powder | 1917 | Tin can | 1 3/4" x 1 3/4" x 3 3/4" | No volume listed | Full | Boro-Salicyiated Talcum | Made in U.S.A. |
| Marketing | JBP072 | Johnson's BABY POWDER | 1955 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP073 | Johnson's BABY POWDER | 1941 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP074 | Johnson's BABY POWDER | 1936 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP075 | Johnson's BABY POWDER | 1946 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 3/4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP076 | Johnson's BABY POWDER | 1944 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 3/4 oz. | Empty | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP077 | Johnson's BABY POWDER | No date | Cardboard cylinder | 2 1/2" x 5 1/2" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP078 | Johnson's BABY POWDER | 1943 | Tin can | 2 1/2" x 6" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP079 | Johnson's Baby and Toilet Powder | 1928 | Tin can | 3" x 4" x 4" | 2 dozen samples; no volume listed | 16 of 24 full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP080 | Johnson's baby powder | 1965 | Cardboard cylinder | 4" x 2" | 6 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP081 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1964 | Plastic bottle | 2" x 1 1/2" x 4 1/2" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP082 | Johnson's baby powder | 1965 | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1.5 oz. | Full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP083 | Johnson's baby powder | 1978 | Plastic bottle | 3 1/4" x 2 3/4" x 7 3/4" | 24 oz. | Three-quarters full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP084[4] | Johnson's baby powder | 1978 | Plastic bottle | 2 3/4" x 2 1/2" x 6 3/4" | 14 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP085 | Johnson's baby powder | 1978 | Plastic bottle | 3 1/4" x 2 3/4" x 7 3/4" | 24 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP086 | Johnson's baby powder | 1967 | Plastic bottle | 2 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP087 | ECONOMY SIZE Johnson's baby powder | 1967 | Plastic bottle | 2 1/2" x 2 3/4" x 7 3/4" | 14 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP088 | Johnson's baby powder | 1965-1966 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP089 | Johnson's baby powder | 1967 | Plastic bottle | 1 3/4" x 1 1/2" x 5 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP090 | FAMILY SIZE Johnson's baby powder | 1967-1968 | Plastic bottle | 3 1/4" x 3" x 8" | 24 oz. | Half full | Talc | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP091 | Johnson's baby powder | 1965 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP092 | ECONOMY SIZE Johnson's baby powder | 1967 | Plastic bottle | 2 3/4" x 2 1/4" x 7 3/4" | 14 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP093 | FAMILY SIZE Johnson's baby powder | 1966-1967 | Plastic bottle | 3 1/2" x 2 3/4" x 7 3/4" | 24 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP094 | Johnson's baby powder | 1978 | Plastic bottle | 3 1/2" x 3" x 8" | 24 oz. | Three-quarters full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP095 | Johnson's baby powder | 1973 | Plastic bottle | 3 1/2" x 3" x 7 3/4" | 24 oz. | Half full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP096 | Johnson's baby powder | 1978 | Plastic bottle | 3" x 2 1/2" x 7" | 14 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP097 | Johnson's baby powder | 1972 | Plastic bottle | 3 1/2" x 2 3/4" x 7 3/4" | 24 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP098 | ECONOMY SIZE Johnson's baby powder | 1967 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Half full | Talc | Made in U.S.A. |
| Marketing | JBP099 | Johnson's baby powder HOSPITAL PACKAGE NOT FOR RESALE | 1970 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP100 | Johnson's baby powder | 1965 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Three-quarters full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP101 | Johnson's baby powder | 1973 | Plastic bottle | 1 3/4" x 1 1/4" x 3 1/2" | 2 oz. | Half full | Talc | Information covered by label |
| Marketing | JBP102 | Johnson's baby powder | 1965 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP103 | Johnson's baby powder | 1973 | Plastic bottle | 1 3/4" x 1 1/2" x 3 1/2" | 2 oz. | Full | Ingredients covered by label | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP104 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1967 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP105 | Johnson's baby powder | 1973-1975 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP106 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1967 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Three-quarters full | Talc | Made in U.S.A. |
| Marketing | JBP107 | Johnson's baby powder | 1973 | Plastic bottle | 2" x 1 1/2" x 4 3/4" | 4 oz. | Full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP108 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1965 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP109 | TRIAL SIZE Johnson's baby powder | 1965 | Plastic bottle | 1" x 1" x 2 3/4" | 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP110 | Johnson's baby powder | 1978 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP111 | Johnson's baby powder | 1970 | Plastic bottle | 1 3/4" x 1 1/4" x 3 1/2" | 2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP112 | TRIAL SIZE Johnson's baby powder | 1964 | Plastic bottle | 1" x 1" x 2 3/4" | 1/2 oz. | Three-quarters full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP113 | Johnson's baby powder | 1967 | Plastic bottle | 1" x 1" x 2 3/4" | 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP114 | TRIAL SIZE Johnson's baby powder | 1965 | Plastic bottle | 1" x 1" x 2 3/4" | 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP115 | TRIAL SIZE Johnson's baby powder | 1966 | Plastic bottle | 1" x 1" x 2 3/4" | 1/2 oz. | Three-quarters full | Talc | Made in U.S.A. |
| Marketing | JBP116 | Johnson's baby powder FOR HOSPITAL USE ONLY | No date | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP117 | TRIAL SIZE Johnson's baby powder | 1966 | Plastic bottle | 1" x 1" x 2 3/4" | 1/2 oz. | Half full | Talc | Made in U.S.A. |
| Marketing | JBP118 | Johnson's baby powder | 1978 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP119 | NEW Johnson's baby powder | 1963 | Plastic bottle | 2 1/2" x 2 1/4" x 7 3/4" | 14 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP120 | Johnson's baby powder | No date | Tin can | 1 1/4" x 1 1/4" x 3 1/2" | 1 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP121 | Johnson's BABY POWDER | No date | Cardboard cylinder | 1 3/4" x 4 1/4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP122 | Johnson's BABY POWDER | No date | Cardboard cylinder | 3 3/4" x 5 1/2" | 10 oz. | Empty | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP123 | Johnson's BABY POWDER | 1943 | Cardboard box | 2 1/2" x 2 1/2" x 5 1/2" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP124 | Johnson's BABY POWDER | 1940 | Tin can | 2 1/2" x 2 1/4" x 4 3/4" | 10 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP125 | Johnson's BABY POWDER | No date | Tin can | 2 1/2" x 2 1/4" x 4 3/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP126 | Johnson's BABY POWDER | 1932 | Tin can | 1 3/4" x 1 1/2" x 4" | 4 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP127 | Johnson's BABY POWDER | 1955 | Tin can | 2 1/4" x 2 1/4" x 5 3/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP128 | Johnson's BABY POWDER | 1953 | Tin can | 2 1/4" x 2 1/4" x 5 1/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP129 | Johnson's BABY POWDER | No date | Tin can | 2 1/2" x 2 1/2" x 4 3/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP130 | Johnson's BABY POWDER | 1943 | Cardboard box | 2 1/2" x 2 1/4" x 5 1/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP131 | Johnson's BABY POWDER | 1941 | Tin can | 2 1/4" x 2 1/4" x 5" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP132 | Johnson's BABY POWDER | 1945 | Tin can | 2 1/2" x 2 1/4" x 4 3/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP133 | Johnson's baby powder | 1960 | Tin can | 2 1/4" x 2 1/4" x 5 3/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP134 | Johnson's BABY POWDER | 1949 | Tin can | 2 1/2" x 2 1/2" x 5 1/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP135 | Johnson's BABY POWDER | 1963 | Tin can | 2 1/4" x 2 1/4' x 5 1/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP136 | Johnson's Toilet and Baby Powder | 1923 | Tin can | 1 3/4" x 1 1/2" x 4" | Volume covered by label | Full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP137 | Johnson's BABY POWDER NEW ECONOMY SIZE | 1958 | Tin can | 2 1/4" x 2 1/4" x 7 1/4" | 12 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP138 | Johnson's BABY POWDER NEW ECONOMY SIZE | 1959 | Tin can | 2 1/4" x 2 1/4" x 7" | 12 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP139 | Johnson's BABY POWDER NEW ECONOMY SIZE | 1958 | Tin can | 2 1/4" x 2 1/4" x 7 1/4" | 12 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP140 | Johnson's BABY POWDER NEW ECONOMY SIZE | 1959 | Tin can | 2 1/4" x 2 1/4" x 7" | 12 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP141 | Johnson's BABY POWDER | 1945 | Tin can | 2 1/4" x 2 1/4" x 5 1/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP142 | Johnson's BABY POWDER | 1949 | Tin can | 2 1/4" x 2 1/4" x 5 3/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP143 | Johnson's BABY POWDER | No date | Tin can | 2 1/4" x 2 1/4" x 5 1/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP144 | Johnson's BABY POWDER | 1950 | Tin can | 2 1/4" x 2 1/4" x 5 1/2" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP145 | Johnson's BABY POWDER | 1939 | Tin can | 2 1/2" x 2 1/4" x 4 3/4" | 10 oz. | Full | Borated Talcum | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP146 | Johnson's BABY POWDER | 1939 | Tin can | 2 1/2" x 2 1/4" x 4 3/4" | 10 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP147 | Johnson's BABY POWDER | No date | Tin can | 2 1/2" x 2 1/2" x 5" | 10 oz. | Empty | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP148 | Johnson's BABY POWDER | 1941 | Tin can | 2 1/2" x 2 1/4" x 4 3/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP149 | Johnson's BABY POWDER | 1944 | Tin can | 2 1/2" x 2 1/2" x 4 3/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP150 | Johnson's BABY POWDER | 1944 | Tin can | 2 1/2" x 2 1/2" x 5" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP151 | Johnson's BABY POWDER | 1942 | Tin can | 2 1/4" x 2 1/4" x 5 1/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP152 | Johnson's BABY POWDER | 1935 | Tin can | 2 1/2" x 2 1/2" x 4 3/4" | 10 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP153 | Johnson's BABY POWDER | No date | Tin can | 2 1/2" x 2 1/2" x 5" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP154 | Johnson's BABY POWDER | No date | Tin can | 2 3/4" x 2 1/2" x 5" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP155 | Johnson's BABY POWDER | 1955 | Tin can | 2 1/4" x 2 1/4" x 5 3/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP156 | Johnson's BABY POWDER | 1955 | Tin can | 2 1/4" x 2 1/4" x 5 3/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP157 | Johnson's BABY POWDER | 1955 | Tin can | 2 1/2" x 2 1/2" x 5 3/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP158 | Johnson's BABY POWDER | 1945 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP159 | Johnson's Toilet and Baby Powder | 1918 | Tin can | 1 3/4" x 1 3/4" x 3 1/2" | No volume listed | Empty | Antiseptic Perfumed Talcum | No information |

See Endnotes

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP160 | Johnson's BABY POWDER | 1932 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | 4 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP161 | Johnson's Baby Powder | 1960 | Tin can | 1 1/4" x 1 1/4"x 3 1/2" | 1 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP162 | Johnson's Toilet and Baby Powder | 1917 | Tin can | 1 3/4" x 1 3/4" x 3 1/2" | 4 oz. | Full | Antiseptic Perfumed Talcum | No information |
| Marketing | JBP163 | Johnson's Toilet and Baby Powder | No date | Tin can | 1 1/2" x 1 3/4" x 3 1/2" | 4 oz. | Full | Antiseptic Perfumed Talcum | No information |
| Marketing | JBP164 | Johnson's baby powder | No date | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Empty | Talc | Made in U.S.A. |
| Marketing | JBP165 | Johnson's baby powder | 1965 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP166 | ECONOMY SIZE Johnson's baby powder | 1962 | Tin can | 3 1/4" x 2 1/2" x 7 1/4" | Volume covered by packaging | Full | Covered by packaging | Covered by packaging |
| Marketing | JBP167 | Johnson's baby powder | 1960 | Tin can | 2 1/4" x 2 1/4" x 7 1/4" | 12 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP168 | Johnson's BABY POWDER FOR HOSPITAL DISPENSING ONLY | 1957 | Tin can | 2 1/4" x 2 1/4" x 6" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP169 | ECONOMY SIZE Johnson's baby powder | 1966 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP170 | ECONOMY SIZE Johnson's baby powder | 1965 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Half full | Talc | Made in U.S.A. |
| Marketing | JBP171 | ECONOMY SIZE Johnson's baby powder | 1965 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Half full | Talc | Made in U.S.A. |
| Marketing | JBP172 | Johnson's baby powder | 1973-1975 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Half full | talc, fragrance | Made in U.S.A. |

