# EXHIBIT E

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

-------------------------------------------------

IN RE: JOHNSON & JOHNSON
TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES
AND PRODUCTS LIABILITY
LITIGATION

: : : : : : : : :

Civil Action No. 3:16-md-2738-FLW-LHG

MDL No. 2738

**[PROPOSED] ORDER DISMISSING CASES WITH PREJUDICE FOR FAILURE TO COMPLY WITH CMO 8**

-------------------------------------------------

**WHEREAS**, this Court on September 6, 2017, entered CMO 8 to allow the tolling of statute of limitations and refiling of individual cases in this MDL proceeding where personal jurisdiction had been challenged or would be challenged in those cases;

**WHEREAS**, pursuant to CMO 8, plaintiffs in these cases were required to refile their Complaint within sixty (60) days of the date of the Order;

**WHEREAS**, plaintiffs who were previously part of multi-plaintiff Complaints on the attached Exhibit 1 have failed to file individual Complaints in this MDL proceeding pursuant to CMO 8 and CMO 2;

**IT IS HEREBY ORDERED** that the claims of plaintiffs on the attached Exhibit 1 are hereby dismissed with prejudice for failure to comply with CMO 8.

_____
Hon. Freda L. Wolfson, U.S.D.J.

**EXHIBIT 1**

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 1. Borger, Susan | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 2. Conte, Shirley | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 3. Cortes De Marron, Altagracia | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 4. Garlock, Yvonne | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 5. Hatmaker, Vickie | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 6. Johnson, Carolina | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 7. Jones, Donna | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 8.  Krzyzosiak, Norma | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 9.  McMahan, Phyllis | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 10. Morris, Eugenia | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 11. Pena, Syliva | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 12. Renner, Dolly | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 13. Spier, Katje | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 14. Tischner, Joyce | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 15. Vinson, Mary | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 16. Wheet, Gladies | Anderson, Brenda, et al. | Burns Charest LLP // Burns Charest LLP // Don Barrett P.A. // Goldenberg Heller Antognoli & Rowland, P.C. |
| 17. Austin, Evelyn | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 18. Baran, Nora | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 19. Bicknell, Bonnie | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 20. Cawthra, Elizabeth | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 21. Cruz,, Zenaida | Austin, Evelyn, et al. | Onder,, Shelton, O'Leary & Peterson, LLC |
| 22. Gatson, Ronmunda | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 23. Goble, Maggie | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 24. Hall, Deborah | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 25. Hart, Deborah | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 26. Hester, Freida | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 27. Johnson, Constance | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 28. Lavender, Karen | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 29. Locke, Ashley | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 30. Meyer, Sonia | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 31. Patel, Usha | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 32. Randazzo, Joanne | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 33. Roberts, Helen | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 34. Scott, Beverly | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 35. Smith, Willodean | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 36. Stockton, Tamalyn | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 37. Thompson, Magdaline | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 38. Vise, Linda | Austin, Evelyn, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 39. Bahmler, Janice | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 40. Berdue, Darlene | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Malouf, PA // The Smith Law Firm, PLLC |
| 41. Combs, Dellajean | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 42. Divine, Diana | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 43. Friend, Darlene | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 44. Green, Juanita | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 45. Johner, Diane | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 46. Kelly, Kathleen | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 47. Kent, Monica | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 48. Morales, Naomi | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 49. Paige, Sylvia | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 50. Shliger, Dayna | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 51. Stoddard, Sharon | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 52. Travis, Lynn | Bahlmer, Janice, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 53. Amogretti, Gloria | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 54. Bassey, Annette | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 55. Bryant, Diana | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 56. Carney, Kimberly | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 57. Frausto, Beatriz | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 58. Gregory, Karen | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 59. Lewis, Vivian | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
| --- | --- | --- |
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 60.Nattress, Inge | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 61.Nichols, Faith | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 62.Shaw, Bobbie | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 63.Stein, John | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 64.Unruh, Sandra | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 65. White', Jennifer | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 66. Williamson, Joanne | Carney, Kimberly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 67. Brock, Lois | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 68. Brown, Ozzie | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 69. Burks, Lucille | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 70. Dukes, Andriea | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 71. Edwards', Shirley | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 72. Fitch, Cheryl | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 73. Guthrie, Jeannivee | Crenshaw, Deborah, et al. | The Cuffie Law Firm |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 74. Harris, Brunette | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 75. Haynes, Julia | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 76. Hymes, Judith | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 77. Lloyd, Marcia | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 78. Smith', Dorothy | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 79. Vinson, Toiya | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 80. Washington, Kather | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 81. Wilks, Merrion | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 82. Williams, Annie | Crenshaw, Deborah, et al. | The Cuffie Law Firm |
