Ex. A

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Abalos, Patsy and Robert | 3:18-cv-02640 | Morelli Law Firm, PLLC |
| Adams, Beverly | 3:18-cv-10366 | Sanders Phillips Grossman LLC |
| Aderibole, Omobonike and Jabez | 3:18-cv-10168 | Pogust Braslow & Millrood |
| Adkins, Angela | 3:18-cv-02159 | Motley Rice, LLC |
| Adler, Enid and David | 3:18-cv-01720 | Levy Baldante Finney & Rubenstein PC |
| Ahmed, Masud for Bably Ahmed | 3:17-cv-11302 | Napoli Shkolnik, PLLC |
| Allbright, Diane | 3:18-cv-08732 | Murphy, Falcon & Murphy, PA |
| Allen, Sabyne | 3:18-cv-08598 | Childers Schlueter & Smith LLC |
| Allen, Virginia | 3:18-cv-08458 | Sanders Phillips Grossman LLC |
| Alrubaiie, Rebecca, et al. | 3:17-cv-11009 | Parker Waichman LLP |
| Alvarado, Lourdes | 3:18-cv-02642 | Morelli Law Firm, PLLC |
| Amenta, Cathy Jean | 3:18-cv-02662 | Potts Law Firm |
| Anderson, Brenda for the estate of Jannette Williams | 3:18-cv-09548 | Burns Charest LLP |
| Anderson, Essie | 3:18-cv-02047 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Anderson, James obo Elisa Anderson | 3:18-cv-05396 | Baron & Budd, PC |
| Anderson, Valerie | 3:18-cv-02423 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Anthony, Cathy | 3:18-cv-10789 | Simmons Hanly Conroy |
| Anthony, Patricia | 3:18-cv-02425 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Applewhite, Beverly for the estate of Kaymona Bernard | 3:18-cv-09554 | Burns Charest LLP |
| Arends, Allen, individually and as independent administrator of the estate of Barbara | 3:18-cv-10568 | Gori Julian & Associates, P.C. |
| Armeni, Michelle | 3:18-cv-02052 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Armstrong, Diana | 3:18-cv-08262 | Fleming, Nolen & Jez, LLP |
| Aschoff, Karen | 3:18-cv-02379 | Onderlaw, LLC |
| Bailey, Jill Ann for Joann Parry | 3:18-cv-01555 | The Simon Law Firm |
| Ball, Lori | 3:18-cv-00831 | Onderlaw, LLC |
| Bandilli, Feliks, for the estate of Marika Bandilli; Dhimitraq Bandilli, Leonardo Bandilli | 3:18-cv-00037 | Baum Hedlund Aristei & Goldman, PC |
| Barbella, Dawn | 3:18-cv-09951 | Robinson Firm |
| Barcena, Debra | 3:18-cv-04370 | Simmons Hanly Conroy |
| Barlow, Sheila | 3:18-cv-02056 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Barneburg, Cody for the estate of Kathleen Barneburg | 3:18-cv-02713 | Potts Law Firm |
| Bass, David for the estate of Tamberlyn Bass | 3:17-cv-12332 | Motley Rice, LLC |
| Bates, Brenda | 3:18-cv-02255 | Johnson Becker |
| Battle, Benjamin for the estate of Ouida Bush-Battle | 3:18-cv-03302 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Baum, Mary | 3:17-cv-11054 | Parker Waichman LLP |
| Beck, Gretchen | 3:18-cv-08998 | Morelli Law Firm, PLLC |
| Bell, Paula | 3:18-cv-02427 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Benning, Mary | 3:18-cv-03664 | Blizzard Law |
| Berube, Claudia | 3:18-cv-0004 | Motley Rice, LLC |
| Berumen, Maria Carmen | 3:18-cv-02369 | Levin Simes, LLC |
| Bethea, Hazel Audrey | 3:18-cv-03541 | Aylstock, Witkin, Kreis & Overholtz |
| Bethea, Tramil, personal representative of the estate of Elizabeth Bethea | 3:18-cv-10802 | Marlin & Saltzman, LLP |
| Bicknell, Bonnie | 3:18-cv-10955 | Onderlaw, LLC |
| Bingman, Robin | 3:18-cv-10124 | Potts Law Firm |
| Blair, Linda | 3:18-cv-00475 | Goldberg & Osborne LLP |
| Blake, Julee | 3:18-cv-01162 | The Miller Firm LLC |
| Blasko, Kathy | 3:18-cv-02429 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Bodwalk, Roger Jr. obo Beth Bodwalk | 3:18-cv-02057 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Boldin, Emma Sue | 3:18-cv-07958 | Potts Law Firm |
| Bond, Marion | 3:18-cv-02160 | Motley Rice, LLC |
| Born, Randall for the estate of Mary Elaine Born | 3:18-cv-03011 | Sanders Phillips Grossman LLC |
| Borsella, Bernadette | 3:17-cv-13138 | Goldberg & Osborne LLP |
| Boser, Bradley individually and as representative of the Estate of Margaret Boser, | 3:18-cv-10942 | Onderlaw, LLC |
| Bouchard, Herbert for the estate of Anitta Bouchard | 3:18-cv-04753 | Johnson Becker, PLLC |
| Boulier, Tamara and Mark | 3:18-cv-05009 | Berman & Simmons, PA |
| Bounds, Jana | 3:18-cv-10571 | McGlynn Glisson & Mouton |
| Bowman, William for the estate of Jan Bowman | 3:18-cv-03329 | Sanders Phillips Grossman LLC |
| Boyce, Brian for Janet Boyce, and James Boyce | 3:18-cv-08613 | Baum Hedlund Aristei & Goldman, PC |
| Bracero, Milagros | 3:18-cv-03633 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Bradley, Nicholas for the estate of Joan Bradley | 3:18-cv-09549 | Burns Charest LLP |
| Breaux, Doris | 3:18-cv-08656 | Fleming, Nolen & Jez, LLP |
| Brogna, Carmen | 3:18-cv-09897 | Sanders Phillips Grossman LLC |
| Brooks, Adonica | 3:17-cv-12919 | Goldberg & Osborne LLP |
| Broughton, Erica | 3:18-cv-08117 | Goza & Honnold, LLC |
| Browder, Alma | 3:18-cv-03102 | Law Offices of Haytham Faraj |
| Brown, Donna | 3:18-cv-08790 | Baron & Budd, PC |
| Brown, Howard for the estate of Claudia Brown, Wendy Brown, Kristi Brown Gambrell, and Scott Thomas Graber, JR. | 3:18-cv-08775 | Levin Simes, LLC |
| Brown, Karen | 3:18-cv-09297 | Burns Charest LLP |
| Brown, Lillie Robinson for the estate of Lenora Robinson | 3:18-cv-02745 | Burns Charest LLP |
| Brown, Stacy L., individually; David G. Brown, Sr. spouse, David G. Brown, Jr. son, and Daniel K. Brown son | 3:18-cv-10902 | Baum Hedlund Aristei & Goldman, PC |
| Brown, Susan | 3:18-cv-03671 | Blizzard Law |
| Bruce, Susie | 3:18-cv-04373 | Simmons Hanly Conroy |
| Burgart, Pamela | 3:18-cv-09097 | Simmons Hanly Conroy |
| Burgett, Elke | 3:18-cv-08473 | Sanders Phillips Grossman LLC |
| Burke, Rhonda for the estate of Linda Marie Washington | 3:18-cv-09609 | Lillis Law Firm |
| Burkey, Darline | 3:18-cv-01457 | Burns Charest LLP |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Burt, Marlene | 3:18-cv-02059 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Burzych, Jill | 3:17-cv-03278 | Fears Nachawati, PLLC |
| Bushman, Charlene | 3:18-cv-09341 | Sanders Phillips Grossman LLC |
| Bynum, Lana | 3:18-cv-08143 | Frazer PLC |
| Cagle, Kim for the estate of Theresa Cagle | 3:18-cv-08464 | Sanders Phillips Grossman LLC |
| Callahan, Ellen | 3:18-cv-10155 | Johnson Becker, PLLC |
| Camp, Barbara | 3:18-cv-10663 | Sanders Phillips Grossman LLC |
| Campbell, Ardith | 3:18-cv-02697 | Simmons Hanly Conroy |
| Cann, Larry for the estate of Diane Lee Cann | 3:18-cv-03960 | Potts Law Firm |
| Cantrell, Ann as heir of Mary Ramsburg | 3:18-cv-02547 | Napoli Shkolnik, PLLC |
| Carle, Louise | 3:17-cv-09890 | Onderlaw, LLC |
| Carlstead, Marilyn | 3:17-cv-13158 | Goldberg & Osborne LLP |
| Caro, Eduviges | 3:17-cv-09292 | Onderlaw, LLC |
| Carpenter, Kelly | 3:18-cv-03106 | Law Offices of Haytham Faraj |
| Carper, Wendy, Mark Ronald Carper; Nathaniel Carper; Rebekah Swarey; Wendell Carper; Sabrina Carper; Gavin Carper | 3:17-cv-12998 | Baum Hedlund Aristei & Goldman, PC |
