UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

---

IN RE:  JOHNSON & JOHNSON
TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES,
AND PRODUCTS LIABILITY
LITIGATION

This Document Applies to All Actions Filed
Against Defendant Personal Care Products
Council

MDL No. 16-2738 (FLW) (LHG)

ORDER

---

~~STIPULATION AND~~ ORDER OF DISMISSAL *Pursuant to CMO 10*

WHEREAS, on February 22, 2018, this Court entered Case Management Order No. 10 [Dkt. No. 4767] ("CMO 10");

WHEREAS, CMO 10 held, in relevant part: "Following the expiration of the 60-day period specified in paragraph 2, each and every civil action (other than those amended through the process described above) that has been either designated in Paragraph 10 of the Short Form Complaint for remand to a U.S. District Court other than the U.S. District Court for the District of New Jersey or the U.S. District Court for the District of Columbia and/or transferred to this Court for coordinated or consolidated pretrial proceedings from a U.S. District Court other than the U.S. District Court for the District of New Jersey or the U.S. District Court for the District of Columbia is hereby DISMISSED as to Defendant PCPC only;"

WHEREAS, the 60-day period specified in paragraph 2 of CMO 10 expired on April 24, 2018;

WHEREAS, pursuant to CMO 10, all of the cases that were filed prior to the entry of CMO 10 that named Defendant PCPC, but were not set for remand in either the U.S. District Court for the District of New Jersey or the U.S. District Court for the District of Columbia and were not

46099430v.3

transferred to this Court from the U.S. District Court for the District of New Jersey or the U.S. District Court for the District of Columbia, and were not amended or refiled within the 60-day period, have now been dismissed without prejudice (collectively, the "Pre-CMO 10 Cases");

WHEREAS, after the entry of CMO 10, Plaintiffs filed hundreds of additional lawsuits against Defendant PCPC that are not set for remand in either the U.S. District Court for the District of New Jersey or the U.S. District Court for the District of Columbia and were not transferred to this Court from the U.S. District Court for the District of New Jersey or the U.S. District Court for the District of Columbia, have now been dismissed (collectively, the "Post-CMO 10 Cases"); and

WHEREAS, attached hereto as Exhibit A is a list of all currently pending Post-CMO Cases.

For all of the reasons set forth in CMO 10, **IT IS HEREBY ORDERED** that each of the Post-CMO Cases identified in Exhibit A are **DISMISSED**, without prejudice, as to Defendant PCPC only. And it is

**FURTHER ORDERED** that in the event a dismissal is inadvertently entered in a case not subject to dismissal for the reasons stated above, this will constitute grounds for the effected plaintiff to reinstate his or her action against PCPC, and the statute of limitations in such a case would be tolled from the date of the entry of dismissal until the date of reinstatement.

This 17th day of July, 2018

UNITED STATES DISTRICT JUDGE

46099430v.3

Prepared and submitted by:

*/s/ Thomas T. Locke*

Thomas t. Locke (DC Bar No. 454144)
Rebecca Woods (DC Bar No. 468495)
SEYFARTH SHAW LLP
975 F Street, N.W.
Washington, DVC  20004
Telephone:  (202) 463-2400
Facsimile:  (202) 828-5393
tlocke@seyfarth.com
rwoods@seyfarth.com

Alexandra Giaccalone Taylor, Esq.
Jennifer Cheong, Esq.
BARRY, McTIERNAN & WEDINGER P.C.
10 Franklin Avenue
Edison, NJ  08837
Telephone:  (732) 738-5600
Facsimile:   (732) 738-7518
ataylor@bmctwlaw.com
jcheong@bmctwlaw.com

