# EXHIBIT A27

## DIFFRACTION VERIFICATIONS

1) M68503-001
2) M68503-002
3) M68503-009
4) M68503-010
5) M68503-014
6) M68503-019
7) M68503-020
8) M68503-023
9) M68503-026
10) M68503-028
11) M68503-042
12) M68503-057
13) M68503-059

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 847.9 | 162.2 | 5.23 |

Streaking Observed: _____YES_____     Closely spaced dots: _____YES_____

Type of amphibole diffraction verified: **Anthophyllite**

MAS Job #: **M68503-001-001**     Film #: **NA**

Analyst: **JC**     Date of Photo: **10/29/2018**

Date Verified:11/19/18     EDS Verified: **YES**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ) = SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 847.9 | 40 | 21.20 |

**Streaking Observed:** _____       **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**       anthophyllite

**MAS Job #:**       M68503-001-001 diff 2       **Film #: NA**

**Analyst:** JC       **Date of Photo:** 10/29/2018

**Date Verified:** 11/19/18       **EDS Verified: YES**

**Zone Axis Information**
d(hk0) =       8.48
d(hkl) =       5.05
Angle =       90.3
ZA =       Near [101]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 847.9 | 172.2 | 4.92 |

Streaking Observed: _____       Closely spaced dots: ___Yes___

Type of amphibole diffraction verified:    Tremolite

MAS Job #:    M68503-001-002          Film #: NA

Analyst:   JC          Date of Photo: 10/23/2018

Date Verified: 11/19/18          EDS Verified: YES

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)

MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 847.9 | 351.1 | 2.41 |

Streaking Observed:  ___NA_____          Closely spaced dots:  __NA_____

Type of amphibole diffraction verified:          Tremolite

MAS Job #:          M68503-001-002 DIFF          Film #: NA

Analyst:  JC          Date of Photo: 10/23/2018

Date Verified:          1/31/2019          EDS Verified: YES

Zone Axis Information

d(hk0) =          8.3

d(hkl) =          2.41

Angle =          111

ZA =          near [11-1]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 847.9 | 173.5 | 4.89 |

Streaking Observed: _____          Closely spaced dots: ____YES_____

Type of amphibole diffraction verified:          **Tremolite**

MAS Job #:          **M68503-001-003 DIFF**          Film #: **NA**

Analyst:   **JC**          Date of Photo: **10/24/2019**

Date Verified:11/19/18          EDS Verified: **YES**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1)    The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 847.9 | 660.7 | 1.28 |

**Streaking Observed:** _____NA_____          **Closely spaced dots:** _____NA_____

**Type of amphibole diffraction verified:**     **Tremolite**

**MAS Job #:**    **M68503-001-003 DIFF**          **Film #: NA**

**Analyst:** **JC**          **Date of Photo: 10/23/2018**

**Date Verified:**    **1/31/2019**          **EDS Verified: YES**

**Zone Axis Information**
d(hk0) =         8.96
d(hkl) =         1.28
Angle =          95
ZA =        near [301]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 847.9 | 160.1 | 5.30 |

Streaking Observed:  ____YES____          Closely spaced dots:  ___YES___

Type of amphibole diffraction verified:   Anthophyllite

MAS Job #:   M68503-002-001          Film #: NA

Analyst:  JC          Date of Photo: 11/7/2018

Date Verified:11/19/18          EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PAT

**CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|--------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|--------------------------|------------------------|
| 847.9 | 163 | 5.20 |

Streaking Observed:        **YES**              Closely spaced dots:        **YES**

Type of amphibole diffraction verified:        **Anthophyllite**

MAS Job #:        **M68503-002-001 Diff 2**              Film #: **NA**

Analyst:   **JC**              Date of Photo: **11/7/2018**

Date Verified:**11/19/18**              EDS Verified: **YES**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PAT

### CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
### MEASURED DISTANCE (pixels)

1)    The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 847.9 | 351.1 | 2.41 |

