# EXHIBIT A28

## <u>DIFFRACTION VERIFICATIONS</u>

1) M69042-001
2) M69042-002
3) M69042-003
4) M69042-004
5) M69042-008
6) M69042-010

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|----------------|-------|--------|---------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 181.8 | 35 | 5.19 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Anthophyllite

MAS Job #:          M69042-001-001-Dif 1                    Film #: 41326

Analyst:   MM                                        Date of Photo: 10/25/2018

Date Verified:          10/25/2018                    EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\text{CAMERA CONSTANT (pixelÅ)} = \text{SPACING (Å)}$$
$$\text{MEASURED DISTANCE (pixels)}$$

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 181.8 | 35 | 5.19 |

Streaking Observed: _____        Closely spaced dots: _____

Type of amphibole diffraction verified:        **Anthophyllite**

MAS Job #:        **M69042-001-001-Dif 2**        Film #: **41330**

Analyst:   **MM**        Date of Photo: **10/26/2018**

Date Verified:        **10/26/2018**        EDS Verified: **Yes**

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixel\AA)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (\AA)}$$

1)   The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 181.8 | 35 | 5.19 |

Streaking Observed:  _____            Closely spaced dots:  _____

Type of amphibole diffraction verified:        Anthophyllite

MAS Job #:        M69042-001-002-Dif 1                 Film #: 41332

Analyst:    MM                                     Date of Photo: 10/26/2018

Date Verified:        10/26/2018                     EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$CAMERA\ CONSTANT\ (pixel\text{Å}) = SPACING\ (\text{Å})$$
$$MEASURED\ DISTANCE\ (pixels)$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 181.8 | 35 | 5.19 |

Streaking Observed: _____     Closely spaced dots: _____

Type of amphibole diffraction verified: __Anthophyllite__

MAS Job #: __M69042-001-002-Dif 2__          Film #: __41334__

Analyst: __MM__                    Date of Photo: __10/26/2018__

Date Verified: __10/26/2018__          EDS Verified: __Yes__

### Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|----------------|-------|--------|------------------------|--------------|
| Grunerite      | 449   | 31-631 | 5.2                    | 4.94 - 5.46  |
| Actinolite     | 4     | 25-157 | 5.13                   | 4.87 - 5.39  |
| Tremolite      | 1192  | 13-437 | 5.09                   | 4.84 - 5.34  |
| Crocidolite    | 993   | 19-1061| 5.19                   | 4.93 - 5.45  |
| Anthophyllite  | 48    | 9-455  | 5.28                   | 5.02 - 5.54  |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|-----------------------|
| 181.8             | 35                      | 5.19                  |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:    **Anthophyllite**

MAS Job #:    **M69042-001-003-Dif 1**          Film #: **41335**

Analyst:    **MM**          Date of Photo: **10/26/2018**

Date Verified:    **10/26/2018**          EDS Verified: **Yes**


**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\text{CAMERA CONSTANT (pixelÅ)} = \frac{\text{SPACING (Å)}}{\text{MEASURED DISTANCE (pixels)}}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 181.8 | 35 | 5.19 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     <u>Anthophyllite</u>

MAS Job #:      <u>M69042-001-003-Dif 2</u>          Film #: <u>41336</u>

Analyst:   <u>MM</u>                    Date of Photo: <u>10/26/2018</u>

Date Verified:     <u>10/26/2018</u>          EDS Verified: <u>Yes</u>

<u>Zone Axis Information</u>
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\text{CAMERA CONSTANT (pixelÅ)} = \text{SPACING (Å)}$$
$$\text{MEASURED DISTANCE (pixels)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 181.8 | 35 | 5.19 |

Streaking Observed: _____     Closely spaced dots: _____

Type of amphibole diffraction verified:     Anthophyllite

MAS Job #:     M69042-001-004-Dif 1          Film #: 41338

Analyst:   MM                    Date of Photo: 10/26/2018

Date Verified:     10/26/2018          EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\text{CAMERA CONSTANT (pixelÅ)} = \frac{\text{SPACING (Å)}}{\text{MEASURED DISTANCE (pixels)}}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 181.8 | 35 | 5.19 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     **Anthophyllite**