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP173 | Johnson's baby powder | 1978 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Three-quarters full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP174 | NEW Johnson's baby powder | 1964 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Three-quarters full | Talc | Made in U.S.A. |
| Marketing | JBP175 | Johnson's baby powder | 1972 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP176 | Johnson's baby powder | 1972 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Three-quarters full | Talc | Made in U.S.A. |
| Marketing | JBP177 | ECONOMY SIZE Johnson's baby powder | 1966 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP178 | NEW Johnson's baby powder | 1964 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Half full | Talc | Made in U.S.A. |
| Marketing | JBP179 | Johnson's BABY POWDER | 1955 | Tin can | 2 1/2" x 2 3/4" x 5 3/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP180 | Johnson's BABY POWDER FOR HOSPITAL DISPENSING ONLY | 1957 | Tin can | 2 1/2" x 2 3/4" x 5 3/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP181 | Johnson's BABY POWDER | 1955 | Tin can | 2 1/2" x 2 3/4" x 5 3/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP182 | Johnson's baby powder HOSPITAL PACKAGE NOT FOR RESALE | 1970 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Three-quarters full | Talc | Made in U.S.A. |
| Marketing | JBP183 | Johnson's baby powder | 1965 | Plastic bottle | 2 1/4" x 2" x 6" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP184 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1965-1966 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Three-quarters full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP185 | NEW Johnson's baby powder | 1964 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Half full | Talc | Made in U.S.A. |
| Marketing | JBP186 | Johnson's baby powder | 1973-1975 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Half full | talc, fragrance | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP187 | Johnson's baby powder | 1965-1966 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP188 | Johnson's baby powder | 1967 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP189 | Johnson's baby powder | No date | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Half full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP190 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1967 | Plastic bottle | 2 1/2" x 1 3/4" x 6 1/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP191 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1965-1966 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Half full | Ingredients covered by label | Made in U.S.A. |
| Marketing | JBP192 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1964 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Half full | Talc | Made in U.S.A. |
| Marketing | JBP193 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1967 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Half full | Talc | Made in U.S.A. |
| Marketing | JBP194 | Johnson's baby powder | 1965 | Cardboard canister | 4 1/4" x 2 1/4" | 6 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP195 | Johnson's baby powder | No date | Cardboard canister | 4 1/4" x 2 1/4" | 6 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP208 | Johnson's baby powder | 1978 | Plastic bottle | 3 1/4" x 2 1/2" x 8 1/4" | 24 oz. | Empty | talc, fragrance | Made in U.S.A. |
| Marketing | JBP209 | Johnson's baby powder | 1973-1975 | Plastic bottle | 3 1/4" x 2 1/2" x 7 3/4" | 24 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP210 | FAMILY SIZE Johnson's baby powder | 1966-1967 | Plastic bottle | 3 1/4" x 3" x 8" | 24 oz. | Half full | Talc | Made in U.S.A. |
| Marketing | JBP211 | Johnson's baby powder | 1973-1975 | Plastic bottle | 2 1/2" x 2 1/4" x 7 3/4" | 14 oz. | Three-quarters full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP212 | Johnson's baby powder | 1978 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Half full | talc, fragrance | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP213 | Johnson's baby powder | 1978 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP214 | NEW Johnson's baby powder | No date | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP215 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1964 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP216 | Johnson's baby powder | 1960 | Tin can | 1 3/4" x 1 3/4" x 5" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP217 | Johnson's BABY POWDER | 1959 | Tin can | 2 1/4" x 2 1/4" x 5 3/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP218 | Johnson's BABY POWDER | 1953 | Tin can | 2 1/4" x 2 1/4" x 5 1/4" | 9 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP219 | Johnson's Baby and Toilet Powder | No date | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP220 | Johnson's Toilet and Baby Powder | 1918 | Tin can | 1 1/2" x 1 1/2" x 4 1/4" | No volume listed | Full | Antiseptic Perfumed Talcum | No information |
| Marketing | JBP221 | Antiseptic Baby Powder | 1915 | Tin can | 1 3/4" x 1 3/4" x 3 1/2" | No volume listed | Full | Boro-Salicyiated Talcum | Made in U.S.A. |
| Marketing | JBP222 | Johnson's BABY POWDER | 1928 | Tin can | 1 1/4" x 1 1/4" x 1 3/4" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP223 | Johnson's BABY POWDER | No date | Cardboard Cylinder | 2" x 4" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP224 | Johnson's Toilet and Baby Powder | 1914 | Tin can | 1 3/4" x 1 3/4" x 3 1/2" | 4 oz. | Full | Antiseptic Perfumed Talcum | Made in U.S.A. |
| Marketing | JBP225 | Johnson's BABY POWDER | 1935 | Tin can | 2 1/4" x 2 1/4" x 4 3/4" | 10 oz. | Full | Borated Talcum | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP226 | Johnson's BABY POWDER | 1953 | Tin can | 2 1/4" x 2 1/4" x 5 1/4" | 9 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP227 | Johnson's medicated powder | No date | Tin can | 1 3/4" x 1 3/4" x 4 3/4" | 4 oz. | Full | No ingredients listed | Made in U.S.A. |
| Marketing | JBP228 | Johnson's BABY POWDER | No date | Cardboard cylinder | 2" x 4 3/4" | 4 1/8 oz. | Half full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP229 | Johnson's Baby and Toilet Powder | No date | Tin can | 1 1/2" x 1 1/2" x 4" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP230 | UNSCENTED Johnson's BABY POWDER | 1930 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP231 | Johnson's BABY POWDER | 1944 | Cardboard cylinder | 2" x 4 1/2" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP232 | NEW Johnson's baby powder | 1964 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP235 | Johnson's Baby Powder | 1959 | Tin can | 1 3/4" x 1 3/4" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP236 | Johnson's baby powder FOR HOSPITAL USE ONLY | 1964 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP237 | Johnson's baby powder HOSPITAL PACKAGE NOT FOR RESALE | 1970 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP238 | Johnson's baby powder | 1967 | Plastic bottle | 2 1/4" x 2" x6 1/4" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP239 | Johnson's Baby Powder | 1959 | Tin can | 1 3/4" x 1 3/4" x 5" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP240 | Johnson's BABY POWDER FOR HOSPITAL DISPENSING ONLY | No date | Tin can | 1 3/4" x 1 3/4" x 5" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP241 | Johnson's baby powder | 1978 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | talc, fragrance | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP242 | Johnson's baby powder | 1970 | Plastic bottle | 1 3/4" x 1 1/4" x 3 1/2" | 2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP243 | Johnson's BABY POWDER | 1952 | Tin can | 1 1/2" x 1 1/2" x 3 3/4" | 1 1/2 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP245 | Johnson's BABY POWDER | 1942 | Tin can | 1 1/2" x 1 1/2" x 3 3/4" | 1 3/4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP246 | TRIAL SIZE Johnson's baby powder | 1964 | Plastic bottle | 1" x 1" x 2 3/4" | 1/2 oz. | Full | Ingredients covered by label | Information covered by label |
| Marketing | JBP247 | TRIAL SIZE Johnson's baby powder | 1967 | Plastic bottle | 1" x 1" x 2 3/4" | 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP248 | Johnson's baby powder | No date | Plastic bottle | 2 3/4" x 2 1/4" x 7" | 14 oz. | Half full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP264 | Johnson's BABY POWDER | 1945 | Tin can | 4 1/2" x 4 1/2" x 2" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP265 | Johnson's BABY POWDER | 1940 | Cardboard cylinder | 2 3/4" x 5 1/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP266 | Johnson's baby powder | 1960 | Tin can | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP267 | Johnson's BABY POWDER | 1943 | Cardboard box | 2 1/2" x 2 1/2" x 5 1/4" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP268 | NEW Johnson's baby powder | 1964 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP269 | Johnson's baby powder | No date | Plastic bottle | 1 3/4" x 1 3/4" x 4 3/4" | 4 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP270 | Johnson's BABY POWDER | 1932 | Tin can | 5 1/4" x 4 1/4" x 2 1/4" | 4 oz. | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP271 | Johnson's BABY POWDER | 1940 | Tin can | 5 1/2" x 4 1/2" x 2" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP272 | Johnson's BABY POWDER | 1948 | Tin can | 6" x 4 1/4" x 1 1/2" | 1 1/2 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP274 | Johnson's Antiseptic Baby Powder PERFUMED | 1896 | Tin can | 1 3/4" x 1 3/4" x 4 1/4" | No volume listed | Full | Illegible due to damaged label | No information |
| Marketing | JBP275 | Johnson's baby powder | No date | Plastic bottle | 1 3/4" x 1" x 3 1/2" | 2 oz. | Full | No ingredients listed | No information |
| Marketing | JBP276 | Johnson's baby powder | No date | Plastic bottle | 1 3/4" x 1" x 3 1/2" | 2 oz. | Full | No ingredients listed | No information |
| Marketing | JBP277 | Johnson's baby powder | 1960 | Tin can | 1 1/2" x 1 1/2" x 3 3/4" | 1 1/2 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP279 | Johnson's BABY POWDER | 1955 | Tin can | 1 3/4" x 1 3/4" x 4 3/4" | 4 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP280 | Johnson's BABY POWDER | 1944 | Cardboard cylinder | 3" x 5 1/2" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP281 | Johnson's BABY POWDER | 1942 | Tin can | 5 1/4" x 4 1/2" x 2" | 4 1/8 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP282 | Johnson's baby powder | 1978 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP283 | Johnson's BABY POWDER | 1959 | Tin can | 2 1/4" x 2 1/4" x 6" | 9 oz. | Full | Talc | Made in U.S.A. |
| Marketing | JBP284 | Johnson's BABY POWDER | 1940-1949 | Cardboard cylinder | 2 3/4" x 6" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP285 | Johnson's Toilet and Baby Powder | 1918 | Cardboard cylinder | 2 1/4" x 3" | 4 oz. | Empty | Antiseptic Perfumed Talcum | No information |
| Marketing | JBP287 | Johnson's BABY POWDER | 1952 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 oz. | Full | Talc and Boric Acid | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP288 | Johnson's BABY POWDER | 1930 | Tin can | 1 3/4" x 1 /4" x 4" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | JBP289 | Johnson's Toilet and Baby Powder | 1924 | Tin can | 3 1/4" x 3 1/4" x 1 1/4" | No volume listed | Full | Antiseptic Borated Talcum | Made in U.S.A. |
| Marketing | JBP290 | Johnson's BABY POWDER | 1940-1949 | Cardboard box | 2 1/2" x 2 1/2" x 5 1/2" | 10 oz. | Full | Talc and Boric Acid | Made in U.S.A. |
| Marketing | JBP292 | Johnson's Toilet and Baby Powder | 1910-1939 | Tin can | 1" x 1" x 1 3/4" | No volume listed | Full | Antiseptic Borated Talcum | No information |
| Marketing | JBP293 | UNSCENTED Johnson's BABY POWDER | 1930 | Tin can | 1 3/4" x 1 3/4" x 4" | 4 oz. | Full | Borated Talcum | Made in U.S.A. |
| Quality Assurance | JBP294 | Johnson's baby powder | 1984 | Plastic bottle | 5" x 2 1/4" x 6 3/4" | Two 9 oz. bottles in cardboard box | Full | talc, fragrance | Made in U.S.A. |
| Quality Assurance | JBP295 | Johnson's baby powder | 1984 | Plastic bottle | 5" x 2 1/4" x 6 3/4" | Two 9 oz. bottles in cardboard box | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP296 | Johnson's Baby and Toilet Powder | No date | Envelope | 5" x 1/8" x 3" | No volume listed | Full | Borated Talcum | Made in U.S.A. |
| Marketing | STS001 | MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1982 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7" | 8 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS002 | IMPROVED! Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 1/4" | 8 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | STS003 | Shower to Shower body powder | 1969 | Plastic curved bottle | 2 1/2" x 1 1/4" x 5 3/4" | 4 oz. | Three-quarters full | No ingredients listed | No information |
| Marketing | STS004 | Shower to Shower body powder | 1968 | Plastic curved bottle | 2 3/4" x 1 3/4" x 5 3/4" | 4 oz. | Full | No ingredients listed | No information |
| Marketing | STS005 | MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1982 | Plastic curved bottle | 2 3/4" x 1 1/4" x 5 3/4" | 4 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS006 | NEW! DEODORANT PROTECTION Shower to Shower body powder | 1972-1974 | Plastic curved bottle | 3 3/4" x 1 3/4" x 7 1/4" | 8 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | Made in U.S.A. |
| Marketing | STS007 | Shower to Shower body powder | 1969 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 12 1/2 oz. | Half full | No ingredients listed | No information |
| Marketing | STS008 | Shower to Shower body powder | 1969 | Plastic curved bottle | 4 1/2" x 1 1/2" x 8" | 12 1/2 oz. | Half full | No ingredients listed | No information |
| Marketing | STS009 | MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1982 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS010 | Shower to Shower body powder | 1968 | Plastic curved bottle | 4 1/2" x 1 1/2" x 8" | 12 1/2 oz. | Half full | No ingredients listed | No information |
| Marketing | STS011 | NEW SPICE SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch | 1985 | Plastic curved bottle | 3 1/2" x 1 /12" x 7" | 8 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | STS012 | HERBAL Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980 | Plastic curved bottle | 4 1/2" x 1 1/2" x 8" | 13 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS013 | HERBAL Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1976 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Half full | Talc, sodium bicarbonate, fragrance | Made in U.S.A. |
| Marketing | STS014 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1978 | Plastic curved bottle | 2 3/4" x 1 1/4" x 5 3/4" | 4 oz. | Full | Talc, sodium bicarbonate, fragrance | No information |
| Marketing | STS015 | MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1982 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 1/4" | 8 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS016 | IMPROVED! Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980-1981 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8 1/4" | 13 oz. | Half full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS017 | NEW Shower to Shower DEODORANT BODY POWDER | 1974 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | Made in U.S.A. |
| Marketing | STS018 | NEW SPICE SCENT Shower to Shower DEODORANT BODY POWDER with Baking Soda and Corn Starch | 1985 | Plastic curved bottle | 3 1/2" x 1 /12" x 7" | 8 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS019 | IMPROVED! Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980 | Plastic curved bottle | 4 1/2" x 1 1/2" x 8" | 13 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | STS020 | Shower to Shower body powder | 1967 | Plastic curved bottle | 2 1/2" x 1 1/4" x 5 3/4" | 4 oz. | Full | Ingredients covered by label | No information |
| Marketing | STS021 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1975 | Plastic curved bottle | 2 1/2" x 1 1/4" x 5 3/4" | 4 oz. | Half full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS022 | NEW! DEODORANT PROTECTION Shower to Shower body powder | 1973 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Three-quarters full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS023 | MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1982 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS024 | TRIAL SIZE Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1978 | Plastic bottle | 1 3/4" x  1 3/4 x 3 3/4" | 1 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS025 | Shower to Shower body powder | 1971 | Plastic curved bottle | 2 1/2" x 1 1/4" x 5 3/4" | 4 oz. | Three-quarters full | Ingredients covered by label | No information |
| Marketing | STS026 | IMPROVED! HERBAL Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980 | Plastic curved bottle | 4 1/2" x 1 1/2" x 8" | 13 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS027 | IMPROVED! Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | STS028 | Shower to Shower body powder | 1966 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | No volume listed | Half full | Ingredients covered by label | No information |
| Marketing | STS029 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980-1981 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 1/4" | 8 oz. | Three-quarters full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS030 | MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1982 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS031 | Shower to Shower body powder | 1969 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 12.5 oz.; Twin Pack | Full | No ingredients listed | No information |
| Marketing | STS032 | Shower to Shower body powder | 1972 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 3/4" | 8 oz. | Half full | No ingredients listed | No information |
| Marketing | STS033 | Shower to Shower body powder | 1968 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 12 1/2 oz. | Full | No ingredients listed | No information |
| Marketing | STS034 | Shower to Shower body powder | 1967 | Cardboard box | 5" x 5" x 2" | No volume listed | Full | No ingredients listed | No information |
| Marketing | STS035 | Shower to Shower body powder | 1972 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 1/4" | 7 1/2 oz. | Half full | No ingredients listed | No information |
| Marketing | STS036 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1975 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | STS037 | IMPROVED! Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980 | Plastic curved bottle | 3" x 1 3/4" x 7" | 8 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS038 | Shower to Shower body powder | 1968 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 12 1/2 oz. | Full | No ingredients listed | No information |
| Marketing | STS039 | Shower to Shower body powder | 1966 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 12 1/2 oz. | Full | No ingredients listed | No information |
| Marketing | STS040 | NEW Shower to Shower DEODORANT BODY POWDER | 1974 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 1/4" | 8 oz. | Half full | Ingredients covered by label | Made in U.S.A. |
| Marketing | STS041 | NEW! DEODORANT PROTECTION Shower to Shower body powder | 1972-1974 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 1/4" | 8 oz. | Half full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS042 | Shower to Shower body powder | 1969 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 1/4" | 7 1/2 oz. | Full | No ingredients listed | No information |
| Marketing | STS043 | Shower to Shower body powder | 1966 | Plastic curved bottle | 3" x 1 3/4" x 7" | 7 1/2 oz. | Full | No ingredients listed | No information |
| Marketing | STS044 | IMPROVED! Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980-1981 | Plastic curved bottle | 2 1/2" x 1 1/2" x 5 3/4" | 4 oz. | Full | Ingredients covered by label | No information |
| Marketing | STS045 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1975 | Plastic curved bottle | 3" x 1 3/4" x 7" | 8 oz. | Half full | Talc, Sodium Bicarbonate, Fragrance | Made in U.S.A. |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | STS046 | NEW Shower to Shower DEODORANT BODY POWDER | 1974 | Plastic curved bottle | 2 3/4" x 1 1/4" x 5 3/4" | 4 oz. | Full | Ingredients covered by label | No information |
| Marketing | STS047 | IMPROVED! Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980-1981 | Plastic curved bottle | 3" x 1 1/4" x 5 3/4" | 4 oz. | Half full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS048 | NEW REGULAR SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch | No date | Plastic curved bottle | 2 1/2" x 1 1/2" x 5 3/4" | 4 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS049 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1978 | Plastic curved bottle | 3" x 1 3/4" x 7" | 8 oz. | Half full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS050 | Shower to Shower body powder | 1968 | Plastic curved bottle | 3" x 1 3/4" x 7" | 7 1/2 oz. | Half full | No ingredients listed | No information |
| Marketing | STS051 | Shower to Shower body powder | 1971 | Plastic curved bottle | 3 1/2" x 1 3/4" x 7 1/4" | 7 1/2 oz. | Full | No ingredients listed | No information |
| Marketing | STS052 | Shower to Shower body powder | 1972 | Plastic curved bottle | 3 1/2" x 1 3/4" x 7 1/4" | 7 1/2 oz. | Full | No ingredients listed | No information |
| Marketing | STS053 | Shower to Shower body powder | 1971 | Plastic curved bottle | 3" x 1 3/4" x 7" | 7 1/2 oz. | Full | No ingredients listed | No information |