| 83. Arthur, Catherine | Dysart, Patricia J., et al. | Holland, Groves, Schneller & Stolze, LLC // The Lanier Law Firm, PLLC |
| 84. Bivens, Tammy | Dysart, Patricia J., et al. | Holland, Groves, Schneller & Stolze, LLC // The Lanier Law Firm, PLLC |
| 85. Leacock, Marvalene | Dysart, Patricia J., et al. | Holland, Groves, Schneller & Stolze, LLC // The Lanier Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 86. Megliorino, Paula | Dysart, Patricia J., et al. | Holland, Groves, Schneller & Stolze, LLC // The Lanier Law Firm, PLLC |
| 87. West, Iris | Dysart, Patricia J., et al. | Holland, Groves, Schneller & Stolze, LLC // The Lanier Law Firm, PLLC |
| 88. Wirtz, Margene | Dysart, Patricia J., et al. | Holland, Groves, Schneller & Stolze, LLC // The Lanier Law Firm, PLLC |
| 89. Borges, Marjorie | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 90. DiNunzio, Patricia | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 91. Eveland, Lisa | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 92. Hamilton, Linda | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 93. Horner, Kimberly | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 94. Johnson, Elaine | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 95. Pehle, Elizabeth | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 96. Perri, Mary | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 97. Schulman, Kathleen | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 98. Varr, Leslie | Eveland, Lisa, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 99. Brown, Phyllis | Fenstemaker, Charles, et al. | Napoli Shkolnik, PLLC |
| 100.  Armstead, Ethel | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 101.  Douglas, Maureen | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 102.  Frausto, Beatriz | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 103.  Frazier, Kelly | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 104.  Gibson, Heleena | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 105.  Higdon, Martha | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 106.  Johnson, Sarah | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 107.  O'Hara, Lori | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 108.  Pasquarelli, Joyce | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 109.  Rittenhouse, Lisa | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 110.  Tenenbaum, Pearl | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 111.  Thompson, Laura | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 112. Toni, Marianna | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 113. Traylor, Kelly | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 114. Vera, Victoria | Frazier, Kelly, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 115. Beadle, Marcia | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 116. Carassale, Donna | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 117. Enterline, Barbara | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 118. Fitzhugh, Antonia | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 119. Gallardo, Anna | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 120. Godwin, Mildred | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
| --- | --- | --- |
| 121. Howard, Bertha | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 122. Johnston, Ronda | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 123. Jones, Mona | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 124. Madden, Kareen | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 125. Mitchell, Linda | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 126. Schwartz, Rosalind | Gallardo, Anna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 127. Ahlbin, Diana | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 128. Cortez, Anna | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 129. Cromer, Somben | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 130.  Dukewits, Suzanne | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 131.  Eastman, Alma | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 132.  Fowler, Faith | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 133.  Gallow, Mary | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 134.  Gordon, Freya | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 135.  Griffin, Brenda | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 136.  Hilton, Sarah | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 137.  Howard, Lakishia | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 138.  Jackson, Sharon | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 139.  Jennette, Carmen | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 140.  Kaplan, Barbara | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 141.  LaNear, Debry | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 142.  Lazo, Maria | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 143.  Martinez, Maria | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 144.  McQuillen, Karen | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 145.  Peters, Belinda | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 146.  Wheeler, Kenah | Gallow, Mary, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 147.  Alvarez-Perez, Yvette | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 148.  Bearden, Donna | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 149.  Buczek, Royce | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 150.  Dowd, Deborah | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 151.  Ghormley, Kerry | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 152.  Holmes, Meridith | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 153.  Huffman, Susan | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 154.  LaVigna, Mary | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 155.  Leadley, Mary | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 156.  Mighells, Charmaine | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 157.  Palacious, Victoria | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
|  |  | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 158.  Temple, Bonnie | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 159.  Thompson, Kathy | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 160.  Williams-Perkins, Pamela | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 161.  Wills, Kathryn | Ghormley, Kerry, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 162.  Babb, Marjorie | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 163.  Butler, Sheryl | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 164.  DeMello, Karen | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 165.  Frank, Erin | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 166.  Halliday-Cornell, Frances | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 167.  Heffner, Cheryl | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 168.  Hubbard, Laura | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 169.  Husman, Heidi | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 170.  Huyler, Joycelyn | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 171.  Keily, Nancy | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 172.  Kessenich, Carol | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 173.  Kittle, Deborah | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 174.  