| Carroll, Marie | 3:18-cv-02435 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Carter, Brenda | 3:18-cv-02360 | Burns Charest LLP |
| Carter, Willie, individually and on behalf of Delores Dubose and the Estate of | 3:18-cv-10008 | The Simon Law Firm |
| Castillo, Brittany C. | 3:18-cv-02591 | Andrews & Thornton |
| Caudill, Laura, individually and as the representative of the estate of Kathy Evans | 3:18-cv-10250 | Sanders Phillips Grossman LLC |
| Charles, Deborah | 3:18-cv-02492 | Skikos, Crawford, Skikos & Joseph |
| Charles, Samuel for the estate of Elizabeth Ann Charles | 3:18-cv-01027 | Skikos, Crawford, Skikos & Joseph |
| Chase, Catrina for Penelope Farrington | 3:18-cv-09117 | Napoli Shkolnik, PLLC |
| Chavez, Jennifer | 3:18-cv-00323 | Onderlaw, LLC |
| Chavez, Raul for the estate of Gloria Chavez | 3:17-cv-12907 | Goldberg & Osborne LLP |
| Cheely-Hall, Cindy | 3:18-cv-08248 | Morelli Law Firm, PLLC |
| Chudy, Patricia | 3:18-cv-04381 | TorHoerman Law LLC |
| Church, Sheron | 3:18-cv-08146 | Frazer PLC |
| Clark, Steven Kent for Jacqueline Clark, Amy Marie Vance, Emily Elaine Abbott | 3:18-cv-08870 | Baum Hedlund Aristei & Goldman, PC |
| Clark, William, individually, and as the representative of the Estate of Rosemarie | 3:18-cv-10924 | Sanders Phillips Grossman LLC |
| Coalson, Michael for Wanda Coalson | 3:18-cv-00499 | Goldberg & Osborne LLP |
| Coca, Tanya | 3:18-cv-01567 | Burns Charest LLP |
| Cochran, Belinda | 3:18-cv-11071 | Wagstaff & Cartmell, LLP |
| Cohen, Minnie | 3:18-cv-08183 | Napoli Shkolnik, PLLC |
| Cole, Stephanie for the estate of Nancy Kirklin | 3:18-cv-09559 | Morelli Law Firm, PLLC |
| Collins, Dawn | 3:18-cv-00967 | Onderlaw, LLC |
| Collins, Teresa | 3:17-cv-08157 | Fears Nachawati, PLLC |
| Combs, Cindy | 3:18-cv-01595 | Motley Rice, LLC |
| Compson, Darcy | 3:18-cv-09514 | Sanders Phillips Grossman LLC |
| Conner, Kathryn | 3:18-cv-02436 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Conners, Joann | 3:18-cv-02061 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Cook, Susan | 3:18-cv-01550 | Burns Charest LLP |
| Cook-Ellison, Carmen | 3:18-cv-02474 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Corcoran, Josephine | 3:18-cv-10649 | Sanders Phillips Grossman LLC |
| Cordova, Gregoria | 3:18-cv-04747 | Simmons Hanly Conroy |
| Corley, Teresa | 3:18-cv-01972 | Motley Rice, LLC |
| Corrie, Aaron for Shirley Corrie | 3:18-cv-00482 | Goldberg & Osborne LLP |
| Costanzo, Sarah | 3:18-cv-05244 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Cote, Tabatha | 3:18-cv-01982 | Motley Rice, LLC |
| Cotic, Sandra | 3:18-cv-09699 | Morelli Law Firm, PLLC |
| Coughlin, Mary | 3:18-cv-09298 | Burns Charest LLP |
| Coulloudon, Lileen Michelle | 3:18-cv-10655 | McGlynn Glisson & Mouton |
| Cox, Michael for the estate of Gwendolyn Cox | 3:18-cv-10062 | The Hannon Law Firm |
| Crane, Leslie | 3:18-cv-01761 | Onderlaw, LLC |
| Creed, Lori | 3:18-cv-02075 | Levin Simes, LLC |
| Crews, Samantha | 3:18-cv-03031 | Wexler Wallace LLP |
| Crocker, Amanda for the estate of Tracy Ledermann | 3:18-cv-09174 | Sanders Phillips Grossman LLC |
| Cruz, Jessica for the estate of Ivonne Cruz | 3:18-cv-09390 | Sanders Phillips Grossman LLC |
| Cullen, Donna | 3:18-cv-02440 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Cullen, Valerie | 3:18-cv-09456 | Sanders Phillips Grossman LLC |
| Cumberland, Marceleine | 3:18-cv-00487 | Goldberg & Osborne LLP |
| Curry, Debra | 3:18-cv-02377 | Onderlaw, LLC |
| Dailey, Michelle | 3:18-cv-02550 | Onderlaw, LLC |
| Daly, Megan | 3:18-cv-06744 | Sanders Phillips Grossman LLC |
| Darling, Gregory obo Susan Darling | 3:18-cv-02449 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Davis, Bonnie | 3:18-cv-02256 | Johnson Becker |
| Davis, Brittany | 3:18-cv-09592 | Burns Charest LLP |
| Davis, Channing | 3:18-cv-09165 | Sanders Phillips Grossman LLC |
| Davis, Deborah | 3:18-cv-04377 | TorHoerman Law LLC |
| Davis, John obo Jeanette Davis | 3:18-cv-02062 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Davis-Thomas, Karen | 3:18-cv-08399 | Daniel & Associates, LLC |
| Davlin, Doris | 3:18-cv-08459 | Simmons Hanly Conroy |
| Deffler, Sara | 3:18-cv-01156 | Motley Rice, LLC |
| Delaney, Mary Judith | 3:17-cv-10949 | Onderlaw, LLC |
| DeLaVega, Mary Ann | 3:18-cv-09098 | Simmons Hanly Conroy |
| Deleon, Marisa | 3:18-cv-09884 | Sanders Phillips Grossman LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Delgado, Christina | 3:18-cv-04588 | Johnson Becker, PLLC |
| DeLordo, Randall for the estate of Ellen Barry DeLordo | 3:18-cv-02994 | TorHoerman Law LLC |
| DeLuca, Janet | 3:17-cv-08880 | Fears Nachawati, PLLC |
| Dempsey, Cheryl | 3:18-cv-03247 | Morelli Law Firm, PLLC |
| Demyan, Denis | 3:18-cv-05641 | Burns Charest LLP |
| Dennis, Jr, Charles for Angela Dennis | 3:18-cv-08061 | Goza & Honnold, LLC |
| Dennis, Marianne | 3:18-cv-01762 | Onderlaw, LLC |
| Detres, Isadora and Herbert | 3:18-cv-05401 | Golomb & Honik, PC |
| Diemer, Christina | 3:18-cv-01929 | Onderlaw, LLC |
| Dineyazhe, Rosanna | 3:17-cv-13164 | Goldberg & Osborne LLP |
| Dixon, Brenda | 3:18-cv-02373 | Cates Mahoney, LLC |
| Dixon, Zelinda | 3:18-cv-01105 | Motley Rice, LLC |
| Donia, Lisa and Joseph Donia for the estate of Mildred Donia | 3:18-cv-01890 | Johnson Becker |
| Donovan, Loraine for the estate of Margaret Sabel | 3:18-cv-09576 | Sanders Phillips Grossman LLC |
| Dufault, Mellisa | 3:18-cv-01760 | Onderlaw, LLC |
| Dugan, Kathy and Patrick | 3:18-cv-09726 | Napoli Shkolnik, PLLC |
| Duncan, Ronica and Robert Kendall for Mary Jo Barcliff | 3:17-cv-11781 | Johnson Becker |
| Dunn, Katherine | 3:17-cv-09926 | Onderlaw, LLC |
| Dupuy, James for the estate of Angel Dupuy | 3:18-cv-00695 | Onderlaw, LLC |
| Edwards, Arisha | 3:18-cv-02868 | Childers Schlueter & Smith LLC |
| Edwards, Timothy for the estate of Lori Abbott-Edwards | 3:18-cv-03385 | Johnson Becker, PLLC |
| Elgart, Carole | 3:18-cv-03079 | Bernstein Liebhard LLP |
| Ellis, Deborah | 3:17-cv-08394 | Fears Nachawati, PLLC |
| Ellison, Candice | 3:17-cv-11073 | Parker Waichman LLP |
| Emery, Faye for the estate of Cheryl Poe | 3:18-cv-02305 | Onderlaw, LLC |
| Encinas, Georgina; Mario Gano; Robert Gano; Joe Gano; in their respective | 3:18-cv-00446 | Knapp & Roberts PC |
| Epifane, Deborah | 3:18-cv-10546 | Sanders Phillips Grossman LLC |
| Erbe, Joan E. and Ernset Erbe | 3:18-cv-10913 | The Miller Firm LLC |
| Ernst, Dana | 3:18-cv-02698 | Simmons Hanly Conroy |
| Erwin, Deanna | 3:18-cv-02502 | Burns Charest LLP |
| Escobedo, Rosa | 3:18-cv-03694 | Daniel & Associates, LLC |
| Esposito, Christina | 3:18-cv-02124 | Onderlaw, LLC |
| Estabrook, Richard for the estate of Sharon Rae Johnston | 3:18-cv-09122 | Simmons Hanly Conroy |
| Estate of Susan Schneider | 3:18-cv-04388 | Lieff Cabraser Heimann & Bernstein, LLP |
| Estes, Dardanelle | 3:18-cv-05547 | Murphy, Falcon & Murphy, PA |