*Attorneys for Defendant Personal*
*Care Products Council*

Ex. A

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Abalos, Patsy and Robert | 3:18-cv-02640 | Morelli Law Firm, PLLC |
| Adams, Beverly | 3:18-cv-10366 | Sanders Phillips Grossman LLC |
| Aderibole, Omobonike and Jabez | 3:18-cv-10168 | Pogust Braslow & Millrood |
| Adkins, Angela | 3:18-cv-02159 | Motley Rice, LLC |
| Adler, Enid and David | 3:18-cv-01720 | Levy Baldante Finney & Rubenstein PC |
| Ahmed, Masud for Bably Ahmed | 3:17-cv-11302 | Napoli Shkolnik, PLLC |
| Allbright, Diane | 3:18-cv-08732 | Murphy, Falcon & Murphy, PA |
| Allen, Sabyne | 3:18-cv-08598 | Childers Schlueter & Smith LLC |
| Allen, Virginia | 3:18-cv-08458 | Sanders Phillips Grossman LLC |
| Alrubaiie, Rebecca, et al. | 3:17-cv-11009 | Parker Waichman LLP |
| Alvarado, Lourdes | 3:18-cv-02642 | Morelli Law Firm, PLLC |
| Amenta, Cathy Jean | 3:18-cv-02662 | Potts Law Firm |
| Anderson, Brenda for the estate of Jannette Williams | 3:18-cv-09548 | Burns Charest LLP |
| Anderson, Essie | 3:18-cv-02047 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Anderson, James obo Elisa Anderson | 3:18-cv-05396 | Baron & Budd, PC |
| Anderson, Valerie | 3:18-cv-02423 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Anthony, Cathy | 3:18-cv-10789 | Simmons Hanly Conroy |
| Anthony, Patricia | 3:18-cv-02425 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Applewhite, Beverly for the estate of Kaymona Bernard | 3:18-cv-09554 | Burns Charest LLP |
| Arends, Allen, individually and as independent administrator of the estate of Barbara | 3:18-cv-10568 | Gori Julian & Associates, P.C. |
| Armeni, Michelle | 3:18-cv-02052 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Armstrong, Diana | 3:18-cv-08262 | Fleming, Nolen & Jez, LLP |
| Aschoff, Karen | 3:18-cv-02379 | Onderlaw, LLC |
| Bailey, Jill Ann for Joann Parry | 3:18-cv-01555 | The Simon Law Firm |
| Ball, Lori | 3:18-cv-00831 | Onderlaw, LLC |
| Bandilli, Feliks, for the estate of Marika Bandilli; Dhimitraq Bandilli, Leonardo Bandilli | 3:18-cv-00037 | Baum Hedlund Aristei & Goldman, PC |
| Barbella, Dawn | 3:18-cv-09951 | Robinson Firm |
| Barcena, Debra | 3:18-cv-04370 | Simmons Hanly Conroy |
| Barlow, Sheila | 3:18-cv-02056 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Barneburg, Cody for the estate of Kathleen Barneburg | 3:18-cv-02713 | Potts Law Firm |
| Bass, David for the estate of Tamberlyn Bass | 3:17-cv-12332 | Motley Rice, LLC |
| Bates, Brenda | 3:18-cv-02255 | Johnson Becker |
| Battle, Benjamin for the estate of Ouida Bush-Battle | 3:18-cv-03302 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Baum, Mary | 3:17-cv-11054 | Parker Waichman LLP |
| Beck, Gretchen | 3:18-cv-08998 | Morelli Law Firm, PLLC |
| Bell, Paula | 3:18-cv-02427 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Benning, Mary | 3:18-cv-03664 | Blizzard Law |
| Berube, Claudia | 3:18-cv-0004 | Motley Rice, LLC |
| Berumen, Maria Carmen | 3:18-cv-02369 | Levin Simes, LLC |
| Bethea, Hazel Audrey | 3:18-cv-03541 | Aylstock, Witkin, Kreis & Overholtz |
| Bethea, Tramil, personal representative of the estate of Elizabeth Bethea | 3:18-cv-10802 | Marlin & Saltzman, LLP |
| Bicknell, Bonnie | 3:18-cv-10955 | Onderlaw, LLC |
| Bingman, Robin | 3:18-cv-10124 | Potts Law Firm |
| Blair, Linda | 3:18-cv-00475 | Goldberg & Osborne LLP |
| Blake, Julee | 3:18-cv-01162 | The Miller Firm LLC |
| Blasko, Kathy | 3:18-cv-02429 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Bodwalk, Roger Jr. obo Beth Bodwalk | 3:18-cv-02057 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Boldin, Emma Sue | 3:18-cv-07958 | Potts Law Firm |
| Bond, Marion | 3:18-cv-02160 | Motley Rice, LLC |
| Born, Randall for the estate of Mary Elaine Born | 3:18-cv-03011 | Sanders Phillips Grossman LLC |
| Borsella, Bernadette | 3:17-cv-13138 | Goldberg & Osborne LLP |
| Boser, Bradley individually and as representative of the Estate of Margaret Boser, | 3:18-cv-10942 | Onderlaw, LLC |
| Bouchard, Herbert for the estate of Anitta Bouchard | 3:18-cv-04753 | Johnson Becker, PLLC |
| Boulier, Tamara and Mark | 3:18-cv-05009 | Berman & Simmons, PA |
| Bounds, Jana | 3:18-cv-10571 | McGlynn Glisson & Mouton |
| Bowman, William for the estate of Jan Bowman | 3:18-cv-09329 | Sanders Phillips Grossman LLC |
| Boyce, Brian for Janet Boyce, and James Boyce | 3:18-cv-08613 | Baum Hedlund Aristei & Goldman, PC |
| Bracero, Milagros | 3:18-cv-03633 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Bradley, Nicholas for the estate of Joan Bradley | 3:18-cv-09549 | Burns Charest LLP |
| Breaux, Doris | 3:18-cv-08656 | Fleming, Nolen & Jez, LLP |
| Brogna, Carmen | 3:18-cv-09897 | Sanders Phillips Grossman LLC |
| Brooks, Adonica | 3:17-cv-12919 | Goldberg & Osborne LLP |
| Broughton, Erica | 3:18-cv-08117 | Goza & Honnold, LLC |
| Browder, Alma | 3:18-cv-03102 | Law Offices of Haytham Faraj |
| Brown, Donna | 3:18-cv-08790 | Baron & Budd, PC |
| Brown, Howard for the estate of Claudia Brown, Wendy Brown, Kristi Brown Gambrell, and Scott Thomas Graber, JR. | 3:18-cv-08775 | Levin Simes, LLC |
| Brown, Karen | 3:18-cv-09297 | Burns Charest LLP |
| Brown, Lillie Robinson for the estate of Lenora Robinson | 3:18-cv-02745 | Burns Charest LLP |
| Brown, Stacy L., individually; David G. Brown, Sr. spouse, David G. Brown, Jr. son, and Daniel K. Brown son | 3:18-cv-10902 | Baum Hedlund Aristei & Goldman, PC |
| Brown, Susan | 3:18-cv-03671 | Blizzard Law |
| Bruce, Susie | 3:18-cv-04373 | Simmons Hanly Conroy |
| Burgart, Pamela | 3:18-cv-09097 | Simmons Hanly Conroy |
| Burgett, Elke | 3:18-cv-08473 | Sanders Phillips Grossman LLC |
| Burke, Rhonda for the estate of Linda Marie Washington | 3:18-cv-09609 | Lilis Law Firm |
| Burkey, Darline | 3:18-cv-01457 | Burns Charest LLP |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Burt, Marlene | 3:18-cv-02059 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Burzych, Jill | 3:17-cv-03278 | Fears Nachawati, PLLC |
| Bushman, Charlene | 3:18-cv-09341 | Sanders Phillips Grossman LLC |
| Bynum, Lana | 3:18-cv-08143 | Frazer PLC |
| Cagle, Kim for the estate of Theresa Cagle | 3:18-cv-08464 | Sanders Phillips Grossman LLC |
| Callahan, Ellen | 3:18-cv-10155 | Johnson Becker, PLLC |
| Camp, Barbara | 3:18-cv-10663 | Sanders Phillips Grossman LLC |
| Campbell, Ardith | 3:18-cv-02697 | Simmons Hanly Conroy |
| Cann, Larry for the estate of Diane Lee Cann | 3:18-cv-03960 | Potts Law Firm |
| Cantrell, Ann as heir of Mary Ramsburg | 3:18-cv-02547 | Napoli Shkolnik, PLLC |
| Carle, Louise | 3:17-cv-09890 | Onderlaw, LLC |
| Carlstead, Marilyn | 3:17-cv-13158 | Goldberg & Osborne LLP |
| Caro, Eduviges | 3:17-cv-09292 | Onderlaw, LLC |
| Carpenter, Kelly | 3:18-cv-03156 | Law Offices of Haytham Faraj |
| Carper, Wendy, Mark Ronald Carper; Nathaniel Carper; Rebekah Swarey; Wendell Carper; Sabrina Carper; Gavin Carper | 3:17-cv-12998 | Baum Hedlund Aristei & Goldman, PC |
| Carroll, Marie | 3:18-cv-02435 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Carter, Brenda | 3:18-cv-02360 | Burns Charest LLP |
| Carter, Willie, individually and on behalf of Delores Dubose and the Estate of | 3:18-cv-10008 | The Simon Law Firm |
| Castillo, Brittany C. | 3:18-cv-02591 | Andrews & Thornton |
| Caudill, Laura, individually and as the representative of the estate of Kathy Evans | 3:18-cv-10250 | Sanders Phillips Grossman LLC |
| Charles, Deborah | 3:18-cv-02492 | Skikos, Crawford, Skikos & Joseph |
| Charles, Samuel for the estate of Elizabeth Ann Charles | 3:18-cv-01027 | Skikos, Crawford, Skikos & Joseph |
| Chase, Catrina for Penelope Farrington | 3:18-cv-09117 | Napoli Shkolnik, PLLC |
| Chavez, Jennifer | 3:18-cv-00323 | Onderlaw, LLC |
| Chavez, Raul for the estate of Gloria Chavez | 3:17-cv-12907 | Goldberg & Osborne LLP |
| Cheely-Hall, Cindy | 3:18-cv-08248 | Morelli Law Firm, PLLC |
| Chudy, Patricia | 3:18-cv-04381 | TorHoerman Law LLC |