Streaking Observed:    _____           Closely spaced dots: _____

Type of amphibole diffraction verified:        Tremolite

MAS Job #:        M68503-002-002                Film #: NA

Analyst:   JC                        Date of Photo: 11/7/2018

Date Verified:11/19/18                    EDS Verified: YES

Zone Axis Information
d(hk0) =        4.46
d(hkl) =        2.41
Angle =        90.6
ZA =        [0 2 -3]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|----------------|-------|--------|---------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 187.6 | 38 | 4.94 |

Streaking Observed: _____     Closely spaced dots: _____

Type of amphibole diffraction verified:     <u>Tremolite</u>

MAS Job #:     <u>M68503-009-001</u>                    Film #: <u>310483</u>

Analyst:   <u>JGC</u>                         Date of Photo: <u>10/22/2018</u>

Date Verified:       <u>10/25/2018</u>              EDS Verified: <u>Yes</u>

### Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 187.6 | 36 | 5.21 |

**Streaking Observed:** _____          **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**     **Tremolite**

**MAS Job #:**     **M68503-009-002**          **Film #:** **310497**

**Analyst:** **JGC**          **Date of Photo:** **10/23/2018**

**Date Verified:**     **10/25/2018**          **EDS Verified:** **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 35 | 5.07 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      **TREMOLITE**

MAS Job #:      M68503-010-001                    Film #: 41307

Analyst:   MM                              Date of Photo: 10/23/2018

Date Verified:      10/23/2018                EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## <u>VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS</u>

<u>CAMERA CONSTANT (pixelÅ)</u> = SPACING (Å)
MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **TREMOLITE**

MAS Job #:          M68503-010-002          Film #: 41311

Analyst:   MM          Date of Photo: 10/23/2018

Date Verified:          10/23/2018          EDS Verified: YES

<u>Zone Axis Information</u>
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ) = SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 35 | 5.07 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **TREMOLITE**

MAS Job #:          M68503-010-003          Film #: 41314

Analyst:   MM          Date of Photo: 10/23/2018

Date Verified:          10/23/2018          EDS Verified: YES

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 35 | 5.07 |

Streaking Observed: _____        Closely spaced dots: _____

Type of amphibole diffraction verified:        **TREMOLITE**

MAS Job #:        M68503-010-004                Film #: 41315

Analyst:   MM                        Date of Photo: 10/24/2018

Date Verified:        10/24/2018                EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 187.6 | 36 | 5.21 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Tremolite

MAS Job #:          M68503-014-001                    Film #: 310522

Analyst:   JGC                              Date of Photo: 10/24/2018

Date Verified:          10/25/2018              EDS Verified: Yes


Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1)     The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 187.6 | 36.5 | 5.14 |

Streaking Observed: _____        Closely spaced dots: _____

Type of amphibole diffraction verified:        **Tremolite**

MAS Job #:        M68503-014-002        Film #: 310543

Analyst:   JGC        Date of Photo: 10/25/2018

Date Verified:        10/25/2018        EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 33 | 5.38 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:   __ANTHOPHYLLITE__

MAS Job #:       __M68503-019-001-DIF1__              Film #: __41322__

Analyst:   __MM__                          Date of Photo: __10/25/2018__

Date Verified:        __10/25/2018__              EDS Verified: __YES__

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1)     The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 33 | 5.38 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     **ANTHOPHYLLITE**

MAS Job #:     M68503-019-001-DIF2            Film #: 41344

Analyst:   MM                                 Date of Photo: 10/27/2018

Date Verified:     10/27/2018                 EDS Verified: YES

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixel Å)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (Å)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixel Å) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 184.6 | 34 | 5.43 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Anthophyllite

MAS Job #:          M68503-020-001 Diff 1                    Film #: 310563

Analyst:   JGC                                        Date of Photo: 10/26/2018

Date Verified:          11/19/2018                    EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = **SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 184.6 | 34 | 5.43 |