MAS Job #:     <u>M69042-001-004-Dif 2</u>          Film #: <u>41339</u>

Analyst:   <u>MM</u>          Date of Photo: <u>10/26/2018</u>

Date Verified:     <u>10/26/2018</u>          EDS Verified: <u>Yes</u>

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)

MEASURED DISTANCE (pixels)

1)  The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 181.8 | 35 | 5.19 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:    **Anthophyllite**

MAS Job #:    <u>M69042-001-005-Dif 1</u>          Film #: <u>41342</u>

Analyst:   <u>MM</u>          Date of Photo: <u>10/26/2018</u>

Date Verified:    <u>10/26/2018</u>          EDS Verified: <u>Yes</u>

Zone Axis Information

d(hk0) =

d(hkl) =

Angle =

ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = **SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|----------------|-------|--------|------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 181.8 | 35 | 5.19 |

**Streaking Observed:** _____        **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**      **Anthophyllite**

**MAS Job #:**      M69042-001-005-Dif 2        **Film #:** 41343

**Analyst:**   MM        **Date of Photo:** 10/26/2018

**Date Verified:**      10/26/2018        **EDS Verified: Yes**


**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1)  The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 297 | 1.75 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:   Anthophyllite

MAS Job #:   M69042-002-001 Dif1          Film #: 2 4520

Analyst:   AK                              Date of Photo: 9/26/2018

Date Verified:      9/26/2018              EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =        1.75
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixel Å)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (Å)}$$

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|--------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixel Å) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|--------------------|--------------------------|------------------------|
| 521.2 | 300 | 1.74 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      <u>Anthophyllite</u>

MAS Job #:      <u>M69042-002-001 Dif2</u>          Film #: <u>2 4521</u>

Analyst:   <u>AK</u>          Date of Photo: <u>9/26/2018</u>

Date Verified:      <u>9/26/2018</u>          EDS Verified: <u>Yes</u>

<u>Zone Axis Information</u>
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixel$\mathring{A}$) = SPACING ($\mathring{A}$)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing ($\mathring{A}$) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixel$\mathring{A}$) | Meas. Distance (pixels) | Calculate Spacing ($\mathring{A}$) |
|---|---|---|
| 521.2 | 100 | 5.21 |

Streaking Observed: _____     Closely spaced dots: _____

Type of amphibole diffraction verified:     **Anthophyllite**

MAS Job #:     **M69042-002-002 Dif1**          Film #: **2 4531**

Analyst:   **AK**          Date of Photo: **9/27/2018**

Date Verified:     **9/27/2018**          EDS Verified: **Yes**

### Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 295 | 1.77 |

**Streaking Observed:** _____      **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**      **Anthophyllite**

**MAS Job #:**      **M69042-002-002 Dif2**           **Film #:** **2 4537**

**Analyst:**   **AK**                **Date of Photo:** **9/27/2018**

**Date Verified:**      **9/27/2018**           **EDS Verified: Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 346 | 1.51 |

**Streaking Observed:** _____        **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**        **Anthophyllite**

**MAS Job #:**        **M69042-002-003 Dif1**        Film #: **2 4539**

**Analyst:**   **AK**        Date of Photo: **9/27/2018**

**Date Verified:**        **9/27/2018**        **EDS Verified: Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ) = SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 100 | 5.21 |

Streaking Observed: _____      Closely spaced dots: _____

Type of amphibole diffraction verified:      **Anthophyllite**

MAS Job #:      **M69042-002-003 Dif2**            Film #: **2 4797**

Analyst:   **AK**                     Date of Photo: **10/27/2018**

Date Verified:      **10/27/2018**            EDS Verified: **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 102 | 5.11 |

**Streaking Observed:** _____          **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**          **Anthophyllite**