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | STS054 | NEW! DEODORANT PROTECTION Shower to Shower body powder | 1972-1974 | Plastic curved bottle | 2 1/2" x 1 1/2" x 5 3/4" | 4 oz. | Half full | talc, sodium bicarbonate, fragrance | Made in U.S.A. |
| Marketing | STS055 | REGULAR SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch | 1983 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 1/4" | 8 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS056 | Shower to Shower body powder | 1968 | Plastic curved bottle | 3 1/4" x 1 3/4" x 7 1/4" | 7 1/2 oz. | Half full | No ingredients listed | No information |
| Marketing | STS057 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1975 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Half full | Talc, Sodium Bicarbonate, Fragrance | Made in U.S.A. |
| Marketing | STS058 | Shower to Shower body powder | 1972 | Plastic curved bottle | 2 1/2" x 1 1/2" x 5 3/4" | 4 oz. | Full | No ingredients listed | No information |
| Marketing | STS059 | NEW Shower to Shower DEODORANT BODY POWDER | 1974 | Plastic curved bottle | 4 1/2" x 1 1/2" x 8" | 13 oz. | Full | Ingredients covered by label | No information |
| Marketing | STS060 | Shower to Shower body powder | 1968 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 12 1/2 oz. | Full | No ingredients listed | No information |
| Marketing | STS061 | IMPROVED! HERBAL Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980 | Plastic curved bottle | 4 1/2" x 1 3/4" x 8" | 13 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | STS062 | MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1982 | Plastic curved bottle | 2 1/2" x 1 1/2" x 5 3/4" | 4 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS063 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1975 | Plastic curved bottle | 3 1/2" x 1 1/2" x 7 1/4" | 8 oz. | Half full | Talc, Sodium Bicarbonate, Fragrance | Made in U.S.A. |
| Marketing | STS064 | TRAVEL SIZE REGULAR SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch | No date | Plastic bottle | 1 1/2" x 3/4" x 3 3/4" | 1 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS065 | REGULAR SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch SPICE SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch | 1986 | Plastic curved bottle | 7 1/4" x 1 3/4" x 7 1/4" | Two 8 oz. bottle in cardboard box | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS066 | Shower to Shower body powder | 1968 | Cardboard cylinder | 1 3/4" x 2 3/4" | 1/2 oz. | Full | No ingredients listed | No information |
| Marketing | STS067 | FREE SAMPLE REGULAR SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch FREE SAMPLE MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch | 1983 | Packet | 6" x 1/16" x 3 1/2" | .13 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | STS068 | FREE SAMPLE REGULAR SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch FREE SAMPLE MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch | 1983 | Packet | 6" x 1/16" x 3 1/2" | .13 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS069 | FREE SAMPLE REGULAR SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch FREE SAMPLE MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch | 1983 | Packet | 6" x 1/16" x 3 1/2" | .13 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Marketing | STS070 | TRAVEL SIZE SPICE SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch TRAVEL SIZE MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch MORNING FRESH SCENT Shower to Shower DEODORANT BODY POWDER With Baking Soda and Corn Starch | No date | Plastic curved bottle | 6" x 1 3/4" x 7 1/4" | One 8-oz. and two 1-oz. bottles | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | No information |
| Research & Development | RR001 | Writing on rock:  Blast Aug (illegible) | No date | Rock | 5 1/2" x 3" x 2 3/4" | N/A | N/A | N/A | N/A |

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Research & Development | RR002 | Rock w/no writing | No date | Rock | 9 1/2" x 4 1/2" x 3 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR003 | Writing on rock: Haichen Sept '91, Korea Diluent | 1991 | Rock | 4 1/2" x 3" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR004 | Writing on rock: Illegible | No date | Rock | 5 3/4" x 3 3/4" x 1 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR005 | Writing on rock: China Guping 1983 | 1983 | Rock | 3 1/2" x 2 1/2" x 1 1/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR006 | Typed label on bag: Soap stone chips (Finex) Sample No. 2 J&J | No date | Rock | 5" x 2" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR007 | Writing on rock: Haichen #1 6-15-86 Via Mexico, China on reverse | 1986 | Rock | 5 1/4" x 4 3/4" x 4" | N/A | N/A | N/A | N/A |
| Research & Development | RR008 | Writing on rock: VT 1965 | 1965 | Rock | 8 1/2" x 4 1/4" x 4 1/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR009 | Rock w/no writing | No date | Rock | 3 1/4" x 2 3/4" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR010 | Rock w/no writing | No date | Rock | 4" x 1 3/4" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR011 | Writing on rock: Italy | No date | Rock | 4 1/4" x 2" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR012 | Rock w/no writing | No date | Rock | 6 3/4" x 4 3/4" x 1 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR013 | Writing on rock: Madoc 1967 | 1967 | Rock | 4 1/4" x 3" x 2 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR014 | Writing on bag containing rock: J.T. Roberts Jr.  I am really … (other illegible text) | No date | Rock | 2 3/4" x 2 3/4" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR015 | Rock w/no writing | No date | Rock | 4 1/2" x 4" x 3 1/2" | N/A | N/A | N/A | N/A |

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Research & Development | RR016 | Rock w/no writing | No date | Rock | 6 1/2" x 5" x 2 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR017 | Rock w/no writing | No date | Rock | 3" x 2 3/4" x 3" | N/A | N/A | N/A | N/A |
| Research & Development | RR018 | Rock w/no writing | No date | Rock | 4 1/2" x 4 1/4" x 3" | N/A | N/A | N/A | N/A |
| Research & Development | RR019 | Rock w/no writing | No date | Rock | 6" x 4" x 3 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR020 | Rock w/no writing | No date | Rock | 7" x 4" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR021 | Rock w/no writing | No date | Rock | 2 3/4" x 2 3/4" x 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR022 | Rock w/no writing | No date | Rock | 3 1/2" x 2 3/4" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR023 | Rock w/no writing | No date | Rock | 4 1/2" x 3" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR024 | Writing on rock: Illegible | No date | Rock | 3" x 2" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR025 | Rock w/no writing | No date | Rock | 3 1/2" x 2" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR026 | Writing on rock: Illegible | No date | Rock | 3 1/2" x 2 3/4" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR027 | Rock w/no writing | No date | Rock | 4 1/4" x 2 1/2" x 2" | N/A | N/A | N/A | N/A |
| Research & Development | RR028 | Rock w/no writing | No date | Rock | 4 3/4" x 2" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR029 | Writing on rock: Rajasthan | No date | Rock | 7" x 2 1/4" x 2 1/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR030 | Rock w/no writing | No date | Rock | 5 1/2" x 3" x 1 1/4" | N/A | N/A | N/A | N/A |

See Endnotes

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Research & Development | RR031 | Writing on rock: Hi Liaoning 1986 via Brettzer (illegible) | No date | Rock | 5 1/4" x 3 3/4" x 3" | N/A | N/A | N/A | N/A |
| Research & Development | RR032 | Writing on rock: Willow Creek Montana 1969 | No date | Rock | 5 3/4" x 4 1/2" x 3" | N/A | N/A | N/A | N/A |
| Research & Development | RR033 | Writing on rock: Ashton | No date | Rock | 7 1/2" x 4 1/4" x 2 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR034 | Writing on rock: Warm Springs Death Valley 1972 | No date | Rock | 5" x 4 1/2" x 2" | N/A | N/A | N/A | N/A |
| Research & Development | RR035 | Writing on rock: Zambia Sept. 1983 (illegible) | No date | Rock | 7" x 4" x 1 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR036 | Rock w/no writing | No date | Rock | 4 1/4" x 3 1/4" x 3" | N/A | N/A | N/A | N/A |
| Research & Development | RR037 | Rock w/no writing | No date | Rock | 7" x 3" x 2" | N/A | N/A | N/A | N/A |
| Research & Development | RR038 | Rock w/ sticker typed 715 | No date | Rock | 4 1/2" x 4" x 2" | N/A | N/A | N/A | N/A |
| Research & Development | RR039 | Rock w/no writing | No date | Rock | 6 1/2" x 4" x 1 1/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR040 | Rock w/no writing | No date | Rock | 4 1/4" x 1 3/4" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR041 | Rock w/no writing | No date | Rock | 3 3/4" x 2 1/2" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR042 | Rock w/no writing | No date | Rock | 3 1/4" x 2 1/2" x 2 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR043 | Rock w/no writing | No date | Rock | 5 1/2" x 5 1/2" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR044 | Rock w/no writing | No date | Rock | 4 1/2" x 3 1/2" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR045 | Rock w/no writing | No date | Rock | 2 1/2" x 2" x 1 1/2" | N/A | N/A | N/A | N/A |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Research & Development | RR046 | Rock w/no writing | No date | Rock | 5 3/4" x 4" x 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR047 | Rock w/no writing | No date | Rock | 4 3/4" x 4 3/4" x 2 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR048 | Rock w/no writing | No date | Rock | 4" x 2" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR049 | Rock w/no writing | No date | Rock | 3" x 2 3/4" x 2" | N/A | N/A | N/A | N/A |
| Research & Development | RR050 | Rock w/no writing | No date | Rock | 5" x 3" x 2" | N/A | N/A | N/A | N/A |
| Research & Development | RR051 | Rock w/no writing | No date | Rock | 4 1/4" x 3" x 2" | N/A | N/A | N/A | N/A |
| Research & Development | RR052 | Rock w/no writing | No date | Rock | 3 1/4" x 2 1/2" x 2" | N/A | N/A | N/A | N/A |
| Research & Development | RR053 | Rock w/no writing | No date | Rock | 3 1/2" x 2" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR054 | Writing on rock: Pit (other illegible text) | No date | Rock | 4" x 3" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR055 | Rock w/no writing | No date | Rock | 2 1/2" x 2 1/4" x 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR056 | Rock w/no writing | No date | Rock | 2 3/4" x 1 1/4" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR057 | Rock w/no writing | No date | Rock | 2 1/2" x 2 1/2" x 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR058 | Rock w/no writing | No date | Rock | 2 1/2" x 1 3/4" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR059 | Rock w/no writing | No date | Rock | 7 1/2" x 4 1/4" x 3 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR060 | Rock w/no writing | No date | Rock | 2" x 3/4" x 1/2" | N/A | N/A | N/A | N/A |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Research & Development | RR061 | Rock w/no writing | No date | Rock | 2 1/4" x 1" x 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR062 | Container Label: Kwangsi Talc - Highest Grade Cosmetic & Pharmaceutical Two rocks w/no writing Vial 1 w/label: Osmanthus Kwangsi Talc Lot 1209 JJKK 10-9-85 Vial 2 w/label: Baby Powder Lot No. 100 Kwangsi Talc Lot No. 1209 J&J KK 9-30-85 Vial 3 w/label: Korean Vial 4 w/label: Italian Vial 5 w/label: V66 | No date | Container and vials | 5" x 2 1/2" | No volume listed | N/A | Talc | N/A |
| Research & Development | RR065 | Writing on rock: Liaomin RRC. (illegible) | No date | Rock | 8 3/4" x 2 1/4" x 3 1/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR066 | Writing on rock: Montana | No date | Rock | 4 1/2" x 2 3/4"  x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR067 | Writing on rock: Yiehsien | No date | Rock | 5 3/4" x 2 1/2" x 2 1/4" | N/A | N/A | N/A | N/A |
| Research & Development | RR068 | Rock w/no writing | No date | Rock | 2 1/4" x 2" x 1" | N/A | N/A | N/A | N/A |
| Research & Development | RR069 | Writing on rock: China Yishin 1975 (illegible) | No date | Rock | 6" x 3 1/2" x 2" | N/A | N/A | N/A | N/A |
| Research & Development | RR070 | Writing on rock: Udaipur 1975 | No date | Rock | 5 1/2" x 3 1/4" x 2 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR071 | Writing on rock: Zimbabwe Dec. 1982 2516-13 | No date | Rock | 5" x 3 1/2" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR072 | Writing on rock: Korean Rock Sept 1991 | No date | Rock | 6" x 6" x 3" | N/A | N/A | N/A | N/A |

See Endnotes

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Research & Development | RR073 | Rock w/no writing | No date | Rock | 2" x 2" x 1 1/2" | N/A | N/A | N/A | N/A |
| Research & Development | RR074 | Writing on rock: Tremolite Gouvrneve Talc Deposit (illegible) | No date | Rock | 4" x 3 3/4" x 1 3/4" | N/A | N/A | N/A | N/A |
| Research & Development | TPWDR001 | Talc Finex | No date | Plastic bag | 4 1/2" x 4" x 1/2" | 150 g. | N/A | Talc | N/A |
| Research & Development | TPWDR002 | Typed label on bag: Italian Talc ** Charles B. Chrystal Co.,  25 Ann St., New York, NY 10038 Tele: 212/227-2151 Fax: 212/233-7916 | No date | Plastic bag | 2" x 1/16" x 2 1/2" | No volume listed | N/A | Talc | N/A |
| U.K. Facility[5] | "U.K. Facility 1"* | Johnson's Baby and Toilet Powder | Late 1940s | Metal | 4 1/4" h. x 1 7/8" w. x 1 7/8" d. | N/A | Full | Borated Talcum | Made in Gt. Britain |
| U.K. Facility | "U.K. Facility 2"* | Johnson's Baby Powder | Early 1950s | Metal | 4" h. x 2 3/8" d. | N/A | Empty | "Made of an extremely fine quality talc pure boric acid and very mildly perfumed.  It contains no stearate of zinc or orris root." | Made in England |

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products and/or Talc Samples Identified in Offsite Storage As of January 19, 2018[2]**

EXHIBIT A

| Department Name | Sample Number | Label | Date on Container or Wrapping | Medium | Approximate Dimensions[3] | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| U.K. Facility | "U.K. Facility 3"* | Johnson's Baby Powder | Late 1950s | Metal | 4 1/8" h. x 2 3/8" d. | N/A | Full | "Made of an extremely fine quality talc, borated and very mildly perfumed.  It contains no stearate of zinc or orris root." | Made in Gt. Britain |
| U.K. Facility | "U.K. Facility 4"* | Johnson's Baby Powder | October 1966 | Metal; paper label | 4 3/4" h. x. 1 7/8" w. x 1 7/8" d. | 3 1/2 oz./ 99 g. | Full | Sterilized Talc, Sodium Sesquicitrate | Made in England |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc that may have been used in those products.

[2]This inventory contains historical samples of Johnson's® Baby Powder or Shower to Shower® and/or talc that may have been used in the same.

[3]Width x Depth x Height or Diameter x Height.

[4]Per the Agreed Order, sample JBP084 was divided in an effort to comply with an instruction given by a court in another case prior to entry of the Agreed Order. Plaintiffs and defendants each received two ounces.

[5]Samples designated with a single asterisk were obtained by John Hopkins just before the closing of defendants' U.K. facility.  It is defendants' understanding that these samples were in a glass showcase at the U.K. facility until it closed in or about 1999.