Lookingbill, Frances | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 175.  Lopa, Rosanne | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 176.  Martens, Sharon | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 177.  Mascitelli, Lisa | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 178.  Matheny, Jennifer | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 179.  McTamney, Lauralee | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 180.  Miller, Heather | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 181.  Monzon, Maria | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 182.  Napolitano, Lori | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 183.  Orr, Kathleen | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 184.  Parker, Katie | Harders, Christine, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 185.  Fansler, Mary | Hensley, Mari-Grace, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 186.  Higgins, Josephine | Hensley, Mari-Grace, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 187.  Jacquez, Nancy | Hensley, Mari-Grace, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 188.  Lang, Michelle | Hensley, Mari-Grace, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 189.  McLean, Jill | Hensley, Mari-Grace, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 190.  Steele, Gail | Hensley, Mari-Grace, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 191.  Toney, Jill | Hensley, Mari-Grace, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 192.  Williams, Marva | Hensley, Mari-Grace, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 193.  Zucker, Donna | Hensley, Mari-Grace, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 194.  Altringer, Rebecca | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 195.  Andrews, Carol | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 196.  Arnold, Karen | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 197.  Burdick, Lani | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
| --- | --- | --- |
| 198.  DeJesus, Evelyn | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 199.  Grijalva, Lauren | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 200.  Hinton, Barbara | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 201.  Jones, Kathryn | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 202.  Kerpash, Billie | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 203.  Long, Janice | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 204.  Maitland, Eloise | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 205.  Pederson, Sharon | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 206.  Rimp, Pauline | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 207.  Young, Janet | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 208.  Zane, Della | Hinton, Barbara, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 209.  Davis, Debbie | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 210.  Fox, Jacqueline | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Malouf, PA // The Smith Law Firm, PLLC |
| 211. Giannecchini, Deborah | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 212. Girolamo, Bonnie | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 213. Harrison, Lykeisha | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 214. Hawkins, Molly | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 215. Hogans, Tiffany | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 216. Ristesund, Gloria | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 217. Setzer, Candy | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 218.  Talucci, Barbara | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 219.  Westerman, Marianne | Hogans, Tiffany, et al. | Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 220.  Gill, Tina | Jinright, Rebecca, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 221.  Waddle, Peggy | Jinright, Rebecca, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 222.  Zurligen, Gretchen | Jinright, Rebecca, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 223.  Chimento, Gail | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 224.  Estelle, Pamela | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 225.  Hamel, Linda | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 226.  Harris, Constance | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 227.  House, Dawn | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 228.  Johnson, Tabitha | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 229.  Jones, Annie | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 230.  Macy, Paula | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 231.  McGonigle, Joyce | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 232.  McKinzie, Shirley | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 233.  Semenas, Rosemary | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 234.  Thomas, Linda | Jones, Annie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 235.  Alberding, Donna | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 236.  Biggs, Gail | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 237.  Carbajal, Lidia | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 238.  Cook, Kynda | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 239.  Goldstein, Lorraine | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 240.  Krueger, Jean | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 241.  Leath, Karen | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 242.  Metzler, Dianna | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 243.  Morgan, Cynthia | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 244.  Posey, Jannae | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 245.  Rhoden, Alice | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 246.  Silva, Renee | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 247.  Story, Barbara | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 248.  Vai, Stephanie | Krueger, Jean, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 249.  Kujat, Thelma | Lagrone, Clyde, et al. | Holland, Groves, Schneller & Stolze, LLC // The Lanier Law Firm, PLLC |
| 250.  Harrell, Michele | Logan, Wynester, et al. | Gori Julian & Associates, P.C. |
| 251.  Basbagill, Katie | Lovato, Angela, et al. | Branch Law Firm |
| 252.  Durbin, Dawn | Lovato, Angela, et al. | Branch Law Firm |
| 253.  Fede, Angela | Lovato, Angela, et al. | Branch Law Firm |
| 254.  Ficacci, Barbara | Lovato, Angela, et al. | Branch Law Firm |
| 255.  Gross, Toni | Lovato, Angela, et al. | Branch Law Firm |
| 256.  Jaubert, Mary | Lovato, Angela, et al. | Branch Law Firm |
| 257.  Johanson, Roberta | Lovato, Angela, et al. | Branch Law Firm |
| 258.  Martinez, Donila | Lovato, Angela, et al. | Branch Law Firm |
| 259.  Martinez, Mary | Lovato, Angela, et al. | Branch Law Firm |
| 260.  Smoller, Lorraine | Lovato, Angela, et al. | Branch Law Firm |
| 261.  Vincent, Barbara | Lovato, Angela, et al. | Branch Law Firm |
| 262.  Bedford, Wanda | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 263.  Castro, KeriJane | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 264.  Collins, Patricia | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 265.  Delgado, Rebecca | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 266.  Fahimi, Solmaz | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 267.  Hargrove, Jennifer | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 268.  Kennedy, Lorine | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 269.  Koch, Glenda | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 270.  McQuillan, Mary | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Peterson, LLC // The Potts Law Firm, LLP |