| Evans, Kathleen | 3:18-cv-03201 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Falcheck, Ann | 3:18-cv-05234 | Burns Charest LLP |
| Faught, Gloria for the estate of Gloria Helm | 3:18-cv-08902 | Sanders Phillips Grossman LLC |
| Faultersack, Christina | 3:18-cv-01153 | The Miller Firm LLC |
| Febo-Brown, Carolyn for the estate of Fanny Febo | 3:18-cv-09692 | Morelli Law Firm, PLLC |
| Ferguson, Chester for the estate of Vickie Ferguson | 3:18-cv-02175 | Burns Charest LLP |
| Ferguson, Diane | 3:18-cv-09523 | Sanders Phillips Grossman LLC |
| Ferguson, Michell | 3:18-cv-08124 | Onderlaw, LLC |
| Ferguson, Tarone Ezra for Daisy M. Palmer | 3:18-cv-08257 | Fleming, Nolen & Jez, LLP |
| Ferguson, Wanda for the estate of Eva Murray | 3:18-cv-09640 | Morelli Law Firm, PLLC |
| Fernandez, Lydia | 3:18-cv-08250 | Morelli Law Firm, PLLC |
| Ferrell, Larry for the estate of Helen Ferrell | 3:18-cv-00992 | Motley Rice, LLC |
| Filipasic, Lydia | 3:18-cv-10564 | Sanders Phillips Grossman LLC |
| Fisher, Linda | 3:18-cv-02450 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Fisher, Michele | 3:18-cv-10743 | Sanders Phillips Grossman LLC |
| Flashman, Linda | 3:18-cv-02607 | Motley Rice, LLC |
| Fodera, Donna | 3:18-cv-09271 | Sanders Phillips Grossman LLC |
| Footman, Joshua Nathaniel Joseph for Leahre Michelle Footman-Dacil and Ashleigh | 3:18-cv-06292 | Baum Hedlund Aristei & Goldman, PC |
| Fox, Sarah | 3:18-cv-02134 | Burns Charest LLP |
| Franklin, Angela and Greg | 3:18-cv-11260 | Napoli Shkolnik, PLLC |
| Frans, Anita | 3:18-cv-09698 | Morelli Law Firm, PLLC |
| Fransen, Janyce | 3:18-cv-02178 | Onderlaw, LLC |
| Frazier, Luann | 3:18-cv-02451 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Frederick, Joyce for the estate of Mattie Butler | 3:18-cv-03553 | Burns Charest LLP |
| Freeman, Kimberly | 3:18-cv-01486 | Burns Charest LLP |
| Frisbie-Jones, Anita | 3:18-cv-00380 | Ashcraft & Gerel |
| Froom, Ameila | 3:18-cv-01214 | Onderlaw, LLC |
| Fugler, Alton for the estate of Brenda Fugler | 3:18-cv-08928 | Sanders Phillips Grossman LLC |
| Fulk, Nancy | 3:18-cv-02716 | Simmons Hanly Conroy |
| Fuller, Robin Annette | 3:18-cv-02606 | Motley Rice, LLC |
| Furlong, Crystal | 3:17-cv-08505 | Fears Nachawati, PLLC |
| Galanto, Nancy inidividually and as next of kin of Sylvia Galanto, deceased | 3:18-cv-10935 | Onderlaw, LLC |
| Galati, Anna | 3:18-cv-02454 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Garcia, Christopher for Elizabeth Garcia | 3:18-cv-00575 | Goldberg & Osborne LLP |
| Garcia, Minerva | 3:18-cv-10542 | Sanders Phillips Grossman LLC |
| Garcia, Rebecca | 3:18-cv-08462 | Simmons Hanly Conroy |
| Gardner, Joan | 3:18-cv-01985 | Onderlaw, LLC |
| Garland, Patricia | 3:18-cv-02699 | Simmons Hanly Conroy |
| Garrett, Veronica and Abbett | 3:18-cv-09645 | Robinson Firm |
| Garza, Albert for the estate of Michelle Garza | 3:17-cv-10431 | Golomb & Honik, PC |
| Gates, Suzanne | 3:18-cv-04650 | Levin Simes, LLC |
| Gatson, Ronmunda | 3:18-cv-10953 | Onderlaw, LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Genthert, Linda Claire and Daniel Genthert | 3:18-cv-07976 | Baum Hedlund Aristei & Goldman, PC |
| Gentner, Scott "Andy" for Lydia Gentner, Andrew Gentner, Trevor Gentner | 3:18-cv-07975 | Baum Hedlund Aristei & Goldman, PC |
| Gerdung, Ronnie for Georgetta Gerdung | 3:18-cv-00577 | Goldberg & Osborne LLP |
| Gerety, Janet | 3:18-cv-02459 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Germond, Carol | 3:18-cv-02461 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Giannini, Kathy | 3:17-cv-11039 | Parker Waichman LLP |
| Gibson, Alexis Ann and Joshua | 3:18-cv-11024 | Levin Simes Abrams LLP |
| Gilbert, Gladys | 3:18-cv-10741 | Aylstock, Witkin, Kreis & Overholtz |
| Gill, Elaine | 3:18-cv-01460 | Burns Charest LLP |
| Gill, Tina | 3:18-cv-10951 | Onderlaw, LLC |
| Gillie, David on behalf of the estate of Susan Victoria Gillie; Stephen Gillie; and Jerry | 3:18-cv-09959 | Levin Simes, LLC |
| Giuliano, Lydia | 3:18-cv-02063 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Gleissner, Kathleen | 3:18-cv-01627 | Motley Rice, LLC |
| Gobbel, Donna | 3:18-cv-02462 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Golden, Bonnie for the estate of Helen Golden | 3:18-cv-08895 | Sanders Phillips Grossman LLC |
| Goldschmidt, Cassandra and Chad | 3:18-cv-02383 | Cates Mahoney, LLC |
| Golosewski, Mary Teresa | 3:18-cv-02152 | Motley Rice, LLC |
| Gould, Jyronne and Tyronne for Oraline Boutin-Gould | 3:18-cv-03738 | Napoli Shkolnik, PLLC |
| Graham, Christine | 3:18-cv-03908 | Morelli Law Firm, PLLC |
| Graham, Gina | 3:18-cv-05544 | Morelli Law Firm, PLLC |
| Grays, Norma | 3:18-cv-02509 | Burns Charest LLP |
| Grazulis, Patricia | 3:18-cv-09299 | Environmental Litigation Group, LLC |
| Green, Linda | 3:17-cv-08590 | The Miller Firm LLC |
| Grimsley, Sherry Summer | 3:17-cv-08588 | The Miller Firm LLC |
| Grooms, Shirley | 3:18-cv-10701 | Chappell, Smith & Arden, PA |
| Guidry, Rita | 3:18-cv-01541 | Burns Charest LLP |
| Gulledge, Connie | 3:18-cv-10252 | Frazer PLC |
| Habersham, Janet | 3:18-cv-02611 | Simmons Hanly Conroy |
| Hale, Linda | 3:18-cv-04371 | TorHoerman Law LLC |
| Haley, Judy | 3:18-cv-02132 | Onderlaw, LLC |
| Hall, Sara | 3:18-cv-08091 | Johnson Becker, PLLC |
| Hall, Yvonne | 3:18-cv-09453 | Sanders Phillips Grossman LLC |
| Hancock, Murall for the estate of Peggy Futral Hancock | 3:18-cv-08652 | Fleming, Nolen & Jez, LLP |
| Hanley, Shannon | 3:18-cv-02463 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Hardin, Victoria for the estate of Mary Robinson | 3:17-cv-10989 | Onderlaw, LLC |
| Harney, Kimberli | 3:18-cv-01461 | Murray Law Firm |
| Harper, Richard for the estate of Sherri Ann Harper | 3:18-cv-03789 | Burns Charest LLP |
| Harrell, Jane | 3:18-cv-02064 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Harrell, Ricky as representative of the estate of Deborah Harrell | 3:18-cv-10051 | Sanders Phillips Grossman LLC |
| Harris, Erika | 3:18-cv-08182 | Napoli Shkolnik, PLLC |
| Harris, Tiffani | 3:18-cv-10698 | Sanders Phillips Grossman LLC |
| Hart, Sandra | 3:18-cv-00122 | Ashcraft & Gerel |
| Hartnett, Kevin for the estate of Tara Polto | 3:18-cv-09019 | Sanders Phillips Grossman LLC |
| Harvey, Teresa | 3:18-cv-01056 | Onderlaw, LLC |
| Haskell, Florence | 3:18-cv-10362 | Morelli Law Firm, PLLC |
| Hawk, Joanne Charging | 3:18-cv-02505 | Burns Charest LLP |
| Hawley, Betty | 3:18-cv-00833 | Onderlaw, LLC |
| Haynes, Susan Michelle and William Scott Haynes | 3:18-cv-02367 | Levin Simes, LLC |
| Hays, Linda for the estate of Kena Williams | 3:17-cv-10991 | Onderlaw, LLC |
| Hazelwood, Clara | 3:18-cv-01293 | Skikos, Crawford, Skikos & Joseph |
| Hazzard, Joseph for the estate of Miriam Hazzard | 3:18-cv-02179 | Onderlaw, LLC |
| Hein, Marjorie | 3:18-cv-01495 | Burns Charest LLP |
| Heitmean, Ron for the estate of Charise Heitman | 3:18-cv-02491 | Onderlaw, LLC |
| Hendershot, Nichole | 3:18-cv-01360 | Onderlaw, LLC |