| Church, Sheron | 3:18-cv-08146 | Frazer PLC |
| Clark, Steven Kent for Jacqueline Clark, Amy Marie Vance, Emily Elaine Abbott | 3:18-cv-08870 | Baum Hedlund Aristei & Goldman, PC |
| Clark, William, individually, and as the representative of the Estate of Rosemarie | 3:18-cv-10924 | Sanders Phillips Grossman LLC |
| Coalson, Michael for Wanda Coalson | 3:18-cv-00499 | Goldberg & Osborne LLP |
| Coca, Tanya | 3:18-cv-01567 | Burns Charest LLP |
| Cochran, Belinda | 3:18-cv-11071 | Wagstaff & Cartmell, LLP |
| Cohen, Minnie | 3:18-cv-08183 | Napoli Shkolnik, PLLC |
| Cole, Stephanie for the estate of Nancy Kirklin | 3:18-cv-09559 | Morelli Law Firm, PLLC |
| Collins, Dawn | 3:18-cv-00967 | Onderlaw, LLC |
| Collins, Teresa | 3:17-cv-08157 | Fears Nachawati, PLLC |
| Combs, Cindy | 3:18-cv-01595 | Motley Rice, LLC |
| Compson, Darcy | 3:18-cv-09514 | Sanders Phillips Grossman LLC |
| Conner, Kathryn | 3:18-cv-02436 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Conners, Joann | 3:18-cv-02061 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Cook, Susan | 3:18-cv-01550 | Burns Charest LLP |
| Cook-Ellison, Carmen | 3:18-cv-02474 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Corcoran, Josephine | 3:18-cv-10649 | Sanders Phillips Grossman LLC |
| Cordova, Gregoria | 3:18-cv-04747 | Simmons Hanly Conroy |
| Corley, Teresa | 3:18-cv-01972 | Motley Rice, LLC |
| Corrie, Aaron for Shirley Corrie | 3:18-cv-00482 | Goldberg & Osborne LLP |
| Costanzo, Sarah | 3:18-cv-05244 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Cote, Tabatha | 3:18-cv-01982 | Motley Rice, LLC |
| Cotic, Sandra | 3:18-cv-09699 | Morelli Law Firm, PLLC |
| Coughlin, Mary | 3:18-cv-09298 | Burns Charest LLP |
| Coulloudon, Lileen Michelle | 3:18-cv-10655 | McGlynn Glisson & Mouton |
| Cox, Michael for the estate of Gwendolyn Cox | 3:18-cv-10062 | The Hannon Law Firm |
| Crane, Leslie | 3:18-cv-01761 | Onderlaw, LLC |
| Creed, Lori | 3:18-cv-02075 | Levin Simes, LLC |
| Crews, Samantha | 3:18-cv-03031 | Wexler Wallace LLP |
| Crocker, Amanda for the estate of Tracy Ledermann | 3:18-cv-09174 | Sanders Phillips Grossman LLC |
| Cruz, Jessica for the estate of Ivonne Cruz | 3:18-cv-09390 | Sanders Phillips Grossman LLC |
| Cullen, Donna | 3:18-cv-02440 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Cullen, Valerie | 3:18-cv-09456 | Sanders Phillips Grossman LLC |
| Cumberland, Marceleine | 3:18-cv-00487 | Goldberg & Osborne LLP |
| Curry, Debra | 3:18-cv-02377 | Onderlaw, LLC |
| Dailey, Michelle | 3:18-cv-02550 | Onderlaw, LLC |
| Daly, Megan | 3:18-cv-06744 | Sanders Phillips Grossman LLC |
| Darling, Gregory obo Susan Darling | 3:18-cv-02449 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Davis, Bonnie | 3:18-cv-02256 | Johnson Becker |
| Davis, Brittany | 3:18-cv-09592 | Burns Charest LLP |
| Davis, Channing | 3:18-cv-09165 | Sanders Phillips Grossman LLC |
| Davis, Deborah | 3:18-cv-04377 | TorHoerman Law LLC |
| Davis, John obo Jeanette Davis | 3:18-cv-02062 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Davis-Thomas, Karen | 3:18-cv-08399 | Daniel & Associates, LLC |
| Davlin, Doris | 3:18-cv-08459 | Simmons Hanly Conroy |
| Deffler, Sara | 3:18-cv-01156 | Motley Rice, LLC |
| Delaney, Mary Judith | 3:17-cv-10949 | Onderlaw, LLC |
| DeLaVega, Mary Ann | 3:18-cv-09098 | Simmons Hanly Conroy |
| Deleon, Marisa | 3:18-cv-09884 | Sanders Phillips Grossman LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Delgado, Christina | 3:18-cv-04588 | Johnson Becker, PLLC |
| DeLordo, Randall for the estate of Ellen Barry DeLordo | 3:18-cv-02994 | TorHoerman Law LLC |
| DeLuca, Janet | 3:17-cv-08880 | Fears Nachawati, PLLC |
| Dempsey, Cheryl | 3:18-cv-03247 | Morelli Law Firm, PLLC |
| Demyan, Denis | 3:18-cv-05641 | Burns Charest LLP |
| Dennis, Jr, Charles for Angela Dennis | 3:18-cv-08061 | Goza & Honnold, LLC |
| Dennis, Marianne | 3:18-cv-01762 | Onderlaw, LLC |
| Detres, Isadora and Herbert | 3:18-cv-05401 | Golomb & Honik, PC |
| Diemer, Christina | 3:18-cv-01929 | Onderlaw, LLC |
| Dineyazhe, Rosanna | 3:17-cv-13164 | Goldberg & Osborne LLP |
| Dixon, Brenda | 3:18-cv-02373 | Cates Mahoney, LLC |
| Dixon, Zelinda | 3:18-cv-01105 | Motley Rice, LLC |
| Donia, Lisa and Joseph Donia for the estate of Mildred Donia | 3:18-cv-01890 | Johnson Becker |
| Donovan, Loraine for the estate of Margaret Sabel | 3:18-cv-09576 | Sanders Phillips Grossman LLC |
| Dufault, Melisa | 3:18-cv-01760 | Onderlaw, LLC |
| Dugan, Kathy and Patrick | 3:18-cv-09726 | Napoli Shkolnik, PLLC |
| Duncan, Ronica and Robert Kendall for Mary Jo Barcliff | 3:17-cv-11781 | Johnson Becker |
| Dunn, Katherine | 3:17-cv-09926 | Onderlaw, LLC |
| Dupuy, James for the estate of Angel Dupuy | 3:18-cv-00695 | Onderlaw, LLC |
| Edwards, Arisha | 3:18-cv-02868 | Childers Schlueter & Smith LLC |
| Edwards, Timothy for the estate of Lori Abbott-Edwards | 3:18-cv-03385 | Johnson Becker, PLLC |
| Elgart, Carole | 3:18-cv-03079 | Bernstein Liebhard LLP |
| Ellis, Deborah | 3:17-cv-08394 | Fears Nachawati, PLLC |
| Ellison, Candice | 3:17-cv-11073 | Parker Waichman LLP |
| Emery, Faye for the estate of Cheryl Poe | 3:18-cv-02305 | Onderlaw, LLC |
| Encinas, Georgina; Mario Gano; Robert Gano; Joe Gano; in their respective | 3:18-cv-00446 | Knapp & Roberts PC |
| Epifane, Deborah | 3:18-cv-10546 | Sanders Phillips Grossman LLC |
| Erbe, Joan E. and Ernset Erbe | 3:18-cv-10913 | The Miller Firm LLC |
| Ernst, Dana | 3:18-cv-02698 | Simmons Hanly Conroy |
| Erwin, Deanna | 3:18-cv-02502 | Burns Charest LLP |
| Escobedo, Rosa | 3:18-cv-03694 | Daniel & Associates, LLC |
| Esposito, Christina | 3:18-cv-02124 | Onderlaw, LLC |
| Estabrook, Richard for the estate of Sharon Rae Johnston | 3:18-cv-09122 | Simmons Hanly Conroy |
| Estate of Susan Schneider | 3:18-cv-04388 | Lieff Cabraser Heimann & Bernstein, LLP |
| Estes, Dardanelle | 3:18-cv-05547 | Murphy, Falcon & Murphy, PA |
| Evans, Kathleen | 3:18-cv-03201 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Falcheck, Ann | 3:18-cv-05234 | Burns Charest LLP |
| Faught, Gloria for the estate of Gloria Helm | 3:18-cv-08902 | Sanders Phillips Grossman LLC |
| Faultersack, Christina | 3:18-cv-01153 | The Miller Firm LLC |
| Febo-Brown, Carolyn for the estate of Fanny Febo | 3:18-cv-09692 | Morelli Law Firm, PLLC |
| Ferguson, Chester for the estate of Vickie Ferguson | 3:18-cv-02175 | Burns Charest LLP |
| Ferguson, Diane | 3:18-cv-09523 | Sanders Phillips Grossman LLC |
| Ferguson, Michell | 3:18-cv-08124 | Onderlaw, LLC |
| Ferguson, Tarone Ezra for Daisy M. Palmer | 3:18-cv-08257 | Fleming, Nolen & Jez, LLP |
| Ferguson, Wanda for the estate of Eva Murray | 3:18-cv-09640 | Morelli Law Firm, PLLC |
| Fernandez, Lydia | 3:18-cv-08250 | Morelli Law Firm, PLLC |
| Ferrell, Larry for the estate of Helen Ferrell | 3:18-cv-00992 | Motley Rice, LLC |
| Filipasic, Lydia | 3:18-cv-10564 | Sanders Phillips Grossman LLC |
| Fisher, Linda | 3:18-cv-02450 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Fisher, Michele | 3:18-cv-10743 | Sanders Phillips Grossman LLC |
| Flashman, Linda | 3:18-cv-02607 | Motley Rice, LLC |
| Fodera, Donna | 3:18-cv-09271 | Sanders Phillips Grossman LLC |
| Footman, Joshua Nathaniel Joseph for Leahre Michelle Footman-Dacil and Ashleigh | 3:18-cv-06292 | Baum Hedlund Aristei & Goldman, PC |
| Fox, Sarah | 3:18-cv-02134 | Burns Charest LLP |
| Franklin, Angela and Greg | 3:18-cv-11260 | Napoli Shkolnik, PLLC |
| Frans, Anita | 3:18-cv-09698 | Morelli Law Firm, PLLC |
| Fransen, Janyce | 3:18-cv-02178 | Onderlaw, LLC |
| Frazier, Luann | 3:18-cv-02451 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Frederick, Joyce for the estate of Mattie Butler | 3:18-cv-03553 | Burns Charest LLP |
| Freeman, Kimberly | 3:18-cv-01486 | Burns Charest LLP |
| Frisbie-Jones, Anita | 3:18-cv-00380 | Ashcraft & Gerel |
| Froom, Amelia | 3:18-cv-01214 | Onderlaw, LLC |