Streaking Observed: _____       Closely spaced dots: _____

Type of amphibole diffraction verified:       **Anthophyllite**

MAS Job #:       **M68503-020-001 Diff 2**       Film #: **310637**

Analyst:   **JCG**       Date of Photo: **10/30/2018**

Date Verified:       **11/19/2018**       EDS Verified: **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)

MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 184.6 | 35 | 5.27 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      Tremolite

MAS Job #:      M68503-020-002                    Film #: 310574

Analyst:   JGC                                   Date of Photo: 10/26/2018

Date Verified:      11/19/2018                   EDS Verified: Yes

Zone Axis Information

d(hk0) =

d(hkl) =

Angle =

ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ) = SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 184.6 | 36.5 | 5.06 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Anthophyllite

MAS Job #:          M68503-020-003 Diff 1                    Film #: 310649

Analyst:   JGC                              Date of Photo: 10/30/2018

Date Verified:          11/19/2018                    EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 184.6 | 34 | 5.43 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **Anthophyllite**

MAS Job #:          **M68503-020-003 Diff 2**          Film #: **310650**

Analyst:   **JGC**          Date of Photo: **10/30/2018**

Date Verified:          **11/19/2018**          EDS Verified: **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixelÅ)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (Å)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 184.6 | 36.5 | 5.06 |

Streaking Observed: _____     Closely spaced dots: _____

Type of amphibole diffraction verified:     **Anthophyllite**

MAS Job #:     M68503-020-004 Diff 1          Film #: 310654

Analyst:   JGC          Date of Photo: 10/30/2018

Date Verified:     11/19/2018          EDS Verified: Yes

**Zone Axis Information**

d(hk0) =

d(hkl) =

Angle =

ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 184.6 | 36 | 5.13 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **Anthophyllite**

MAS Job #:          **M68503-020-004 Diff 2**                    Film #: **310655**

Analyst:   **JGC**                              Date of Photo: **10/30/2018**

Date Verified:          **11/19/2018**                    EDS Verified: **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          ANTHOPHYLLITE

MAS Job #:          M68503-023-001-DIF1          Film #: 41349

Analyst:   MM          Date of Photo: 10/27/2018

Date Verified:          10/27/2018          EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = **SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **ANTHOPHYLLITE**

MAS Job #:          <u>M68503-023-001-DIF2</u>          Film #: <u>41350</u>

Analyst:   <u>MM</u>          Date of Photo: <u>10/27/2018</u>

Date Verified:          <u>10/27/2018</u>          EDS Verified: <u>YES</u>

<u>Zone Axis Information</u>
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1)   The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA information | #VALUE! |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Tremolite

MAS Job #:          M68503-026-001                    Film #: 2 4680

Analyst:   AK                                       Date of Photo: 10/23/2018

Date Verified:          10/23/2018                    EDS Verified: Yes

Zone Axis Information
d(hk0) =   9.22
d(hkl) =   1.74
Angle =    85
ZA =       [301]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1)    The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA information | #VALUE! |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:        **Tremolite**

MAS Job #:     M68503-026-002                    Film #: 2 4683

Analyst:  **AK**                           Date of Photo: 10/23/2018

Date Verified:        10/23/2018              EDS Verified: Yes

**Zone Axis Information**
d(hk0) =    9.05
d(hkl) =    1.6
Angle =     84.3
ZA =        [30-1]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ) = SPACING (Å)
MEASURED DISTANCE (pixels)

1)    The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA information | #VALUE! |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     **Tremolite**

MAS Job #:      M68503-026-003                          Film #: 2 4689

Analyst:    AK                                Date of Photo: 10/23/2018

Date Verified:      10/23/2018                    EDS Verified: Yes

Zone Axis Information
d(hk0) =    8.49
d(hkl) =    5.12
Angle =     77.6
ZA =        [110]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixelÅ)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (Å)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 521.2 | 100.5 | 5.19 |