**MAS Job #:**          **M69042-002-004 Dif1**          **Film #:** **2 4543**

**Analyst:**   **AK**          **Date of Photo:** **9/27/2018**

**Date Verified:**          **9/27/2018**          **EDS Verified:** **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = **SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 521.2 | 239 | 2.18 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     **Anthophyllite**

MAS Job #:     **M69042-002-004 Dif2**          Film #: **2 4545**

Analyst:   **AK**          Date of Photo: **9/27/2018**

Date Verified:     **9/27/2018**          EDS Verified: **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 224 | 2.33 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **Anthophyllite**

MAS Job #:          **M69042-002-005 Dif1**          Film #: **2 4547**

Analyst:   **AK**          Date of Photo: **9/28/2018**

Date Verified:          **9/28/2018**          EDS Verified: **Yes**

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 102.2 | 5.10 |

Streaking Observed: _____        Closely spaced dots: _____

Type of amphibole diffraction verified:    Anthophyllite

MAS Job #:    M69042-002-005 Dif2            Film #: 2 4556

Analyst:   AK                    Date of Photo: 9/28/2018

Date Verified:        9/28/2018            EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|-----------------------|
| 521.2 | 200 | 2.61 |

**Streaking Observed:** _____          **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**          <u>Anthophyllite</u>

**MAS Job #:**          <u>M69042-002-006 Dif1</u>          **Film #:** <u>2 4557</u>

**Analyst:**  <u>AK</u>          **Date of Photo:** <u>9/28/2018</u>

**Date Verified:**          <u>9/28/2018</u>          **EDS Verified:** <u>Yes</u>

<u>Zone Axis Information</u>
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 97.5 | 5.35 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     Anthophyllite

MAS Job #:     M69042-002-006 Dif2          Film #: 2 4558

Analyst:   AK                              Date of Photo: 9/28/2018

Date Verified:     9/28/2018               EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 103.5 | 5.04 |

Streaking Observed: _____     Closely spaced dots: _____

Type of amphibole diffraction verified:     **Anthophyllite**

MAS Job #:     **M69042-002-007 Dif1**     Film #: **2 4561**

Analyst:   **AK**     Date of Photo: **9/28/2018**

Date Verified:     **9/28/2018**     EDS Verified: **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\text{CAMERA CONSTANT (pixelÅ)} = \text{SPACING (Å)}$$
$$\text{MEASURED DISTANCE (pixels)}$$

1)   The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 101 | 5.16 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      **Anthophyllite**

MAS Job #:      **M69042-002-007 Dif2**          Film #: **2 4795**

Analyst:   **AK**          Date of Photo: **10/27/2018**

Date Verified:      **10/27/2018**          EDS Verified: **Yes**

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## <u>VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS</u>

<u>CAMERA CONSTANT (pixelÅ)</u> = SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing | Range +/- 5% |
|----------------|-------|--------|--------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 191.7 | 37 | 5.18 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:   <u>Tremolite</u>

MAS Job #: M69042-003-001          Film #: <u>310065</u>

Analyst:  <u>ES</u>          Date of Photo: <u>9/28/2018</u>

Date Verified: 1/31/2019          EDS Verified: <u>Yes</u>

<u>Zone Axis Information</u>
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 191.8 | 35 | 5.48 |

**Streaking Observed:** _____          **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**          <u>Anthophyllite</u>

**MAS Job #: M69042-003-002 Diffraction 1**          **Film #:** <u>310073</u>

**Analyst:** <u>ES</u>          **Date of Photo:** <u>10/1/2018</u>

**Date Verified: 1/31/2019**          **EDS Verified:** <u>Yes</u>

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\text{CAMERA CONSTANT (pixel\AA)} = \text{SPACING (\AA)}$$
$$\text{MEASURED DISTANCE (pixels)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 96 | 5.43 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     <u>Anthophyllite</u>