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| "New Artifact Donated on 9/19/17" | Johnson's Baby Powder | N/A | Cardboard; metal | N/A | 4 1/8 oz. | Empty | Talc and Boric Acid | Johnson & Johnson; New Brunswick N.J. Chicago ILL; Made in U.S.A. |
| "New Museum 1" | Johnson's Baby Powder | N/A | Metal | N/A | 9 oz. | Empty | talc and boric acid | Johnson & Johnson; New Brunswick, N.J. Chicago, Ill |
| "New Museum 3" | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch | N/A | Plastic | N/A | 13 oz. | Empty | talc, corn starch, sodium bicarbonate, fragrance | Personal Products Company |
| "New Museum 4" | Johnson's Baby Powder | N/A | Metal | N/A | 4 1/2 oz. | Empty | talc and boric acid | Johnson & Johnson; New Brunswick, N.J. Chicago, Ill |
| 2014.001.0082 | Johnson's® Industria Argentina polvo de fécula | 1979 | Plastic | N/A | Illegible | One-third full | Label in Spanish | Johnson & Johnson de Argentina S.A.C.e.; Darwin 471 - Buenos Aires; Prod. Aut. S.S.P.; Cert. No 29.544 "A" |
| 2014.001.0086 | Polvo A Base De Fécula Johnson's* | 1978 | Plastic | N/A | 100 g. | Empty | N/A | Johnson & Johnson de Uruguay S.A.; Aut. Lab No. 381; Ind. Uruguaya Cont. Neto 100 grs; *Marca de Fabrica |
| 2014.001.0124 | Johnson's baby powder | 1975 | Plastic | N/A | 600 g. | Empty | N/A | Johnson & Johnson PTY., LTD. Sydney; D4028; © J&J; Made in Australia |
| 2014.001.0142 | Teal Shower to Shower Talc with Deodorant | 1972 | Plastic | N/A | 7.5 oz. net | Empty | Talc | Johnson & Johnson Ltd. |
| 2014.001.0143 | Shower to Shower Deodorant Body Powder | N/A | Plastic | N/A | 200 g. | Empty | Sodium Bicarbonate | Johnson & Johnson; Australia PTY LTD. Sydney 04028; * Trade Mark © J&J |
| 2014.001.0145 | Johnson's baby powder | 1983-1989 | Plastic | N/A | 375 g. | Full | "highest quality talc" | Johnson & Johnson; Australia PTY LTD.; 154 Pacific Hwy. St. Lenards. 2065; * Trade Mark © J&J 1983 |
| 2014.001.0162 | New Nouveau Shower to Shower Deodorant Body Powder | N/A | Plastic | N/A | 8 oz.; 227 g. | Empty | N/A | Johnson & Johnson Limited; Montreal & Toronto - Canada |
| 2014.001.0380 | Red Cross Borated Toilet Powder | N/A | Metal | N/A | N/A | Full | N/A | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.0382 | Abandoned Raritan Talcum Powder Borated for Toilet Use; For the Nursery | N/A | Metal | N/A | N/A | Full | N/A | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.0389 | Johnson's Medicated Powder for Baby and all the Family | 1957 | Metal | N/A | 4 oz. | Full | hexachlorophene, para-chloro-meta-xylenol, bentonite, kaolin and talc | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.0395 | Shower to Shower Deodorant Body Powder | N/A | Plastic | N/A | 8 oz. | Full | covered by museum label | Johnson & Johnson; New Brunswick, N.J.; Made in U.S.A. |

See endnotes.

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]**

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| 2014.001.0396 | Shower to Shower Morning Fresh™; Fraicheur Matinale | N/A | Plastic | N/A | 8 oz. | Full | N/A | Distributed in Canada by Johnson & Johnson Inc.; Montreal H1N 2G4; Made in U.S.A. |
| 2014.001.0397 | Shower to Shower Deodorant Body Powder | 1978 | Plastic | N/A | 8 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | Johnson & Johnson; New Brunswick, N.J.; Made in U.S.A. |
| 2014.001.0398 | Shower to Shower body powder | 1968 | Cardboard | N/A | 1/2 oz. | Full | N/A | Johnson & Johnson; New Brunswick, N.J.; *Trademark © J&J; 195501BA |
| 2014.001.0399 | Shower to Shower Original Fresh with chamomile; Fraicheur Originale with chamomile | N/A | Plastic | N/A | 8 oz. | Full | cornstarch, talc, sodium bicarbonate, fragrance, tricalcium phosphate, polysaccharides, aloe barbadensis extract, extrait de camomile (anthernis nobilis) | Johnson & Johnson Consumer Companies, Inc.; Johnson & Johnson, Inc. Montreal |
| 2014.001.0400 | Herbal Trial Size Shower to Shower Deodorant Body Powder with Baking Soda | 1978 | Plastic | N/A | 1 oz. | Full | talc, sodium Bicarbonate, Fragrance | Personal Products Company |
| 2014.001.0403 | Spice Scent Shower to Shower | 1987/1989 | Plastic | N/A | 200 g. | Full | N/A | Johnson & Johnson Australia PTY. LTD.; 154 Pacific Hwy St. Leonards 2065; * Trade Mark © J&J 1987 |
| 2014.001.0421 | Johnson's baby powder | N/A | Plastic | N/A | 100 g. | Full | N/A | Johnson & Johnson; Made in Italy; © J&J; Amersfoort-Brusses |
| 2014.001.0499 | Johnson's baby powder | N/A | Plastic | N/A | 14 oz. | Full | N/A; label partially in foreign language | Johnson & Johnson; Manufactured by Johnson & Johnson (H.K.) Ltd. Under the license of Johnson & Johnson in the Republic of China. |
| 2014.001.0501 | Herbal Shower to Shower Deodorant Body Powder with Baking Soda | N/A | Plastic | N/A | 8 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | Johnson & Johnson; New Brunswick, N.J.; Made in U.S.A. |
| 2014.001.0502 | Spice Scent Shower to Shower Deodorant Body Powder With Baking Soda and Corn Starch | N/A | Plastic | N/A | 8 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | Personal Products Company, Milltown, N.J. 08850 © PPC |
| 2014.001.0612 | Johnson's baby powder; poudre pour bébés Johnson's | 1977 | Plastic | N/A | 4 oz.; 113 g. | Full | N/A | Johnson & Johnson Limited; Montreal & Toronto Canada; Made in Canada; © J&J |
| 2014.001.0621 | New Shower to Shower Deodorant Body Powder | N/A | Plastic | N/A | 8 oz. | Empty | N/A | Johnson & Johnson Limited, Montreal & Toronto - Canada |

See endnotes.

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]**

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| 2014.001.0690 | talco Johnson's* para criancas | 1979 | Plastic | N/A | 200 g. | One-third full | talco | Johnson & Johnson A.U.; Industria E Comercio; © J&J '79; Rod. Pres. Dutra. Km 157 - Sao Jose dos Campos - SP; CGC 61.192.571/0002-40 - Industria Brasilerira; Reg. S.N.F.M.F.n. H T 34/64; *Marca de Ind. E Com. |
| 2014.001.0757 | Polvilho Antisseptico Johnson's | 1966 | Metal; plastic | N/A | N/A | Full | Hyamina - 10x ,.50g, Diclorofeno 0,10g, Hexaclorofeno 0,10, Oxido de zinco 5,00g, Acido salicilico 0,20g, Excipiente q.s.p. 100g | Johnson & Johnson; AV.DO Estado, 5459, S. Paulo - C.G.C. 61.192.571/1 - Lic. Pelo S.N.F.M.F. SOB o 941, EM 28/12/66; Farmaceutico Responsavel: Fermino Yamashiro - Pesco Liquido 90 g - Industria Brasileria |
| 2014.001.0887 | Talco Johnson Para Niños; Johnson's Baby Powder | N/A | Metal | N/A | 255 g. | Empty | Talc; Talco | Johnson & Johnson; New Brunswick, New Jersey; Fabricado En La Republica Dominicana |
| 2014.001.0939 | Johnson's baby powder | 1980 | Plastic | N/A | 99 g. | Full | N/A | Johnson & Johnson LTD Slough; Made in England |
| 2014.001.0953 | Johnson's® talco para niños | N/A | Plastic | N/A | 100 g. | Full | Label in Spanish | Johnson & Johnson; Cali Columbia |
| 2014.001.0955 | Johnson's Polvo Medicinal para el bebé y para toda la familia | N/A | Metal | N/A | 113 g. | Full | Label in foreign language: Talc, hexachlorophene, bentonite, parachloro, ….. | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.0959 | Nuevo Shower to Shower | N/A | Plastic | N/A | N/A | Empty | Label in foreign language | Johnson & Johnson Columbia |
| 2014.001.1363 | Johnson's baby powder | 1979 | Plastic | N/A | 14 oz. | Full | Talc and fragrance | Johnson & Johnson; New Brunswick, N.J. 08903; Made In U.S.A. © J&J |
| 2014.001.1364 | Johnson's talco para niños | N/A | Plastic | N/A | 400 g. | Full | Talco | Johnson & Johnson; New Brunswick N.J. E.U.A.; Hecho En Venezuela; Johnson & Johnson de Venezuela, S.A. |
| 2014.001.2007 | Johnson's baby powder | 1977 | Plastic | N/A | 100 g. | Full | Label in foreign language | Johnson & Johnson; Amersfoort-Brussels; Made in Italy |
| 2014.001.2021 | Johnson's baby powder | N/A | Plastic | N/A | 220 g. | Full | Label in foreign languages | Label in foreign languages |
| 2014.001.2030 | Johnson's baby powder | 1979 | Plastic | N/A | 45 g. | Empty | talc | Bahan Aktip; Indonesia |
| 2014.001.2108 | Johnson's baby powder | 1980 | Plastic | N/A | N/A | Full | Label in foreign language | Greece |
| 2014.001.2120 | Johnson's talco para bebé | 1980 | Plastic | N/A | 4 oz. | Empty | talco | Johnson & Johnson S.A.; Hecho En Guatemala |

See endnotes.

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| 2014.001.2436 | Johnson's Baby Powder | 1945 | Metal | N/A | 4 1/8 oz. | Full | Talc and Boric Acid | Johnson & Johnson; New Brunswick, N.J. Chicago, ILL; Made in U.S.A. |
| 2014.001.2437 | Johnson's Baby Powder | 1945 | Metal | N/A | 10 oz. | Full | Talc and Boric Acid | Johnson & Johnson; New Brunswick, NJ Chicago, ILL |
| 2014.001.2438 | Johnson's Baby Powder | 11/15/1943 | Cardboard | N/A | 10 oz. | Full | Talc and Boric Acid | Johnson & Johnson; New Brunswick, NJ Chicago, ILL; Made in U.S.A. |
| 2014.001.2439 | Johnson's Baby Powder - For Hospital Dispensing Only | 1957 | Metal | N/A | 9 oz. | Full | Talc | New Brunswick, New Jersey; Made in U.S.A. |
| 2014.001.2441 | Johnson's Antiseptic Baby Powder | 1896 | Metal | N/A | N/A | Full | talc | Johnson & Johnson; New Brunswick, N.J. |
| 2014.001.2442 | Johnson's Toilet and Baby Powder | 1920s | Metal | N/A | N/A | Full | Antiseptic Borated Talc | Johnson & Johnson (GTBritain) Ltd.; Slough & London; Made in Gt. Britain |
| 2014.001.2443 | Johnson's Antiseptic Talcum Powder Perfumed for Toilet And Nursery | N/A | Metal | N/A | N/A | Full | N/A | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.2444 | Johnson's Toilet and Baby Powder for Toilet And Nursery | 1906 | Metal | N/A | N/A | Full | Antiseptic Perfumed Talcum | Johnson & Johnson; New Brunswick, N.J., U.S.A. |
| 2014.001.2445 | Johnson's Toilet and Baby Powder for Toilet And Nursery | N/A | Metal | N/A | N/A | Full | Antiseptic Perfumed Talcum | Johnson & Johnson; New Brunswick,; N.J., U.S.A. |
| 2014.001.2447 | Johnson's Baby Powder | 1942 | Cardboard | N/A | 4 1/8 oz. | Full | Talc, borated and very mildly perfumed | Johnson & Johnson; New Brunswick, N.J. Chicago, ILL; Made in U.S.A. |
| 2014.001.2448 | Johnson's Toilet and Baby Powder for Toilet And Nursery | 1916-1936 | Metal | N/A | N/A | Full | Borated Talc | Johnson & Johnson; New Brunswick, N.J., U.S.A. |
| 2014.001.2449 | Johnson's Baby Powder | N/A | Metal | N/A | 1 1/2 oz. | Full | Talc | Johnson & Johnson; New Brunswick, N.J. Chicago, ILL; Made in U.S.A. |
| 2014.001.2450 | Johnson's Toilet and Baby Powder for Toilet And Nursery | N/A | Metal | N/A | N/A | Empty | Antiseptic Perfumed Talc | Johnson & Johnson; New Brunswick; N.J., U.S.A. |
| 2014.001.2451 | Johnson's Antiseptic Baby Powder Perfumed | 1896-1912 | Metal | N/A | N/A | Full | N/A | Johnson & Johnson; New Brunswick. |
| 2014.001.2452 | Johnson's Toilet and Baby Powder | 1910 | Metal | N/A | N/A | Full | Antiseptic Perfumed Talc | Johnson & Johnson; New Brunswick; N.J. U.S.A.; No. 117 - Guaranteed by Johnson & Johnson under the Food and Drugs Act, June 30, 1906 |
| 2014.001.2453 | Johnson's Baby Powder | 1940-1943 | Metal | N/A | N/A | Empty | Talc and Boric Acid | Johnson & Johnson; New Brunswick, N.J.; Chicago, ILL; Made in U.S.A. |
| 2014.001.2454 | Johnson's Baby Powder | 1/28/1944 | Cardboard; metal | N/A | 10 oz. | Full | Talc and Boric Acid | Johnson & Johnson; New Brunswick, N.J. Chicago, ILL; Made in U.S.A. |

See endnotes.

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| 2014.001.2455 | Johnson's baby powder | 1970 | Plastic - No top | N/A | 2 oz. | Two-thirds full - No cap | Talc | Johnson & Johnson; New Brunswick, N.J. 08903; Made U.S.A. © J&J |
| 2014.001.2456 | Johnson's baby powder | 1962 | Metal | N/A | Economy Size | Full | Talc 12 1/2 Ozs. | New Brunswick, N.J. Made in U.S.A.; © J&J '60 |
| 2014.001.2457 | baby talco Johnson's | N/A | Plastic | N/A | N/A | Empty | Talco | Johnson & Johnson; creato per I piccoli; ottimo per I grandi |
| 2014.001.2458 | Johnson's talco para niños | N/A | Plastic | N/A | 245 g. | One-quarter full, or less | "talco" | Avenida; Emante Izlapalapa No 557; Mexicp 13. D F; Hecho En Mexico Por; Johnson & Johnson De Mexico SA DE CV |
| 2014.001.2459 | Johnson's baby puder | 1987 | Plastic | N/A | 200 g. | Full | Talcum 99.8%, Aromaticu, | Johnson & Johnson; Spreitenbach AG |
| 2014.001.2460 | Johnson's baby powder purest protection | 1963 | Plastic | N/A | 14 oz. | Full | Talc | Johnson & Johnson; New Brunswick, New Jersey; Made in the U.S.A. |
| 2014.001.2461 | Johnson's Baby Powder with aloe & vitamin e pure cornstarch | 2001 | Plastic | N/A | 1 1/2 oz. | Full | Cornstarch | Johnson & Johnson Consumer Products, Inc.; Skillman, New Jersey |
| 2014.001.2462 | Johnson's baby powder | N/A | Plastic | N/A | 200 g. | One half full | Talc, Zea Mays, Parfum | Johnson & Johnson Ltd.; Maidenhead SL6 3UG and Tallaght, Dublin 24; Made in UK.; 119012 |
| 2014.001.2463 | Johnson® baby powder | 1996-2003 | Plastic | N/A | 4 oz.; 113 g. | Full | Talc, Fragrance | Johnson & Johnson Consumer Products Company; Division of Johnson & Johnson Consumer Companies, Inc.; Skillman, NJ 08558-9418; © J&J CCI 1996 Made in U.S.A. 3011EK |
| 2014.001.2464 | Johnson's® baby powder Lavender & Chamomile | 2000-2003 | Plastic | N/A | 15 oz.; 425 g. | Full | Zea Mays (Corn) Starch, Tri-Calcium Phosphate, Fragrance (Lavender, Chamomile) | Johnson & Johnson Consumer Products Company; Division of Johnson & Johnson Consumer Companies, Inc.; Skillman, NJ 08558-9418; © J&J CCI 2000 Made in U.S.A.; 712400 |
| 2014.001.2500 | Johnson's baby corn starch | 1979 | Plastic | N/A | 8 oz. | Full | Corn Starch, Tricalcium Phosphate, Fragrance. | Johnson & Johnson; Baby Products Company; Skillman, New Jersey 08558; Made in U.S.A. © BPC 1979; 4051 BG |
| 2014.001.3026 | Shower to Shower body powder | N/A | N/A | N/A | N/A | Full | N/A | Made in Jamaica |
| 2014.001.3136 | Johnson's baby powder - For Hospital Use Only | 1966 | Plastic | N/A | 4 oz. | Full | Talc | Johnson & Johnson; New Brunswick, New Jersey; Made in U.S.A. |

See endnotes.