| 271.  O'Brien, Wilma | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 272.  Pan, Liling | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 273.  Paulson, Teresa | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 274.  Petrie, Christina | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 275.  Piper, Ann | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 276.  Renna, Genevieve | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 277.  Simmons, Carrie | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 278.  Toribio, Leilani | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 279.  Urick, Donna | Lucas, Amber, et al. | Ashby & Geddes // Onder, Shelton, O'Leary & Peterson, LLC // The Potts Law Firm, LLP |
| 280.  Bakman, Debbie | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 281.  Dye, Kathleen | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 282.  Gordon, Barbara | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 283.  Heard, Rose | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 284.  McBee, Sharon | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 285.  Meier, Cynthia | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 286.  Powell, Nancy | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 287.  Steens, La Rayne | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 288.  Tramontozzi, Marjorie | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 289.  Waters, Coriena | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 290.  Wedlick-Ortiz, Ellen | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 291.  Wilkerson, Gloria | McBee, Sharon, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 292.  Barnhart, Joni | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 293.  Brower, Carol | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 294.  Evans, Diane | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 295.  Herring, Evonne | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 296.  Iturreria, Susan | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 297.  Kerp, Susan | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 298.  McNichols, Donna | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 299.  Rak, Joanna | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 300.  San Filippo, Sarah | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 301.  Smith, Patricia | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 302.  Thomas, Dianne | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 303.  Wolf, Susie | McNichols, Donna, et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
|  |  | Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 304.  Brown', Teresa | Moore, Cassandra, et al. | Gori Julian & Associates, P.C. |
| 305.  Santos, Carolanne | Moore, Cassandra, et al. | Gori Julian & Associates, P.C. |
| 306.  Edwards, Pamela | Moore, Lesa M., et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 307.  Golden, Deborah | Moore, Lesa M., et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 308.  Graham, Gayle | Moore, Lesa M., et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 309.  Hargrove, Toni | Moore, Lesa M., et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| | | O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 310.  Miller, Robin | Moore, Lesa M., et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 311.  Moore, Lesa | Moore, Lesa M., et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 312.  Rosell, Elizabeth | Moore, Lesa M., et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |
| 313.  Walker, Michelle | Moore, Lesa M., et al. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Goldenberglaw, PLLC // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 314.  Zierk, Mary | Paniagua, Anastasia, et al. | Paul LLP |
| 315.  Monroe, Exia | Rea, Mary, et al. | Simmons Hanly Conroy |
| 316.  Melberger, Bernadette | Rhode, Jerie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 317.  Rocks, Pamela | Rhode, Jerie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 318.  Worley, Kimberly | Rhode, Jerie, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 319.  Aguilar, Melissa | Robb, Mary, et al. | Sill Law Group, PLLC |
| 320.  Acevedo, Lola | Starks, Farrah, et al. | Gori Julian & Associates, P.C. |
| 321.  Bethell, Kimberly | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 322.  Bian, Mary | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 323.  Evans, Janet | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 324.  Hafner, Margie | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 325.  McGlothin, Raikayah | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 326.  Peregrina, Felicia | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 327.  Rocks, Pamela | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 328.  Skinner, Debra | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 329.  Smith, Marianna | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 330.  Sullivan, Sandra | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 331.  Zink, Teresa | Thompson, Karen, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 332.  Adams, Roberta | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 333.  Collins, Kathy | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 334.  Garcia, Lillian | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 335.  Gramuglia, Carmela | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 336.  Hardee, Linda | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 337.  Khazzaka, Alise | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 338.  Mazzuca, Kathleen | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 339.  Moore, Louise | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 340.  Valle, DeAnna | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
|---|---|---|
| 341.  Volker-Loguidice, Amanda | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 342.  Webb, Lynn | Valle, Deanna, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 343.  Braithwaite, Elizabeth | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 344.  Cange, Mary | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 345.  Conte, Susan | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 346.  Davis, Joan | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 347.  Devone, JoAnn | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 348.  Fairbrother, Catherine | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 349.  Felter, Christina | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 350.  Green, Alice | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 351.  Johnson', Constance | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 352.  Langley, Lisa | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 353.  Popov, Sharon | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |

| Plaintiff Name | Multi-Plaintiff Case Name | Plaintiff Firm |
| --- | --- | --- |
| 354.  Smith, Federica | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 355.  Tebo, Betty | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 356.  Victorino, Nadine | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 357.  Williams, Joyce | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |
| 358.  Williams, Mertis | Williams, Joyce, et al. | Onder, Shelton, O'Leary & Peterson, LLC |