| Henjum, Mary Ellen and Nancy Irene Manning | 3:18-cv-04152 | Marlin & Saltzman, LLP |
| Henry, Tina | 3:17-cv-11189 | Onderlaw, LLC |
| Herrmann, Linda | 3:18-cv-00463 | Simmons Hanly Conroy |
| Hester, Germaine | 3:18-cv-05365 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Hill, Lisa | 3:17-cv-11020 | Parker Waichman LLP |
| Hill, Randy for the estate of Christine Hill | 3:18-cv-01464 | Skikos, Crawford, Skikos & Joseph |
| Hilliard, Pearl | 3:18-cv-02066 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hoeme, Danielle | 3:18-cv-04100 | Morelli Law Firm, PLLC |
| Hoff, Christina | 3:17-cv-08401 | Fears Nachawati, PLLC |
| Holdcraft, Carmelita for the estate of Camille Browne | 3:17-cv-10936 | Onderlaw, LLC |
| Holicka, Debra | 3:18-cv-05239 | Burns Charest LLP |
| Holland, Kim | 3:18-cv-02808 | Fears Nachawati, PLLC |
| Hollis, Donna | 3:18-cv-02613 | Simmons Hanly Conroy |
| Holmes, Elijah for the estate of Jennifer Geathers | 3:18-cv-02426 | Cates Mahoney, LLC |
| Holmquist, Elaine | 3:18-cv-03935 | Fears Nachawati, PLLC |
| Hood, Mary | 3:18-cv-02067 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Horton, Deborah | 3:18-cv-02503 | Burns Charest LLP |
| Houston, Gerald, individually and as the representative of the estate of Eunice | 3:18-cv-10254 | Sanders Phillips Grossman LLC |
| Houston, Hilda | 3:18-cv-08128 | Goldenberglaw, PLLC |
| Howard, E. Cader obo Noel Howard | 3:18-cv-02467 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Hubbard, Danny obo the estate of Pamela  Hubbard | 3:18-cv-08792 | Baron & Budd, PC |
| Hudgins, Joyce | 3:18-cv-03906 | Morelli Law Firm, PLLC |
| Hudson, David for the estste of Joyce Hudson | 3:18-cv-04102 | Morelli Law Firm, PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Hudson, Karen and Jeffrey Scott Hudson, and Michael Brian Hudson | 3:18-cv-01409 | Baum Hedlund Aristei & Goldman, PC |
| Hudson, Karen, Jeffrey Scott Hudson, and Michael Brian Hudson | 3:18-cv-01409 | Baum Hedlund Aristei & Goldman, PC |
| Hudson, Sally | 3:17-cv-03632 | Murray Law Firm |
| Hudson, Tanya Kelly for the estate of Susan Carol Felts | 3:18-cv-03249 | Morelli Law Firm, PLLC |
| Hullinger, Margaret | 3:18-cv-04378 | Simmons Hanly Conroy |
| Hunt, Julia | 3:18-cv-02468 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Hunter, Angela | 3:18-cv-02700 | Simmons Hanly Conroy |
| Hurst, Sue, et al. | 3:18-cv-02802 | Wright & Schulte, LLC |
| Hyde, Rhonda | 3:18-cv-04379 | Simmons Hanly Conroy |
| Innis, Linda | 3:18-cv-01969 | Napoli Shkolnik, PLLC |
| Innis, Vonda | 3:18-cv-03173 | The Cheek Law Firm |
| Jackson, Alvina | 3:17-cv-02009 | Fears Nachawati, PLLC |
| Jackson, Mary | 3:18-cv-01967 | Napoli Shkolnik, PLLC |
| Jackson, Nancy and Lloyd | 3:18-cv-08316 | Morelli Law Firm, PLLC |
| Jackson, Wanda | 3:18-cv-08513 | Napoli Shkolnik, PLLC |
| Jacobs, Karen | 3:17-cv-09919 | Onderlaw, LLC |
| James, Bonnie | 3:17-cv-03602 | Chappell, Smith & Arden, PA |
| Jenkins, Kenneth | 3:17-cv-7215 | Berke Law Firm, PA |
| Jernigan, Gail | 3:18-cv-10265 | Sanders Phillips Grossman LLC |
| Johnson, Amanda | 3:18-cv-08409 | Sanders Phillips Grossman LLC |
| Johnson, Annie | n/a | n/a |
| Johnson, Beverly | 3:18-cv-08131 | Goldenberglaw, PLLC |
| Johnson, Della for the estate of Emma Scott | 3:18-cv-05249 | TorHoerman Law LLC |
| Johnson, Jennifer, individually and adult children Chrystal Barrett and Brittney Hall | 3:18-cv-10776 | Baum Hedlund Aristei & Goldman, PC |
| Johnson, Kathleen and Russel Johnson, Jr. | 3:18-cv-01032 | Skikos, Crawford, Skikos & Joseph |
| Johnson, Kelly | 3:18-cv-08682 | Sanders Phillips Grossman LLC |
| Johnson, Ralph for the estate of Ann Johnson | 3:17-cv-10995 | Onderlaw, LLC |
| Johnson, Sheila | 3:18-cv-02537 | Burns Charest LLP |
| Johnson, Terri | 3:18-cv-08418 | Sanders Phillips Grossman LLC |
| Johnson-Summers, Julie | 3:18-cv-08149 | Frazer PLC |
| Johnson-Waites, Davetta | 3:18-cv-05238 | Burns Charest LLP |
| Johnston, Linda and Gregory | 3:18-cv-02364 | Levin Simes, LLC |
| Jones, Angelica | 3:18-cv-02913 | Childers Schlueter & Smith LLC |
| Jones, Ralph for Joann Jones | 3:17-cv-13192 | Cates Mahoney, LLC |
| Jones, Sylvia | 3:18-cv-02370 | Burns Charest LLP |
| Josey, Gregory for the estate of Gloria Josey | 3:18-cv-03815 | Morelli Law Firm, PLLC |
| Kaiser, Debra | 3:18-cv-10373 | Sanders Phillips Grossman LLC |
| Kanellopoulos, Anna and Eleftherios | 3:18-cv-02264 | Skikos, Crawford, Skikos & Joseph |
| Kaufman, Susan | 3:18-cv-02864 | Motley Rice, LLC |
| Keel, Eric for Nita Keel | 3:18-cv-02963 | Daniel & Associates, LLC |
| Kekahuna, Willemma | 3:18-cv-00580 | Goldberg & Osborne LLP |
| Keller, Ketta | 3:18-cv-08467 | Simmons Hanly Conroy |
| Kennedy, Bethany | 3:18-cv-02480 | Burns Charest LLP |
| Kenney, Susan and James | 3:18-cv-01965 | Napoli Shkolnik, PLLC |
| Kenney-Chapman, Rene | 3:18-cv-03029 | Wexler Wallace LLP |
| Kerik, Carol | 3:18-cv-03231 | Napoli Shkolnik, PLLC |
| Kerwin, Jason for the estate of Patricia Ann Kerwin | 3:18-cv-02739 | Ross Feller Casey, LLP |
| Keuerleber, Kristi | 3:18-cv-00834 | Onderlaw, LLC |
| Kimbarl, Randy for the estate of Juanita Kimbarl | 3:18-cv-09552 | Burns Charest LLP |
| Kim-Dominguez, Eleanor | 3:18-cv-05824 | Burns Charest LLP |
| King, Carol | 3:18-cv-08901 | Sanders Phillips Grossman LLC |
| King-Lee, Elvira, by Denzel R. King | 3:18-cv-04402 | Melvin Brunson |
| Kirkendall, Judy | 3:18-cv-03101 | Law Offices of Haytham Faraj |
| Kirscht, Michelle | 3:18-cv-02470 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Klein, Elizabeth and Allan | 3:18-cv-09052 | Thornton Law Firm LLP |
| Knapp, Dorothy | 3:18-cv-05648 | Burns Charest LLP |
| Koppie, Linda | 3:18-cv-11252 | Goldenberglaw, PLLC |
| Krajcik, Nancy | 3:18-cv-00982 | Kiesel Law LLP |
| Krys, Abbey | 3:18-cv-05231 | Burns Charest LLP |
| Kuretzkamp, Karen | 3:18-cv-03167 | Napoli Shkolnik, PLLC |
| Labat, Colleen | 3:17-cv-10023 | Onderlaw, LLC |
| Lacey, Doreen | 3:18-cv-05645 | Burns Charest LLP |
| Lackey, Karalyn | 3:18-cv-01463 | Burns Charest LLP |
| Laloggia, Rose and James | 3:18-cv-02359 | Levin Simes, LLC |
| Lalonde, Karen | 3:18-cv-10771 | Hilliard Martinez Gonzales, LLP |
| Lamb, Deborah and Donald | 3:18-cv-02926 | Childers Schlueter & Smith LLC |
| Land, Barbara | 3:18-cv-02184 | Motley Rice, LLC |
| Landry, Caswalyn | 3:18-cv-08575 | The Lanier Law Firm |
| Langan, Patricia | 3:18-cv-02068 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lansberry, Linda | 3:18-cv-02069 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Larson, Carolyn Ann | 3:18-cv-02070 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Larson, Raymond for the estate of Rebecca Larson | 3:18-cv-08400 | Sanders Phillips Grossman LLC |
| Latting, Dorothy | 3:18-cv-01361 | Onderlaw, LLC |
| Laub, Barbara A. | 3:18-cv-11086 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Lean, Lindsey Blake for the estate of Susan Margulies | 3:18-cv-02431 | Cates Mahoney, LLC |