| Fugler, Alton for the estate of Brenda Fugler | 3:18-cv-08928 | Sanders Phillips Grossman LLC |
| Fulk, Nancy | 3:18-cv-02716 | Simmons Hanly Conroy |
| Fuller, Robin Annette | 3:18-cv-02606 | Motley Rice, LLC |
| Furlong, Crystal | 3:17-cv-08505 | Fears Nachawati, PLLC |
| Galanto, Nancy inidividually and as next of kin of Sylvia Galanto, deceased | 3:18-cv-10935 | Onderlaw, LLC |
| Galati, Anna | 3:18-cv-02454 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Garcia, Christopher for Elizabeth Garcia | 3:18-cv-00575 | Goldberg & Osborne LLP |
| Garcia, Minerva | 3:18-cv-10542 | Sanders Phillips Grossman LLC |
| Garcia, Rebecca | 3:18-cv-08462 | Simmons Hanly Conroy |
| Gardner, Joan | 3:18-cv-01985 | Onderlaw, LLC |
| Garland, Patricia | 3:18-cv-02699 | Simmons Hanly Conroy |
| Garrett, Veronica and Abbett | 3:18-cv-09645 | Robinson Firm |
| Garza, Albert for the estate of Michelle Garza | 3:17-cv-10431 | Golomb & Honik, PC |
| Gates, Suzanne | 3:18-cv-04650 | Levin Simes, LLC |
| Gatson, Ronmunda | 3:18-cv-10953 | Onderlaw, LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Genthert, Linda Claire and Daniel Genthert | 3:18-cv-07976 | Baum Hedlund Aristei & Goldman, PC |
| Gentner, Scott "Andy" for Lydia Gentner, Andrew Gentner, Trevor Gentner | 3:18-cv-07975 | Baum Hedlund Aristei & Goldman, PC |
| Gerdung, Ronnie for Georgetta Gerdung | 3:18-cv-00577 | Goldberg & Osborne LLP |
| Gerety, Janet | 3:18-cv-02459 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Germond, Carol | 3:18-cv-02461 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Giannini, Kathy | 3:17-cv-11039 | Parker Waichman LLP |
| Gibson, Alexis Ann and Joshua | 3:18-cv-11024 | Levin Simes Abrams LLP |
| Gilbert, Gladys | 3:18-cv-10741 | Aylstock, Witkin, Kreis & Overholtz |
| Gill, Elaine | 3:18-cv-01460 | Burns Charest LLP |
| Gill, Tina | 3:18-cv-10951 | Onderlaw, LLC |
| Gillie, David on behalf of the estate of Susan Victoria Gillie; Stephen Gillie; and Jerry | 3:18-cv-09959 | Levin Simes, LLC |
| Giuliano, Lydia | 3:18-cv-02063 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Gleissner, Kathleen | 3:18-cv-01627 | Motley Rice, LLC |
| Gobbel, Donna | 3:18-cv-02462 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Golden, Bonnie for the estate of Helen Golden | 3:18-cv-08895 | Sanders Phillips Grossman LLC |
| Goldschmidt, Cassandra and Chad | 3:18-cv-02383 | Cates Mahoney, LLC |
| Golosewski, Mary Teresa | 3:18-cv-02152 | Motley Rice, LLC |
| Gould, Jyronne and Tyronne for Oraline Boutin-Gould | 3:18-cv-03738 | Napoli Shkolnik, PLLC |
| Graham, Christine | 3:18-cv-03908 | Morelli Law Firm, PLLC |
| Graham, Gina | 3:18-cv-05544 | Morelli Law Firm, PLLC |
| Grays, Norma | 3:18-cv-02509 | Burns Charest LLP |
| Grazulis, Patricia | 3:18-cv-09299 | Environmental Litigation Group, LLC |
| Green, Linda | 3:17-cv-08590 | The Miller Firm LLC |
| Grimsley, Sherry Summer | 3:17-cv-08588 | The Miller Firm LLC |
| Grooms, Shirley | 3:18-cv-10701 | Chappell, Smith & Arden, PA |
| Guidry, Rita | 3:18-cv-01541 | Burns Charest LLP |
| Gulledge, Connie | 3:18-cv-10252 | Frazer PLC |
| Habersham, Janet | 3:18-cv-02611 | Simmons Hanly Conroy |
| Hale, Linda | 3:18-cv-04371 | TorHoerman Law LLC |
| Haley, Judy | 3:18-cv-02132 | Onderlaw, LLC |
| Hall, Sara | 3:18-cv-08091 | Johnson Becker, PLLC |
| Hall, Yvonne | 3:18-cv-09453 | Sanders Phillips Grossman LLC |
| Hancock, Murall for the estate of Peggy Futral Hancock | 3:18-cv-08652 | Fleming, Nolen & Jez, LLP |
| Hanley, Shannon | 3:18-cv-02463 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Hardin, Victoria for the estate of Mary Robinson | 3:17-cv-10989 | Onderlaw, LLC |
| Harney, Kimberli | 3:18-cv-01461 | Murray Law Firm |
| Harper, Richard for the estate of Sherri Ann Harper | 3:18-cv-03789 | Burns Charest LLP |
| Harrell, Jane | 3:18-cv-02064 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Harrell, Ricky as representative of the estate of Deborah Harrell | 3:18-cv-10051 | Sanders Phillips Grossman LLC |
| Harris, Erika | 3:18-cv-08182 | Napoli Shkolnik, PLLC |
| Harris, Tiffani | 3:18-cv-10698 | Sanders Phillips Grossman LLC |
| Hart, Sandra | 3:18-cv-00122 | Ashcraft & Gerel |
| Hartnett, Kevin for the estate of Tara Polto | 3:18-cv-09019 | Sanders Phillips Grossman LLC |
| Harvey, Teresa | 3:18-cv-01056 | Onderlaw, LLC |
| Haskell, Florence | 3:18-cv-10362 | Morelli Law Firm, PLLC |
| Hawk, Joanne Charging | 3:18-cv-02505 | Burns Charest LLP |
| Hawley, Betty | 3:18-cv-00833 | Onderlaw, LLC |
| Haynes, Susan Michelle and William Scott Haynes | 3:18-cv-02367 | Levin Simes, LLC |
| Hays, Linda for the estate of Kena Williams | 3:17-cv-10991 | Onderlaw, LLC |
| Hazelwood, Clara | 3:18-cv-01293 | Skikos, Crawford, Skikos & Joseph |
| Hazzard, Joseph for the estate of Miriam Hazzard | 3:18-cv-02179 | Onderlaw, LLC |
| Hein, Marjorie | 3:18-cv-01495 | Burns Charest LLP |
| Heitmean, Ron for the estate of Charise Heitman | 3:18-cv-02491 | Onderlaw, LLC |
| Hendershot, Nichole | 3:18-cv-01360 | Onderlaw, LLC |
| Henjum, Mary Ellen and Nancy Irene Manning | 3:18-cv-04152 | Marlin & Saltzman, LLP |
| Henry, Tina | 3:17-cv-11189 | Onderlaw, LLC |
| Herrmann, Linda | 3:18-cv-08463 | Simmons Hanly Conroy |
| Hester, Germaine | 3:18-cv-05365 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Hill, Lisa | 3:17-cv-11020 | Parker Waichman LLP |
| Hill, Randy for the estate of Christine Hill | 3:18-cv-01464 | Skikos, Crawford, Skikos & Joseph |
| Hilliard, Pearl | 3:18-cv-02066 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hoeme, Danielle | 3:18-cv-04100 | Morelli Law Firm, PLLC |
| Hoff, Christina | 3:17-cv-08401 | Fears Nachawati, PLLC |
| Holdcraft, Carmelita for the estate of Camille Browne | 3:17-cv-10936 | Onderlaw, LLC |
| Holicka, Debra | 3:18-cv-05239 | Burns Charest LLP |
| Holland, Kim | 3:18-cv-02808 | Fears Nachawati, PLLC |
| Hollis, Donna | 3:18-cv-02613 | Simmons Hanly Conroy |
| Holmes, Elijah for the estate of Jennifer Geathers | 3:18-cv-02426 | Cates Mahoney, LLC |
| Holmquist, Elaine | 3:18-cv-03935 | Fears Nachawati, PLLC |
| Hood, Mary | 3:18-cv-02067 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Horton, Deborah | 3:18-cv-02503 | Burns Charest LLP |
| Houston, Gerald, individually and as the representative of the estate of Eunice | 3:18-cv-10254 | Sanders Phillips Grossman LLC |
| Houston, Hilda | 3:18-cv-08128 | Goldenblaw, PLLC |
| Howard, E. Cader obo Noel Howard | 3:18-cv-02467 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Hubbard, Danny obo the estate of Pamela  Hubbard | 3:18-cv-08792 | Baron & Budd, PC |
| Hudgins, Joyce | 3:18-cv-03906 | Morelli Law Firm, PLLC |
| Hudson, David for the estste of Joyce Hudson | 3:18-cv-04102 | Morelli Law Firm, PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Hudson, Karen and Jeffrey Scott Hudson, and Michael Brian Hudson | 3:18-cv-01409 | Baum Hedlund Aristei & Goldman, PC |
| Hudson, Karen, Jeffrey Scott Hudson, and Michael Brian Hudson | 3:18-cv-01409 | Baum Hedlund Aristei & Goldman, PC |
| Hudson, Sally | 3:17-cv-03632 | Murray Law Firm |
| Hudson, Tanya Kelly for the estate of Susan Carol Felts | 3:18-cv-03249 | Morelli Law Firm, LLC |
| Hullinger, Margaret | 3:18-cv-04378 | Simmons Hanly Conroy |
| Hunt, Julia | 3:18-cv-02468 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Hunter, Angela | 3:18-cv-02700 | Simmons Hanly Conroy |
| Hurst, Sue, et al. | 3:18-cv-02802 | Wright & Schulte, LLC |
| Hyde, Rhonda | 3:18-cv-04379 | Simmons Hanly Conroy |
| Innis, Linda | 3:18-cv-01969 | Napoli Shkolnik, PLLC |
| Innis, Vonda | 3:18-cv-03173 | The Cheek Law Firm |
| Jackson, Alvina | 3:17-cv-02009 | Fears Nachawati, PLLC |
| Jackson, Mary | 3:18-cv-01967 | Napoli Shkolnik, PLLC |
| Jackson, Nancy and Lloyd | 3:18-cv-08316 | Morelli Law Firm, PLLC |
| Jackson, Wanda | 3:18-cv-08513 | Napoli Shkolnik, PLLC |
| Jacobs, Karen | 3:17-cv-09919 | Onderlaw, LLC |
| James, Bonnie | 3:17-cv-03602 | Chappell, Smith & Arden, PA |