Streaking Observed: _____      Closely spaced dots: _____

Type of amphibole diffraction verified:      **Tremolite**

MAS Job #:      **M68503-026-004**           Film #: **2 4690**

Analyst:   **AK**                             Date of Photo: **10/23/2018**

Date Verified:      **10/23/2018**           EDS Verified: **Yes**

Zone Axis Information
d(hk0) =     NA
d(hkl) =     NA
Angle =     NA
ZA =     NA

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixel Å)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (Å)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixel Å) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA Information | #VALUE! |

Streaking Observed: _____         Closely spaced dots: _____

Type of amphibole diffraction verified:        **Tremolite**

MAS Job #:        **M68503-026-005**                Film #: **2 4694**

Analyst:   **AK**                                Date of Photo: **10/23/2018**

Date Verified:        **10/23/2018**                EDS Verified: **Yes**

Zone Axis Information
d(hk0) =     9.14
d(hkl) =     4.87
Angle =      74.2
ZA =         [101]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixelÅ)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (Å)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 300 | 1.74 |

**Streaking Observed:** _____          **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**          Tremolite

**MAS Job #:**     M68503-026-006                    **Film #:** 2 4697

**Analyst:** AK                                      **Date of Photo:** 10/23/2018

**Date Verified:**     10/23/2018                    **EDS Verified:** Yes

**Zone Axis Information**
d(hk0) =     9.16
d(hkl) =     1.74
Angle =
ZA =         [301]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|-----------------------|
| 521.2 | 107 | 4.87 |

**Streaking Observed:** _____          **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**          **Tremolite**

**MAS Job #:**          M68503-026-007          **Film #:** 2 4701

**Analyst:**   AK          **Date of Photo:** 10/24/2018

**Date Verified:**          10/24/2018          **EDS Verified:** Yes

**Zone Axis Information**
d(hk0) =   9.13
d(hkl) =   4.87
Angle =   74.6
ZA =   [101]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 106.25 | 4.91 |

**Streaking Observed:** _____        **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**        **Tremolite**

**MAS Job #:**        M68503-026-008        **Film #:** 2 4708

**Analyst:**   AK        **Date of Photo:** 10/24/2018

**Date Verified:**        10/24/2018        **EDS Verified:** Yes

### Zone Axis Information
d(hk0) =    8.43
d(hkl) =    4.91
Angle =    84.9
ZA =    [1-12]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 108.75 | 4.79 |

Streaking Observed: _____        Closely spaced dots: _____

Type of amphibole diffraction verified:        **Tremolite**

MAS Job #:        M68503-026-009        Film #: 2 4713

Analyst:  AK        Date of Photo: 10/24/2018

Date Verified:        10/24/2018        EDS Verified: Yes

### Zone Axis Information
d(hk0) =        9.18
d(hkl) =        4.8
Angle =        76.4
ZA =        [101]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA Information | #VALUE! |

**Streaking Observed:** _____        **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**        **Tremolite**

**MAS Job #:**        M68503-026-010        **Film #:** 2 4715

**Analyst:**   AK        **Date of Photo:** 10/24/2018

**Date Verified:**        10/24/20118        **EDS Verified: Yes**

**Zone Axis Information**
d(hk0) =    8.43
d(hkl) =    4.9
Angle =    69.2
ZA =    [1-10]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|--------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|--------------------------|------------------------|
| 521.2 | See ZA information | #VALUE! |

**Streaking Observed:** _____        **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**        **Tremolite**

**MAS Job #:**        M68503-026-011              **Film #:** 2 4718

**Analyst:**   AK                                 **Date of Photo:** 10/24/2018

**Date Verified:**        10/24/2018              **EDS Verified:** Yes

**Zone Axis Information**
d(hk0) =        8.39
d(hkl) =        1.73
Angle =        87
ZA =        [3-32]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA information | #VALUE! |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     **Tremolite**

MAS Job #:     M68503-026-012                Film #: 2 4722

Analyst:   AK                                Date of Photo: 10/24/2018

Date Verified:     10/24/2018                EDS Verified: Yes

Zone Axis Information
d(hk0) =    9.06
d(hkl) =    4.9
Angle =     75.3
ZA =        [101]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 58.2 | 8.96 |