MAS Job #: M69042-003-002 Diffraction 2          Film #: <u>24799</u>

Analyst:   <u>ES</u>          Date of Photo: <u>10/27/2018</u>

Date Verified: 1/31/19          EDS Verified: <u>Yes</u>

<u>Zone Axis Information</u>
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|----------------|-------|--------|---------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 191.7 | 35 | 5.48 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:      Anthophyllite

MAS Job #:      M69042-004-001                    Film #: 310374

Analyst:   JGC                              Date of Photo: 10/15/2018

Date Verified:        10/15/2018              EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 521.2 | 95 | 5.49 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          **Anthophyllite**

MAS Job #:          **M69042-001-001 Diff2**          Film #: **2 4805**

Analyst:   **JGC**          Date of Photo: **10/28/2018**

Date Verified:          **2/1/2019**          EDS Verified: **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
### MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spacing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 191.7 | 36 | 5.33 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Anthophyllite

MAS Job #:          M69042-004-002                    Film #: 310387

Analyst:    JGC                              Date of Photo: 10/15/2018

Date Verified:          10/15/2018                    EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ) = SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 521.2 | 96 | 5.43 |

Streaking Observed: _____     Closely spaced dots: _____

Type of amphibole diffraction verified:     **Anthophyllite**

MAS Job #:     **M69042-004-002 Diff2**     Film #: **2 4807**

Analyst:   **JGC**     Date of Photo: **10/28/2018**

Date Verified:     **2/1/2019**     EDS Verified: **Yes**

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

### CAMERA CONSTANT (pixelÅ) = SPACING (Å)
### MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 191.7 | 35 | 5.48 |

Streaking Observed: _____       Closely spaced dots: _____

Type of amphibole diffraction verified:       Anthophyllite

MAS Job #:       M69042-004-003                     Film #: 310396

Analyst:   JGC                                Date of Photo: 10/16/2018

Date Verified:       10/16/2018               EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = SPACING (Å)
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|----------------|-------|--------|-------------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 521.2 | 96 | 5.43 |

Streaking Observed: _____     Closely spaced dots: _____

Type of amphibole diffraction verified:     **Anthophyllite**

MAS Job #:     **M69042-004-003 Diff2**         Film #: **2 4808**

Analyst:   **JGC**                Date of Photo: **10/28/2018**

Date Verified:      **2/1/2019**           EDS Verified: **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|----------------|-------|--------|---------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|------------------------|
| 522.2 | 103 | 5.07 |

Streaking Observed: _____        Closely spaced dots: _____

Type of amphibole diffraction verified:     Anthophyllite

MAS Job #:        M69042-008-001                    Film #: 2 4654

Analyst:   AK                          Date of Photo: 10/18/2018

Date Verified:      10/18/2018              EDS Verified: Yes

Zone Axis Information
d(hk0) =    NA
d(hkl) =    NA
Angle =     NA
ZA =        NA

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)** = **SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 522.2 | 99 | 5.27 |

**Streaking Observed:** _____     **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**     **Anthophyllite**

**MAS Job #:**     **M69042-008-001 Dif2**          **Film #:** **2 4656**

**Analyst:** **AK**               **Date of Photo:** **10/18/2018**

**Date Verified:**     **10/29/2018**          **EDS Verified:** **Yes**

**Zone Axis Information**
d(hk0) =          6.25
d(hkl) =          3.76
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 522.2 | 38.8 | 13.46 |

Streaking Observed:  _____          Closely spaced dots:  _____

Type of amphibole diffraction verified:          Anthophyllite

MAS Job #:          M69042-008-002                    Film #: 2 4671

Analyst:   AK                                      Date of Photo: 10/19/2018

Date Verified:          10/19/2018                    EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixel Å)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (Å)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixel Å) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 524.4 | 102 | 5.14 |

Streaking Observed: _____        Closely spaced dots: _____

Type of amphibole diffraction verified:      **Anthophyllite**

MAS Job #:    M69042-008-002 dif2        Film #: 2 4814

Analyst:   AK        Date of Photo: 10/29/2018

Date Verified:    10/29/2018        EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

$$\frac{\text{CAMERA CONSTANT (pixelÅ)}}{\text{MEASURED DISTANCE (pixels)}} = \text{SPACING (Å)}$$