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| 2014.001.3146 | Johnson's baby powder | 1970-1975 | Cardboard | N/A | N/A | Empty | Label in foreign language | Johnson & Johnson; remainder of label in foreign languages |
| 2014.001.3157 | Johnson's baby powder | 1976 | Plastic | N/A | 100 g. | Empty | talc | Johnson & Johnson (Kenya) Ltd; Made in Kenya |
| 2014.001.3179 | Johnson's baby powder | 1982 | Plastic | N/A | 50 g. | Empty | Label in foreign language | Johnson & Johnson; '60 |
| 2014.001.3191 | baby talco Johnson's | 1979 | Plastic | N/A | 100 g. | Empty | Label in foreign language | Johnson & Johnson; © J&J; Marchio en Febbnco |
| 2014.001.3201 | Johnson's baby powder | 1982 | Plastic | N/A | 4 oz. | Full | N/A | Johnson & Johnson Baby Products Company; Made in Jamica |
| 2014.001.3206 | Shower to Shower body powder | N/A | Plastic | N/A | N/A | Full | hexachlorophene | N/A |
| 2014.001.3214 | Johnson's baby powder | 1979/1982 | Plastic | N/A | 100 g. | Full | Talc and fragrance | Johnson & Johnson Ireland Ltd.; 1979; Made in the Republic of Ireland |
| 2014.001.3232 | Shower to Shower body powder | N/A | Plastic | N/A | N/A | Empty | N/A | Johnson & Johnson Limited Bombay 26; *Trademark - Made in India; © Johnson & Johnson 1971 |
| 2014.001.3234 | Johnson's Medicated Powder for Baby and all the Family | 1962 | Metal | N/A | N/A | Full | bithionol, parachlorometaxylenol, boric acid, base with talc, kaolin and bentonite | Johnson & Johnson of India Private Ltd. |
| 2014.001.3239 | Johnson's baby powder | 1972 | N/A | N/A | N/A | Full | talc | Johnson & Johnson Limited; Made in India; © J&J 68 |
| 2014.001.3254 | Johnson's talco para bebé | 1980 | N/A | N/A | N/A | Empty | talco | Johnson & Johnson; Qcaluz-de-Baxo; La Briado En Portugal |
| 2014.001.3298 | Johnson's baby powder | 1970-1980 | Plastic | N/A | 4 oz. | Full | Talc | Made in the Philippines by; Johnson & Johnson (Phil.) Inc.; Makati, Rizal |
| 2014.001.3417 | Johnson's baby powder | 1980 | Plastic | N/A | 110 g. | Full | Talc | Johnson & Johnson (N.Z.) Ltd. Auckland |
| 2014.001.3444 | Johnson's baby powder | 1978 | Plastic | N/A | 227 g. | Empty | N/A | Johnson & Johnson Pakistan LTD; Karachi |
| 2014.001.3448 | Johnson's baby powder With Increased Perfume | N/A | Plastic | N/A | 125 g. | Empty | talc | Johnson & Johnson Pakistan LTD; Karachi |
| 2014.001.3454 | Johnson's® talco para niños | 1977 | Plastic | N/A | 113 g. | Full | Talco | Johnson & Johnson; Producio Peruano R.I. 10142; Reg. Man. No. 315955 |
| 2014.001.3468 | Johnson's baby powder | 1975 | Plastic | N/A | 99 g. | Empty | N/A | © Johnson & Johnson LTD Slough; Made in England |
| 2014.001.3482 | Johnson's baby powder | 1980 | Plastic | N/A | 113 g. | Full | Talc | Made by Johnson & Johnson (Trinidad) Ltd.; Barataria, Trinidad & Tobago; © J&J 1985 |

See endnotes.

Created for Purposes of Litigation

Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| 2014.001.3708 | Johnson's® talco para niños | 1978 | Plastic | N/A | 113 g. | Full | Talco | Johnson & Johnson; de Venezuela S.A.; Hecho en Valencia; EDO Carabobo - Venezuela |
| 2014.001.3718 | Johnson's baby powder | 1979 | Plastic | N/A | 110 g. | Full | Talc | Johnson & Johnson; remainder of label in foreign languages |
| 2014.001.3787 | Johnson's baby powder | 1978 | Plastic | N/A | 200 g. | Full | Talcum 99.8%, Aromaticum | Johnson & Johnson Spreitenbach AG; Made in Italy; © J&J |
| 2014.001.3918 | Johnson's baby powder | 1980-1984 | Plastic | N/A | 4 oz. | Full | N/A | Johnson & Johnson; Manufactured by Johnson & Johnson Taiwan Ltd.; ". . ." is the trade mark used in Taiwan under license of Johnson & Johnson, U.S.A. |
| 2014.001.3921 | Johnson's baby powder | 1982 | N/A | N/A | 24 oz. | Full | Label in foreign language | Johnson & Johnson; Manufactured by Johnson & Johnson Taiwan Ltd.; ". . ." is the trade mark used in Taiwan under license of Johnson & Johnson, U.S.A. |
| 2014.001.3923 | Shower to Shower | 1972 | Plastic | N/A | 180 nsu. | Full | Label in foreign language | Label in foreign language |
| 2014.001.3934 | Johnson's baby powder | 1980 | Plastic | N/A | 375 nsu. | Full | N/A | N/A |
| 2014.001.3939 | Johnson's baby powder | 1980 | Plastic | N/A | N/A | Empty | Label in foreign language | Johnson & Johnson; remainder of label in foreign languages |
| 2014.001.3958 | Johnson's talco para niños | N/A | Plastic | N/A | N/A | Empty | talco | Johnson's products para la higiene infantil; Johnson & Johnson S.A.; Madrid-16 |
| 2014.001.3976 | Johnson's baby puder | 1972 | Plastic | N/A | 227 g. | Full | Talcum Steril. Natrii citras | Johnson & Johnson LTD. Slough; Made In England |
| 2014.001.4042 | Shower to Shower Deodorant Body Powder | N/A | Plastic | N/A | 8 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | Personal Products Company, Lillington, N.J. 08850 © PPC |
| 2014.001.4043 | Herbal Shower to Shower Deodorant Body Powder | N/A | Plastic | N/A | 8 oz. | Full | Talc, Corn Starch, Sodium Bicarbonate, Fragrance | Personal Products Company, Lillington, N.J. 08850 © PPC |
| 2014.001.4316 | Johnson's baby powder; Johnson's baba-poeier | 1980 | Plastic | N/A | 100 g. | Full | N/A | By Johnson & Johnson (PTY) LTD.; Dawn, East London; Voortrekker Rd; Made in South Africa |
| 2014.001.5101 | Johnson's baby powder | 1985 | Plastic | N/A | 9 oz. | Full | Talc, Fragrance | Johnson & Johnson; Baby Products Co.; Skillman, NJ 08858; Made in U.S.A.; © J&J BPC `1985; 3021DT |

See endnotes.

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]**

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| 2014.001.5102 | Johnson's baby powder | 1985 | Plastic | N/A | 9 oz. | Full | Talc, Fragrance | Johnson & Johnson; Baby Products Co.; Skillman, NJ 08858; Made in U.S.A.; © J&J BPC `1985; 3021DT |
| 2014.001.5506 | New Shower to Shower | N/A | Plastic | N/A | 1 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | Johnson & Johnson; New Brunswick, N.J. 08903 Made in U.S.A. |
| 2014.001.5507A | Johnson's Medicated Powder for Baby and all the Family | N/A | Metal | N/A | 4 oz. | Full | hexachlorophene, para-chloro-meta-xylenol, bentonite, kaolin and talc | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.5507B | Johnson's Medicated Powder for Baby and all the Family | N/A | Metal | N/A | 4 oz. | Full | hexachlorophene, para-chloro-meta-xylenol, bentonite, kaolin and talc | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.5512 | Johnson's Medicated Powder for Baby and all the Family | N/A | Metal | N/A | 9 oz. | Full | hexachlorophene, para-chloro-meta-xylenol, bentonite, kaolin and talc | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.5513 | Johnson's Medicated Powder for Baby and all the Family | N/A | Metal | N/A | 9 oz. | Full | hexachlorophene, para-chloro-meta-xylenol, bentonite, kaolin and talc | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.5555 | New Shower to Shower | N/A | Plastic | N/A | 1 oz. | Full | Talc, Sodium Bicarbonate, Fragrance | Johnson & Johnson; New Brunswick, N.J. 08903 Made in U.S.A. |
| 2014.001.5557 | Johnson's Medicated Powder for Baby and all the Family | 1957 | Metal | N/A | 4 oz. | Full | hexachlorophene, para-chloro-meta-xylenol, bentonite, kaolin and talc | Johnson & Johnson, New Brunswick, N.J. |
| 2014.001.5812 | Johnson's Baby Powder | N/A | Metal | N/A | 4 oz. | Empty | Borated Talc | Johnson & Johnson Limited Montreal; Made in Canada |
| 2014.001.5830 | Johnson's Baby and Toilet Powder | 1940 | N/A | N/A | N/A | Almost full | Borated Talcum | Johnson & Johnson (Gt. Britain) Limited.; Slough & Gargrave; Made in Gt. Britain |
| 2014.001.5859 | Johnson's baby powder | N/A | Cardboard | N/A | N/A | Full | Label in foreign language | N/A |
| 2014.001.5862 | Johnson's Toilet and Baby Powder for Toilet And Nursery | 1930 | Metal | N/A | N/A | Almost full | Antiseptic Borated Talc | Johnson & Johnson; New Brunswick, N.J. U.S.A.; Made in U.S.A |
| 2014.001.5863 | Polvo Johnson's Para Niños | 1930 | Metal | N/A | N/A | Full | talco boratado | Johnson & Johnson; New Brunswick, N.J.E.U.A.; Frabricado En E.U.A. |
| 2014.001.5864 | Polvo Johnsons Para Niños | 1930 | Metal | N/A | N/A | Full | talco boratado | Johnson & Johnson; New Brunswick, N.J.E.U.A.; Frabricado En E.U.A. |
| 2014.001.6011 | Johnson's Baby Powder for Toilet and Nursery | 1904 | Cardboard | N/A | "Minature Size" | Full | N/A | Johnson & Johnson; New Brunswick, N.J. |

See endnotes.

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]**

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| 2014.013.0019 | Johnson's Baby Powder | N/A | Metal | N/A | 4 1/8 oz. | Almost empty | Talc and Boric Acid | Johnson & Johnson; New Brunswick, N.J. Chicago ILL; Made in U.S.A. |
| 2014.013.0020 | Johnson's Antiseptic Baby Powder | N/A | Metal | N/A | N/A | Never contained product - 100th Anniversary Commemorative Tin | N/A | N/A |
| 2014.036.0007 | Johnson's baby powder | 1963 | Cardboard; metal; plastic | N/A | 2 oz. | Almost empty | talc | Johnson & Johnson; New Brunswick, New Jersey; Made in U.S.A. |
| 2014.036.0008 | Johnson's Antiseptic Baby Powder for Toilet and Nursery | N/A | Metal | N/A | N/A | Never contained product - 100th Anniversary Commemorative Tin | N/A | N/A |
| 2014.043.0001 | Johnson's baby powder | 1980 | Plastic | N/A | 4 oz. | Empty | talc | Johnson & Johnson; New Brunswick, New Jersey; Made in U.S.A. |
| 2014.045.0001 | Johnson's baby powder | 1960 | Metal | N/A | 1 1/2 oz. | Almost full | Talc | Johnson & Johnson; New Brunswick, New Jersey; Made in U.S.A. |
| 2015.001.2201 | Johnson's Antiseptic Baby Powder | 1994 | Metal | N/A | N/A | Never contained product - 100th Anniversary Commemorative Tin | N/A | N/A |
| 2015.001.2218 | Johnson's Baby Powder | N/A | Metal | N/A | 4 oz. | Full | Talc and Boric Acid | Johnson & Johnson; New Brunswick, N.J. Chicago, ILL; Made in USA |
| 2015.001.3445 | Johnson's Baby Powder | N/A | Metal | N/A | N/A | Full | Borated Talcum | Johnson & Johnson, Limited; Montreal, Canada; Made in Canada |
| 2015.001.3446 | Johnson's Toilet and Baby Powder | 1921 | Metal | N/A | 4 oz. | Full | Antiseptic Borated Talc | Johnson & Johnson, Limited; Montreal, Canada; Made in Canada |
| 2015.001.3447 | Johnson's Baby Powder | 1950s | Metal | N/A | 4 oz. | Full | Talc and Boric Acid | Johnson & Johnson, Limited; Montreal, Canada; Made in Canada |
| 2015.001.3448 | Johnson's Baby Powder | N/A | Metal | N/A | N/A | Full | N/A | Johnson & Johnson (Gt. Britain) Limited.; Slough & Gargrave; Made in Gt. Britain |
| 2015.001.3449 | Johnson's Baby Powder | N/A | Metal | N/A | N/A | Full | talc | Johnson & Johnson (Gt. Britain) Limited.; Slough & Gargrave; Made in Gt. Britain |

Created for Purposes of Litigation

**Inventory of Historical[1] Talcum Powder Products Identified at the Johnson & Johnson Museum As of January 19, 2018[2]**

EXHIBIT B

| Museum Number | Label | Date[3] | Medium | Approximate Dimensions | Container Volume (oz./g./nsu.) | Approx. Contents of Container | Ingredients Listed | Information re: Place Made or Dist. |
|---|---|---|---|---|---|---|---|---|
| 2015.001.3450 | Johnson's Baby Powder | N/A | Cardboard | N/A | 4 1/8 oz. | Half full | Talc and Boric Acid | Johnson & Johnson; New Brunswick, N.J. Chicago, ILL; Made in U.S.A. |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014.

[2]This inventory contains historical samples of Johnson's® Baby Powder or Shower to Shower®.

[3]Approximate date, based on markings on the container or reasonably available information.

See endnotes.