| Ledbetter, John on behalf of Carolyn Ledbetter | 3:18-cv-10393 | The Simon Law Firm |
| Lehr, Pamela | 3:18-cv-09100 | Simmons Hanly Conroy |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Lemaster, Deborah | 3:18-cv-08477 | Simmons Hanly Conroy |
| Lemaster, Terri | 3:18-cv-01362 | Onderlaw, LLC |
| Lester, Ellen Markae, Joshua Orie Lester, and J.K., and T.L. | 3:18-cv-09874 | Baum Hedlund Aristei & Goldman, PC |
| Lester, Sherry | 3:18-cv-03419 | Fears Nachawati, PLLC |
| Lewandowski, Deborah | 3:17-cv-06091 | Fears Nachawati, PLLC |
| Lewis, Barbara | 3:18-cv-09557 | Morelli Law Firm, PLLC |
| Lewis, William for the estate of Mary Ann Lewis | 3:18-cv-09532 | Sanders Phillips Grossman LLC |
| Ligney, Janet and James | 3:18-cv-09558 | Morelli Law Firm, PLLC |
| Lihani, Karen | 3:18-cv-02073 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lira, Vicki | 3:18-cv-03356 | Napoli Shkolnik, PLLC |
| Lobdell, Katherine | 3:18-cv-08938 | Skikos, Crawford, Skikos & Joseph |
| Lockhart, Gilbert for the estate of Desiree Williams-Lockhart | 3:18-cv-02616 | Morelli Law Firm, PLLC |
| Lodahl, Stephen for the estate of Lisa Ann Lodahl | 3:18-cv-08539 | TorHoerman Law LLC |
| Loehr, Michelle | 3:18-cv-08900 | Sanders Phillips Grossman LLC |
| Logozzo, Susan | 3:18-cv-01873 | Motley Rice, LLC |
| Loiselle, Jazmine for Nancy Conley | 3:18-cv-02920 | Robinson Calcagnie, Inc |
| Looney, Kevin for the estate of Maureen Lonney | 3:18-cv-01766 | Onderlaw, LLC |
| Lopa, Rosane | 3:18-cv-01210 | Onderlaw, LLC |
| Lopatka, Victoria | 3:18-cv-10729 | Reich & Binstock LLP |
| Lopez, Margeaux | 3:18-cv-03386 | Motley Rice, LLC |
| Loquist, Kenny for the estate of Jane Loquist | 3:18-cv-05246 | TorHoerman Law LLC |
| Loreth, Julianne and Todd | 3:18-cv-08126 | Levin Simes, LLC |
| Lothian, Glenn for the estate of Linda Lothian | 3:18-cv-01365 | Onderlaw, LLC |
| Loudon, Patricia | 3:18-cv-02128 | Burns Charest LLP |
| Lowder, Geraldine | 3:17-cv-11059 | Parker Waichman LLP |
| Lucius, Juanita | 3:18-cv-02554 | Onderlaw, LLC |
| Luna, Jessica Nicole | 3:17-cv-12324 | Motley Rice, LLC |
| Lund, Jane | 3:18-cv-00950 | Motley Rice, LLC |
| Lyles, Geraldine | 3:18-cv-09556 | Morelli Law Firm, PLLC |
| Lynn, Judy | 3:18-cv-08405 | Sanders Phillips Grossman LLC |
| Mabry, Melissa L. and Thomas | 3:18-cv-10035 | Napoli Shkolnik, PLLC |
| Mackey, Joni for the estate of Nancy Hibbler | 3:18-cv-09280 | Sanders Phillips Grossman LLC |
| Madden, Charlotte | 3:18-cv-02472 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Madden, Ella and Gregory | 3:18-cv-01028 | Skikos, Crawford, Skikos & Joseph |
| Maher, George for the esate of Elizabeth Maher | 3:18-cv-01291 | Skikos, Crawford, Skikos & Joseph |
| Mahinske, Janice | 3:18-cv-08658 | Sanders Phillips Grossman LLC |
| Manning, Phyllis | 3:18-cv-09384 | Sanders Phillips Grossman LLC |
| Mansun, Judith | 3:17-cv-10768 | Goldenberglaw, PLLC |
| Maroksky, Adrienne | 3:18-cv-05405 | Golomb & Honik, PC |
| Marrufo, Charlotte | 3:18-cv-08747 | Murphy, Falcon & Murphy, PA |
| Marsh, Casey for Hettie Marsh | 3:18-cv-02911 | Robinson Calcagnie, Inc |
| Martens, Sharon | 3:18-cv-10969 | Onderlaw, LLC |
| Martin, Betty | 3:18-cv-02137 | Onderlaw, LLC |
| Martin, Delia | 3:18-cv-08649 | Fleming, Nolen & Jez, LLP |
| Martin, Karen | 3:17-cv-11043 | Parker Waichman LLP |
| Martin, Mike as heir of Peggy O'Banion | 3:18-cv-02738 | Napoli Shkolnik, PLLC |
| Martin, Robin | 3:18-cv-01543 | Burns Charest LLP |
| Martin, William for the estate of Kimberly Martin | 3:18-cv-02173 | Burns Charest LLP |
| Martinez, Charlotte Ermalinda, individually; Abel Gallegos and Yvette Robischaud | 3:18-cv-09984 | Baum Hedlund Aristei & Goldman, PC |
| Martinez, Esther | 3:18-cv-09841 | Sanders Phillips Grossman LLC |
| Martinez, Oralia | 3:18-cv-03108 | Law Offices of Haytham Faraj |
| Marx, Yvonne | 3:18-cv-11041 | Wagstaff & Cartmell, LLP |
| Matheny, Jennifer | 3:18-cv-10968 | Onderlaw, LLC |
| Matthew, Caroline | 3:18-cv-02243 | Burns Charest LLP |
| Mauer, Kurtis on behalf of and for the estate of Sharon Mauer | 3:18-cv-08820 | The Simon Law Firm |
| Maupin, Charles for the estate of Dolores Maupin | 3:18-cv-00835 | Onderlaw, LLC |
| Maxey, Craig for the estate of Tamara Maxey | 1:18-cv-10157 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Maxwell, Barbara | 3:18-cv-05236 | Burns Charest LLP |
| McClure, Linda | 3:18-cv-0371 | Blizzard Law |
| McCotter, Shannon D. | 3:18-cv-11078 | Frazer PLC |
| McCumbee, Jr., Herbert Dixon obo Penny McCumbee | 3:18-cv-02473 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McDonald, Laura | 3:17-cv-08154 | Fears Nachawati, PLLC |
| McDonald, Lillie Kaye | 3:18-cv-02679 | Aylstock, Witkin, Kreis & Overholtz |
| McFetridge, Eileen | 3:18-cv-05822 | Burns Charest LLP |
| McKinley, Sheree | 3:18-cv-03728 | Sanders Phillips Grossman LLC |
| McMiller, Bertha | 3:18-cv-08469 | Simmons Hanly Conroy |
| McMiller-Ifeadike, Rosalind | 3:18-cv-03934 | Fears Nachawati, PLLC |
| McNabb, Mary | 3:18-cv-10130 | Bisnar Chase |
| McRae, James Sr. obo Susie McRae | 3:17-cv-13602 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McWhorter, Shoney S. and as the representative of the Estate of Madge McWhorter | 3:18-cv-10769 | Sanders Phillips Grossman LLC |
| McWoods, Sundra Ramona | 3:18-cv-05110 | Van Wey Law, PLLC |
| Meadows, Vickie | 3:18-cv-04380 | Simmons Hanly Conroy |
| Medley, Jennifer | 3:18-cv-02543 | Johnson Becker |
| Mendez, Nilda | 3:18-cv-02161 | Motley Rice, LLC |
| Mendoza, Adelaida | 3:18-cv-08992 | Morelli Law Firm, PLLC |
| Mercurio, Joseph and Bonnie Mercurio; Lisa Goyer | 3:18-cv-03937 | Baum Hedlund Aristei & Goldman, PC |
| Merena, Josephine and Alex Zabrosky | 3:18-cv-05242 | TorHoerman Law LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Miller, Heather | 3:18-cv-10970 | Onderlaw, LLC |
| Miller, Joanne | 3:18-cv-02071 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Miller, Teressa | 3:18-cv-02384 | Cates Mahoney, LLC |
| Mills, Cathy | 3:18-cv-11128 | Sanders Phillips Grossman LLC |
| Mitchell, Roxanne for the estate of Sabrina Mitchell | 3:18-cv-09694 | Golomb & Honik, PC |
| Moak, Harry for Jeannette Moak | 3:18-cv-7703 | The Simon Law Firm |
| Momou, Hortense | 3:18-cv-09899 | Johnson Becker, PLLC |
| Montes, Alfred for Sylvia Montes | 3:18-cv-00583 | Goldberg & Osborne LLP |
| Montie, Patricia | 3:18-cv-10405 | Sanders Phillips Grossman LLC |
| Moody, Ann | 3:18-cv-02605 | Motley Rice, LLC |
| Moore, Duane for the estate of Phyllis Moore | 3:18-cv-01655 | Motley Rice, LLC |
| Moore, Lawrence for Mary Moore | 3:18-cv-02570 | Robinson Calcagnie, Inc |
| Moravinski, Elaine | 3:18-cv-06753 | Sanders Phillips Grossman LLC |
| Moreno, Cheryl Ann and Jesus Santoyo Moreno | 3:18-cv-08252 | Napoli Shkolnik, PLLC |
| Morris, Tonya | 3:18-cv-08997 | Morelli Law Firm, PLLC |
| Morrison, Marion | 3:18-cv-02507 | Burns Charest LLP |