| Jenkins, Kenneth | 3:17-cv-7215 | Berke Law Firm, PA |
| Jernigan, Gail | 3:18-cv-10265 | Sanders Phillips Grossman LLC |
| Johnson, Amanda | 3:18-cv-08409 | Sanders Phillips Grossman LLC |
| Johnson, Annie | n/a | n/a |
| Johnson, Beverly | 3:18-cv-08131 | Goldenberglaw, PLLC |
| Johnson, Della for the estate of Emma Scott | 3:18-cv-05249 | TorHoerman Law LLC |
| Johnson, Jennifer, individually and adult children Chrystal Barrett and Brittney Hall | 3:18-cv-10776 | Baum Hedlund Aristei & Goldman, PC |
| Johnson, Kathleen and Russel Johnson, Jr. | 3:18-cv-01032 | Skikos, Crawford, Skikos & Joseph |
| Johnson, Kelly | 3:18-cv-08682 | Sanders Phillips Grossman LLC |
| Johnson, Ralph for the estate of Ann Johnson | 3:17-cv-10995 | Onderlaw, LLC |
| Johnson, Sheila | 3:18-cv-02537 | Burns Charest LLP |
| Johnson, Terri | 3:18-cv-08418 | Sanders Phillips Grossman LLC |
| Johnson-Summers, Julie | 3:18-cv-08149 | Frazer PLC |
| Johnson-Waites, Davetta | 3:18-cv-05238 | Burns Charest LLP |
| Johnston, Linda and Gregory | 3:18-cv-02364 | Levin Simes, LLC |
| Jones, Angelica | 3:18-cv-02913 | Childers Schlueter & Smith LLC |
| Jones, Ralph for Joann Jones | 3:17-cv-13192 | Cates Mahoney, LLC |
| Jones, Sylvia | 3:18-cv-02370 | Burns Charest LLP |
| Josey, Gregory for the estate of Gloria Josey | 3:18-cv-03815 | Morelli Law Firm, PLLC |
| Kaiser, Debra | 3:18-cv-10373 | Sanders Phillips Grossman LLC |
| Kanellopoulos, Anna and Eleftherios | 3:18-cv-02264 | Skikos, Crawford, Skikos & Joseph |
| Kaufman, Susan | 3:18-cv-02864 | Motley Rice, LLC |
| Keel, Eric for Nita Keel | 3:18-cv-02963 | Daniel & Associates, LLC |
| Kekahuna, Willemma | 3:18-cv-00580 | Goldberg & Osborne LLP |
| Keller, Ketta | 3:18-cv-08467 | Simmons Hanly Conroy |
| Kennedy, Bethany | 3:18-cv-02480 | Burns Charest LLP |
| Kenney, Susan and James | 3:18-cv-01965 | Napoli Shkolnik, PLLC |
| Kenney-Chapman, Rene | 3:18-cv-03029 | Wexler Wallace LLP |
| Kerik, Carol | 3:18-cv-03231 | Napoli Shkolnik, PLLC |
| Kerwin, Jason for the estate of Patricia Ann Kerwin | 3:18-cv-02739 | Ross Feller Casey, LLP |
| Keuerleber, Kristi | 3:18-cv-00834 | Onderlaw, LLC |
| Kimbarl, Randy for the estate of Juanita Kimbarl | 3:18-cv-09552 | Burns Charest LLP |
| Kim-Dominguez, Eleanor | 3:18-cv-05824 | Burns Charest LLP |
| King, Carol | 3:18-cv-08901 | Sanders Phillips Grossman LLC |
| King-Lee, Elvira, by Denzel R. King | 3:18-cv-04402 | Melvin Brunson |
| Kirkendall, Judy | 3:18-cv-03101 | Law Offices of Haytham Faraj |
| Kirscht, Michelle | 3:18-cv-02470 | Beasley, Allen, Crow, Methvin, Portis, & Miles, PC |
| Klein, Elizabeth and Allan | 3:18-cv-09052 | Thornton Law Firm LLP |
| Knapp, Dorothy | 3:18-cv-05648 | Burns Charest LLP |
| Koppie, Linda | 3:18-cv-11252 | Goldenberglaw, PLLC |
| Krajcik, Nancy | 3:18-cv-00982 | Kiesel Law LLP |
| Krys, Abbey | 3:18-cv-05231 | Burns Charest LLP |
| Kuretzkamp, Karen | 3:18-cv-03167 | Napoli Shkolnik, PLLC |
| Labat, Colleen | 3:17-cv-10023 | Onderlaw, LLC |
| Lacey, Doreen | 3:18-cv-05645 | Burns Charest LLP |
| Lackey, Karalyn | 3:18-cv-01463 | Burns Charest LLP |
| Laloggia, Rose and James | 3:18-cv-02359 | Levin Simes, LLC |
| Lalonde, Karen | 3:18-cv-10771 | Hilliard Martinez Gonzales, LLP |
| Lamb, Deborah and Donald | 3:18-cv-02926 | Childers Schlueter & Smith LLC |
| Land, Barbara | 3:18-cv-02184 | Motley Rice, LLC |
| Landry, Caswalyn | 3:18-cv-08575 | The Lanier Law Firm |
| Langan, Patricia | 3:18-cv-02068 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lansberry, Linda | 3:18-cv-02069 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Larson, Carolyn Ann | 3:18-cv-02070 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Larson, Raymond for the estate of Rebecca Larson | 3:18-cv-08400 | Sanders Phillips Grossman LLC |
| Latting, Dorothy | 3:18-cv-01361 | Onderlaw, LLC |
| Laub, Barbara A. | 3:18-cv-11086 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Lean, Lindsey Blake for the estate of Susan Margulies | 3:18-cv-02431 | Cates Mahoney, LLC |
| Ledbetter, John on behalf of Carolyn Ledbetter | 3:18-cv-10393 | The Simon Law Firm |
| Lehr, Pamela | 3:18-cv-09100 | Simmons Hanly Conroy |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Lemaster, Deborah | 3:18-cv-08477 | Simmons Hanly Conroy |
| Lemaster, Terri | 3:18-cv-01362 | Onderlaw, LLC |
| Lester, Ellen Markae, Joshua Orie Lester, and J.K., and T.L. | 3:18-cv-09874 | Baum Hedlund Aristei & Goldman, PC |
| Lester, Sherry | 3:18-cv-03419 | Fears Nachawati, PLLC |
| Lewandowski, Deborah | 3:17-cv-06091 | Fears Nachawati, PLLC |
| Lewis, Barbara | 3:18-cv-09557 | Morelli Law Firm, PLLC |
| Lewis, William for the estate of Mary Ann Lewis | 3:18-cv-09532 | Sanders Phillips Grossman LLC |
| Ligney, Janet and James | 3:18-cv-09558 | Morelli Law Firm, PLLC |
| Lihani, Karen | 3:18-cv-02073 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lira, Vicki | 3:18-cv-03356 | Napoli Shkolnik, PLLC |
| Lobdell, Katherine | 3:18-cv-08938 | Skikos, Crawford, Skikos & Joseph |
| Lockhart, Gilbert for the estate of Desiree Williams-Lockhart | 3:18-cv-02616 | Morelli Law Firm, PLLC |
| Lodahl, Stephen for the estate of Lisa Ann Lodahl | 3:18-cv-08539 | TorHoerman Law LLC |
| Loehr, Michelle | 3:18-cv-08900 | Sanders Phillips Grossman LLC |
| Logozzo, Susan | 3:18-cv-01873 | Motley Rice, LLC |
| Loiselle, Jazmine for Nancy Conley | 3:18-cv-02920 | Robinson Calcagnie, Inc |
| Looney, Kevin for the estate of Maureen Lonney | 3:18-cv-01766 | Onderlaw, LLC |
| Lopa, Rosane | 3:18-cv-01210 | Onderlaw, LLC |
| Lopatka, Victoria | 3:18-cv-10729 | Reich & Binstock LLP |
| Lopez, Margeaux | 3:18-cv-03386 | Motley Rice, LLC |
| Loquist, Kenny for the estate of Jane Loquist | 3:18-cv-05246 | TorHoerman Law LLC |
| Loreth, Julianne and Todd | 3:18-cv-08126 | Levin Simes, LLC |
| Lothian, Glenn for the estate of Linda Lothian | 3:18-cv-01365 | Onderlaw, LLC |
| Loudon, Patricia | 3:18-cv-02128 | Burns Charest LLP |
| Lowder, Geraldine | 3:17-cv-11059 | Parker Waichman LLP |
| Lucius, Juanita | 3:18-cv-02554 | Onderlaw, LLC |
| Luna, Jessica Nicole | 3:17-cv-12324 | Motley Rice, LLC |
| Lund, Jane | 3:18-cv-00950 | Motley Rice, LLC |
| Lyles, Geraldine | 3:18-cv-09556 | Morelli Law Firm, PLLC |
| Lynn, Judy | 3:18-cv-08405 | Sanders Phillips Grossman LLC |
| Mabry, Melissa L. and Thomas | 3:18-cv-10035 | Napoli Shkolnik, PLLC |
| Mackey, Joni for the estate of Nancy Hibbler | 3:18-cv-09280 | Sanders Phillips Grossman LLC |
| Madden, Charlotte | 3:18-cv-02472 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Madden, Ella and Gregory | 3:18-cv-01028 | Skikos, Crawford, Skikos & Joseph |
| Maher, George for the estate of Elizabeth Maher | 3:18-cv-01291 | Skikos, Crawford, Skikos & Joseph |
| Mahinske, Janice | 3:18-cv-08658 | Sanders Phillips Grossman LLC |
| Manning, Phyllis | 3:18-cv-09384 | Sanders Phillips Grossman LLC |
| Mansun, Judith | 3:17-cv-10768 | Goldenberglaw, PLLC |
| Maroksky, Adrienne | 3:18-cv-05405 | Golomb & Honik, PC |
| Marrufo, Charlotte | 3:18-cv-08747 | Murphy, Falcon & Murphy, PA |
| Marsh, Casey for Hettie Marsh | 3:18-cv-02911 | Robinson Calcagnie, Inc |
| Martens, Sharon | 3:18-cv-10969 | Onderlaw, LLC |
| Martin, Betty | 3:18-cv-02137 | Onderlaw, LLC |
| Martin, Delia | 3:18-cv-08649 | Fleming, Nolen & Jez, LLP |
| Martin, Karen | 3:17-cv-11043 | Parker Waichman LLP |
| Martin, Mike as heir of Peggy O'Banion | 3:18-cv-02738 | Napoli Shkolnik, PLLC |
| Martin, Robin | 3:18-cv-01543 | Burns Charest LLP |
| Martin, William for the estate of Kimberly Martin | 3:18-cv-02173 | Burns Charest LLP |
| Martinez, Charlotte Ermalinda, individually; Abel Gallegos and Yvette Robischaud | 3:18-cv-09984 | Baum Hedlund Aristei & Goldman, PC |
| Martinez, Esther | 3:18-cv-09841 | Sanders Phillips Grossman LLC |
| Martinez, Oralia | 3:18-cv-03108 | Law Offices of Haytham Faraj |
| Marx, Yvonne | 3:18-cv-11041 | Wagstaff & Cartmell, LLP |