Streaking Observed: _____        Closely spaced dots: _____

Type of amphibole diffraction verified:        **Tremolite**

MAS Job #:        M68503-026-013        Film #: 2 4727

Analyst:        AK        Date of Photo: 10/25/2018

Date Verified:        10/25/2018        EDS Verified: Yes

**Zone Axis Information**
d(hk0) =        8.96
d(hkl) =        2.59
Angle =        81.2
ZA =        [201]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\underline{\text{CAMERA CONSTANT (pixelÅ)}} = \text{SPACING (Å)}$$
$$\text{MEASURED DISTANCE (pixels)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 521.2 | 102.6 | 5.08 |

Streaking Observed: _____         Closely spaced dots: _____

Type of amphibole diffraction verified:      **Tremolite**

MAS Job #:      <u>M68503-026-014</u>                    Film #: <u>2 4729</u>

Analyst:   <u>AK</u>                              Date of Photo: <u>10/25/2018</u>

Date Verified:      <u>10/25/2018</u>              EDS Verified: <u>Yes</u>

**Zone Axis Information**
d(hk0) =      9.08
d(hkl) =      5.08
Angle =      89.5
ZA =      [100]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1)   The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA information | #VALUE! |

**Streaking Observed:** _____          **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**          **Tremolite**

**MAS Job #:**          M68503-026-015                    **Film #:** 2 4731

**Analyst:**   AK                                          **Date of Photo:** 10/25/2018

**Date Verified:**    10/25/20118                      **EDS Verified: Yes**


**Zone Axis Information**
d(hk0) =    9.13
d(hkl) =    5.15
Angle =    90
ZA =       [100]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ) = SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA information | #VALUE! |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Tremolite

MAS Job #:          M68503-026-016                    Film #: 2 4734

Analyst:   AK                              Date of Photo: 10/26/2018

Date Verified:          10/26/2018                    EDS Verified: Yes

Zone Axis Information
d(hk0) =     9.13
d(hkl) =     2.6
Angle =      82.5
ZA =         [201]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\text{CAMERA CONSTANT (pixelÅ)} = \frac{\text{SPACING (Å)}}{\text{MEASURED DISTANCE (pixels)}}$$

1)     The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|-----------------------|
| 521.2 | 107.5 | 4.85 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     **Tremolite**

MAS Job #:          M68503-026-017                    Film #: 2 4740

Analyst:   **AK**                              Date of Photo: 10/26/2018

Date Verified:      10/26/2018                 EDS Verified: Yes

Zone Axis Information
d(hk0) =     9.06
d(hkl) =     4.85
Angle =      75.8
ZA =         [101]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1)    The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 106 | 4.92 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     **Tremolite**

MAS Job #:        M68503-026-018                    Film #: 2 4744

Analyst:   AK                              Date of Photo: 10/26/2018

Date Verified:      10/26/2018                EDS Verified: Yes

**Zone Axis Information**
d(hk0) =     NA
d(hkl) =     NA
Angle =     NA
ZA =        NA

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 102 | 5.11 |

Streaking Observed: _____        Closely spaced dots: _____

Type of amphibole diffraction verified:        **Tremolite**

MAS Job #:        **M68503-026-019**                Film #: **2 4752**

Analyst:   **AK**                Date of Photo: **10/26/2018**

Date Verified:        **10/26/2018**                EDS Verified: **Yes**

### Zone Axis Information

d(hk0) =      NA

d(hkl) =      NA

Angle =      NA

ZA =      NA

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1)   The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA Information | #VALUE! |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Tremolite

MAS Job #:      M68503-026-20                Film #: 2 4759

Analyst:   AK                          Date of Photo: 10/26/2018

Date Verified:      10/26/2018              EDS Verified: Yes

Zone Axis Information
d(hk0) =     9.08
d(hkl) =     2.61
Angle =      82
ZA =         [201]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1)    The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 106.3 | 4.90 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:        **Tremolite**