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 522.2 | 98.5 | 5.30 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Anthophyllite

MAS Job #:          M69042-008-003                    Film #: 2 4666

Analyst:   AK                              Date of Photo: 10/19/2018

Date Verified:          10/19/2018              EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 524.4 | 101 | 5.19 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:          Anthophyllite

MAS Job #:          M69042-008-003 dif2          Film #: 2 4816

Analyst:   AK          Date of Photo: 10/29/2018

Date Verified:          10/29/2018          EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1)   The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing | Range +/- 5% |
|----------------|-------|--------|---------------------|--------------|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|-------------------|-------------------------|-----------------------|
| 187.6 | 37 | 5.07 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:    **Anthophyllite**

MAS Job #: M69042-010-001 Diffraction 1          Film #: **310450**

Analyst:    **ES**                              Date of Photo: **10/19/2018**

Date Verified: 1/31/2019                        EDS Verified: **Yes**

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

**CAMERA CONSTANT (pixelÅ) = SPACING (Å)**
**MEASURED DISTANCE (pixels)**

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 524.4 | 104 | 5.04 |

**Streaking Observed:** _____     **Closely spaced dots:** _____

**Type of amphibole diffraction verified:**     <u>Anthophyllite</u>

**MAS Job #: M69042-010-001 Diffraction 2**          **Film #:** <u>24819</u>

**Analyst:**   <u>ES</u>          **Date of Photo:** <u>10/29/2018</u>

**Date Verified: 1/31/2019**          **EDS Verified:** <u>Yes</u>

**Zone Axis Information**
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1)      The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 187.6 | 35 | 5.36 |

Streaking Observed: _____           Closely spaced dots: _____

Type of amphibole diffraction verified:      Anthophyllite

MAS Job #: M69042-010-002 Diffraction 1                    Film #: 310465

Analyst:   ES                                              Date of Photo: 10/19/2018

Date Verified: 1/31/2019                                   EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =

## VERIFICATION OF ZERO DEGREE AMPHIBOLE DIFFRACTION PATTERNS

CAMERA CONSTANT (pixelÅ)  =  SPACING (Å)
MEASURED DISTANCE (pixels)

1) The calculated spacings should be within +/- 5% of the 001 d-spacing (interrow spacing). The acceptable range for all of the amphiboles is given in the chart below. The page number is given to locate the file card in the Mineral Powder Diffraction File Data book for each type of amphibole and the interrow spacing is given for each amphibole.

| Amphibole Type | Pg. # | Card # | Calculated Spancing (Å) | Range +/- 5% |
|---|---|---|---|---|
| Grunerite | 449 | 31-631 | 5.2 | 4.94 - 5.46 |
| Actinolite | 4 | 25-157 | 5.13 | 4.87 - 5.39 |
| Tremolite | 1192 | 13-437 | 5.09 | 4.84 - 5.34 |
| Crocidolite | 993 | 19-1061 | 5.19 | 4.93 - 5.45 |
| Anthophyllite | 48 | 9-455 | 5.28 | 5.02 - 5.54 |

### VERIFICATION OF AMPHIBOLE DIFFRACTION PATTERN AT ZERO TILT

| Camera K (pixelÅ) | Meas. Distance (pixels) | Calculate Spacing (Å) |
|---|---|---|
| 184.6 | 34 | 5.43 |

Streaking Observed: _____          Closely spaced dots: _____

Type of amphibole diffraction verified:     Anthophyllite

MAS Job #: M69042-010-002 Diffraction 2          Film #: 310597

Analyst:   ES          Date of Photo: 10/29/2018

Date Verified: 1/31/2019          EDS Verified: Yes

Zone Axis Information
d(hk0) =
d(hkl) =
Angle =
ZA =