Created for Purposes of Litigation

**Inventory of Historical[1] Johnson's® Baby Powder Samples Identified by PTI Royston, LLC, As of January 19, 2018**   EXHIBIT C

| Date of Manufacture | Lot Number | Quantity[2, 3] | Sample Number |
|---|---|---|---|
| 2012 | 2362RB | 0.5 | 4 |
| 2012 | 2622RB | 0.5 | 5 |
| 2012 | 2372RB | 1 | 42 |
| 2012 | 2402RB | 1 | 43 |
| 2012 | 2412RA | 1 | 44 |
| 2012 | 2422RA | 1 | 45 |
| 2012 | 2492RB | 1 | 46 |
| 2012 | 2502RA | 1 | 47 |
| 2012 | 2542RA | 1 | 48 |
| 2012 | 2552RA | 1 | 49 |
| 2012 | 2562RA | 1 | 50 |
| 2012 | 2572RB | 1 | 51 |
| 2012 | 2612RB | 1 | 52 |
| 2012 | 2622RA | 1 | 53 |
| 2012 | 3202RB | 0.5 | 949 |
| 2012 | 3342RB | 0.5 | 950 |
| 2012 | 3472RB | 0.5 | 951 |
| 2012 | 3482RB | 0.5 | 952 |
| 2012 | 2912RA | 1 | 961 |
| 2012 | 2922RA | 1 | 962 |
| 2012 | 2932RA | 1 | 963 |
| 2012 | 3032RA | 1 | 964 |
| 2012 | 3042RA | 1 | 965 |
| 2012 | 3052RA | 1 | 966 |
| 2012 | 3062RA | 1 | 967 |
| 2012 | 3072RA | 1 | 968 |
| 2012 | 3102RA | 1 | 969 |
| 2012 | 3132RA | 1 | 970 |
| 2012 | 3142RA | 1 | 971 |
| 2012 | 3172RA | 1 | 972 |
| 2012 | 3182RA | 1 | 973 |
| 2012 | 3192RA | 1 | 974 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]As used in this column, "1" indicates a full, sealed container of Johnson's® Baby Powder ranging in weight from 1.5 oz. to 22 oz.  Samples designated "0.5" were transferred from their original containers to sterile 5 oz. cups and range in weight from approximately 2 oz. to 5 oz.

[3]To the extent that PTI Royston, LLC, has multiple samples of Johnson's® Baby Powder from the same lot, in general only one has been included in this inventory.

Created for Purposes of Litigation

**Inventory of Historical[1] Johnson's® Baby Powder Samples Identified by PTI Royston, LLC, As of January 19, 2018**   EXHIBIT C

| Date of Manufacture | Lot Number | Quantity[2,3] | Sample Number |
|---|---|---|---|
| 2012 | 3322RA | 1 | 975 |
| 2012 | 3332RA | 1 | 976 |
| 2012 | 3452RA | 1 | 977 |
| 2012 | 3462RA | 1 | 978 |
| 2013 | 3543RB | 0.5 | 214 |
| 2013 | 0023RB | 0.5 | 661 |
| 2013 | 0093RB | 0.5 | 663 |
| 2013 | 0103RB | 0.5 | 664 |
| 2013 | 0143RB | 0.5 | 665 |
| 2013 | 0163RB | 0.5 | 666 |
| 2013 | 0173RB | 0.5 | 667 |
| 2013 | 0253RB | 0.5 | 668 |
| 2013 | 0353RB | 0.5 | 669 |
| 2013 | 0033RA | 1 | 679 |
| 2013 | 0043RA | 1 | 680 |
| 2013 | 0073RA | 1 | 681 |
| 2013 | 0113RB | 1 | 682 |
| 2013 | 1083RA | 1 | 683 |
| 2013 | 0213RA | 1 | 684 |
| 2013 | 0223RA | 1 | 685 |
| 2013 | 0233RA | 1 | 686 |
| 2013 | 0243RB | 1 | 687 |
| 2013 | 0303RA | 1 | 688 |
| 2013 | 0313RA | 1 | 689 |
| 2013 | 0313RA | 1 | 690 |
| 2013 | 0323RA | 1 | 691 |
| 2013 | 0363RA | 1 | 692 |
| 2013 | 0373RA | 1 | 693 |
| 2013 | 3113RB | 0.5 | 728 |
| 2013 | 0953RB | 0.5 | 736 |
| 2013 | 0983RB | 0.5 | 737 |
| 2013 | 1153RB | 0.5 | 738 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]As used in this column, "1" indicates a full, sealed container of Johnson's® Baby Powder ranging in weight from 1.5 oz. to 22 oz.  Samples designated "0.5" were transferred from their original containers to sterile 5 oz. cups and range in weight from approximately 2 oz. to 5 oz.

[3]To the extent that PTI Royston, LLC, has multiple samples of Johnson's® Baby Powder from the same lot, in general only one has been included in this inventory.

Created for Purposes of Litigation

Inventory of Historical[1] Johnson's® Baby Powder Samples Identified by PTI Royston, LLC, As of January 19, 2018   EXHIBIT C

| Date of Manufacture | Lot Number | Quantity[2, 3] | Sample Number |
|---|---|---|---|
| 2013 | 3043RA | 1 | 739 |
| 2013 | 3053RA | 1 | 740 |
| 2013 | 3123RA | 1 | 741 |
| 2013 | 3153RA | 1 | 742 |
| 2013 | 3163RA | 1 | 743 |
| 2013 | 3173RA | 1 | 744 |
| 2013 | 3193RB | 1 | 745 |
| 2013 | 3223RA | 1 | 746 |
| 2013 | 3233RA | 1 | 747 |
| 2013 | 3243RA | 1 | 748 |
| 2013 | 3253RA | 1 | 749 |
| 2013 | 3263RA | 1 | 750 |
| 2013 | 3293RA | 1 | 751 |
| 2013 | 3293RB | 1 | 752 |
| 2013 | 0993RA | 1 | 804 |
| 2013 | 1003RA | 1 | 805 |
| 2013 | 1013RA | 1 | 806 |
| 2013 | 1023RA | 1 | 807 |
| 2013 | 1053RA | 1 | 808 |
| 2013 | 1063RA | 1 | 809 |
| 2013 | 1073RA | 1 | 810 |
| 2013 | 1093RA | 1 | 811 |
| 2013 | 1123RA | 1 | 812 |
| 2013 | 1133RA | 1 | 813 |
| 2013 | 1143RA | 1 | 814 |
| 2013 | 1193RA | 1 | 815 |
| 2013 | 2263RB | 0.5 | 816 |
| 2013 | 2403RB | 0.5 | 817 |
| 2013 | 2413RB | 0.5 | 818 |
| 2013 | 2523RB | 0.5 | 819 |
| 2013 | 2603RB | 0.5 | 820 |
| 2013 | 2033RB | 0.5 | 821 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]As used in this column, "1" indicates a full, sealed container of Johnson's® Baby Powder ranging in weight from 1.5 oz. to 22 oz.  Samples designated "0.5" were transferred from their original containers to sterile 5 oz. cups and range in weight from approximately 2 oz. to 5 oz.

[3]To the extent that PTI Royston, LLC, has multiple samples of Johnson's® Baby Powder from the same lot, in general only one has been included in this inventory.

Created for Purposes of Litigation

**Inventory of Historical[1] Johnson's® Baby Powder Samples Identified by PTI Royston, LLC, As of January 19, 2018**      EXHIBIT C

| Date of Manufacture | Lot Number | Quantity[2, 3] | Sample Number |
|---|---|---|---|
| 2013 | 2043RB | 0.5 | 822 |
| 2013 | 2173RB | 0.5 | 823 |
| 2013 | 3293RA | 1 | 824 |
| 2013 | 3293RB | 1 | 825 |
| 2013 | 3303RA | 1 | 826 |
| 2013 | 3313RA | 1 | 827 |
| 2013 | 3363RA | 1 | 828 |
| 2013 | 3373RA | 1 | 829 |
| 2013 | 3383RA | 1 | 830 |
| 2013 | 3393RB | 1 | 831 |
| 2013 | 3443RA | 1 | 832 |
| 2013 | 3453RA | 1 | 833 |
| 2013 | 3463RA | 1 | 834 |
| 2013 | 3473RA | 1 | 835 |
| 2013 | 3503RA | 1 | 836 |
| 2013 | 3513RA | 1 | 837 |
| 2013 | 3523RA | 1 | 838 |
| 2013 | 3533RA | 1 | 839 |
| 2013 | 3543RA | 1 | 840 |
| 2013 | 2203RA | 1 | 841 |
| 2013 | 2213RA | 1 | 842 |
| 2013 | 2273RA | 1 | 843 |
| 2013 | 2283RA | 1 | 844 |
| 2013 | 2313RA | 1 | 845 |
| 2013 | 2323RA | 1 | 846 |
| 2013 | 2333RB | 1 | 847 |
| 2013 | 2423RA | 1 | 848 |
| 2013 | 2463RA | 1 | 849 |
| 2013 | 2473RA | 1 | 850 |
| 2013 | 2483RA | 1 | 851 |
| 2013 | 2493RA | 1 | 852 |
| 2013 | 2533RA | 1 | 853 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]As used in this column, "1" indicates a full, sealed container of Johnson's® Baby Powder ranging in weight from 1.5 oz. to 22 oz.  Samples designated "0.5" were transferred from their original containers to sterile 5 oz. cups and range in weight from approximately 2 oz. to 5 oz.

[3]To the extent that PTI Royston, LLC, has multiple samples of Johnson's® Baby Powder from the same lot, in general only one has been included in this inventory.

**Inventory of Historical[1] Johnson's® Baby Powder Samples Identified by PTI Royston, LLC, As of January 19, 2018**     EXHIBIT C

| Date of Manufacture | Lot Number | Quantity[2,3] | Sample Number |
|---|---|---|---|
| 2013 | 2543RA | 1 | 854 |
| 2013 | 2553RA | 1 | 855 |
| 2013 | 2563RA | 1 | 856 |
| 2013 | 2593RB | 1 | 857 |
| 2013 | 2623RA | 1 | 858 |
| 2013 | 2633RA | 1 | 859 |
| 2013 | 1973RA | 1 | 860 |
| 2013 | 1983RA | 1 | 861 |
| 2013 | 1993RA | 1 | 862 |
| 2013 | 2003RA | 1 | 863 |
| 2013 | 2053RA | 1 | 864 |
| 2013 | 2063RA | 1 | 865 |
| 2013 | 2073RB | 1 | 866 |
| 2013 | 2103RA | 1 | 867 |
| 2013 | 2113RA | 1 | 868 |
| 2013 | 2123RA | 1 | 869 |
| 2013 | 2133RA | 1 | 870 |
| 2013 | 2143RB | 1 | 871 |
| 2013 | 2183RA | 1 | 872 |
| 2013 | 2193RA | 1 | 873 |
| 2013 | 2683RB | 0.5 | 874 |
| 2013 | 2703RB | 0.5 | 875 |
| 2013 | 2743RB | 0.5 | 876 |
| 2013 | 2773RB | 0.5 | 877 |
| 2013 | 2953RB | 0.5 | 878 |
| 2013 | 1713RB | 0.5 | 879 |
| 2013 | 1723RB | 0.5 | 880 |
| 2013 | 1963RB | 0.5 | 881 |
| 2013 | 0423RB | 0.5 | 882 |
| 2013 | 0433RB | 0.5 | 883 |
| 2013 | 0443RB | 0.5 | 884 |
| 2013 | 0463RB | 0.5 | 885 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]As used in this column, "1" indicates a full, sealed container of Johnson's® Baby Powder ranging in weight from 1.5 oz. to 22 oz.  Samples designated "0.5" were transferred from their original containers to sterile 5 oz. cups and range in weight from approximately 2 oz. to 5 oz.

[3]To the extent that PTI Royston, LLC, has multiple samples of Johnson's® Baby Powder from the same lot, in general only one has been included in this inventory.

Created for Purposes of Litigation

**Inventory of Historical[1] Johnson's® Baby Powder Samples Identified by PTI Royston, LLC, As of January 19, 2018**   EXHIBIT C

| Date of Manufacture | Lot Number | Quantity[2, 3] | Sample Number |
|---|---|---|---|
| 2013 | 1283RB | 0.5 | 886 |
| 2013 | 2663RA | 1 | 887 |
| 2013 | 2733RB | 1 | 888 |
| 2013 | 2803RB | 1 | 889 |
| 2013 | 2823RB | 1 | 890 |
| 2013 | 2833RA | 1 | 891 |
| 2013 | 2873RA | 1 | 893 |
| 2013 | 2883RA | 1 | 894 |
| 2013 | 2893RA | 1 | 895 |
| 2013 | 2903RA | 1 | 896 |
| 2013 | 2913RA | 1 | 897 |
| 2013 | 2963RB | 1 | 898 |
| 2013 | 2983RB | 1 | 899 |
| 2013 | 3023RA | 1 | 900 |
| 2013 | 3033RA | 1 | 901 |
| 2013 | 1643RA | 1 | 902 |
| 2013 | 1653RA | 1 | 903 |
| 2013 | 1683RA | 1 | 904 |
| 2013 | 1693RA | 1 | 905 |
| 2013 | 1703RA | 1 | 906 |
| 2013 | 1753RB | 1 | 907 |
| 2013 | 1763RB | 1 | 908 |
| 2013 | 1773RA | 1 | 909 |
| 2013 | 1783RA | 1 | 910 |
| 2013 | 1893RA | 1 | 911 |
| 2013 | 1903RA | 1 | 912 |
| 2013 | 1913RA | 1 | 913 |
| 2013 | 1923RA | 1 | 914 |
| 2013 | 1933RA | 1 | 915 |
| 2013 | 2383RA | 1 | 916 |
| 2013 | 0393RA | 1 | 917 |
| 2013 | 0453RB | 1 | 918 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]As used in this column, "1" indicates a full, sealed container of Johnson's® Baby Powder ranging in weight from 1.5 oz. to 22 oz.  Samples designated "0.5" were transferred from their original containers to sterile 5 oz. cups and range in weight from approximately 2 oz. to 5 oz.

[3]To the extent that PTI Royston, LLC, has multiple samples of Johnson's® Baby Powder from the same lot, in general only one has been included in this inventory.

Created for Purposes of Litigation

**Inventory of Historical[1] Johnson's® Baby Powder Samples Identified by PTI Royston, LLC, As of January 19, 2018**     EXHIBIT C

| Date of Manufacture | Lot Number | Quantity[2, 3] | Sample Number |
|---|---|---|---|
| 2013 | 0493RA | 1 | 919 |
| 2013 | 0503RA | 1 | 920 |
| 2013 | 0513RA | 1 | 921 |
| 2013 | 0523RA | 1 | 922 |
| 2013 | 0533RA | 1 | 923 |
| 2013 | 0563RA | 1 | 924 |
| 2013 | 0573RA | 1 | 925 |
| 2013 | 0583RA | 1 | 926 |
| 2013 | 0593RA | 1 | 927 |
| 2013 | 0603RA | 1 | 928 |
| 2013 | 0633RA | 1 | 929 |
| 2013 | 0643RA | 1 | 930 |
| 2013 | 0653RA | 1 | 931 |
| 2013 | 0663RA | 1 | 932 |
| 2013 | 0673RA | 1 | 933 |
| 2013 | 0703RA | 1 | 934 |
| 2013 | 0713RA | 1 | 935 |
| 2013 | 0723RA | 1 | 936 |
| 2013 | 1203RA | 1 | 937 |
| 2013 | 1213RA | 1 | 938 |
| 2013 | 1223RA | 1 | 939 |
| 2013 | 1233RA | 1 | 940 |
| 2013 | 1263RA | 1 | 941 |
| 2013 | 1273RA | 1 | 942 |
| 2013 | 1293RA | 1 | 943 |
| 2013 | 1303RA | 1 | 944 |
| 2013 | 1333RA | 1 | 945 |
| 2013 | 1343RA | 1 | 946 |
| 2013 | 1373RA | 1 | 947 |
| 2013 | 1403RA | 1 | 948 |
| 2013 | 0803RB | 0.5 | 956 |
| 2013 | 0873RB | 0.5 | 957 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]As used in this column, "1" indicates a full, sealed container of Johnson's® Baby Powder ranging in weight from 1.5 oz. to 22 oz.  Samples designated "0.5" were transferred from their original containers to sterile 5 oz. cups and range in weight from approximately 2 oz. to 5 oz.