| Moschetto, Janet M. individually and as wrongful death heir of Joan M. Moschetto, | 3:18-cv-11017 | Wagstaff & Cartmell, LLP |
| Moss, Patricia | 3:18-cv-02306 | Onderlaw, LLC |
| Munson, Nickole | 3:18-cv-02481 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Murphy, Sharon | 3:18-cv-01498 | Burns Charest LLP |
| Murray, Cynthia and Robert | 3:18-cv-05028 | Bachus & Schanker, LLC |
| Murray, Lela | 3:18-cv-01366 | Onderlaw, LLC |
| Muse, Rosa | 3:17-cv-11016 | Parker Waichman LLP |
| Mutts, Brenda | 3:18-cv-08996 | Morelli Law Firm, PLLC |
| Nalls, Tim as personal representative of the estate of Clarissa Nalls | 3:18-cv-10471 | Environmental Litigation Group, LLC |
| Napierala, Rebecca Rose through her heir Daniel Napierala for the estate of Lynne | 3:18-cv-03021 | Skikos, Crawford, Skikos & Joseph |
| Navarro, Dawn Leanne and Raymond Navarro | 3:18-cv-02079 | Levin Simes, LLC |
| Ndzeidza, Raquel | 3:18-cv-02703 | Simmons Hanly Conroy |
| Nealon, Brenda | 3:18-cv-09878 | Sanders Phillips Grossman LLC |
| Neel, Samantha and George Neel, Holt Tristan Neel, Kayla Nicole Bryant | 3:18-cv-01410 | Baum Hedlund Aristei & Goldman, PC |
| Nelson, Eva | 3:17-cv-08416 | Fears Nachawati, PLLC |
| Newman, Rebecca for Bobby Ann Dyson | 3:18-cv-09547 | Burns Charest LLP |
| Newton, Tammy | 3:18-cv-08422 | Childers Schlueter & Smith LLC |
| Nichols, Henriette and Gerald | 3:18-cv-09460 | Napoli Shkolnik, PLLC |
| Nielsen, Phyllis | 3:18-cv-09433 | Burns Charest LLP |
| Noonan, Patrick for the estate of Christine Noonan | 3:18-cv-07634 | Morelli Law Firm, PLLC |
| Norton, Cathleen | 3:18-cv-05395 | Johnson Becker, PLLC |
| Nowicki, Thomas, individually and as personal representative of the estate of Susan | 3:18-cv-10606 | Keches Lap Group, PC |
| Nyman, Wendy | 3:17-cv-11031 | Parker Waichman LLP |
| Ockert, Dennis obo Rita Gregory Ockert | 3:18-cv-02499 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| O'Neal, Becky for the estate of Hazel O'Neal | 3:18-cv-09817 | Sanders Phillips Grossman LLC |
| Oppenberg, Josephine | 3:18-cv-00585 | Goldberg & Osborne LLP |
| Orta-Valdovinos, Pamela | 3:18-cv-09637 | Morelli Law Firm, PLLC |
| Ortega, Carol | 3:18-cv-02485 | Burns Charest LLP |
| Ortigoza, Maria | 3:18-cv-00588 | Goldberg & Osborne LLP |
| Ortiz, Francisca | 3:18-cv-01378 | Onderlaw, LLC |
| Osborne, Claudette | 3:18-cv-02545 | Onderlaw, LLC |
| Ostroff, Michele | 3:18-cv-09448 | Sanders Phillips Grossman LLC |
| Otero, Gloria | 3:18-cv-00836 | Onderlaw, LLC |
| Ottens, Chantelle | 3:18-cv-09168 | Sanders Phillips Grossman LLC |
| Overdahl, Nancy | 3:18-cv-03034 | Wexler Wallace LLP |
| Owens, Lena | 3:18-cv-08314 | Kline & Specter PC |
| Page, Antoinette | 3:18-cv-08475 | Napoli Shkolnik, PLLC |
| Page, Lisa | 3:18-cv-01492 | Burns Charest LLP |
| Page, Meloni G. individually and as wrongful death heir of Connie M. Page | 3:18-cv-11104 | Wagstaff & Cartmell, LLP |
| Page, Tamara | 3:18-cv-09385 | Sanders Phillips Grossman LLC |
| Palazzo, Carol for the estate of Sharon Anderson | 3:18-cv-09296 | Burns Charest LLP |
| Palumbo, Joan | 3:18-cv-02141 | Napoli Shkolnik, PLLC |
| Paolillo, Elisabeth | 3:17-cv-11185 | Onderlaw, LLC |
| Pardo, Kammie | 3:18-cv-03458 | Morelli Law Firm, PLLC |
| Park, Bonnie | 3:18-cv-10253 | Frazer PLC |
| Park, Rosa Maria | 3:18-cv-01808 | Motley Rice, LLC |
| Parker, Charalotte obo Bettye Parker | 3:18-cv-09177 | Childers Schlueter & Smith LLC |
| Parker, Katie | 3:18-cv-10962 | Onderlaw, LLC |
| Pastor, E. William as surviving heir of Elizabeth Surman | 3:18-cv-09227 | Baum Hedlund Aristei & Goldman, PC |
| Pastore, Stacy | 3:18-cv-11077 | Wagstaff & Cartmell, LLP |
| Patel, Urmila and Narendra | 3:18-cv-07938 | Potts Law Firm |
| Patton, Penny | 3:18-cv-01163 | Motley Rice, LLC |
| Paulette, Donnia | 3:18-cv-02180 | Onderlaw, LLC |
| Paulson, Karen | 3:17-cv-09913 | Onderlaw, LLC |
| Pelletier, Philip for the estate of Nancy Pelletier | 3:18-cv-05105 | Thornton Law Firm LLP |
| Pemberton, Tatina | 3:18-cv-02493 | Robinson Calcagnie, Inc |
| Pendergast, Sandra | 3:17-cv-13195 | Goldberg & Osborne LLP |
| Perez, Margarita | 3:18-cv-10710 | Morelli Law Firm, PLLC |
| Perez, Maria | 3:18-cv-03731 | Sanders Phillips Grossman LLC |
| Perez-Valdez, Elizabeth and Juan Valdez | 3:18-cv-03457 | Morelli Law Firm, PLLC |
| Perrone II, Bernard Eble and Becki Danielle Perrone Laurie for the estate of | 3:17-cv-13758 | The Miller Firm LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Perry, Juliette | 3:18-cv-08277 | Sanders Phillips Grossman LLC |
| Peters, Robyn for Beverly Borzone; Brenda Borzone, and Raymond Borzone | 3:18-cv-2804 | Baum Hedlund Aristei & Goldman, PC |
| Peterson, Donald for the estate of Della Peterson | 3:18-cv-02743 | Burns Charest LLP |
| Peterson, Judith | 3:18-cv-00892 | Motley Rice, LLC |
| Pettis, Marjorie and Jeffrie | 3:18-cv-02968 | Childers Schlueter & Smith LLC |
| Picardi, Marie | 3:18-cv-09425 | Burns Charest LLP |
| Pierce, Sondra | 3:18-cv-02259 | Johnson Becker |
| Pifer, Diane | 3:18-cv-09819 | Sanders Phillips Grossman LLC |
| Pile, Eleanor | 3:18-cv-09618 | Robinson Firm |
| Pinckney, Dorothy | 3:18-cv-05653 | Burns Charest LLP |
| Pizzoni, Venus | 3:18-cv-02970 | Childers Schlueter & Smith LLC |
| Porteous, Heidi | 3:18-cv-01369 | Onderlaw, LLC |
| Porter, Billena for the estate of Beverly Porter | 3:18-cv-09269 | Hilliard Martinez Gonzales, LLP |
| Potts, Janie | 3:16-cv-08725 | Fears Nachawati, PLLC |
| Powell, Latina | 3:18-cv-00255 | Fears Nachawati, PLLC |
| Prawoto, Juni | 3:18-cv-08094 | Johnson Becker, PLLC |
| Preciado, Emelena | 3:18-cv-08472 | Simmons Hanly Conroy |
| Presley, Stephanie | 3:18-cv-01564 | Burns Charest LLP |
| Price, Ginger | 3:18-cv-04721 | Potts Law Firm |
| Prokop, Cynthia | 3:18-cv-02385 | Cates Mahoney, LLC |
| Prosa, Julie and Brad | 3:18-cv-10340 | Napoli Shkolnik, PLLC |
| Pruitt, Donna | 3:18-cv-05644 | Burns Charest LLP |
| Quiles, Nina Marie | 3:18-cv-01108 | Motley Rice, LLC |
| Rabena, Marjorie and Philip | 3:18-cv-08125 | Levin Simes, LLC |
| Radenhausen, Linda | 3:18-cv-09902 | Sanders Phillips Grossman LLC |
| Ragis, Ronald for the estate of Louise Ragis | 3:18-cv-09282 | Sanders Phillips Grossman LLC |
| Rakin, Corinne | 3:18-cv-09162 | Sanders Phillips Grossman LLC |
| Rankin, Mildred | 3:18-cv-02125 | Burns Charest LLP |
| Rasmussen, Colleen | 3:18-cv-10920 | The Miller Firm LLC |
| Rault, Nicole | 3:18-cv-08047 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Reed, Natasha and Rodney | 3:18-cv-10883 | Potts Law Firm |
| Reynolds, Denise for Ann Reynolds | 3:18-cv-01168 | The Miller Firm LLC |
| Reynolds, Dennis individually and as representative of the Estate of Nany | 3:18-cv-10932 | Onderlaw, LLC |
| Rice, Carol | 3:18-cv-01849 | Motley Rice, LLC |
| Rice, Linda | 3:18-cv-08055 | Goldenberglaw, PLLC |
| Rico, Amy for Natalie Page Newton, HR Jr. LR, MR | 3:17-cv-11342 | Baum Hedlund Aristei & Goldman, PC |