| Matheny, Jennifer | 3:18-cv-10968 | Onderlaw, LLC |
| Matthew, Caroline | 3:18-cv-02243 | Burns Charest LLP |
| Mauer, Kurtis on behalf of and for the estate of Sharon Mauer | 3:18-cv-08820 | The Simon Law Firm |
| Maupin, Charles for the estate of Dolores Maupin | 3:18-cv-00835 | Onderlaw, LLC |
| Maxey, Craig for the estate of Tamara Maxey | 1:18-cv-10157 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Maxwell, Barbara | 3:18-cv-05236 | Burns Charest LLP |
| McClure, Linda | 3:18-cv-0371 | Blizzard Law |
| McCotter, Shannon D. | 3:18-cv-11078 | Frazer PLC |
| McCumbee, Jr., Herbert Dixon obo Penny McCumbee | 3:18-cv-02473 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McDonald, Laura | 3:17-cv-08154 | Fears Nachawati, PLLC |
| McDonald, Lillie Kaye | 3:18-cv-02679 | Aylstock, Witkin, Kreis & Overholtz |
| McFetridge, Eileen | 3:18-cv-05822 | Burns Charest LLP |
| McKinley, Sheree | 3:18-cv-03728 | Sanders Phillips Grossman LLC |
| McMiller, Bertha | 3:18-cv-08469 | Simmons Hanly Conroy |
| McMiller-Ifeadike, Rosalind | 3:18-cv-03934 | Fears Nachawati, PLLC |
| McNabb, Mary | 3:18-cv-10130 | Bisnar Chase |
| McRae, James Sr. obo Susie McRae | 3:17-cv-13602 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McWhorter, Shoney S. and as the representative of the Estate of Madge McWhorter | 3:18-cv-10769 | Sanders Phillips Grossman LLC |
| McWoods, Sundra Ramona | 3:18-cv-05110 | Van Wey Law, PLLC |
| Meadows, Vickie | 3:18-cv-04380 | Simmons Hanly Conroy |
| Medley, Jennifer | 3:18-cv-02543 | Johnson Becker |
| Mendez, Nilda | 3:18-cv-02161 | Motley Rice, LLC |
| Mendoza, Adelaida | 3:18-cv-08992 | Morelli Law Firm, PLLC |
| Mercurio, Joseph and Bonnie Mercurio; Lisa Goyer | 3:18-cv-03937 | Baum Hedlund Aristei & Goldman, PC |
| Merena, Josephine and Alex Zabrosky | 3:18-cv-05242 | TorHoerman Law LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Miller, Heather | 3:18-cv-10970 | Onderlaw, LLC |
| Miller, Joanne | 3:18-cv-02071 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Miller, Teressa | 3:18-cv-02384 | Cates Mahoney, LLC |
| Mills, Cathy | 3:18-cv-11128 | Sanders Phillips Grossman LLC |
| Mitchell, Roxanne for the estate of Sabrina Mitchell | 3:18-cv-09694 | Golomb & Honik, PC |
| Moak, Harry for Jeannette Moak | 3:18-cv-7703 | The Simon Law Firm |
| Momou, Hortense | 3:18-cv-09899 | Johnson Becker, PLLC |
| Montes, Alfred for Sylvia Montes | 3:18-cv-00583 | Goldberg & Osborne LLP |
| Montie, Patricia | 3:18-cv-10405 | Sanders Phillips Grossman LLC |
| Moody, Ann | 3:18-cv-02805 | Motley Rice, LLC |
| Moore, Duane for the estate of Phyllis Moore | 3:18-cv-01655 | Motley Rice, LLC |
| Moore, Lawrence for Mary Moore | 3:18-cv-02570 | Robinson Calcagnie, Inc |
| Moravinski, Elaine | 3:18-cv-06753 | Sanders Phillips Grossman LLC |
| Moreno, Cheryl Ann and Jesus Santoyo Moreno | 3:18-cv-08252 | Napoli Shkolnik, PLLC |
| Morris, Tonya | 3:18-cv-08997 | Morelli Law Firm, PLLC |
| Morrison, Marion | 3:18-cv-02507 | Burns Charest LLP |
| Moschetto, Janet M. individually and as wrongful death heir of Joan M. Moschetto | 3:18-cv-11017 | Wagstaff & Cartmell, LLP |
| Moss, Patricia | 3:18-cv-02306 | Onderlaw, LLC |
| Munson, Nickole | 3:18-cv-02481 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Murphy, Sharon | 3:18-cv-01498 | Burns Charest LLP |
| Murray, Cynthia and Robert | 3:18-cv-05028 | Bachus & Schanker, LLC |
| Murray, Lela | 3:18-cv-01366 | Onderlaw, LLC |
| Muse, Rosa | 3:17-cv-11016 | Parker Waichman LLP |
| Mutts, Brenda | 3:18-cv-08996 | Morelli Law Firm, PLLC |
| Nalls, Tim as personal representative of the estate of Clarissa Nalls | 3:18-cv-10471 | Environmental Litigation Group, LLC |
| Napierala, Rebecca Rose through her heir Daniel Napierala for the estate of Lynne | 3:18-cv-03021 | Skikos, Crawford, Skikos & Joseph |
| Navarro, Dawn Leanne and Raymond Navarro | 3:18-cv-02079 | Levin Simes, LLC |
| Ndzeidza, Raquel | 3:18-cv-02703 | Simmons Hanly Conroy |
| Nealon, Brenda | 3:18-cv-09878 | Sanders Phillips Grossman LLC |
| Neel, Samantha and George Neel, Holt Tristan Neel, Kayla Nicole Bryant | 3:18-cv-01410 | Baum Hedlund Aristei & Goldman, PC |
| Nelson, Eva | 3:17-cv-08416 | Fears Nachawati, PLLC |
| Newman, Rebecca for Bobby Ann Dyson | 3:18-cv-09547 | Burns Charest LLP |
| Newton, Tammy | 3:18-cv-08422 | Childers Schlueter & Smith LLC |
| Nichols, Henriette and Gerald | 3:18-cv-09460 | Napoli Shkolnik, PLLC |
| Nielsen, Phyllis | 3:18-cv-09433 | Burns Charest LLP |
| Noonan, Patrick for the estate of Christine Noonan | 3:18-cv-07634 | Morelli Law Firm, PLLC |
| Norton, Cathleen | 3:18-cv-05395 | Johnson Becker, PLLC |
| Nowicki, Thomas, individually and as personal representative of the estate of Susan | 3:18-cv-10606 | Keches Law Group, PC |
| Nyman, Wendy | 3:17-cv-11031 | Parker Waichman LLP |
| Ockert, Dennis obo Rita Gregory Ockert | 3:18-cv-02499 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| O'Neal, Becky for the estate of Hazel O'Neal | 3:18-cv-09817 | Sanders Phillips Grossman LLC |
| Oppenberg, Josephine | 3:18-cv-00585 | Goldberg & Osborne LLP |
| Orta-Valdovinos, Pamela | 3:18-cv-09637 | Morelli Law Firm, PLLC |
| Ortega, Carol | 3:18-cv-02485 | Burns Charest LLP |
| Ortigoza, Maria | 3:18-cv-00588 | Goldberg & Osborne LLP |
| Ortiz, Francisca | 3:18-cv-01378 | Onderlaw, LLC |
| Osborne, Claudette | 3:18-cv-02545 | Onderlaw, LLC |
| Ostroff, Michele | 3:18-cv-09448 | Sanders Phillips Grossman LLC |
| Otero, Gloria | 3:18-cv-00836 | Onderlaw, LLC |
| Ottens, Chantelle | 3:18-cv-09168 | Sanders Phillips Grossman LLC |
| Overdahl, Nancy | 3:18-cv-03034 | Wexler Wallace LLP |
| Owens, Lena | 3:18-cv-08314 | Kline & Specter PC |
| Page, Antoinette | 3:18-cv-08475 | Napoli Shkolnik, PLLC |
| Page, Lisa | 3:18-cv-01492 | Burns Charest LLP |
| Page, Meloni G. individually and as wrongful death heir of Connie M. Page | 3:18-cv-11104 | Wagstaff & Cartmell, LLP |
| Page, Tamara | 3:18-cv-09385 | Sanders Phillips Grossman LLC |
| Palazzo, Carol for the estate of Sharon Anderson | 3:18-cv-09296 | Burns Charest LLP |
| Palumbo, Joan | 3:18-cv-02141 | Napoli Shkolnik, PLLC |
| Paolillo, Elisabeth | 3:17-cv-11185 | Onderlaw, LLC |
| Pardo, Kammie | 3:18-cv-03458 | Morelli Law Firm, PLLC |
| Park, Bonnie | 3:18-cv-10253 | Frazer PLC |
| Park, Rosa Maria | 3:18-cv-01808 | Motley Rice, LLC |
| Parker, Charalotte obo Bettye Parker | 3:18-cv-09177 | Childers Schlueter & Smith LLC |
| Parker, Katie | 3:18-cv-10962 | Onderlaw, LLC |
| Pastor, E. William as surviving heir of Elizabeth Surman | 3:18-cv-09227 | Baum Hedlund Aristei & Goldman, PC |
| Pastore, Stacy | 3:18-cv-11077 | Wagstaff & Cartmell, LLP |
| Patel, Urmila and Narendra | 3:18-cv-07938 | Potts Law Firm |
| Patton, Penny | 3:18-cv-01163 | Motley Rice, LLC |
| Paulette, Donnia | 3:18-cv-02180 | Onderlaw, LLC |
| Paulson, Karen | 3:17-cv-09913 | Onderlaw, LLC |
| Pelletier, Philip for the estate of Nancy Pelletier | 3:18-cv-05105 | Thornton Law Firm LLP |
| Pemberton, Tatina | 3:18-cv-02493 | Robinson Calcagnie, Inc |
| Pendergast, Sandra | 3:17-cv-13195 | Goldberg & Osborne LLP |
| Perez, Margarita | 3:18-cv-10710 | Morelli Law Firm, PLLC |
| Perez, Maria | 3:18-cv-03731 | Sanders Phillips Grossman LLC |
| Perez-Valdez, Elizabeth and Juan Valdez | 3:18-cv-03457 | Morelli Law Firm, PLLC |
| Perrone II, Bernard Eble and Becki Danielle Perrone Laurie for the estate of | 3:17-cv-13758 | The Miller Firm LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Perry, Juliette | 3:18-cv-08277 | Sanders Phillips Grossman LLC |
| Peters, Robyn for Beverly Borzone; Brenda Borzone, and Raymond Borzone | 3:18-cv-02804 | Baum Hedlund Aristei & Goldman, PC |
| Peterson, Donald for the estate of Della Peterson | 3:18-cv-02743 | Burns Charest LLP |
| Peterson, Judith | 3:18-cv-00892 | Motley Rice, LLC |
| Pettis, Marjorie and Jeffrie | 3:18-cv-02968 | Childers Schlueter & Smith LLC |
| Picardi, Marie | 3:18-cv-09425 | Burns Charest LLP |