MAS Job #:        M68503-026-021                    Film #: 2 4764

Analyst:    AK                                Date of Photo: 10/26/2018

Date Verified:        10/26/2018                    EDS Verified: Yes

### Zone Axis Information
d(hk0) =    NA
d(hkl) =    NA
Angle =    NA
ZA =    NA

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\underline{\text{CAMERA CONSTANT (pixel\AA)}} = \text{SPACING (\AA)}$$
$$\text{MEASURED DISTANCE (pixels)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|------------------------|----------------------|
| 521.2 | 104.3 | 5.00 |

Streaking Observed: _____      Closely spaced dots: _____

Type of amphibole diffraction verified:      **Tremolite**

MAS Job #:      M68503-026-022          Film #: 2 4767

Analyst:   AK          Date of Photo: 10/26/2018

Date Verified:      10/26/2018          EDS Verified: Yes

### Zone Axis Information
d(hk0) =      9.13
d(hkl) =      5
Angle =      89
ZA =      [100]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 102.7 | 5.07 |

**Streaking Observed:** _____        **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**        **Tremolite**

**MAS Job #:**        M68503-026-023        **Film #:** 2 4771

**Analyst:** AK        **Date of Photo:** 10/27/2018

**Date Verified:**        10/27/2018        **EDS Verified: Yes**

**Zone Axis Information**
d(hk0) =     9.14
d(hkl) =     5.07
Angle =      88.6
ZA =         [100]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|----------------|-------|--------|------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 521.2 | See ZA Information | #VALUE! |

**Streaking Observed:** _____          **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**          **Tremolite**

**MAS Job #:**          M68503-026-024                    **Film #:** 2 4848

**Analyst:**   AK                              **Date of Photo:** 10/30/2018

**Date Verified:**   10/30/2018                  **EDS Verified:** Yes

**Zone Axis Information**
d(hk0) =     9.22
d(hkl) =     2.24
Angle =      84.8
ZA =         [203]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 102.8 | 5.07 |

Streaking Observed: _____      Closely spaced dots: _____

Type of amphibole diffraction verified:      Tremolite

MAS Job #:      M68503-026-025                Film #: 2 4783

Analyst:   AK                                  Date of Photo: 10/27/2018

Date Verified:      10/27/2018                EDS Verified: Yes

Zone Axis Information
d(hk0) =    NA
d(hkl) =    NA
Angle =    NA
ZA =    NA

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA Information | #VALUE! |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     **Tremolite**

MAS Job #:        M68503-026-026                    Film #: 2 4786

Analyst:    AK                        Date of Photo: 10/27/2018

Date Verified:        10/27/2018            EDS Verified: Yes

**Zone Axis Information**
d(hk0) =    9.21
d(hkl) =    3.98
Angle =    78.2
ZA =        [10-1]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|-----------------------|
| 521.2 | See ZA Information | #VALUE! |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      **Tremolite**

MAS Job #:    M68503-026-027                 Film #: 2 4832

Analyst:   **AK**                            Date of Photo: 10/30/2018

Date Verified:   10/30/2018                  EDS Verified: Yes

**Zone Axis Information**

d(hk0) =    9.18
d(hkl) =    1.75
Angle =     90
ZA =        [302]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
### MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 213.5 | 2.44 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      **Tremolite**

MAS Job #:      __M68503-026-028__                    Film #: __2 4837__

Analyst:   __AK__                              Date of Photo: __10/30/2018__

Date Verified:      __10/30/2018__                  EDS Verified: __Yes__

### Zone Axis Information
d(hk0) =    8.43
d(hkl) =    2.52
Angle =    89.1
ZA =        [111]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)

MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 304 | 1.71 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Tremolite

MAS Job #:     M68503-026-029                     Film #: 2 4838

Analyst:   AK                                      Date of Photo: 10/30/2018

Date Verified:     10/30/2018                      EDS Verified: Yes

Zone Axis Information

d(hk0) =     9.22
d(hkl) =     1.71
Angle =      84.6
ZA =         [301]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|--------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|--------------------------|------------------------|
| 521.2 | 106 | 4.92 |