[3]To the extent that PTI Royston, LLC, has multiple samples of Johnson's® Baby Powder from the same lot, in general only one has been included in this inventory.

Created for Purposes of Litigation

**Inventory of Historical[1] Johnson's® Baby Powder Samples Identified by PTI Royston, LLC, As of January 19, 2018**     EXHIBIT C

| Date of Manufacture | Lot Number | Quantity[2,3] | Sample Number |
|---|---|---|---|
| 2013 | 0953RB | 0.5 | 958 |
| 2013 | 1573RB | 0.5 | 959 |
| 2013 | 1613RB | 0.5 | 960 |
| 2013 | 0023RA | 1 | 979 |
| 2013 | 0733RA | 1 | 993 |
| 2013 | 0743RA | 1 | 994 |
| 2013 | 0773RA | 1 | 995 |
| 2013 | 0783RA | 1 | 996 |
| 2013 | 0793RA | 1 | 997 |
| 2013 | 0813RB | 1 | 998 |
| 2013 | 0843RA | 1 | 999 |
| 2013 | 0853RA | 1 | 1000 |
| 2013 | 0863RA | 1 | 1001 |
| 2013 | 0913RA | 1 | 1002 |
| 2013 | 0923RA | 1 | 1003 |
| 2013 | 0933RA | 1 | 1004 |
| 2013 | 0943RA | 1 | 1005 |
| 2013 | 1413RA | 1 | 1006 |
| 2013 | 1413RB | 1 | 1007 |
| 2013 | 1423RA | 1 | 1008 |
| 2013 | 1433RA | 1 | 1009 |
| 2013 | 1443RA | 1 | 1010 |
| 2013 | 1503RA | 1 | 1011 |
| 2013 | 1513RA | 1 | 1012 |
| 2013 | 1543RA | 1 | 1013 |
| 2013 | 1553RA | 1 | 1014 |
| 2013 | 1563RA | 1 | 1015 |
| 2013 | 1583RB | 1 | 1016 |
| 2013 | 1633RA | 1 | 1017 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]As used in this column, "1" indicates a full, sealed container of Johnson's® Baby Powder ranging in weight from 1.5 oz. to 22 oz.  Samples designated "0.5" were transferred from their original containers to sterile 5 oz. cups and range in weight from approximately 2 oz. to 5 oz.

[3]To the extent that PTI Royston, LLC, has multiple samples of Johnson's® Baby Powder from the same lot, in general only one has been included in this inventory.

Created for Purposes of Litigation

Inventory of Historical[1] Talc Samples[2,3] Identified by PTI Royston, LLC, As of January 19, 2018

EXHIBIT C

| Date | Lot Number | Sample Number |
|------|-----------|---------------|
| 2009 | H12049-21 | 288 |
| 2009 | H11239-21 | 290 |
| 2009 | H01070-21 | 291 |
| 2009 | H12239-21 | 303 |
| 2009 | H12149-21 | 304 |
| 2010 | H12040-21 | 20 |
| 2010 | H12070-21 | 30 |
| 2010 | H11190-21 | 52 |
| 2010 | H11210-21 | 54 |
| 2010 | H11050-21 | 57 |
| 2010 | H10300-21 | 61 |
| 2010 | H01260-21 | 289 |
| 2010 | H02010-21 | 292 |
| 2010 | H01300-21 | 293 |
| 2010 | H02250-21 | 294 |
| 2010 | H03230-21 | 295 |
| 2010 | H02050-21 | 296 |
| 2010 | H10190-21 | 297 |
| 2010 | H03170-21 | 298 |
| 2010 | H01100-21 | 299 |
| 2010 | H03300-21 | 300 |
| 2010 | H04150-21 | 301 |
| 2010 | H01160-21 | 302 |
| 2010 | H04280-21 | 305 |
| 2010 | H05190-21 | 306 |
| 2010 | H006040-21 | 307 |
| 2010 | H06080-21 | 308 |
| 2010 | H04290-21 | 309 |
| 2010 | H03080-21 | 310 |
| 2010 | H05120-21 | 311 |
| 2010 | H05160-21 | 312 |
| 2010 | H07010-21 | 313 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]All Samples of talc listed on this inventory range in weight from approximately 3.5 oz. to 4.3 oz. (i.e., 100 g to 123 g).

[3]To the extent that PTI Royston, LLC, has multiple samples of talc from the same lot, only one has been included in this inventory.

Created for Purposes of Litigation

Inventory of Historical[1] Talc Samples[2,3] Identified by PTI Royston, LLC, As of January 19, 2018          EXHIBIT C

| Date | Lot Number | Sample Number |
|------|------------|---------------|
| 2010 | H06240-21 | 314 |
| 2010 | H06280-21 | 315 |
| 2010 | H05070-21 | 316 |
| 2010 | H06060-21 | 317 |
| 2010 | H06260-21 | 318 |
| 2010 | H07110-21 | 319 |
| 2010 | H06100-21 | 320 |
| 2010 | H06160-21 | 321 |
| 2010 | H07090-21 | 322 |
| 2010 | H10250-21 | 323 |
| 2010 | H10050-21 | 324 |
| 2010 | H08100-21 | 325 |
| 2010 | H08130-21 | 326 |
| 2010 | H08050-21 | 327 |
| 2010 | H08230-21 | 328 |
| 2010 | H07280-21 | 329 |
| 2010 | H10010-21 | 330 |
| 2010 | H09260-21 | 331 |
| 2010 | H08150-21 | 332 |
| 2010 | H09150-21 | 333 |
| 2010 | H10090-21 | 334 |
| 2010 | H09070-21 | 335 |
| 2010 | H09130-21 | 336 |
| 2011 | H11081-21 | 1 |
| 2011 | H03281-21 | 2 |
| 2011 | H09191-21 | 3 |
| 2011 | H10121-21 | 4 |
| 2011 | H10221-21 | 5 |
| 2011 | H10231-21 | 6 |
| 2011 | H10041-21 | 7 |
| 2011 | H09151-21 | 8 |
| 2011 | H09301-21 | 9 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]All Samples of talc listed on this inventory range in weight from approximately 3.5 oz. to 4.3 oz. (i.e., 100 g to 123 g).

[3]To the extent that PTI Royston, LLC, has multiple samples of talc from the same lot, only one has been included in this inventory.

Created for Purposes of Litigation

**Inventory of Historical[1] Talc Samples[2,3] Identified by PTI Royston, LLC, As of January 19, 2018**

EXHIBIT C

| Date | Lot Number | Sample Number |
|------|-----------|---------------|
| 2011 | H10061-21 | 10 |
| 2011 | H09201-21 | 11 |
| 2011 | H07011-21 | 12 |
| 2011 | H09171-21 | 13 |
| 2011 | H03191-21 | 14 |
| 2011 | H09261-21 | 15 |
| 2011 | H08071-21 | 16 |
| 2011 | H05021-21 | 17 |
| 2011 | H08201-21 | 18 |
| 2011 | H09041-21 | 19 |
| 2011 | H08221-21 | 21 |
| 2011 | H10021-21 | 22 |
| 2011 | H06281-21 | 23 |
| 2011 | H08241-21 | 24 |
| 2011 | H06241-21 | 25 |
| 2011 | H08121-21 | 26 |
| 2011 | H07221-21 | 27 |
| 2011 | H07151-21 | 28 |
| 2011 | H03111-21 | 29 |
| 2011 | H08011-21 | 31 |
| 2011 | H04011-21 | 32 |
| 2011 | H05111-21 | 33 |
| 2011 | H03131-21 | 34 |
| 2011 | H06101-21 | 35 |
| 2011 | H08141-21 | 36 |
| 2011 | H05211-21 | 37 |
| 2011 | H03051-21 | 38 |
| 2011 | H07091-21 | 39 |
| 2011 | H07081-21 | 40 |
| 2011 | H05191-21 | 41 |
| 2011 | H05311-21 | 42 |
| 2011 | H05261-21 | 43 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]All Samples of talc listed on this inventory range in weight from approximately 3.5 oz. to 4.3 oz. (i.e., 100 g to 123 g).

[3]To the extent that PTI Royston, LLC, has multiple samples of talc from the same lot, only one has been included in this inventory.

Created for Purposes of Litigation

**Inventory of Historical[1] Talc Samples[2,3] Identified by PTI Royston, LLC, As of January 19, 2018**   EXHIBIT C

| Date | Lot Number | Sample Number |
|------|-----------|---------------|
| 2011 | H04261-21 | 44 |
| 2011 | H01111-21 | 45 |
| 2011 | H07301-21 | 46 |
| 2011 | H02111-21 | 47 |
| 2011 | H05061-21 | 48 |
| 2011 | H03081-21 | 49 |
| 2011 | H04171-21 | 50 |
| 2011 | H12190-21 | 51 |
| 2011 | H02031-21 | 53 |
| 2011 | H04091-21 | 55 |
| 2011 | H07181-21 | 56 |
| 2011 | H06291-21 | 58 |
| 2011 | H12300-21 | 59 |
| 2011 | H9091-21 | 60 |
| 2011 | H11181-21 | 62 |
| 2011 | H12061-21 | 64 |
| 2011 | H12091-21 | 65 |
| 2011 | H11261-21 | 67 |
| 2011 | H11161-21 | 68 |
| 2011 | H12041-21 | 70 |
| 2011 | H11221-21 | 74 |
| 2011 | H12191-21 | 78 |
| 2012 | H05212-21 | 63 |
| 2012 | H12301-21 | 66 |
| 2012 | H02132-21 | 69 |
| 2012 | H05092-21 | 71 |
| 2012 | H04082-21 | 72 |
| 2012 | H03072-21 | 73 |
| 2012 | H05022-21 | 75 |
| 2012 | H03232-21 | 76 |
| 2012 | H05172-21 | 77 |
| 2012 | H01222-21 | 79 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]All Samples of talc listed on this inventory range in weight from approximately 3.5 oz. to 4.3 oz. (i.e., 100 g to 123 g).

[3]To the extent that PTI Royston, LLC, has multiple samples of talc from the same lot, only one has been included in  this inventory.

Created for Purposes of Litigation

Inventory of Historical[1] Talc Samples[2,3] Identified by PTI Royston, LLC, As of January 19, 2018                    EXHIBIT C

| Date | Lot Number | Sample Number |
|------|-----------|---------------|
| 2012 | H03252-21 | 80 |
| 2012 | H02022-21 | 81 |
| 2012 | H02192-21 | 82 |
| 2012 | H04112-21 | 83 |
| 2012 | H09132-21 | 84 |
| 2012 | H06232-21 | 85 |
| 2012 | H10012-21 | 86 |
| 2012 | H05262-21 | 87 |
| 2012 | H07012-21 | 88 |
| 2012 | H02052-21 | 89 |
| 2012 | H06182-21 | 90 |
| 2012 | H08102-21 | 91 |
| 2012 | H12281-21 | 92 |
| 2012 | H07192-21 | 93 |
| 2012 | H07102-21 | 94 |
| 2012 | H08292-21 | 95 |
| 2012 | H08172-21 | 96 |
| 2012 | H07162-21 | 97 |
| 2012 | H09012-21 | 98 |
| 2012 | H08192-21 | 99 |
| 2012 | H09022-21 | 100 |
| 2012 | H08042-21 | 101 |
| 2012 | H09272-21 | 102 |
| 2012 | H10122-21 | 103 |
| 2012 | H12102-21 | 104 |
| 2012 | H12282-21 | 110 |
| 2012 | H12032-21 | 128 |
| 2012 | H10062-21 | 131 |
| 2012 | H10302-21 | 136 |
| 2012 | H11042-21 | 143 |
| 2013 | H04123-21 | 105 |
| 2013 | H03143-21 | 106 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]All Samples of talc listed on this inventory range in weight from approximately 3.5 oz. to 4.3 oz. (i.e., 100 g to 123 g).

[3]To the extent that PTI Royston, LLC, has multiple samples of talc from the same lot, only one has been included in this inventory.

Created for Purposes of Litigation

Inventory of Historical[1] Talc Samples[2,3] Identified by PTI Royston, LLC, As of January 19, 2018          EXHIBIT C

| Date | Lot Number | Sample Number |
|------|-----------|---------------|
| 2013 | H08023-21 | 107 |
| 2013 | H05073-21 | 108 |
| 2013 | H05053-21 | 109 |
| 2013 | H05213-21 | 111 |
| 2013 | H04053-21 | 112 |
| 2013 | H07033-21 | 113 |
| 2013 | H09123-21 | 114 |
| 2013 | H06133-21 | 115 |
| 2013 | H08133-21 | 116 |
| 2013 | H06213-21 | 117 |
| 2013 | H07243-21 | 118 |
| 2013 | H02063-21 | 119 |
| 2013 | H02253-21 | 120 |
| 2013 | H04263-21 | 121 |
| 2013 | H10213-21 | 122 |
| 2013 | H07183-21 | 123 |
| 2013 | H10113-21 | 124 |
| 2013 | H06283-21 | 125 |
| 2013 | H08283-21 | 126 |
| 2013 | H06103-21 | 127 |
| 2013 | H03213-21 | 129 |
| 2013 | H05303-21 | 130 |
| 2013 | H01243-21 | 132 |
| 2013 | H01313-21 | 133 |
| 2013 | H10023-21 | 134 |
| 2013 | H09103-21 | 135 |
| 2013 | H04213-21 | 137 |
| 2013 | H05163-21 | 138 |
| 2013 | H05143-21 | 139 |
| 2013 | H06053-21 | 140 |
| 2013 | H10303-21 | 141 |
| 2013 | H08163-21 | 142 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]All Samples of talc listed on this inventory range in weight from approximately 3.5 oz. to 4.3 oz. (i.e., 100 g to 123 g).

[3]To the extent that PTI Royston, LLC, has multiple samples of talc from the same lot, only one has been included in  this inventory.

Created for Purposes of Litigation

**Inventory of Historical[1] Talc Samples[2,3] Identified by PTI Royston, LLC, As of January 19, 2018**       EXHIBIT C

| Date | Lot Number | Sample Number |
|------|------------|---------------|
| 2013 | H11153-21 | 144 |
| 2013 | H06083-21 | 145 |
| 2013 | H01173-21 | 146 |
| 2013 | H03053-21 | 147 |
| 2013 | H12093-21 | 148 |
| 2013 | H12203-21 | 167 |
| 2013 | H12173-21 | 180 |
| 2013 | H12113-21 | 181 |
| 2013 | H11273-21 | 183 |

[1]As used in this inventory, "historical" refers to products that were manufactured prior to 2014 and talc used in those products.

[2]All Samples of talc listed on this inventory range in weight from approximately 3.5 oz. to 4.3 oz. (i.e., 100 g to 123 g).

[3]To the extent that PTI Royston, LLC, has multiple samples of talc from the same lot, only one has been included in  this inventory.