| Riley, Bobby individually and as wrongful death heir of Sherry J. Riley, decedent | 3:18-cv-11035 | Wagstaff & Cartmell, LLP |
| Riordan, Patricia | 3:17-cv-13201 | Goldberg & Osborne LLP |
| Rist, John Patrick for the estate of Mary Elizabeth Rist, RaeAnna Rist, Shane | 3:18-cv-04416 | Levin Simes, LLC |
| Rivera. Vidalina for the estate of Brenda Ithier Rivera | 3:18-cv-04433 | Sanders Phillips Grossman LLC |
| Robbins, Cindy and Mark | 3:18-cv-02386 | Cates Mahoney, LLC |
| Roberts, Audrey | 3:18-cv-03105 | Law Offices of Haytham Faraj |
| Robertson, Drema L. and Cedric | 3:18-cv-11304 | Napoli Shkolnik, PLLC |
| Robinson, Fleesa | 3:18-cv-05828 | Burns Charest LLP |
| Robinson, Helen | 3:18-cv-02581 | Simmons Hanly Conroy |
| Robles, Elaine | 3:18-cv-01552 | Burns Charest LLP |
| Rocco, Arlyn and Robert | 3:18-cv-02735 | Ross Feller Casey, LLP |
| Rocco, Catherine | 3:18-cv-09574 | Sanders Phillips Grossman LLC |
| Rodwell, Lawana for the estate of Alisa Rodwell | 3:18-cv-08897 | Sanders Phillips Grossman LLC |
| Roe, Sheri | 3:18-cv-08857 | Bisnar Chase |
| Rogers, Gregory obo the estate of Marjorie Rogers | 3:18-cv-08789 | Baron & Budd, PC |
| Rogers, Sandra | 3:18-cv-01370 | Onderlaw, LLC |
| Rogienski, Arlene | 3:18-cv-10261 | Sanders Phillips Grossman LLC |
| Romanchok, Gregory for the estate of Mary Romanchok | 3:18-cv-09624 | Morelli Law Firm, PLLC |
| Romero, Nancy for the estate of Marina Torres Sanchez | 3:18-cv-10198 | Sanders Phillips Grossman LLC |
| Rose, Jerry for the estate of Rosie Rose | 3:18-cv-09634 | Morelli Law Firm, PLLC |
| Rose, Rebecca | 3:18-cv-2993 | Torhoerman Law LLC |
| Rosinski, Barbara | 3:18-cv-08838 | Bisnar Chase |
| Rosinski, Christine | 3:18-cv-00843 | Fears Nachawati, PLLC |
| Rospond, Gabriela | 3:18-cv-02600 | Motley Rice, LLC |
| Ross, Lynn | 3:18-cv-01803 | Burns Charest LLP |
| Rowe, Kirsten | 3:17-cv-13615 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Ruiz-Law, Maria Theresa | 3:18-cv-02077 | Levin Simes, LLC |
| Russell, Kathryn | 3:18-cv-00979 | Motley Rice, LLC |
| Ryan, Rita | 3:17-cv-11024 | Parker Waichman LLP |
| Ryden, Cathy and Karl | 3:18-cv-02076 | Levin Simes, LLC |
| Salazar, Janice | 3:18-cv-10368 | Sanders Phillips Grossman LLC |
| Salkin, Deborah | 3:18-cv-09426 | Levy Baldante Finney & Rubenstein PC |
| Salters, Kivon on behalf of Sydney Salters | 3:18-cv-08617 | Childers Schlueter & Smith LLC |
| Salvatore, Mary | 3:17-cv-13714 | The Miller Firm LLC |
| Sanchez, Rigoberto for the estate of Juanita Sanchez | 3:18-cv-08299 | Sanders Phillips Grossman LLC |
| Sanders, Anna | 3:18-cv-10235 | Napoli Shkolnik, PLLC |
| Sanders, Tina | 3:18-cv-10651 | Sanders Phillips Grossman LLC |
| Saxon, Cindy | 3:18-cv-02969 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Scharp, Leah Kay, Meagan Alder, and Adrienne Rae | 3:18-cv-02806 | Baum Hedlund Aristei & Goldman, PC |
| Schiffman, Evalyn | 3:17-cv-10902 | Onderlaw, LLC |
| Schleef, Dale for the estate of Patricia Schleef | 3:18-cv-03423 | Johnson Becker, PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Schlosser, Christine | 3:18-cv-08479 | Sanders Phillips Grossman LLC |
| Schmidt, Jane for the estate of Judy Schmidt | 3:18-cv-00890 | Onderlaw, LLC |
| Schnapp, Travis Eugene, individually and as surviving son of Arlene Mae Schnapp, and spouse Gary Schnapp | 3:18-cv-10083 | Baum Hedlund Aristei & Goldman, PC |
| Schneck, Elizabeth | 3:18-cv-02609 | Motley Rice, LLC |
| Schoentrup, Sabrina | 3:18-cv-09823 | Sanders Phillips Grossman LLC |
| Scott, Angela | 3:18-cv-10132 | Bisnar Chase |
| Scott, Demetrice for Pauline Scott | 3:18-cv-08922 | Napoli Shkolnik, PLLC |
| Seman, Joanne | 3:18-cv-02037 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Shaw, Bobbie Jean | 3:17-cv-11068 | Parker Waichman LLP |
| Sherkanowski, John for the estate of Helen Sherkanowski | 3:18-cv-08466 | Sanders Phillips Grossman LLC |
| Shoemaker, Delona | 3:18-cv-04712 | Simmons Hanly Conroy |
| Shumake, Deborah and Keith | 3:18-cv-08151 | Napoli Shkolnik, PLLC |
| Shupp, Velma Jean | 3:18-cv-02242 | Burns Charest LLP |
| Sieckman, Karl for the estate of Patricia Lynn Jarvis | 3:18-cv-03003 | The Michael Brady Lynch Firm |
| Silby, Bridget for the estate of Rita Fefie | 3:18-cv-04552 | Sanders Phillips Grossman LLC |
| Simon, Barbara | 3:18-cv-02727 | Motley Rice, LLC |
| Sinclair, Deloise | 3:18-cv-08157 | Frazer PLC |
| Skomp, Casey for the estate of Anna Elizabeth Skomp | 3:17-cv-13188 | Goldberg & Osborne LLP |
| Skraastad, George individually and as the representative of the estate of Mary | 3:18-cv-10044 | Sanders Phillips Grossman LLC |
| Slocum, William for the estate of Joyce Slocum | 3:18-cv-08096 | Johnson Becker, PLLC |
| Small, Reginald for the estate of Maxine Driver | 3:17-cv-10957 | Onderlaw, LLC |
| Smedley, Marie | 3:18-cv-01372 | Onderlaw, LLC |
| Smigel, Naomi | 3:18-cv-04745 | Simmons Hanly Conroy |
| Smith, Barbara | 2:18-cv-02181 | Wilentz, Goldman & Spitzer,PA |
| Smith, Franklin for Constance Camille Reynolds, and Rose Reynolds | 3:18-cv-05098 | Baum Hedlund Aristei & Goldman, PC |
| Smith, Kim A. | 3:18-cv-10534 | Napoli Shkolnik, PLLC |
| Smith-Johnson, Edith for the estate of Belinda Walker | 3:18-cv-02254 | Johnson Becker |
| Snarr-Coale, Michelle L. and Daniel | 3:18-cv-10522 | Napoli Shkolnik, PLLC |
| Snell, Jennetta | 3:18-cv-01130 | The Miller Firm LLC |
| Soguilon, Ruthann | 3:18-cv-03103 | Law Offices of Haytham Faraj |
| Sommer-Kresse, Sue | 3:18-cv-02603 | Motley Rice, LLC |
| Soto, Maria for Santa Hernandez | 3:18-cv-07717 | The Simon Law Firm |
| Sprauve, Nicky as surviving spouse of Cheryl Sprauve, deceased | 3:18-cv-11108 | Goza & Honnold, LLC |
| Staples, Michelle | 3:18-cv-01630 | Fitzgerald Law Group, LLC |
| Stauffer, Cindy | 3:18-cv-03873 | Skikos, Crawford, Skikos & Joseph |
| Steele, Sandra | 3:18-cv-08310 | Aylstock, Witkin, Kreis & Overholtz |
| Steven, Donna Lea | 3:18-cv-02947 | Frazer PLC |
| Stewart, Jackie Lee for Karen Sue Stewart | 3:18-cv-02433 | Cates Mahoney, LLC |
| Stewart, Toni | 3:18-cv-01547 | Burns Charest LLP |
| Stick, Timothy for the estate of Kathleen Stick | 3:18-cv-02251 | Johnson Becker |
| Stockton, Patricia | 3:18-cv-01556 | Burns Charest LLP |
| Stodghill, Janice | 3:18-cv-02844 | Daniel & Associates, LLC |
| Stone, Renee | 3:18-cv-09834 | Sanders Phillips Grossman LLC |
| Stopinski, Diana | 3:18-cv-01160 | The Miller Firm LLC |
| Strozier, Deniska | 3:18-cv-03418 | Fears Nachawati, PLLC |
| Stucker, Patricia | 3:17-cv-08879 | Fears Nachawati, PLLC |
| Surber, Barbara | 3:18-cv-04818 | Wexler Wallace LLP |
| Suttle, Laura | 3:18-cv-08663 | Sanders Phillips Grossman LLC |
| Swangim, Jerrianne | 3:18-cv-05588 | Blizzard Law |
| Sweeney Ligon, Shurerhonda, individually and as the represenative of the estate of | 3:18-cv-10208 | Sanders Phillips Grossman LLC |
| Szafranski, Annette | 3:18-cv-02387 | Cates Mahoney, LLC |