| Pierce, Sondra | 3:18-cv-02259 | Johnson Becker |
| Pifer, Diane | 3:18-cv-09819 | Sanders Phillips Grossman LLC |
| Pile, Eleanor | 3:18-cv-09618 | Robinson Firm |
| Pinckney, Dorothy | 3:18-cv-05653 | Burns Charest LLP |
| Pizzoni, Venus | 3:18-cv-02970 | Childers Schlueter & Smith LLC |
| Porteous, Heidi | 3:18-cv-01369 | Onderlaw, LLC |
| Porter, Billena for the estate of Beverly Porter | 3:18-cv-09269 | Hilliard Martinez Gonzales, LLP |
| Potts, Janie | 3:16-cv-08725 | Fears Nachawati, PLLC |
| Powell, Latina | 3:18-cv-00255 | Fears Nachawati, PLLC |
| Prawoto, Juni | 3:18-cv-08094 | Johnson Becker, PLLC |
| Preciado, Emelena | 3:18-cv-08472 | Simmons Hanly Conroy |
| Presley, Stephanie | 3:18-cv-01564 | Burns Charest LLP |
| Price, Ginger | 3:18-cv-04721 | Potts Law Firm |
| Prokop, Cynthia | 3:18-cv-02385 | Cates Mahoney, LLC |
| Prosa, Julie and Brad | 3:18-cv-10340 | Napoli Shkolnik, PLLC |
| Pruitt, Donna | 3:18-cv-05644 | Burns Charest LLP |
| Quiles, Nina Marie | 3:18-cv-01108 | Motley Rice, LLC |
| Rabena, Marjorie and Philip | 3:18-cv-08125 | Levin Simes, LLC |
| Radenhausen, Linda | 3:18-cv-09902 | Sanders Phillips Grossman LLC |
| Ragis, Ronald for the estate of Louise Ragis | 3:18-cv-09282 | Sanders Phillips Grossman LLC |
| Rakin, Corinne | 3:18-cv-09162 | Sanders Phillips Grossman LLC |
| Rankin, Mildred | 3:18-cv-02125 | Burns Charest LLP |
| Rasmussen, Colleen | 3:18-cv-10920 | The Miller Firm LLC |
| Rault, Nicole | 3:18-cv-08047 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Reed, Natasha and Rodney | 3:18-cv-10883 | Potts Law Firm |
| Reynolds, Denise for Ann Reynolds | 3:18-cv-01168 | The Miller Firm LLC |
| Reynolds, Dennis individually and as representative of the Estate of Nany | 3:18-cv-10932 | Onderlaw, LLC |
| Rice, Carol | 3:18-cv-01849 | Motley Rice, LLC |
| Rice, Linda | 3:18-cv-08055 | Goldenberglaw, PLLC |
| Rico, Amy for Natalie Page Newton, HR Jr. LR, MR | 3:17-cv-11342 | Baum Hedlund Aristei & Goldman, PC |
| Riley, Bobby individually and as wrongful death heir of Sherry J. Riley, decedent | 3:17-cv-11035 | Wagstaff & Cartmell, LLP |
| Riordan, Patricia | 3:17-cv-13201 | Goldberg & Osborne LLP |
| Rist, John Patrick for the estate of Mary Elizabeth Rist, RaeAnna Rist, Shane | 3:18-cv-04126 | Levin Simes, LLC |
| Rivera. Vidalina for the estate of Brenda Ithier Rivera | 3:18-cv-04433 | Sanders Phillips Grossman LLC |
| Robbins, Cindy and Mark | 3:18-cv-02386 | Cates Mahoney, LLC |
| Roberts, Audrey | 3:18-cv-03105 | Law Offices of Haytham Faraj |
| Robertson, Drema L. and Cedric | 3:18-cv-11304 | Napoli Shkolnik, PLLC |
| Robinson, Fleesa | 3:18-cv-05828 | Burns Charest LLP |
| Robinson, Helen | 3:18-cv-02581 | Simmons Hanly Conroy |
| Robles, Elaine | 3:18-cv-01552 | Burns Charest LLP |
| Rocco, Arlyn and Robert | 3:18-cv-02735 | Ross Feller Casey, LLP |
| Rocco, Catherine | 3:18-cv-09574 | Sanders Phillips Grossman LLC |
| Rodwell, Lawana for the estate of Alisa Rodwell | 3:18-cv-08897 | Sanders Phillips Grossman LLC |
| Roe, Sheri | 3:18-cv-08857 | Bisnar Chase |
| Rogers, Gregory obo the estate of Marjorie Rogers | 3:18-cv-08789 | Baron & Budd, PC |
| Rogers, Sandra | 3:18-cv-01370 | Onderlaw, LLC |
| Rogienski, Arlene | 3:18-cv-10261 | Sanders Phillips Grossman LLC |
| Romanchok, Gregory for the estate of Mary Romanchok | 3:18-cv-09624 | Morelli Law Firm, PLLC |
| Romero, Nancy for the estate of Marina Torres Sanchez | 3:18-cv-10198 | Sanders Phillips Grossman LLC |
| Rose, Jerry for the estate of Rosie Rose | 3:18-cv-09634 | Morelli Law Firm, PLLC |
| Rose, Rebecca | 3:18-cv-2993 | TorHoerman Law LLC |
| Rosinski, Barbara | 3:18-cv-08838 | Bisnar Chase |
| Rosinski, Christine | 3:18-cv-00843 | Fears Nachawati, PLLC |
| Rospond, Gabriela | 3:18-cv-02600 | Motley Rice, LLC |
| Ross, Lynn | 3:18-cv-01803 | Burns Charest LLP |
| Rowe, Kirsten | 3:17-cv-13615 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Ruiz-Law, Maria Theresa | 3:18-cv-02077 | Levin Simes, LLC |
| Russell, Kathryn | 3:18-cv-00979 | Motley Rice, LLC |
| Ryan, Rita | 3:17-cv-11024 | Parker Waichman LLP |
| Ryden, Cathy and Karl | 3:18-cv-02076 | Levin Simes, LLC |
| Salazar, Janice | 3:18-cv-10368 | Sanders Phillips Grossman LLC |
| Salkin, Deborah | 3:18-cv-09426 | Levy Baldante Finney & Rubenstein PC |
| Salters, Kivon on behalf of Sydney Salters | 3:18-cv-08617 | Childers Schlueter & Smith LLC |
| Salvatore, Mary | 3:17-cv-13714 | The Miller Firm LLC |
| Sanchez, Rigoberto for the estate of Juanita Sanchez | 3:18-cv-08299 | Sanders Phillips Grossman LLC |
| Sanders, Anna | 3:18-cv-10235 | Napoli Shkolnik, PLLC |
| Sanders, Tina | 3:18-cv-10651 | Sanders Phillips Grossman LLC |
| Saxon, Cindy | 3:18-cv-02969 | Morgan & Morgan Complex Litigation Group Litigation Group |
| Scharp, Leah Kay, Meagan Alder, and Adrienne Rae | 3:18-cv-02806 | Baum Hedlund Aristei & Goldman, PC |
| Schiffman, Evalyn | 3:17-cv-10902 | Onderlaw, LLC |
| Schleef, Dale for the estate of Patricia Schleef | 3:18-cv-03423 | Johnson Becker, PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Schlosser, Christine | 3:18-cv-08479 | Sanders Phillips Grossman LLC |
| Schmidt, Jane for the estate of Judy Schmidt | 3:18-cv-00890 | Onderlaw, LLC |
| Schnapp, Travis Eugene, individually and as surviving son of Arlene Mae Schnapp, and spouse Gary Schnapp | 3:18-cv-10083 | Baum Hedlund Aristei & Goldman, PC |
| Schneck, Elizabeth | 3:18-cv-02609 | Motley Rice, LLC |
| Schoentrup, Sabrina | 3:18-cv-09823 | Sanders Phillips Grossman LLC |
| Scott, Angela | 3:18-cv-10132 | Bisnar Chase |
| Scott, Demetrice for Pauline Scott | 3:18-cv-08922 | Napoli Shkolnik, PLLC |
| Seman, Joanne | 3:18-cv-02037 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Shaw, Bobbie Jean | 3:17-cv-11068 | Parker Waichman LLP |
| Sherkanowski, John for the estate of Helen Sherkanowski | 3:18-cv-08466 | Sanders Phillips Grossman LLC |
| Shoemaker, Delona | 3:18-cv-04712 | Simmons Hanly Conroy |
| Shumake, Deborah and Keith | 3:18-cv-08151 | Napoli Shkolnik, PLLC |
| Shupp, Velma Jean | 3:18-cv-02242 | Burns Charest LLP |
| Sieckman, Karl for the estate of Patricia Lynn Jarvis | 3:18-cv-03003 | The Michael Brady Lynch Firm |
| Silby, Bridget for the estate of Rita Fefie | 3:18-cv-04552 | Sanders Phillips Grossman LLC |
| Simon, Barbara | 3:18-cv-02727 | Motley Rice, LLC |
| Sinclair, Deloise | 3:18-cv-08157 | Frazer PLC |
| Skomp, Casey for the estate of Anna Elizabeth Skomp | 3:17-cv-13188 | Goldberg & Osborne LLP |
| Skraastad, George individually and as the representative of the estate of Mary | 3:18-cv-10044 | Sanders Phillips Grossman LLC |
| Slocum, William for the estate of Joyce Slocum | 3:18-cv-08096 | Johnson Becker, PLLC |
| Small, Reginald for the estate of Maxine Driver | 3:17-cv-10957 | Onderlaw, LLC |
| Smedley, Marie | 3:18-cv-01372 | Onderlaw, LLC |
| Smigel, Naomi | 3:18-cv-04745 | Simmons Hanly Conroy |
| Smith, Barbara | 2:18-cv-02181 | Wilentz, Goldman & Spitzer,PA |
| Smith, Franklin for Constance Camille Reynolds, and Rose Reynolds | 3:18-cv-05098 | Baum Hedlund Aristei & Goldman, PC |
| Smith, Kim A. | 3:18-cv-10534 | Napoli Shkolnik, PLLC |
| Smith-Johnson, Edith for the estate of Belinda Walker | 3:18-cv-02254 | Johnson Becker |
| Snarr-Coale, Michelle L. and Daniel | 3:18-cv-10522 | Napoli Shkolnik, PLLC |
| Snell, Jennetta | 3:18-cv-01130 | The Miller Firm LLC |
| Soguilon, Ruthann | 3:18-cv-03103 | Law Offices of Haytham Faraj |
| Sommer-Kresse, Sue | 3:18-cv-02603 | Motley Rice, LLC |
| Soto, Maria for Santa Hernandez | 3:18-cv-07717 | The Simon Law Firm |
| Sprauve, Nicky as surviving spouse of Cheryl Sprauve, deceased | 3:18-cv-11108 | Goza & Honnold, LLC |
| Staples, Michelle | 3:18-cv-01630 | Fitzgerald Law Group, LLC |
| Stauffer, Cindy | 3:18-cv-03873 | Skikos, Crawford, Skikos & Joseph |
| Steele, Sandra | 3:18-cv-08310 | Aylstock, Witkin, Kreis & Overholtz |
| Steven, Donna Lea | 3:18-cv-02947 | Frazer PLC |