Streaking Observed: _____         Closely spaced dots: _____

Type of amphibole diffraction verified:     **Tremolite**

MAS Job #:     M68503-026-030          Film #: 2 4840

Analyst:     **AK**               Date of Photo: 10/30/2018

Date Verified:     10/30/2018          EDS Verified: Yes

**Zone Axis Information**
d(hk0) =     NA
d(hkl) =     NA
Angle =     NA
ZA =     NA

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixelÅ)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (Å)}$$

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | See ZA Information | #VALUE! |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      **Tremolite**

MAS Job #:      M68503-026-031          Film #: 2 4844

Analyst:   AK          Date of Photo: 10/30/2018

Date Verified:      10/30/2018          EDS Verified: Yes

**Zone Axis Information**
d(hk0) =   9.18
d(hkl) =   4.85
Angle =   76
ZA =      [101]

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____      Closely spaced dots: _____

Type of amphibole diffraction verified:      <u>ANTHOPHYLLITE</u>

MAS Job #:      <u>M68503-028-001-DIF1</u>          Film #: <u>41389</u>

Analyst:   <u>MM</u>                    Date of Photo: <u>10/31/2018</u>

Date Verified:        <u>10/31/2018</u>          EDS Verified: <u>YES</u>

<u>Zone Axis Information</u>
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixel\AA)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (\AA)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|----------------|-------|--------|------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|-----------------------|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:       **ANTHOPHYLLITE**

MAS Job #:      **M68503-028-001-DIF2**              Film #: **41391**

Analyst:   **MM**                          Date of Photo: **10/31/2018**

Date Verified:      **10/31/2018**              EDS Verified: **YES**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixel\AA)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (\AA)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 33 | 5.38 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:        ANTHOPHYLLITE

MAS Job #:        M68503-028-002-DIF1                Film #: 41392

Analyst:   MM                                   Date of Photo: 10/31/2018

Date Verified:        10/31/2018                EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 33 | 5.38 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **ANTHOPHYLLITE**

MAS Job #:          **M68503-028-002-DIF2**          Film #: **41393**

Analyst:   **MM**          Date of Photo: **10/31/2018**

Date Verified:          **10/31/2018**          EDS Verified: **YES**

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow
        spacing). The acceptable range for all of the amphiboles is given in the chart
        below. The page number is given to locate the file card in the Mineral Powder
        Diffraction File Data book for each type of amphibole and the interrow spacing is
        given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|----------------|-------|--------|------------------------|--------------|
| Grunerite      | 449   | 31-631 | 5.2                    | 4.94 - 5.46  |
| Actinolite     | 4     | 25-157 | 5.13                   | 4.87 - 5.39  |
| Tremolite      | 1192  | 13-437 | 5.09                   | 4.84 - 5.34  |
| Crocidolite    | 993   | 19-1061| 5.19                   | 4.93 - 5.45  |
| Anthophyllite  | 48    | 9-455  | 5.28                   | 5.02 - 5.54  |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|-----------------------|
| 177.5             | 34                      | 5.22                  |

Streaking Observed:  _____          Closely spaced dots:  _____

Type of amphibole diffraction verified:        ANTHOPHYLLITE

MAS Job #:     M68503-028-003-DIF1                Film #: 41396

Analyst:   MM                                     Date of Photo: 10/31/2018

Date Verified:     10/31/2018                     EDS Verified: YES


Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
### MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      **ANTHOPHYLLITE**

MAS Job #:      M68503-028-003-DIF2          Film #: 41398

Analyst:   MM          Date of Photo: 10/31/2018

Date Verified:      10/31/2018          EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|----------------|-------|--------|---------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 177.5 | 33 | 5.38 |

**Streaking Observed:** _____          **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**          **ANTHOPHYLLITE**

**MAS Job #:**          M68503-042-001-DIF1          **Film #:** 41402

**Analyst:**   MM          **Date of Photo:** 11/1/2018

**Date Verified:**          11/1/2018          **EDS Verified: YES**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

# VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **ANTHOPHYLLITE**

MAS Job #:          **M68503-042-001-DIF2**          Film #: **41403**

Analyst:   **MM**          Date of Photo: **11/1/2018**

Date Verified:          **11/1/2018**          EDS Verified: **YES**

### Zone Axis Information
d(hk0) =

d(hkl) =

Angle =

ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1)    The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

**Streaking Observed:** _____        **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**        **ANTHOPHYLLITE**

**MAS Job #:**        M68503-042-002-DIF1              **Film #:** 41405

**Analyst:**   MM                        **Date of Photo:** 11/1/2018

**Date Verified:**        11/1/2018              **EDS Verified:** YES

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

^

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ) = SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          ANTHOPHYLLITE

MAS Job #:          M68503-042-002-DIF2          Film #: 41406

Analyst:     MM          Date of Photo: 11/1/2018

Date Verified:          11/1/2018          EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{CAMERA\ CONSTANT\ (pixel\text{Å})}{MEASURED\ DISTANCE\ (pixels)} = SPACING\ (\text{Å})$$

1) ˎ  The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____         Closely spaced dots: _____

Type of amphibole diffraction verified:   **ANTHOPHYLLITE**

MAS Job #:   **M68503-042-003-DIF1**              Film #: **177.5**

Analyst:   **MM**                         Date of Photo: **11/1/2018**

Date Verified:      **11/1/2018**              EDS Verified: **YES**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1)    The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|-----------------------|
| 177.5 | 34 | 5.22 |

**Streaking Observed:** _____        **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**    <u>ANTHOPHYLLITE</u>

**MAS Job #:**    <u>M68503-042-003-DIF2</u>        **Film #:** <u>41409</u>

**Analyst:**   <u>MM</u>        **Date of Photo:** <u>11/1/2018</u>

**Date Verified:**    <u>11/1/2018</u>        **EDS Verified:** <u>YES</u>

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     **ANTHOPHYLLITE**

MAS Job #:     <u>M68503-042-004-DIF1</u>          Film #: <u>41411</u>

Analyst:   <u>MM</u>          Date of Photo: <u>11/1/2018</u>

Date Verified:     <u>11/1/2018</u>          EDS Verified: <u>YES</u>

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ) = SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 177.5 | 33 | 5.38 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **ANTHOPHYLLITE**

MAS Job #:          **M68503-042-004-DIF2**          Film #: **41412**

Analyst:   **MM**          Date of Photo: **11/1/2018**

Date Verified:          **11/1/2018**          EDS Verified: **YES**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1)  The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 35 | 5.07 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          TREMOLITE

MAS Job #:          M68503-057-001                    Film #: 41358

Analyst:   MM                              Date of Photo: 10/29/2018

Date Verified:          10/29/2018                    EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 33 | 5.38 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          ANTHOPHYLLITE

MAS Job #:          M68503-059-001-DIF1          Film #: 41387

Analyst:   MM          Date of Photo: 10/30/2018

Date Verified:          10/30/2018          EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ) = SPACING (Å)
MEASURED DISTANCE (pixels)

1)   The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 33 | 5.38 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          ANTHOPHYLLITE

MAS Job #:          M68503-059-001-DIF2                    Film #: 41366

Analyst:   MM                                        Date of Photo: 10/30/2018

Date Verified:          10/30/2018                    EDS Verified: YES

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ) = SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1)   The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **ANTHOPHYLLITE**

MAS Job #:          **M68503-059-002-DIF1**          Film #: **41371**

Analyst:   **MM**          Date of Photo: **10/30/2018**

Date Verified:          **10/30/2018**          EDS Verified: **YES**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)

MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 177.5 | 34 | 5.22 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      ANTHOPHYLLITE

MAS Job #:      M68503-059-002-DIF2                Film #: 41372

Analyst:   MM                          Date of Photo: 10/30/2018

Date Verified:      10/30/2018               EDS Verified: YES

Zone Axis Information

d(hk0) =

d(hkl) =

Angle =

ZA =