Created for Purposes of Litigation

EXHIBIT D

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

# LIST OF PLAINTIFFS' LAW FIRMS[1]

| |
|---|
| Allan Berger and Associates |
| Allred, Brotherson & Harrington, P.C. |
| Anapol Weiss |
| Anastopoulo Law Firm |
| Andrews Thornton Higgins Razmara LLP |
| Andrus Wagstaff, P.C. |
| Ashby & Geddes |
| Ashcraft & Gerel |
| Aylstock, Witkin, Kreis & Overholtz, PLLC |
| Bachus & Schanker LLC |
| Bailey Peavy Bailey Cowan Heckaman, PLLC |
| Barnes Law Group, LLC |
| Baron & Budd, P.C. |
| Bathgate, Wegener & Wolf |
| Baum, Hedlund, Aristei & Goldman, P.C. |
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| Becker Law Group |
| Becnel Law Firm, LLC |
| Belluck & Fox L.L.P. |
| Bergstresser & Pollock PC |
| Berke Law Firm, PA |
| Bernstein Liebhard LLP |
| Bevan & Associates LPA, Inc. |
| Bisnar and Chase |
| Blasingame, Burch, Garrard & Ashley, P.C. |
| Blizzard & Nabers, LLP |
| Bohrer Law Firm, LLC |
| Boodell & Domanskis, LLC |
| Boucher LLP |
| Branch Law Firm |
| Brayton Purcell LLP |

---

[1]     Names based on complaints for talc personal injury actions against one or more of defendants.

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

| |
|---|
| Brian E. Adorno Attorney at Law, LLC |
| Brookman, Rosenberg, Brown  Sandler |
| Brown Chiari LLP |
| Burg Simpson Eldredge Hersh & Jardine, P.C. |
| Burns Charest LLP |
| Buzin Law, P.C. |
| Campbell & Associates |
| Capretz & Associates |
| Cates Mahoney, LLC |
| Cellino & Barnes, P.C. |
| Chappell, Smith & Arden, P.A. |
| Cheeley Law Group |
| Childers, Schlueter & Smith, LLC |
| Clark, Robb, Mason, Coulombe Buschman & Charbonnet |
| Clayeo C. Arnold, APC |
| Clifford Law Offices, P.C. |
| Coady Law Firm |
| Cohen & Malad, LLP |
| Cohen, Placitella & Roth, P.C. |
| Colley Shroyer & Abraham Co. LLC |
| Cooney And Conway |
| Corrie Yackulic Law Firm, PLLC |
| Crumley Roberts, LLP |
| Cuneo Gilbert & LaDuca, LLP |
| D'Amato Law Firm, P.C. |
| Daniel & Associates, LLC |
| Danziger & De Llano, LLP |
| D'Arcy Johnson Day, P.C. |
| Davis & Crump |
| Dean Omar Branham |
| Deblase Brown Eyerly LLP |
| DeFeo & Kolker LLC |
| Delise & Hall |
| Dickson Kohan & Bablove LLP |
| Domengeaux Wright Roy & Edwards, LLC |
| Don Barrett P.A. |

EXHIBIT D

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

| |
|---|
| Dugan Law Firm, PLC |
| Dwyer Williams Potter |
| Early, Lucarelli, Sweeney & Meisenkothen |
| Eddie Foster |
| Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. |
| Ely Law, LLC |
| Environmental Litigation Group, PC |
| Farris, Riley & Pitt, LLP |
| Farrise Firm PC |
| Fay Law Group PLLC |
| Fears Nachawati Law Firm |
| Feldman & Pinto |
| Ferraro Law Firm, P.A. |
| Fitzgerald Knaier, LLP |
| Fitzgerald Law Group, LLC |
| Fleming, Nolen & Jez, LLP |
| Flint Law Firm LLC |
| Fox and Farley |
| Frazer Law LLC |
| Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| Galante & Bivalacqua LLC |
| Gary T. Mantkowski Co., L.P.A. |
| Geoffrey B. Gompers & Associates, P.C. |
| George & Farinas, LLP |
| Gibbs Law Group LLP |
| Girardi & Keese |
| Glenn LoeWenthal, PC |
| Goetz, Baldwin & Geddes, P.C. |
| Goldberg & Osborne LLP |
| Goldberg, Persky & White, P.C. |
| Goldenberg Heller Antognoli & Rowland, P.C. |
| Goldenberglaw, PLLC |
| Golomb & Honik, PC |
| Gori Julian & Associates, P.C. |
| Goza & Honnold, LLC |
| Greer, Russell, Dent & Leathers, P.A. |

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

| |
|---|
| Grossman & Moore, PLLC |
| Gustafon Gluek |
| Habush Habush & Rottier S.C. |
| Hafeli Staran & Christ , P.C. |
| Haffner Law PC |
| Hagens Berman Sobol Shapiro LLP |
| Harrison Davis Steakley Morrison Jones, PC |
| Hart McLaughlin & Eldridge |
| Hatch, James & Dodge, P.C. |
| Hausfeld |
| Heard Robins Cloud LLP |
| Hedrick Law Firm |
| Helmsdale Law, LLP |
| Herman Gerel, LLP |
| Heygood, Orr & Pearson |
| Hillard Munoz Gonzales, LLP |
| Hobson & Bradley |
| Holland Law Firm |
| Holland, Groves, Schneller & Stolze, LLC |
| Hollis Law Firm P.A. |
| Hollis, Wright, Clay & Vail, P.C. |
| Horton Law Firm |
| Hovde, Dassow, & Deets, LLC |
| Huber, Slack, Thomas & Marcelle, LLP |
| Hughes Law Firm, PLLC |
| Hurley McKenna & Mertz |
| Hutton & Hutton |
| Jacobs & Crumpler, P.A. |
| Jamie A. Johnston, P.C. |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. |
| Jeansonne & Remondet |
| Jeffrey R. Lessin & Associates, P.C. |
| Joel E. Brown & Associates, P.C. |
| John B. Ostrow, P.A. |
| Johnson Becker, PLLC |
| Johnson Law Group |

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

| |
|---|
| Jones Ward PLC |
| Karon LLC |
| Karsman, McKenzie & Hart |
| Karst & von Oiste LLP |
| Kassel McVey Attorneys At Law |
| Kazan, McClain, Satterley & Greenwood |
| Keefe Bartels LLC |
| Kelley Uustal, PLC |
| Kibbey and Wagner |
| Kiesel Law, LLP |
| King and Ballow |
| Kline & Specter, P.C. |
| Kuharski Levitz & Giovinazzo |
| Landry & Swarr, L.L.C. |
| Langdon & Emison |
| Lanier Law Firm, PLLC |
| Law Office of Eusi H. Phillips |
| Law Office of Grant D. Amey, LLC |
| Law Office of Haytham Faraj |
| Law Office of John D. Sileo, LLC |
| Law Office of Marion D. Floyd |
| Law Office of Roger "Rocky" Walton, P. C. |
| Law Office of Terence J. Sweeney |
| Law Offices of Eric H. Weinberg |
| Law offices of James S. Rogers |
| Law Offices of Kruskell |
| Law Offices of Lee W. Davis |
| Law Offices of Richard R. Barrett, PLLC |
| Law Offices of Wayne E. Ferrell, Jr., PLLC |
| Lenze Kamerrer Moss, PLC |
| Levin Simes LLP |
| Levy Baldante Finney & Rubenstein |
| Levy Konigsberg, LLP |
| Lewis Saul & Associates, P.C. |
| Lieff Cabraser Heimann & Bernstein, LLP |
| Lipsitz and Ponterio LLC |

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

| |
|---|
| Locks Law Firm, LLC |
| Lundy, Lundy, Soileau & South, LLP |
| Marlin & Saltzman LLP |
| Martinian & Associates, Inc. |
| Mary Alexander & Associates, P.C. |
| Massimo & Pawetta, P.C. |
| Maune Raichle Hartley French & Mudd, LLC |
| Mauro, Savo, Camerino, Grant & Schalk, P.A. |
| McDermott & Hickey, LLC |
| McEldrew Young |
| McGlynn, Glisson & Mouton |
| McGowan, Hood & Felder, LLC |
| McKoon, Williams, Atchley & Stanley, PLLC |
| McNulty Law Firm |
| Megargel & Eskridge Co., LPA |
| Meierhenry Sargent, LLP |
| Meirowitz & Wasserberg, LLP |
| Menges Law LLC |
| Merson Law PLLC |
| Messa & Associates, P.C. |
| Meyers & Flowers, LLC |
| Michael Hingle & Associates, LLC |
| Miller Legal, LLP |
| Milstein Adelman, LLP |
| Moll Law Group |
| Montrose Law LLP |
| Morelli Law Firm, PLLC |
| Morgan & Morgan, P.A. |
| Morris Bart, LLC |
| Morris Law Firm |
| Motley Rice LLC |
| Murray Law Firm |
| Napoli Bern Ripka Shkolnik & Associates, LLP |
| Napoli Shkolnik & Associates, LLP |
| Napoli Shkolnik LLC |
| Napoli Shkolnik, PLLC |

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

| |
|---|
| Nass Cancelliere Brenner |
| Neal & Harwell, PLC |
| Neblett, Beard & Arsenault |
| Nix Patterson & Roach |
| O'Brien Law Firm |
| Oldfather Law Firm |
| Onder, Shelton, O'Leary & Peterson, LLC |
| Panish, Shea & Boyle |
| Parker Waichman, LLP |
| Patrick Miller, LLC |
| Paul LLP |
| Paul Reich & Myers PC |
| Pendley, Baudin & Coffin, LLP |
| Phillips & Paolicelli, LLP |
| Plymale Law Firm |
| Pogust Braslow & Millrood, LLC |
| Porter & Malouf, PA |
| Pourciau Law Firm, LLC |
| Powers Rogers & Smith LLP |
| Pratt & Associates |
| Pratt & Tobin, P.C. |
| Pribanic & Pribanic, LLC |
| Prim Law Firm, PLLC |
| Provost Umphrey Law Firm |
| Pulaski Law Firm |
| Remer & Georges-Pierre, PLLC |
| Rheingold Giuffra Ruffo & Plotkin |
| Rheingold Valet Rheingold McCartney & Giuffra |
| Richardson Richardson Boudreaux |
| Riley Williams & Piatt, LLC |
| Robbins Ross Alloy Belinfante |
| Robins Cloud LLP |
| Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. |
| Ross Feller Casey, LLP |
| Ross Law Offices, P.C. |
| Ruckdeschel Law Firm, LLC |

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

| |
|---|
| Salkow Law, APC |
| Sanders Phillips Grossman, LLP |
| Sanders, Viener Grossman, LLP |
| Sangisetty Law Firm, LLC |
| Satterley & Kelley |
| Saunders & Walker, P.A. |
| Schlesinger Law Offices, P.A. |
| Schmidt & Sethi, PC |
| Schroeder Maundrell Barbiere & Powers |
| Scovern Law |
| Seeger Weiss LLP |
| Seidman Margulis & Fairman, LLP |
| Shaw Cowart, LLP |
| Shelby Lucado, LLC |
| Shrader & Associates, LLP |
| Sieben Polk P.A. |
| Sill Law Group, PLLC |
| Simmons Hanly Conroy LLC |
| Simon Greenstone Panatier Bartlett P.C. |
| Skikos, Crawford, Skikos & Joseph |
| Skikos, Crawford, Skikos, Joseph & Millican |
| Slack & Davis LLP |
| Southerland Law Firm, PLLC |
| Standly Hamilton, LLP |
| Stanley Law Group |
| Steve Merritt Law |
| Stewart & Stewart |
| Stone Granade & Crosby PC |
| Sugarman Law, LLC |
| Sullo & Sullo, LLP |
| Summers & Johnson, P.C. |
| Summers, Rufolo & Rodgers, P.C. |
| Sutter & Gillham, PLLC |
| Sutton, Alker & Rather, LLC |
| Szaferman, Lakind, Blumstein & Blader, P.C. |
| The Alarid Law Firm, P.C. |

EXHIBIT D

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

| |
|---|
| The Brandi Law Firm |
| The Cheek Law Firm |
| The Cuffie Law Firm |
| The Deaton Law Firm |
| The Diaz Law Firm, PLLC |
| The Dugan Law Firm |
| The Dugan Law Firm, APLC |
| The Early Law Firm, LLC |
| The Hannon Law Firm, LLC |
| The Kruger Law Firm |
| The Law Firm of Joseph H. Low IV |
| The Law Offices of Peter G. Angelos |
| The Law Offices of Sean M. Cleary, P.A. |
| The Levensten Law Firm, P.C. |
| The Madalon Law Firm |
| The Miller Firm, LLC |
| The Pate Law Firm |
| The Penton Law Firm |
| The Pointe |
| The Potts Law Firm, LLP |
| The Reardon Law Firm, P.C. |
| The Ruth Law Team |
| The Simon Law Firm, PC |
| The Smith Law Firm, PLLC |
| The Whitehead Law Firm, LLC |
| The Zevan and Davidson Law Firm |
| Thornton Law Firm LLP |
| TorHoerman Law LLC |
| Tracey & Fox |
| Tracey Law Firm |
| Unglesby Law Firm |
| Usry, Weeks & Matthews, APLC |
| Ventura Law |
| Wagstaff & Cartmell, LLP |
| Wallace & Graham |
| Walton Telken Foster, LLC |

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

| |
|---|
| Waters & Krause, LLP |
| Waters, Kraus & Paul |
| Watts Guerra LLP |
| Weinstein Courture PLLC |
| Weitz & Luxenberg, P.C |
| Wexler Wallace LLP |
| White & Weddle, P.C. |
| Wilentz, Goldman & Spitzer, P.A. |
| Will Davidson LLP |
| Will Ferguson & Associates |
| William G. Colvin, PLLC |
| Williams Declark Tuschman Co., L.P.A |
| Wilson Law PA |
| Worthington & Caron, P.C. |
| Wylder Corwin Kelly LLP |
| Yearout & Traylor, P.C. |

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 2018_____-_____ | | | | | | |
| 2018_____-_____A | | | | | | |
| 2018_____-_____B | | | | | | |
| 2018_____-_____C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 2018_____-_____A, _____ of original Sample 2018_____-_____.
(weight)

_____          _____
Observer for Plaintiffs          Date

Observer for defendants hereby acknowledges receipt of 2018_____-_____B, _____ of original Sample 2018_____-_____.
(weight)

_____          _____
Observer for Defendants          Date

Laboratory technician hereby acknowledges that all remaining material from Sample 2018_____-_____ was

(check one): ☐ replaced in its original container    ☐ transferred to a new receptacle (2018_____-_____C).

_____          _____
Laboratory Technician          Date

[1]      This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | MUSEUM SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY TRANSFERRED TO NEW RECEPTACLE |
|---|---|---|---|---|---|---|
| 2018_____-_____M | | | | | | |

Observer for plaintiffs hereby acknowledges that unselected Museum Sample _____, _____ was transferred to 2018_____-_____M.
(weight)

_____                    _____
Observer for Plaintiffs                                              Date

Observer for defendants hereby acknowledges that unselected Museum Sample _____, _____ was transferred to 2018_____-_____M.
(weight)

_____                    _____
Observer for Defendants                                            Date

Laboratory technician hereby acknowledges that unselected Museum Sample _____, _____ was transferred to 2018_____-_____M.
(weight)

_____                    _____
Laboratory Technician                                              Date

[1]      This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order").  Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

The parties hereby acknowledge that on this ___ day of _____, _____, the Samples selected for division were divided and produced fairly and pursuant to all terms of the Agreed Order.  That parties further acknowledge that the full contents of unselected Museum Samples were transferred to new receptacles fairly and pursuant to all terms of the Agreed Order.


_____          _____
Observer for Plaintiffs                                    Date


_____          _____
Observer for Defendants                                  Date


The Laboratory technician hereby acknowledges that he or she divided, transferred, labeled, catalogued and produced all Sample material fairly, using good laboratory practices and in accordance with all terms of the Agreed Order.


_____          _____
Laboratory Technician                                    Date

---

[1]      This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order").  Terms used herein have the same meaning as defined in the Agreed Order.