| Szitas, Virginia | 3:17-cv-13561 | The Miller Firm LLC |
| Szumera, Kelly | 3:18-cv-01135 | The Miller Firm LLC |
| Taylor, Jimmie for the estate of Bobbie Jones | 3:18-cv-01294 | Skikos, Crawford, Skikos & Joseph |
| Taylor, Marion | 3:18-cv-01555 | Burns Charest LLP |
| Templeton, Kristin and Michael | 3:18-cv-09153 | Skikos, Crawford, Skikos & Joseph |
| Tennyson, Sheryl and Christopher | 3:18-cv-02361 | Levin Simes, LLC |
| Terhune, Chrisine M. | 3:18-cv-11302 | Napoli Shkolnik, PLLC |
| Terry, Sharon T. and Stephen W. Terry Jr. | 3:18-cv-11254 | Riley Williams & Piatt, LLC |
| Theologou, Mark, individually and as the representative of the estate of Barbara | 3:18-cv-10270 | Sanders Phillips Grossman LLC |
| Theriot, Nancy | 3:18-cv-01862 | Motley Rice, LLC |
| Thompson, Carol | 3:18-cv-08304 | Sanders Phillips Grossman LLC |
| Thompson, Joan and Frederick | 3:18-cv-01295 | Skikos, Crawford, Skikos & Joseph |
| Thompson, Tammy | 3:18-cv-02542 | Johnson Becker |
| Thompson, Terry Nichole | 3:18-cv-02984 | The Michael Brady Lynch Firm |
| Throop, Kim | 3:18-cv-01377 | Onderlaw, LLC |
| Thweatt, Joanne | 3:18-cv-02078 | Levin Simes, LLC |
| Tijerina, Claudia | 3:18-cv-10830 | McEwen Law Firm, LTD |
| Tillman, Michael for the estat eof Synthia Thomas-Tillman | 3:18-cv-08403 | Sanders Phillips Grossman LLC |
| Torres, Linda | 3:18-cv-08965 | Sanders Phillips Grossman LLC |
| Towler, Beverly | 3:18-cv-03877 | Skikos, Crawford, Skikos & Joseph |
| Trahern, Debra | 3:18-cv-01529 | Burns Charest LLP |
| Trainer, Scott for the estate of Joann Trainer | 3:18-cv-04342 | TorHoerman Law LLC |
| Tucker, Michelle | 3:18-cv-04713 | Simmons Hanly Conroy |
| Turner, Bette | 3:17-cv-12262 | Goldberg & Osborne LLP |
| Umbarger, Marie Annette | 3:18-cv-11129 | Potts Law Firm |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Unkefer, Jodie M. individually and as wrongful death heir of Carmela Spodofora, | 3:18-cv-11046 | Wagstaff & Cartmell, LLP |
| Urbano, Regina and Louis | 3:18-cv-09587 | Napoli Shkolnik, PLLC |
| Vanaria, Catherine | 3:18-cv-02604 | Simmons Hanly Conroy |
| VanSipe, Judith | 3:18-cv-08476 | Simmons Hanly Conroy |
| Varner, Gregory for the estate of Lorine Sandlin | 3:18-cv-03823 | Morelli Law Firm, PLLC |
| Vasterella, Rose | 3:18-cv-02362 | Burns Charest LLP |
| Vazquez, Sonia | 3:18-cv-08968 | Sanders Phillips Grossman LLC |
| Vernon, Jennifer | 3:17-cv-09942 | Onderlaw, LLC |
| Vicari, Carrie | 3:18-cv-02247 | Johnson Becker |
| Vickery, Douglas, for the estate of Kimmie Vickery | 3:18-cv-09577 | Sanders Phillips Grossman LLC |
| Vidal, Maria | 3:18-cv-02979 | Childers Schlueter & Smith LLC |
| Virgil, Leslie, individually, and as the representative of the Estate of Yolanda Marie | 3:18-cv-10801 | Sanders Phillips Grossman LLC |
| Wagoner, Earline | 3:18-cv-05820 | Burns Charest LLP |
| Wallace, Jennifer, individually, and minor child J.A.W. | 3:18-cv-09861 | Baum Hedlund Aristei & Goldman, PC |
| Walsh, Dora Jean and Bryan David Walsh | 3:18-cv-02371 | Levin Simes, LLC |
| Walter, Jr., Thomas for the estate of Darlene Adams | 3:18-cv-09111 | Aylstock, Witkin, Kreis & Overholtz |
| Wampler, Carol | 3:18-cv-08793 | Baron & Budd, PC |
| Warf, Nancy | 3:18-cv-03166 | Thornton Law Firm LLP |
| Warren, James for the estate of Lee Joyce Warren | 3:18-cv-04981 | Sanders Phillips Grossman LLC |
| Warren, Joe obo Suellyn Warren | 3:18-cv-05125 | Baron & Budd, PC |
| Washburn, Jo Ann Nied, et al. | 3:18-cv-09377 | Sullo & Sullo LLP |
| Washington, Gail | 3:18-cv-02253 | Johnson Becker |
| Washington, Mechell | 3:18-cv-08120 | Goldenberglaw, PLLC |
| Wasson, Lyle obo Susan Wasson | 3:18-cv-02046 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Watson, Esther | 3:18-cv-05827 | Burns Charest LLP |
| Weatherwax, Patricia | 3:17-cv-08410 | Fears Nachawati, PLLC |
| Weber, Vincent for the estate of Wendy Weber | 3:18-cv-07956 | Skikos, Crawford, Skikos & Joseph |
| Weeks, Sharon and Stephen Weeks, Jr | 3:18-cv-02980 | Childers Schlueter & Smith LLC |
| Wells, Victoria | 3:18-cv-08500 | Childers Schlueter & Smith LLC |
| Westbrook, Shauntel and Charles | 3:18-cv-01299 | Skikos, Crawford, Skikos & Joseph |
| White, Amy | 3:18-cv-02991 | Childers Schlueter & Smith LLC |
| White, Rita | 3:18-cv-09527 | Sanders Phillips Grossman LLC |
| White, Tambril | 3:18-cv-01501 | Burns Charest LLP |
| Whitfield, Ellen | 3:18-cv-02252 | Johnson Becker |
| Whittington, Glenda | 3:17-cv-09565 | Onderlaw, LLC |
| Whitty, Tammy | 3:18-cv-01373 | Onderlaw, LLC |
| Wilburn, Melissa | 3:18-cv-02308 | Onderlaw, LLC |
| Wilder, Odessie, individually and as the representative of the estate of Lubertha | 3:18-cv-10360 | Sanders Phillips Grossman LLC |
| Williams, Crystal | 3:18-cv-09407 | Sanders Phillips Grossman LLC |
| Williams, Emma | 3:17-cv-08413 | Fears Nachawati, PLLC |
| Williams, Julie | 3:18-cv-10379 | Sanders Phillips Grossman LLC |
| Williams, Kathleen | 3:18-cv-01376 | Onderlaw, LLC |
| Williams, Latonia | 3:18-cv-05376 | Morelli Law Firm, PLLC |
| Williams, Nadine | 3:18-cv-00995 | Motley Rice, LLC |
| Williams, Perry | 3:18-cv-00984 | Motley Rice, LLC |
| Williams, Renee | 3:18-cv-10398 | Sanders Phillips Grossman LLC |
| Williamson, Sue | 3:18-cv-09339 | Sanders Phillips Grossman LLC |
| Willis, Alice for the estate of Tracy Carmon | 3:17-cv-10500 | Onderlaw, LLC |
| Wills, Chauncey for the estate of Addie Wills | 3:18-cv-08275 | Sanders Phillips Grossman LLC |
| Wilson, Bonnie | 3:18-cv-08303 | Sanders Phillips Grossman LLC |
| Wilson, Florell Berry | 3:18-cv-01132 | The Miller Firm LLC |
| Winslow, Stephen for the estate of Rosemary Fajardo; Lili Winslow and Stephen | 3:18-cv-03024 | Skikos, Crawford, Skikos & Joseph |
| Wojta, Pamela | 3:18-cv-08610 | Baum Hedlund Aristei & Goldman, PC |
| Womack, Charles for the estate of Bernice Louise Womack | 3:18-cv-09550 | Aylstock, Witkin, Kreis & Overholtz |
| Wood, Valerie for the estate of Orpha Verhelle | 3:17-cv-08419 | Fears Nachawati, PLLC |
| Woods, Lizabeth | 3:17-cv-12264 | Goldberg & Osborne LLP |
| Worseck, Amy Jo | 3:18-cv-01448 | Burns Charest LLP |
| Worsham, Robert for the estate of Nedra Worsham | 3:18-cv-04714 | Simmons Hanly Conroy |
| Wright, Marla for the estate of Norma Moore | 3:18-cv-03432 | Johnson Becker, PLLC |
| Wright, Richard for the estate of Rosa Lee Fegett | 3:18-cv-09693 | Morelli Law Firm, PLLC |
| Wygal, Anne | 3:18-cv-01079 | Onderlaw, LLC |
| Wynkoop, Jean M. and Douglas D. | 3:18-cv-10909 | Napoli Shkolnik, PLLC |
| Yarbough, Jerry for the estate of Roberta Yarbrough | 3:18-cv-00187 | Onderlaw, LLC |
| Yglesia, Patricia | 3:18-cv-03206 | Burns Charest LLP |
| Yonkers, Ruth and Robert | 3:18-cv-10024 | Napoli Shkolnik, PLLC |
| Zamberlan, Lynn | 3:18-cv-02526 | Johnson Law Group |
| Zawistowski, Pamela | 3:18-cv-02530 | Johnson Law Group |
| Zimmerman, Hong Nguyen | 3:18-cv-03076 | Levin Simes, LLC |
| Zimmerman, Jeanne obo Patricia Hershey | 3:18-cv-05399 | Baron & Budd, PC |