| Stewart, Jackie Lee for Karen Sue Stewart | 3:18-cv-02433 | Cates Mahoney, LLC |
| Stewart, Toni | 3:18-cv-01547 | Burns Charest LLP |
| Stick, Timothy for the estate of Kathleen Stick | 3:18-cv-02251 | Johnson Becker |
| Stockton, Patricia | 3:18-cv-01556 | Burns Charest LLP |
| Stodghill, Janice | 3:18-cv-02844 | Daniel & Associates, LLC |
| Stone, Renee | 3:18-cv-09834 | Sanders Phillips Grossman LLC |
| Stopinski, Diana | 3:18-cv-01160 | The Miller Firm LLC |
| Strozier, Deniska | 3:18-cv-03418 | Fears Nachawati, PLLC |
| Stucker, Patricia | 3:17-cv-08879 | Fears Nachawati, PLLC |
| Surber, Barbara | 3:18-cv-04818 | Wexler Wallace LLP |
| Suttle, Laura | 3:18-cv-08663 | Sanders Phillips Grossman LLC |
| Swangim, Jerrianne | 3:18-cv-05588 | Blizzard Law |
| Sweeney Ligon, Shurerhonda, individually and as the represenative of the estate of | 3:18-cv-10208 | Sanders Phillips Grossman LLC |
| Szafranski, Annette | 3:18-cv-02387 | Cates Mahoney, LLC |
| Szitas, Virginia | 3:17-cv-13561 | The Miller Firm LLC |
| Szumera, Kelly | 3:18-cv-01135 | The Miller Firm LLC |
| Taylor, Jimmie for the estate of Bobbie Jones | 3:18-cv-01294 | Skikos, Crawford, Skikos & Joseph |
| Taylor, Marion | 3:18-cv-01555 | Burns Charest LLP |
| Templeton, Kristin and Michael | 3:18-cv-09153 | Skikos, Crawford, Skikos & Joseph |
| Tennyson, Sheryl and Christopher | 3:18-cv-02361 | Levin Simes, LLC |
| Terhune, Christine M. | 3:18-cv-11302 | Napoli Shkolnik, PLLC |
| Terry, Sharon T. and Stephen W. Terry Jr. | 3:18-cv-11254 | Riley Williams & Piatt, LLC |
| Theologou, Mark, individually and as the representative of the estate of Barbara | 3:18-cv-10270 | Sanders Phillips Grossman LLC |
| Theriot, Nancy | 3:18-cv-01862 | Motley Rice, LLC |
| Thompson, Carol | 3:18-cv-08304 | Sanders Phillips Grossman LLC |
| Thompson, Joan and Frederick | 3:18-cv-01295 | Skikos, Crawford, Skikos & Joseph |
| Thompson, Tammy | 3:18-cv-02542 | Johnson Becker |
| Thompson, Terry Nichole | 3:18-cv-02984 | The Michael Brady Lynch Firm |
| Throop, Kim | 3:18-cv-01377 | Onderlaw, LLC |
| Thweatt, Joanne | 3:18-cv-02078 | Levin Simes, LLC |
| Tijerina, Claudia | 3:18-cv-10830 | McEwen Law Firm, LTD |
| Tillman, Michael for the estat eof Synthia Thomas-Tillman | 3:18-cv-08403 | Sanders Phillips Grossman LLC |
| Torres, Linda | 3:18-cv-08965 | Sanders Phillips Grossman LLC |
| Towler, Beverly | 3:18-cv-03877 | Skikos, Crawford, Skikos & Joseph |
| Trahern, Debra | 3:18-cv-01529 | Burns Charest LLP |
| Trainer, Scott for the estate of Joann Trainer | 3:18-cv-04142 | TorHoerman Law LLC |
| Tucker, Michelle | 3:18-cv-04713 | Simmons Hanly Conroy |
| Turner, Bette | 3:17-cv-12262 | Goldberg & Osborne LLP |
| Umbarger, Marie Annette | 3:18-cv-11129 | Potts Law Firm |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Unkefer, Jodie M. individually and as wrongful death heir of Carmela Spodofora, | 3:18-cv-11046 | Wagstaff & Cartmell, LLP |
| Urbano, Regina and Louis | 3:18-cv-09587 | Napoli Shkolnik, PLLC |
| Vanaria, Catherine | 3:18-cv-02604 | Simmons Hanly Conroy |
| VanSipe, Judith | 3:18-cv-08476 | Simmons Hanly Conroy |
| Varner, Gregory for the estate of Lorine Sandlin | 3:18-cv-03823 | Morelli Law Firm, PLLC |
| Vasterella, Rose | 3:18-cv-02362 | Burns Charest LLP |
| Vazquez, Sonia | 3:18-cv-08968 | Sanders Phillips Grossman LLC |
| Vernon, Jennifer | 3:17-cv-09942 | Onderlaw, LLC |
| Vicari, Carrie | 3:18-cv-02247 | Johnson Becker |
| Vickery, Douglas, for the estate of Kimmie Vickery | 3:18-cv-09577 | Sanders Phillips Grossman LLC |
| Vidal, Maria | 3:18-cv-02979 | Childers Schlueter & Smith LLC |
| Virgil, Leslie, individually, and as the representative of the Estate of Yolanda Marie | 3:18-cv-10801 | Sanders Phillips Grossman LLC |
| Wagoner, Earline | 3:18-cv-05820 | Burns Charest LLP |
| Wallace, Jennifer, individually, and minor child J.A.W. | 3:18-cv-09861 | Baum Hedlund Aristei & Goldman, PC |
| Walsh, Dora Jean and Bryan David Walsh | 3:18-cv-02371 | Levin Simes, LLC |
| Walter, Jr., Thomas for the estate of Darlene Adams | 3:18-cv-09111 | Aylstock, Witkin, Kreis & Overholtz |
| Wampler, Carol | 3:18-cv-08793 | Baron & Budd, PC |
| Warf, Nancy | 3:18-cv-03166 | Thornton Law Firm LLP |
| Warren, James for the estate of Lee Joyce Warren | 3:18-cv-04981 | Sanders Phillips Grossman LLC |
| Warren, Joe obo Suellyn Warren | 3:18-cv-05125 | Baron & Budd, PC |
| Washburn, Jo Ann Nied, et al. | 3:18-cv-09377 | Sullo & Sullo LLP |
| Washington, Gail | 3:18-cv-02253 | Johnson Becker |
| Washington, Mechell | 3:18-cv-08120 | Goldenberglaw, PLLC |
| Wasson, Lyle obo Susan Wasson | 3:18-cv-02046 | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| Watson, Esther | 3:18-cv-05827 | Burns Charest LLP |
| Weatherwax, Patricia | 3:17-cv-08410 | Fears Nachawati, PLLC |
| Weber, Vincent for the estate of Wendy Weber | 3:18-cv-07956 | Skikos, Crawford, Skikos & Joseph |
| Weeks, Sharon and Stephen Weeks, Jr | 3:18-cv-02980 | Childers Schlueter & Smith LLC |
| Wells, Victoria | 3:18-cv-08500 | Childers Schlueter & Smith LLC |
| Westbrook, Shauntel and Charles | 3:18-cv-01299 | Skikos, Crawford, Skikos & Joseph |
| White, Amy | 3:18-cv-02991 | Childers Schlueter & Smith LLC |
| White, Rita | 3:18-cv-09527 | Sanders Phillips Grossman LLC |
| White, Tambril | 3:18-cv-01501 | Burns Charest LLP |
| Whitfield, Ellen | 3:18-cv-02252 | Johnson Becker |
| Whittington, Glenda | 3:17-cv-09565 | Onderlaw, LLC |
| Whitty, Tammy | 3:18-cv-01373 | Onderlaw, LLC |
| Wilburn, Melissa | 3:18-cv-02308 | Onderlaw, LLC |
| Wilder, Odessie, individually and as the representative of the estate of Lubertha | 3:18-cv-10360 | Sanders Phillips Grossman LLC |
| Williams, Crystal | 3:18-cv-09407 | Sanders Phillips Grossman LLC |
| Williams, Emma | 3:17-cv-08413 | Fears Nachawati, PLLC |
| Williams, Julie | 3:18-cv-10379 | Sanders Phillips Grossman LLC |
| Williams, Kathleen | 3:18-cv-01376 | Onderlaw, LLC |
| Williams, Latonia | 3:18-cv-05376 | Morelli Law Firm, PLLC |
| Williams, Nadine | 3:18-cv-00995 | Motley Rice, LLC |
| Williams, Perry | 3:18-cv-00984 | Motley Rice, LLC |
| Williams, Renee | 3:18-cv-10398 | Sanders Phillips Grossman LLC |
| Williamson, Sue | 3:18-cv-09339 | Sanders Phillips Grossman LLC |
| Willis, Alice for the estate of Tracy Carmon | 3:17-cv-10500 | Onderlaw, LLC |
| Wills, Chauncey for the estate of Addie Wills | 3:18-cv-08275 | Sanders Phillips Grossman LLC |
| Wilson, Bonnie | 3:18-cv-08303 | Sanders Phillips Grossman LLC |
| Wilson, Florell Berry | 3:18-cv-01132 | The Miller Firm LLC |
| Winslow, Stephen for the estate of Rosemary Fajardo; Lili Winslow and Stephen | 3:18-cv-03024 | Skikos, Crawford, Skikos & Joseph |
| Wojta, Pamela | 3:18-cv-08610 | Baum Hedlund Aristei & Goldman, PC |
| Womack, Charles for the estate of Bernice Louise Womack | 3:18-cv-09550 | Aylstock, Witkin, Kreis & Overholtz |
| Wood, Valerie for the estate of Orpha Verhelle | 3:17-cv-08419 | Fears Nachawati, PLLC |
| Woods, Lizabeth | 3:17-cv-12264 | Goldberg & Osborne LLP |
| Worseck, Amy Jo | 3:18-cv-01448 | Burns Charest LLP |
| Worsham, Robert for the estate of Nedra Worsham | 3:18-cv-04714 | Simmons Hanly Conroy |
| Wright, Marla for the estate of Norma Moore | 3:18-cv-03432 | Johnson Becker, PLLC |
| Wright, Richard for the estate of Rosa Lee Fegett | 3:18-cv-09693 | Morelli Law Firm, PLLC |
| Wygal, Anne | 3:18-cv-01079 | Onderlaw, LLC |
| Wynkoop, Jean M. and Douglas D. | 3:18-cv-10909 | Napoli Shkolnik, PLLC |
| Yarbough, Jerry for the estate of Roberta Yarbrough | 3:18-cv-00187 | Onderlaw, LLC |
| Yglesia, Patricia | 3:18-cv-03206 | Burns Charest LLP |
| Yonkers, Ruth and Robert | 3:18-cv-10024 | Napoli Shkolnik, PLLC |
| Zamberlan, Lynn | 3:18-cv-02526 | Johnson Law Group |
| Zawistowski, Pamela | 3:18-cv-02530 | Johnson Law Group |
| Zimmerman, Hong Nguyen | 3:18-cv-03076 | Levin Simes, LLC |
| Zimmerman, Jeanne obo Patricia Hershey | 3:18-cv-05399 | Baron & Budd, PC |