# EXHIBIT A101

**NATIONAL TOXICOLOGY PROGRAM**
**Technical Report Series**
**No. 451**



# TOXICOLOGY AND CARCINOGENESIS

## STUDIES OF NICKEL OXIDE

### (CAS NO. 1313-99-1)

## IN F344/N RATS AND B6C3F$_1$ MICE

### (INHALATION STUDIES)

**U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**
**Public Health Service**
**National Institutes of Health**

## FOREWORD

The National Toxicology Program (NTP) is made up of four charter agencies of the U.S. Department of Health and Human Services (DHHS): the National Cancer Institute (NCI), National Institutes of Health; the National Institute of Environmental Health Sciences (NIEHS), National Institutes of Health; the National Center for Toxicological Research (NCTR), Food and Drug Administration; and the National Institute for Occupational Safety and Health (NIOSH), Centers for Disease Control. In July 1981, the Carcinogenesis Bioassay Testing Program, NCI, was transferred to the NIEHS. The NTP coordinates the relevant programs, staff, and resources from these Public Health Service agencies relating to basic and applied research and to biological assay development and validation.

The NTP develops, evaluates, and disseminates scientific information about potentially toxic and hazardous chemicals. This knowledge is used for protecting the health of the American people and for the primary prevention of disease.

The studies described in this Technical Report were performed under the direction of the NIEHS and were conducted in compliance with NTP laboratory health and safety requirements and must meet or exceed all applicable federal, state, and local health and safety regulations. Animal care and use were in accordance with the Public Health Service Policy on Humane Care and Use of Animals. The prechronic and chronic studies were conducted in compliance with Food and Drug Administration (FDA) Good Laboratory Practice Regulations, and all aspects of the chronic studies were subjected to retrospective quality assurance audits before being presented for public review.

These studies are designed and conducted to characterize and evaluate the toxicologic potential, including carcinogenic activity, of selected chemicals in laboratory animals (usually two species, rats and mice). Chemicals selected for NTP toxicology and carcinogenesis studies are chosen primarily on the bases of human exposure, level of production, and chemical structure. The interpretive conclusions presented in this Technical Report are based only on the results of these NTP studies. Extrapolation of these results to other species and quantitative risk analyses for humans require wider analyses beyond the purview of these studies. Selection *per se* is not an indicator of a chemical's carcinogenic potential.

These NTP Technical Reports are available for sale from the National Technical Information Service, U.S. Department of Commerce, 5285 Port Royal Road, Springfield, VA 22161 (703-487-4650). Single copies of this Technical Report are available without charge while supplies last from NTP Central Data Management, NIEHS, P.O. Box 12233, MD E1-02, Research Triangle Park, NC 27709 (919-541-3419). Listings of all published reports and ongoing studies are also available from NTP Central Data Management. The Abstracts and other study information for 2-year studies are also available at the NTP's World Wide Web site: http://ntp-server.niehs.nih.gov.

NTP TECHNICAL REPORT

ON THE

# TOXICOLOGY AND CARCINOGENESIS

# STUDIES OF NICKEL OXIDE

## (CAS NO. 1313-99-1)

# IN F344/N RATS AND B6C3F$_1$ MICE

## (INHALATION STUDIES)

July 1996

NTP TR 451

NIH Publication No. 96-3367

**U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES**
**Public Health Service**
**National Institutes of Health**

# CONTRIBUTORS

## National Toxicology Program
*Evaluated and interpreted results and reported findings*

J.K. Dunnick, Ph.D., Study Scientist
D.A. Bridge, B.S.
J.R. Bucher, Ph.D.
R.E. Chapin, Ph.D.
M.P. Dieter, Ph.D.
M.R. Elwell, D.V.M., Ph.D.
T.J. Goehl, Ph.D.
J.K. Haseman, Ph.D.
J.R. Hailey, D.V.M.
A. Radovsky, D.V.M., Ph.D.
G.N. Rao, D.V.M., Ph.D.
G.S. Travlos, D.V.M.
D.B. Walters, Ph.D.
K.L. Witt, M.S., Oak Ridge Associated Universities

## Experimental Pathology Laboratories, Inc.
*Provided pathology quality assurance*

J.F. Hardisty, D.V.M., Principal Investigator
E.T. Gaillard, M.S., D.V.M.

## Dynamac Corporation
*Prepared quality assurance audits*

S. Brecher, Ph.D., Principal Investigator

## Lovelace Inhalation Toxicology Research Institute
*Conducted 16-day studies, evaluated pathology findings*

R.O. McClellan, D.V.M., Director
C.H. Hobbs, D.V.M., Principal Investigator
J.M. Benson, Ph.D., Study Director
D.G. Burt, D.V.M.
Y.S. Cheng, Ph.D.
F.F. Hahn, D.V.M., Ph.D.
P.J. Haley, D.V.M.
J.A. Pickrell, D.V.M., Ph.D.

## Lovelace Inhalation Toxicology Research Institute
*Conducted 13-week studies, evaluated pathology findings*

R.O. McClellan, D.V.M., Director
C.H. Hobbs, D.V.M., Principal Investigator
J.M. Benson, Ph.D., Study Director
D.E. Bice, Ph.D.
D.G. Burt, D.V.M.
Y.S. Cheng, Ph.D.
P.J. Haley, D.V.M.
J.A. Pickrell, D.V.M., Ph.D.
G.M. Shopp, Jr., Ph.D.

*Conducted 2-year studies, evaluated pathology findings*

C.H. Hobbs, D.V.M., Principal Investigator
J.M. Benson, Ph.D., Study Director
E.B. Barr, M.S.
D.G. Burt, D.V.M.
Y.S. Cheng, Ph.D.
G.L. Finch, Ph.D.
P.J. Haley, D.V.M., Ph.D. (rats only)
F.F. Hahn, D.V.M., Ph.D. (mice only)
K.R. Maples, Ph.D.

## NTP Pathology Working Group
*Evaluated slides, prepared pathology report on rats*
*(13 May 1994)*

M.P. Jokinen, D.V.M., Chair
   Pathology Associates, Inc.
D. Dixon, D.V.M., Ph.D.
   National Toxicology Program
J. Everitt, D.V.M.
   Chemical Industry Institute of Toxicology
E.T. Gaillard, M.S., D.V.M.
   Experimental Pathology Laboratories, Inc.
J.R. Hailey, D.V.M.
   National Toxicology Program
R.A. Herbert, D.V.M., Ph.D.
   National Toxicology Program
A. Radovsky, D.V.M., Ph.D
   National Toxicology Program
J. Swenberg, D.V.M., Ph.D., Observer
   NiPERA, Inc.

Nickel Oxide, NTP TR 451                                                                 3

## NTP Pathology Working Group
*Evaluated slides, prepared pathology report on mice*
*(25 April 1994)*

M.P. Jokinen, D.V.M., Chair
    Pathology Associates, Inc.
D. Dixon, D.V.M., Ph.D.
    National Toxicology Program
J. Everitt, D.V.M.
    Chemical Industry Institute of Toxicology
E.T. Gaillard, M.S., D.V.M.
    Experimental Pathology Laboratories, Inc.
J.R. Hailey, D.V.M.
    National Toxicology Program
R.A. Herbert, D.V.M., Ph.D.
    National Toxicology Program
E.E. McConnell, D.V.M., Observer
    NiPERA, Inc.
A. Radovsky, D.V.M., Ph.D.
    National Toxicology Program

## Analytical Sciences, Inc.
*Provided statistical analyses*

R.W. Morris, M.S., Principal Investigator
N.G. Mintz, B.S.
S. Rosenblum, M.S.

## Biotechnical Services, Inc.
*Prepared Technical Report*

D.D. Lambright, Ph.D., Principal Investigator
G. Gordon, M.A.
S.R. Gunnels, M.A.
L.M. Harper, B.S.
M.J. Nicholls, B.S.
K.L. Shaw, B.A.
S.M. Swift, B.S.

4

# CONTENTS

ABSTRACT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    5

EXPLANATION OF LEVELS OF EVIDENCE OF CARCINOGENIC ACTIVITY . . . . . . . . . . .    10

TECHNICAL REPORTS REVIEW SUBCOMMITTEE . . . . . . . . . . . . . . . . . . . . . . . . . . . .    11

SUMMARY OF TECHNICAL REPORTS REVIEW SUBCOMMITTEE COMMENTS . . . . . . . . .    12

INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    15

MATERIALS AND METHODS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    37

RESULTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    49

DISCUSSION AND CONCLUSIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    89

REFERENCES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    107

APPENDIX A    Summary of Lesions in Male Rats in the 2-Year Inhalation Study
              of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    125

APPENDIX B    Summary of Lesions in Female Rats in the 2-Year Inhalation Study
              of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    171

APPENDIX C    Summary of Lesions in Male Mice in the 2-Year Inhalation Study
              of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    215

APPENDIX D    Summary of Lesions in Female Mice in the 2-Year Inhalation Study
              of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    263

APPENDIX E    Genetic Toxicology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    317

APPENDIX F    Organ Weights and Organ-Weight-to-Body-Weight Ratios . . . . . . . . . . . . . . . .    321

APPENDIX G    Hematology Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    331

APPENDIX H    Tissue Burden in Rats . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    339

APPENDIX I    Tissue Burden in Mice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    343

APPENDIX J    Reproductive Tissue Evaluations
              and Estrous Cycle Characterization . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    347

APPENDIX K    Chemical Characterization and Generation of Chamber Concentrations . . . . . . .    351

APPENDIX L    Ingredients, Nutrient Composition, and Contaminant Levels
              in NIH-07 Rat and Mouse Ration . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    369

APPENDIX M    Sentinel Animal Program . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    373

# ABSTRACT

# NiO

### NICKEL OXIDE

CAS No. 1313-99-1

Chemical Formula: NiO    Molecular Weight: 74.71

**Synonyms:** Bunsenite; C.I. 77777; green nickel oxide; mononickel oxide; nickel monoxide; nickel oxide sinter 75; nickel protoxide; nickel (II) oxide; nickel (T+) oxide; nickelous oxide

Nickel oxide (NiO) ''sinters'' are used in stainless steel and alloy steel production. Nickel oxide was nominated by the National Cancer Institute to the NTP for testing because exposure to this form of nickel is prevalent in the nickel industry. Increased incidences of lung and nasal sinus cancers have occurred among workers in certain nickel refining facilities, and nickel oxide was studied as part of a class study of nickel compounds. Male and female F344/N rats and B6C3F$_1$ mice were exposed to nickel oxide (high temperature, green nickel oxide; mass median diameter 2.2 $\pm$ 2.6 $\mu$m; at least 99% pure) by inhalation for 16 days, 13 weeks, or 2 years. Genetic toxicology studies were conducted in peripheral blood of B6C3F$_1$ mice exposed to nickel oxide for 13 weeks.

## 16-DAY STUDY IN RATS

Groups of five male and five female F344/N rats were exposed to 0, 1.2, 2.5, 5, 10, or 30 mg nickel oxide/m$^3$ (equivalent to 0, 0.9, 2.0, 3.9, 7.9, or 23.6 mg nickel/m$^3$) by inhalation for 6 hours per day, 5 days per week for a total of 12 exposure days during a 16-day period. Additional groups of five male and five female rats were exposed to 0, 1.2, 5, or 10 mg/m$^3$ for tissue burden studies. All core study rats survived until the end of the study, final mean body weights of exposed male and female rats were similar to those of the controls, and there were no clinical findings related to nickel oxide exposure. Absolute and relative lung weights of male and female rats exposed to 10 or 30 mg/m$^3$ were significantly greater than those of the controls. Pigment particles in alveolar macrophages or within the alveolar spaces were observed in the lungs of exposed groups of males and females. Chronic-active inflammation and accumulation of macrophages in alveolar spaces of the lungs and hyperplasia in the respiratory tract lymph nodes were most severe in 10 and 30 mg/m$^3$ males and females. Hyperplasia of bronchial lymph nodes occurred in 30 mg/m$^3$ rats. Atrophy of the olfactory epithelium was observed in one male and one female exposed to 30 mg/m$^3$. The concentrations of nickel oxide in the lungs of exposed groups of rats were greater than those in the lungs of control groups (males, 42 to 267 $\mu$g nickel/g lung; females, 54 to 340 $\mu$g/g lung).

## 16-DAY STUDY IN MICE

Groups of five male and five female B6C3F$_1$ mice were exposed to 0, 1.2, 2.5, 5, 10, or 30 mg nickel oxide/m$^3$ by inhalation for 6 hours per day, 5 days per week for a total of 12 exposure days during a 16-day period. Additional groups of five male and

five female mice were exposed to 0, 1.2, 2.5, or 5 mg/m$^3$ for tissue burden studies. No exposure-related deaths occurred among core study mice, and final mean body weights of exposed male and female mice were similar to those of the controls. There were no chemical-related clinical findings. Pigment particles were present in the lungs of mice exposed to 2.5 mg/m$^3$ or greater. Accumulation of macrophages in alveolar spaces was observed in the lungs of 10 and 30 mg/m$^3$ males and females. The concentrations of nickel oxide in the lungs of exposed groups of mice were significantly greater than those in the lungs of control animals (males, 32 to 84 $\mu$g nickel/g lung; females, 31 to 71 $\mu$g/g lung).

## 13-WEEK STUDY IN RATS

Groups of 10 male and 10 female F344/N rats were exposed to 0, 0.6, 1.2, 2.5, 5, or 10 mg nickel oxide/m$^3$ (equivalent to 0, 0.4, 0.9, 2.0, 3.9, or 7.9 mg nickel/m$^3$) by inhalation for 6 hours per day, 5 days per week for 13 weeks. Additional groups of 18 male and 18 female rats were exposed to 0, 0.6, 2.5, or 10 mg/m$^3$ for tissue burden studies. No exposure-related deaths occurred among core study rats, final mean body weights of exposed male and female rats were similar to those of the controls, and no clinical findings in any group were related to nickel oxide exposure. Lymphocyte, neutrophil, monocyte, and erythrocyte counts; hematocrit values; and hemoglobin and mean cell hemoglobin concentrations in exposed rats were minimally to mildly greater than those of the controls; these differences were most pronounced in females. Mean cell volumes in exposed rats were generally less than those in the controls. Absolute and relative lung weights of exposed groups of males and females were generally significantly greater than those of controls.

Chemical-related nonneoplastic lesions were observed in the lungs of male and female rats exposed to concentrations of 2.5 mg/m$^3$ or higher, and the severity of these lesions generally increased with exposure concentration. Accumulation of alveolar macrophages, many of which contained black, granular pigment, was generally observed in all exposed groups of males and females, and increased incidences of inflammation occurred in males and females exposed to 2.5 mg/m$^3$ or higher. In addition, lymphoid hyperplasia and pigment occurred in the bronchial and mediastinal lymph nodes of 2.5, 5, and 10 mg/m$^3$ males and females.

The concentration of nickel oxide in the lungs of 0.6, 2.5, and 10 mg/m$^3$ males was greater than the lungs of controls at 4, 9, and 13 weeks, and nickel continued to accumulate in the lung at the end of the 13-week exposures (4 weeks, 33 to 263 $\mu$g nickel/g lung; 9 weeks, 53 to 400 $\mu$g/g lung; 13 weeks, 80 to 524 $\mu$g/g lung).

## 13-WEEK STUDY IN MICE

Groups of 10 male and 10 female B6C3F$_1$ mice were exposed to 0, 0.6, 1.2, 2.5, 5, or 10 mg nickel oxide/m$^3$ by inhalation for 6 hours per day, 5 days per week for 13 weeks. Additional groups of six male and six female mice were exposed to 0, 0.6, 2.5, or 10 mg/m$^3$ for tissue burden studies. No exposure-related deaths occurred among core study animals, final mean body weights of exposed male and female mice were similar to those of the controls, and no clinical findings in any group were related to nickel oxide exposure. Hematocrit values and erythrocyte counts in 5 and 10 mg/m$^3$ females were minimally greater than those of the controls, as was the hemoglobin concentration in 5 mg/m$^3$ females. Absolute and relative lung weights of 10 mg/m$^3$ males and females were significantly greater than those of controls, and absolute and relative liver weights of 10 mg/m$^3$ males were significantly less than those of controls.

Accumulation of alveolar macrophages, many of which contained pigment particles, occurred in all groups of mice exposed to nickel oxide. Inflammation (chronic active perivascular infiltrates or granulomatous) occurred in 2.5, 5, and 10 mg/m$^3$ males and females. In addition, lymphoid hyperplasia and pigment occurred in the bronchial lymph nodes of males and females exposed to 2.5 mg/m$^3$ or higher.

The concentration of nickel in the lung was greater than that of controls in 0.6, 2.5, and 10 mg/m$^3$ males at 13 weeks (42 to 736 $\mu$g nickel/g lung).

## 2-YEAR STUDY IN RATS
### Survival, Body Weights, Clinical Findings, and Hematology

Groups of 65 male and 65 female F344/N rats were exposed to 0, 0.62, 1.25, or 2.5 mg nickel oxide/$m^3$ (equivalent to 0, 0.5, 1.0, or 2.0 mg nickel/$m^3$) by inhalation for 6 hours per day, 5 days per week for 104 weeks. Survival of exposed male and female rats was similar to that of the controls. Mean body weights of 1.25 mg/$m^3$ females and 2.5 mg/$m^3$ males and females were slightly lower than those of the controls during the second year of the study. No chemical-related clinical findings were observed in male or female rats during the 2-year study. No chemical-related differences in hematology parameters were observed in male or female rats at the 15-month interim evaluation.

### Pathology Findings

Absolute and relative lung weights of 1.25 and 2.5 mg/$m^3$ males and females were significantly greater than those of the controls at 7 and 15 months. At 2 years, there were exposure-related increased incidences of alveolar/bronchiolar adenomas or alveolar/bronchiolar adenoma or carcinoma (combined) in males and females. Incidences of atypical alveolar epithelial hyperplasia in the lungs generally increased with increasing exposure concentration in male and female rats. Chronic inflammation of the lung was observed in most exposed rats at 7 and 15 months and at 2 years; the incidences in exposed males and females at 2 years were significantly greater than those in the controls, and the severity of the inflammation increased in exposed groups. The incidences of pigmentation in the alveolus of exposed groups of males and females were significantly greater than those of the controls at 7 and 15 months and at 2 years.

Pigmentation in the bronchial lymph nodes similar to that in the lungs was observed in all exposure groups with the exception of 0.62 mg/$m^3$ males and females at 7 months. Lymphoid hyperplasia was observed in the bronchial lymph nodes of 1.25 and 2.5 mg/$m^3$ males and females at 7 and 15 months, and the incidence at 2 years generally increased with exposure concentration.

At 2 years, there was an exposure-related increase in the incidence of benign pheochromocytoma in males

and females. The incidences of benign pheochromocytoma and adrenal medulla hyperplasia in 2.5 mg/$m^3$ females and the incidence of benign or malignant pheochromocytoma (combined) in 2.5 mg/$m^3$ males were significantly greater than those in the controls.

### Tissue Burden Analyses

Nickel concentrations in the lung of exposed rats were greater than those in the controls at 7 and 15 months (7 months, 173 to 713 $\mu$g nickel/g lung; 15 months, 262 to 1,116 $\mu$g/g lung), and nickel concentrations increased with increasing exposure concentration and with time.

## 2-YEAR STUDY IN MICE
### Survival, Body Weights, Clinical Findings, and Hematology

Groups of 74 to 79 B6C3F$_1$ mice were exposed to 0, 1.25, 2.5, or 5 mg nickel oxide/$m^3$ by inhalation for 6 hours per day, 5 days per week for 104 weeks. Survival of exposed male and female mice was similar to that of the controls. Mean body weights of 5 mg/$m^3$ females were slightly lower than those of the controls during the second year of the study. No chemical-related clinical findings were observed in male or female mice during the 2-year study. No chemical-related differences in hematology parameters were observed in male or female mice at the 15-month interim evaluation.

### Pathology Findings

At 2 years, the incidence of alveolar/bronchiolar adenoma in 2.5 mg/$m^3$ females was significantly greater than that of the controls, as was the incidence of alveolar/bronchiolar adenoma or carcinoma (combined) in 1.25 mg/$m^3$ females. Generally, incidences of chronic inflammation increased with exposure concentration in males and females at 7 and 15 months. Bronchialization of minimal severity in exposed animals and proteinosis were first observed at 15 months. At 2 years, the incidences of chronic inflammation, alveolar epithelial hyperplasia, and proteinosis in exposed groups of males and females were significantly greater than those of the controls. The severity of chronic inflammation increased with exposure concentration in females, and proteinosis was most severe in 5 mg/$m^3$ males and females. Pigment occurred in the lungs of nearly all exposed

8                                                                                  **Nickel Oxide, NTP TR 451**

mice at 7 and 15 months and at 2 years, and the severity increased with exposure concentration.

Lymphoid hyperplasia occurred in two animals after 7 months; at 15 months, lymphoid hyperplasia occurred in males exposed to 2.5 and 5 mg/m³ and in all exposed groups of females. At 2 years, lymphoid hyperplasia occurred in some control animals, but this lesion was still observed more often in exposed males and females and the incidence increased with exposure concentration. Pigmentation was observed in the bronchial lymph nodes of exposed males and females at 7 and 15 months and in nearly all exposed animals at 2 years.

### Tissue Burden Analyses

Nickel concentrations in the lungs of exposed mice were greater than those in the controls at 7 and 15 months (7 months, 162 to 1,034 $\mu$g nickel/g lung; 15 months, 331 to 2,258 $\mu$g/g lung), and nickel concentrations increased with increasing exposure concentration and with time.

## GENETIC TOXICOLOGY

No increase in the frequency of micronucleated normochromatic erythrocytes was observed in peripheral blood samples from male or female mice exposed to nickel oxide.

## CONCLUSIONS

Under the conditions of these 2-year inhalation studies, there was *some evidence of carcinogenic activity*\* of nickel oxide in male F344/N rats based on increased incidences of alveolar/bronchiolar adenoma or carcinoma (combined) and increased incidences of benign or malignant pheochromocytoma (combined) of the adrenal medulla. There was *some evidence of carcinogenic activity* of nickel oxide in female F344/N rats based on increased incidences of alveolar/bronchiolar adenoma or carcinoma (combined) and increased incidences of benign pheochromocytoma of the adrenal medulla. There was *no evidence of carcinogenic activity* of nickel oxide in male B6C3F$_1$ mice exposed to 1.25, 2.5, or 5 mg/m³. There was *equivocal evidence of carcinogenic activity* of nickel oxide in female B6C3F$_1$ mice based on marginally increased incidences of alveolar/bronchiolar adenoma in 2.5 mg/m³ females and of alveolar/bronchiolar adenoma or carcinoma (combined) in 1.25 mg/m³ females.

Exposure of rats to nickel oxide by inhalation for 2 years resulted in inflammation and pigmentation in the lung, lymphoid hyperplasia and pigmentation in the bronchial lymph nodes, and hyperplasia of the adrenal medulla (females). Exposure of mice to nickel oxide by inhalation for 2 years resulted in bronchialization, proteinosis, inflammation, and pigmentation in the lung and lymphoid hyperplasia and pigmentation in the bronchial lymph nodes.

---

\* Explanation of Levels of Evidence of Carcinogenic Activity is on page 10. A summary of the Technical Reports Review Subcommittee comments and the public discussion on this Technical Report appears on page 12.

Nickel Oxide, NTP TR 451                                                                                      9

## Summary of the 2-Year Carcinogenesis and Genetic Toxicology Studies of Nickel Oxide

|  | Male F344/N Rats | Female F344/N Rats | Male B6C3F$_1$ Mice | Female B6C3F$_1$ Mice |
|---|---|---|---|---|
| Exposure concentrations | 0, 0.62, 1.25, or 2.5 mg nickel oxide/m$^3$ (0, 0.5, 1.0, or 2.0 mg nickel/m$^3$) | 0, 0.62, 1.25, or 2.5 mg nickel oxide/m$^3$ (0, 0.5, 1.0, or 2.0 mg nickel/m$^3$) | 0, 1.25, 2.5, or 5 mg nickel oxide/m$^3$ (0, 1.0, 2.0, or 3.9 mg nickel/m$^3$) | 0, 1.25, 2.5, or 5 mg nickel oxide/m$^3$ (0, 1.0, 2.0, or 3.9 mg nickel/m$^3$) |
| Body weights | 2.5 mg/m$^3$ group slightly lower than controls | 1.25 and 2.5 mg/m$^3$ groups slightly lower than controls | Exposed groups similar to controls | 5 mg/m$^3$ group slightly lower than controls |
| 2-Year survival rates | 14/54, 15/53, 15/53, 12/52 | 21/53, 26/53, 20/53, 26/54 | 19/57, 23/67, 29/66, 23/69 | 41/64, 40/66, 42/63, 38/64 |
| Nonneoplastic effects | Lung: chronic inflammation (28/54, 53/53, 53/53, 52/52); pigment (1/54, 53/53, 53/53, 52/52) Bronchial lymph node: lymphoid hyperplasia (0/52, 7/51, 10/53, 18/52); pigment (0/52, 45/51, 51/53, 51/52) | Lung: chronic inflammation (18/53, 52/53, 53/53, 54/54); pigment (0/53, 52/53, 53/53, 54/54) Bronchial lymph node: lymphoid hyperplasia (1/49, 5/50, 20/53, 13/52); pigment (0/49, 43/50, 52/53, 47/52) Adrenal medulla: hyperplasia (8/51, 12/52, 14/53, 22/53) | Lung: bronchialization (0/57, 24/67, 40/66, 40/69); proteinosis (0/57, 12/67, 22/66, 43/69); chronic inflammation (0/57, 21/67, 34/66, 55/69); pigment (0/57, 65/67, 66/66, 68/69); Bronchial lymph node: lymphoid hyperplasia (5/45, 18/56, 28/61, 33/62); pigment (0/45, 55/56, 61/61, 60/62) | Lung: bronchialization (0/64, 35/66, 39/63, 40/64); proteinosis (0/64, 8/66, 17/63, 29/64); chronic inflammation (7/64, 43/66, 53/63, 52/64); pigment (0/64, 64/66, 61/63, 64/64); Bronchial lymph node: lymphoid hyperplasia (14/54, 37/63, 40/59, 44/62); pigment (0/54, 58/63, 56/59, 60/62) |
| Neoplastic effects | Lung: alveolar/bronchiolar adenoma or carcinoma or squamous cell carcinoma (1/54, 1/53, 6/53, 4/52) Adrenal medulla: benign or malignant pheochromocytoma (27/54, 24/52, 27/53, 35/52) | Lung: alveolar/bronchiolar adenoma or carcinoma (1/53, 0/53, 6/53, 5/54) Adrenal medulla: benign pheochromocytoma (4/51, 7/52, 6/53, 18/53) | None | None |
| Uncertain findings | None | None | None | Lung: alveolar/bronchiolar adenoma (2/64, 4/66, 10/63, 3/64); alveolar/bronchiolar adenoma or carcinoma (6/64, 15/66, 12/63, 8/64) |
| Level of evidence of carcinogenic activity | Some evidence | Some evidence | No evidence | Equivocal evidence |

Genetic toxicology
  Micronucleated erythrocytes
    Mouse peripheral blood *in vivo*:             Negative in male and female mice

## EXPLANATION OF LEVELS OF EVIDENCE OF CARCINOGENIC ACTIVITY

The National Toxicology Program describes the results of individual experiments on a chemical agent and notes the strength of the evidence for conclusions regarding each study. Negative results, in which the study animals do not have a greater incidence of neoplasia than control animals, do not necessarily mean that a chemical is not a carcinogen, inasmuch as the experiments are conducted under a limited set of conditions. Positive results demonstrate that a chemical is carcinogenic for laboratory animals under the conditions of the study and indicate that exposure to the chemical has the potential for hazard to humans. Other organizations, such as the International Agency for Research on Cancer, assign a strength of evidence for conclusions based on an examination of all available evidence, including animal studies such as those conducted by the NTP, epidemiologic studies, and estimates of exposure. Thus, the actual determination of risk to humans from chemicals found to be carcinogenic in laboratory animals requires a wider analysis that extends beyond the purview of these studies.

Five categories of evidence of carcinogenic activity are used in the Technical Report series to summarize the strength of the evidence observed in each experiment: two categories for positive results (**clear evidence** and **some evidence**); one category for uncertain findings (**equivocal evidence**); one category for no observable effects (**no evidence**); and one category for experiments that cannot be evaluated because of major flaws (**inadequate study**). These categories of interpretative conclusions were first adopted in June 1983 and then revised in March 1986 for use in the Technical Report series to incorporate more specifically the concept of actual weight of evidence of carcinogenic activity. For each separate experiment (male rats, female rats, male mice, female mice), one of the following five categories is selected to describe the findings. These categories refer to the strength of the experimental evidence and not to potency or mechanism.

- **Clear evidence** of carcinogenic activity is demonstrated by studies that are interpreted as showing a dose-related (i) increase of malignant neoplasms, (ii) increase of a combination of malignant and benign neoplasms, or (iii) marked increase of benign neoplasms if there is an indication from this or other studies of the ability of such tumors to progress to malignancy.
- **Some evidence** of carcinogenic activity is demonstrated by studies that are interpreted as showing a chemical-related increased incidence of neoplasms (malignant, benign, or combined) in which the strength of the response is less than that required for clear evidence.
- **Equivocal evidence** of carcinogenic activity is demonstrated by studies that are interpreted as showing a marginal increase of neoplasms that may be chemical related.
- **No evidence** of carcinogenic activity is demonstrated by studies that are interpreted as showing no chemical-related increases in malignant or benign neoplasms.
- **Inadequate study** of carcinogenic activity is demonstrated by studies that, because of major qualitative or quantitative limitations, cannot be interpreted as valid for showing either the presence or absence of carcinogenic activity.

When a conclusion statement for a particular experiment is selected, consideration must be given to key factors that would extend the actual boundary of an individual category of evidence. Such consideration should allow for incorporation of scientific experience and current understanding of long-term carcinogenesis studies in laboratory animals, especially for those evaluations that may be on the borderline between two adjacent levels. These considerations should include:

- adequacy of the experimental design and conduct;
- occurrence of common versus uncommon neoplasia;
- progression (or lack thereof) from benign to malignant neoplasia as well as from preneoplastic to neoplastic lesions;
- some benign neoplasms have the capacity to regress but others (of the same morphologic type) progress. At present, it is impossible to identify the difference. Therefore, where progression is known to be a possibility, the most prudent course is to assume that benign neoplasms of those types have the potential to become malignant;
- combining benign and malignant tumor incidence known or thought to represent stages of progression in the same organ or tissue;
- latency in tumor induction;
- multiplicity in site-specific neoplasia;
- metastases;
- supporting information from proliferative lesions (hyperplasia) in the same site of neoplasia or in other experiments (same lesion in another sex or species);
- presence or absence of dose relationships;
- statistical significance of the observed tumor increase;
- concurrent control tumor incidence as well as the historical control rate and variability for a specific neoplasm;
- survival-adjusted analyses and false positive or false negative concerns;
- structure-activity correlations; and
- in some cases, genetic toxicology.

# NATIONAL TOXICOLOGY PROGRAM BOARD OF SCIENTIFIC COUNSELORS
## TECHNICAL REPORTS REVIEW SUBCOMMITTEE

The members of the Technical Reports Review Subcommittee who evaluated the draft NTP Technical Report on nickel oxide on November 29, 1994, are listed below. Subcommittee members serve as independent scientists, not as representatives of any institution, company, or governmental agency. In this capacity, subcommittee members have five major responsibilities in reviewing NTP studies:

- to ascertain that all relevant literature data have been adequately cited and interpreted,
- to determine if the design and conditions of the NTP studies were appropriate,
- to ensure that the Technical Report presents the experimental results and conclusions fully and clearly,
- to judge the significance of the experimental results by scientific criteria, and
- to assess the evaluation of the evidence of carcinogenic activity and other observed toxic responses.

Arnold L. Brown, M.D., Chair
  University of Wisconsin Medical School
  Madison, WI

Thomas L. Goldsworthy, Ph.D.
  Department of Environmental Pathology and Toxicology
  Chemical Industry Institute of Toxicology
  Research Triangle Park, NC

Meryl H. Karol, Ph.D.*
  Department of Environmental Occupational Health
  University of Pittsburgh
  Pittsburgh, PA

Curtis D. Klaassen, Ph.D., Principal Reviewer
  Department of Pharmacology and Toxicology
  University of Kansas Medical Center
  Kansas City, KS

Claudia S. Miller, M.D.
  University of Texas Health Sciences Center
  San Antonio, TX

Janardan K. Reddy, M.D., Principal Reviewer*
  Department of Pathology
  Northwestern University Medical School
  Chicago, IL

Irma Russo, M.D.
  Fox Chase Cancer Center
  Philadelphia, PA

Louise Ryan, Ph.D.
  Division of Biostatistics
  Harvard School of Public Health and
  Dana-Farber Cancer Institute
  Boston, MA

Robert E. Taylor, M.D., Ph.D.
  Department of Pharmacology
  Howard University College of Medicine
  Washington, DC

Mary Jo Vodicnik, Ph.D.*
  Lilly MSG Development Center
  Belgium

Jerrold M. Ward, D.V.M., Ph.D., Principal Reviewer
  National Cancer Institute
  Frederick, MD

_____
* Did not attend

**12**                                                                   Nickel Oxide, NTP TR 451

# SUMMARY OF TECHNICAL REPORTS REVIEW SUBCOMMITTEE COMMENTS

On November 29, 1994, the draft Technical Report on the toxicology and carcinogenesis studies of nickel oxide received public review by the National Toxicology Program's Board of Scientific Counselors' Technical Reports Review Subcommittee. The review meeting was held at the National Institute of Environmental Health Sciences, Research Triangle Park, N.C.

Dr. J.K. Dunnick, NIEHS, introduced the toxicology and carcinogenesis studies of nickel oxide by discussing the uses of the chemical and rationale for study, describing the experimental design, reporting on survival and body weight effects, and commenting on compound-related nonneoplastic lesions in rats and mice. The proposed conclusions were *some evidence of carcinogenic activity* in male and female F344/N rats, *no evidence of carcinogenic activity* in male B6C3F$_1$ mice, and *equivocal evidence of carcinogenic activity* in female B6C3F$_1$ mice.

Dr. Klaassen, a principal reviewer, agreed with the proposed conclusions. He asked why interim evaluations were conducted at 7 and 15 months. Dr. Dunnick replied that a large database exists for these time points, and they were chosen with the intent to examine the progression of lesions and lung nickel levels. Dr. Klaassen asked why Shirley's test was used for the statistical evaluation of nickel lung burden parameters. Dr. J.K. Haseman, NIEHS, explained that lung burden data are not normally distributed; therefore, a test using rank-based methods (Shirley's test) was considered to be most appropriate.

Dr. Ward, the second principal reviewer, agreed with the proposed conclusions for male and female rats and male mice. But, he suggested a conclusion of *no evidence of carcinogenic activity* for female mice based on the lack of dose response, the absence of any increase in neoplasm multiplicity, and the presence of statistical significance only for alveolar/bronchiolar adenoma or carcinoma (combined) in 1.25 mg/m$^3$ females. Dr. Ward also noted that although the increase in nickel lung burden measurements was dose related, neoplasm incidence was not. Dr. Haseman said that the lack of a dose response in 5 mg/m$^3$ females might have been due to significantly

increased lung weights, adding that a significant correlation between increased lung weights and decreased lung neoplasm incidence was consistently observed in the three NTP nickel studies. Dr. Ward noted that in the present studies a high incidence of chronic inflammation of the lung was observed in control rats but not in control mice, and he asked if these spontaneous lesions were more specifically focal alveolar macrophages rather than chronic inflammatory lesions resulting from persistent toxins. Dr. M.R. Elwell, NIEHS, said the background inflammatory lesions in control animals were morphologically different from those in exposed animals and were primarily increases in the number of macrophages.

Because Dr. Reddy, the third principal reviewer, was unable to attend the meeting, Dr. L.G. Hart, NIEHS, read his review into the record. Dr. Reddy agreed with the proposed conclusions, although he believed the data for female mice supported a call of *some evidence of carcinogenic activity*. He expressed concern that the highest exposure level selected for rats (2.5 mg/m$^3$) was too low, and therefore the conclusion of *some evidence* was conservative.

Ms. D. Sivulka, executive director of the Nickel Producers Environmental Research Association, Inc. (NiPERA), commented on the discussion of evidence for nickel toxicity and carcinogenesis in humans and the presentation of the significance of findings relative to existing threshold limit values (TLVs). Ms. Sivulka said that because conclusions in the report were based on existing TLVs, an implication could be made that current regulations are not protective of workers exposed to nickel compounds. Ms. Sivulka discussed the cohorts of workers exposed to nickel compounds that have been examined, and she said that the information obtained from these examinations shows no evidence of nickel-related increases in the incidence of nonneoplastic lesions in workers exposed to low nickel levels.

Dr. Miller noted that TLVs are based to some degree on data obtained from animal studies. Dr. Russo asked if any of the human studies cited by NiPERA had corrected for confounding factors such as alcohol or tobacco exposure. Ms. Sivulka said they had not,

Nickel Oxide, NTP TR 451                                                                                    13

but added that the incidence of neoplasia in workers exposed to nickel compounds could not be attributed solely to factors such as cigarette smoking. Dr. Goldsworthy noted that nickel measurements were generally made without regard to form or species. Ms. Sivulka agreed, but added that NiPERA officials support exposure measurements and speciation analyses. Dr. Miller asked that information interpreting animal studies in terms of likely human exposure be added to the abstract of the Technical Report. Dr. R.A. Griesemer, NIEHS, said the report deals with a specific set of experiments and does not base conclusions on other animal or human studies. Dr. W.T. Allaben, NCTR, noted that the discussion section of the report is the appropriate

area to speculate on such issues. He said it was the regulatory agencies' role to determine the significance of the nickel compound studies with regard to human risk.

Dr. Klaassen moved that the Technical Report on nickel oxide be accepted with the revisions discussed and with the conclusions as written for male and female rats, *some evidence of carcinogenic activity*; for male mice, *no evidence of carcinogenic activity*; and for female mice, *equivocal evidence of carcinogenic activity*. Dr. Goldsworthy seconded the motion, which was accepted unanimously with seven votes.

14

# INTRODUCTION

# NiO

### NICKEL OXIDE

CAS No. 1313-99-1

Chemical Formula: NiO    Molecular Weight: 74.71

**Synonyms:** Bunsenite; C.I. 77777; green nickel oxide; mononickel oxide; nickel monoxide; nickel oxide sinter 75; nickel protoxide; nickel (II) oxide; nickel (T+) oxide; nickelous oxide

## CHEMICAL AND PHYSICAL PROPERTIES

Nickel oxide (high temperature green nickel oxide, oxidized at 870°-900° C and heated to 1,350° C; Boldt, 1967) is an olive gray powder with a melting point of 2,090° C and a density of 7.45 g/cm³. It is insoluble in water and soluble in acids (USEPA, 1986; *Merck Index*, 1989). The mean values for the mass median aerodynamic diameter at each exposure concentration of nickel oxide used in these 2-year studies ranged from 2.2 to 2.6 $\mu$m. The nickel oxide used in these studies is only one form of nickel oxide within a larger family of "oxidic" nickels.

## PRODUCTION, USE, AND HUMAN EXPOSURE

Nickel was first isolated in 1751 and is found primarily as an oxide (laterite) or sulfide ore (pentlandite) (NIOSH, 1977; Warner, 1984; U.S. Bureau of Mines, 1984, 1985a). In 1991, the six largest nickel producing countries were the Soviet Union, Canada, Australia, New Caledonia, Indonesia, and Cuba. Approximately 55% of the nickel currently used is extracted from sulfide ore, and the remainder is extracted from oxide ore. The total annual world production of nickel is estimated at 1,000,000 tons (900,000 metric tons) (U.S. Bureau of Mines, 1991).

The United States consumption of nickel is approximately 200,000 tons (180,000 metric tons) annually (U.S. Bureau of Mines, 1991). The United States consumes unwrought nickel (68%), ferronickel (17.3%), nickel oxide (11.4%), nickel salts (1.2%), and other forms (2.1%) (U.S. Bureau of Mines, 1984, 1985b). The National Occupational Exposure Survey reported that 56,843 United States workers are potentially exposed to nickel sulfate and 18,165 to nickel oxide (NIOSH, 1991).

Half of the nickel sold each year is used to make stainless steel (Warner, 1984), which contains up to 8% nickel. The ability of nickel to impart corrosion resistance and strength leads to its wide use in chemicals and allied products and in petroleum refining, electrical equipment and supplies, aircraft and parts, construction, fabricated metal products, household appliances, machinery, and ships and boats (U.S. Bureau of Mines, 1984).

Nickel constitutes about 0.008% of the earth's crust. Low levels of nickel are found in air, soil, water, food, and household objects. The average concentration of nickel in finished drinking water is less than 10 ppb. Nickel concentration in United States air has been found to range from 1 to 86 ng/m³. The most probable nickel species present in the atmosphere include complex nickel, nickel oxide, and nickel sulfate, and the most probable species found in

water include hydrated nickels (ATSDR, 1992). The average amount of nickel in mainstream particulate fractions of cigarette smoke is 79 ng/cigarette (Bache *et al.*, 1985). Dietary intake of nickel per person from foods is estimated at 170 μg per day; intake from inhalation is estimated at 0.1 to 1 μg nickel per day (excluding cigarette smoke), and intake from drinking water is estimated at 2 μg per day (ATSDR, 1992). Nickel is listed as a frequently occurring chemical in waste disposal sites in the United States (*Fed. Regist.*, 1987).

The threshold limit values adopted by the American Conference of Governmental Industrial Hygienists (ACGIH) are 1 mg/m$^3$ for nickel metal and water-insoluble salts and 0.1 mg/m$^3$ for water-soluble salts, but the ACGIH published notice of an intended change to 0.05 mg nickel/m$^3$ for water-soluble and water-insoluble nickel compounds (ACGIH, 1993). The National Institute for Occupational Safety and Health (NIOSH) recommended that the permissible exposure limit for nickel be reduced to 0.015 mg nickel/m$^3$ averaged over a work shift of up to 10 hours per day, 40 hours per week (NIOSH, 1977).

Atomic absorption spectroscopy is a widely used method for quantifying nickel in the environment and in the workplace. This method of analysis measures total nickel without discerning the forms of nickel present, and most studies of environmental or industrial exposure report total nickel and not the occurrence of individual nickel species (ATSDR, 1992).

## ABSORPTION, DISTRIBUTION, AND EXCRETION
### Experimental Animals
Animal model systems have been used to obtain information on the absorption, distribution, and excretion of nickel after inhalation exposure (water-soluble and water-insoluble forms of nickel), oral exposure (water-soluble forms of nickel), and dermal exposure (water-soluble forms of nickel).

Intratracheal administration of nickel compounds was one method used by several investigators to study the fate of specific forms of nickel in the lung. English *et al.* (1981) reported on a comparative toxicokinetic study after intratracheal administration of [$^{63}$Ni]-labeled nickel chloride or nickel oxide (low temperature nickel oxide calcined at 250° C) in Wistar rats. Nickel, after nickel chloride

administration, was excreted primarily in the urine. After nickel oxide administration, nickel was equally excreted in the feces and urine. Nickel oxide persisted in the lung for more than 90 days, while nickel chloride was rapidly excreted from the lung with greater than 50% of the nickel cleared from the lungs within 3 days.

Nickel chloride administered as an intratracheal dose to Sprague-Dawley rats was excreted primarily in the urine. By day 3, 90% of the instilled chemical was eliminated from the lungs. The lungs retained 29% of their initial burden at day 1, and this decreased to 0.1% on day 21; 96% of the chemical was excreted in the urine (Carvalho and Ziemer, 1982).

The pulmonary clearance of intratracheally administered nickel subsulfide (Ni$_3$S$_2$) in mice has two distinct components with initial and final biological half-lives corresponding to 1.2 and 12.4 days, respectively. The excretion of the chemical (measured as $^{63}$Ni) was 60% in the urine and 40% in the feces; 57% of the administered dose was excreted after 3 days with 33% appearing in the urine (Valentine and Fisher, 1984). In another experiment, the calculated clearance times of nickel subsulfide administered intratracheally to mice was also biphasic with a clearance half-life of 2 hours for the first phase and 119 hours for the second phase (Finch *et al.*, 1987).

In F344/N rats administered [$^{63}$Ni]-labeled nickel oxide (high temperature, green oxide) or nickel subsulfide by pernasal inhalation, the lung half-life was estimated at 120 days for nickel oxide and 5 days for nickel subsulfide (Benson *et al.*, 1994). Following nickel oxide exposure, nickel was not distributed to the extrarespiratory tract tissue, and the material was only excreted in the feces during the first few days after exposure. In contrast, after nickel subsulfide exposure, nickel was detected in extrarespiratory tract tissue including blood and kidney, and nickel was excreted in the urine and the feces. The half-life of [$^{63}$Ni]-labeled nickel sulfate administered to F344/N rats intratracheally was 1 to 3 days, nickel was present in extrarespiratory tract tissues (including blood, kidney, and intestine), and urine was the major route for excretion of nickel (Medinsky *et al.*, 1987).

Other studies also indicated that nickel oxide has a relatively long half-life in the rodent lung. Nickel

oxide (formed at 550° C; mass median aerodynamic diameter [MMAD] of 0.15 $\mu$m, geometric standard deviation [$\sigma_g$] of 1.5) given as an aerosol of 750 $\mu$g/m³ to Wistar rats had a bronchial clearance half-life of 1 day and an alveolar clearance half-life of 36 days (Hochrainer et al., 1980). Hochrainer et al. (1980) estimated that with continuous exposure to nickel oxide, a steady state would be reached after 1 year.

In Wistar rats after exposure to 0.6 or 8.0 mg nickel oxide/m³ (high temperature, green oxide; MMAD of 1.2 $\mu$m, $\sigma_g$ of 2.5) for 6 to 7 hours per day for 1 to 2 months, the lung clearance was estimated to be 100 $\mu$g per year. There was no apparent deposition of nickel in the liver, kidney, spleen, heart, brain, or blood (Kodama et al., 1985). Lung clearance half-lives for nickel oxide (high temperature, green oxide) in Wistar rats exposed for 1 month were estimated to be 8, 11, and 21 months for nickel oxide with particulate MMADs of 0.6, 1.2, and 4.0 $\mu$m, respectively (Tanaka et al., 1985, 1988).

In summary, in absorption and distribution studies for nickel administered intratracheally or by inhalation exposure, the lung half-life was 1 to 3 days for nickel sulfate, 5 days for nickel subsulfide, and greater than 100 days for nickel oxide. Nickel was detected in extrarespiratory tract tissue after exposure to nickel sulfate or nickel subsulfide, but not after exposure to nickel oxide.

The present studies also report findings on the deposition of nickel sulfate hexahydrate, nickel subsulfide, and nickel oxide in the lungs and tissues of rats and mice after 16 days, 13 weeks, and at 7 and 15 months in the 2-year studies. These data show a relatively short half-life in the lung for nickel sulfate hexahydrate, a longer half-life for nickel subsulfide, and the longest half-life for nickel oxide (Benson et al., 1987; Dunnick et al., 1989).

Studies of other routes of nickel exposure in rats, mice, and dogs indicate that 1% to 10% was absorbed after oral administration of nickel sulfate hexahydrate or nickel chloride, and less than 1% of nickel chloride was absorbed through the skin of guinea pigs within 24 hours (ATSDR, 1992; Nielsen et al., 1993).

## Humans

In the industrial setting, a major route of nickel exposure in humans is by inhalation (Sunderman, 1992); it is estimated that 35% of inhaled nickel is absorbed into the blood from the respiratory tract (Bennet, 1984; Grandjean, 1984; Sunderman and Oskarsson, 1991). Nickel was excreted in the urine of nickel refinery workers for periods of up to 6 months after facility closing, indicating that there are storage depots in the body that retain nickel for long periods of time (Morgan and Rouge, 1983). There were elevated nickel concentrations in specimens of urine, plasma, and nasal mucosa biopsies obtained from retired workers years after cessation of employment, although the specific form of nickel to which these workers were exposed was not identified (Torjussen and Andersen, 1979; Boysen et al., 1984).

Andersen and Svenes (1989) found elevated levels of nickel in the lungs of nickel refinery workers, although workers who were diagnosed as having lung cancer had the same concentrations of nickel in the lung at autopsy as those who died of other types of cancer. In the workplace setting, exposure to nickel is monitored by analyzing urine, hair, or fingernails for levels of total nickel.

When nickel sulfate was administered to fasting human volunteers, 27% of the administered dose was absorbed when given in drinking water, while only 0.7% was absorbed when administered in food. The elimination half-life for absorbed nickel averaged 28 hours; 100% of the absorbed nickel was eliminated in either the feces or urine within 4 days (Sunderman, 1989, 1992). In studies in humans, reported absorption of radioactive nickel applied to occluded skin varied from 55% to 77% for nickel sulfate to 3% for nickel chloride (ATSDR, 1992).

## TOXICITY

Studies of nickel toxicity after experimental or industrial exposure have been summarized in various reviews (NAS, 1975; IARC, 1976, 1984, 1987, 1990; NIOSH, 1977; Brown and Sunderman, 1985; USEPA, 1986; European Chemical Industry, 1989; WHO, 1991; ATSDR, 1992; Nieboer and Nriagu, 1992). In experimental animals and in humans, the primary toxic response to nickel after inhalation occurred in the respiratory system.

Nickel Oxide, NTP TR 451

Information on the dissolution half-lives for nickel subsulfide and nickel oxide in water and rat serum have been reported. The calculated dissolution half-lives (based on *in vitro* studies) for nickel subsulfide and nickel oxide in water are greater than 7 or 11 years, respectively. In rat serum, the estimated dissolution half-life is 23 days for nickel subsulfide and greater than 11 years for nickel oxide (Sunderman *et al.*, 1987). While nickel subsulfide and nickel oxide are both relatively insoluble in water, nickel subsulfide is more soluble than nickel oxide in biological fluids. Soluble nickel salts (nickel hydroxide) have been shown to be more soluble in human serum than nickel subsulfide (Kasprzak *et al.*,

1983). The comparative toxicity of nickel sulfate hexahydrate, nickel subsulfide, and nickel oxide parallels the solubility of the compounds in biological fluids.

### Experimental Animals

The acute toxicity values for selected nickel compounds are summarized in Table 1. Nickel carbonyl $[Ni(CO)_4]$ is the most acutely toxic form of nickel, but the use or formation of this nickel compound in manufacturing processes is limited (NAS, 1975). Exposure to nickel oxide, nickel sulfate hexahydrate, or nickel subsulfide is more common in the workplace.

**TABLE 1**
**Toxicity Values for Nickel Carbonyl, Nickel Oxide, Nickel Sulfate Hexahydrate, Nickel Sulfate, and Nickel Subsulfide[a]**

| Nickel Compound | Species | Route | Toxicity Value[b] |
|---|---|---|---|
| Nickel carbonyl | Rat | Inhalation | 35 ppm ($LC_{50}$) |
| | | Subcutaneous | 63 mg/kg ($LD_{50}$) |
| | | Intravenous | 66 mg/kg ($LD_{50}$) |
| | | Intraperitoneal | 39 mg/kg ($LD_{50}$) |
| | Mouse | Inhalation | 67 mg/m³ ($LC_{50}$) |
| | Dog | Inhalation | 360 ppm (LCLo) |
| | Cat | Inhalation | 1,890 mg/m³ ($LC_{50}$) |
| | Rabbit | Inhalation | 73 g/m³ (LCLo) |
| Nickel oxide | Rat | Subcutaneous | 25 mg/kg ($LD_{50}$) |
| | | Intramuscular | 180 mg/kg (TDLo) |
| | | Intratracheal | 90 mg/kg (TDLo) |
| | Mouse | Subcutaneous | 50 mg/kg ($LD_{50}$) |
| | | Intraperitoneal | 400 mg/kg (TDLo) |
| Nickel sulfate hexahydrate | Dog | Subcutaneous | 500 mg/kg (LDLo) |
| | | Intravenous | 89 mg/kg (LDLo) |
| | Cat | Subcutaneous | 500 mg/kg (LDLo) |
| | | Intravenous | 72 mg/kg (LDLo) |
| | Rabbit | Subcutaneous | 500 mg/kg (LDLo) |
| | | Intravenous | 36 mg/kg (LDLo) |
| | Guinea pig | Subcutaneous | 62 mg/kg (LDLo) |

(continued)

**Introduction** 19

**TABLE 1**
**Toxicity Values for Nickel Carbonyl, Nickel Oxide, Nickel Sulfate Hexahydrate, Nickel Sulfate, and Nickel Subsulfide** (continued)

| Nickel Compound | Species | Route | Toxicity Value[b] |
|---|---|---|---|
| Nickel sulfate | Rat | Intraperitoneal | 500 mg/kg ($LD_{50}$) |
| | Mouse | Intraperitoneal | 21 mg/kg ($LD_{50}$) |
| | | Intravenous | 7 mg/kg (LDLo) |
| | Dog | Subcutaneous | 38 mg/kg (LDLo) |
| | | Intravenous | 38 mg/kg (LDLo) |
| | Cat | Subcutaneous | 24 mg/kg (LDLo) |
| | Rabbit | Subcutaneous | 33 mg/kg (LDLo) |
| | | Intravenous | 33 mg/kg (LDLo) |
| Nickel subsulfide | Rat | Inhalation | 1 mg/kg (TCLo) |
| | | Subcutaneous | 125 mg/kg (TDLo) |
| | | Intravenous | 10 mg/kg (TDLo) |
| | | Intramuscular | 20 mg/kg (TDLo) |
| | Mouse | Intramuscular | 200 mg/kg (TDLo) |

[a] From RTECS (1987)
[b] $LC_{50}$ = median lethal concentration; LCLo = lowest lethal concentration; $LD_{50}$ = median lethal dose; LDLo = lowest lethal dose; TCLo = lowest toxic concentration; TDLo = lowest toxic dose.

In animals, after inhalation exposure to water-soluble and water-insoluble nickel compounds, the primary toxic response is seen in the respiratory system. Changes in a variety of parameters, including dose-related reduction in body weight, reduced leukocyte count, increased urine alkaline phosphatase, and increased erythrocyte count, were observed in Wistar rats continuously exposed to nickel oxide at 200, 400, or 800 $\mu g/m^3$ for 120 days (except for daily cleaning and feeding periods) (Weischer et al., 1980).

Alveolar macrophages from lung lavage fluid from rats exposed to nickel oxide at 120 $\mu g/m^3$ for 12 hours per day, 6 days per week, for 28 days or by intratracheal injection (10 mg nickel oxide/mL) were examined by electron microscopy. Compared to controls, alveolar macrophages from exposed animals were increased in number and enlarged. In the cytoplasm of alveolar macrophages, phagosomes contained osmophilic nickel oxide particles as well as membranous and lamellar structures consistent with accumulation of phospholipid material (Migally et al., 1982; Murthy and Niklowitz, 1983).

Respiratory toxicity to F344/Crl rats administered a single dose of either nickel subsulfide, nickel chloride, nickel sulfate, or nickel oxide by intratracheal instillation was evaluated by examining treatment-related changes in lung lavage fluid (Benson et al., 1986). No significant changes in lung lavage fluid were seen after exposure to nickel oxide. After exposure to nickel subsulfide, nickel sulfate hexahydrate, and nickel chloride, there were increases in the following parameters in lung lavage fluid: lactate dehydrogenase, $\beta$-glucuronidase, total protein, glutathione reductase, glutathione peroxidase, and sialic acid. This evaluation was continued by exposing rats or mice to nickel oxide, nickel sulfate hexahydrate, or nickel subsulfide for 13 weeks and looking for treatment-related markers of lung toxicity in lung lavage fluid (Benson et al., 1989). Increases in $\beta$-glucuronidase, total protein, neutrophil number, and macrophage number were observed in the lavage fluid after exposure of rats

**Nickel Oxide, NTP TR 451**

and mice to all three nickel compounds, although there were quantitative differences in the magnitude of the response. Inflammation was observed histologically in the lung of rats and mice exposed to the three nickel compounds. The severity of lung toxicity as measured by the changes in lung lavage fluid paralleled the severity of histologic changes in the lung. Nickel sulfate hexahydrate was the toxic,

and nickel oxide was the least toxic (Benson *et al.*, 1989).

Treatment of rats and mice with water-soluble and water-insoluble nickel salts may cause an alteration of local and systemic immunity, and this toxicity has been studied under various conditions and experiments (Table 2).

**TABLE 2**
**Studies on the Immunologic Effects of Nickel Compounds**

| Nickel Compound | Species/Route | Treatment | Response | Reference |
|---|---|---|---|---|
| **Cell-Mediated Immunity** | | | | |
| Nickel chloride | CBA/J mice/ intramuscular | Single injection, 18 mg/kg | Reduced T-lymphocyte proliferation | Smialowicz *et al.* (1984) |
| | Guinea pig | *In vitro* study on spleen cells | Inhibited macrophage migration | Hennighausen and Lange (1980) |
| Nickel sulfate | B6C3F$_1$ mice (female)/oral | Up to 4,000 mg/kg/day for 23 weeks | Depressed spleen lymphoproliferative response to LPS (no effect on NK activity; PFC assay; mitogen response in spleen cells; resistance to *Listeria* challenge) | Dieter *et al.* (1988) |
| Nickel subsulfide | Cynomolgus monkey | Intratracheal instillation 0.06 $\mu$mol/g lung | No effect on antibody-forming cells (in lung) | Haley *et al.* (1987) |
| **Humoral Immunity** | | | | |
| Nickel chloride | CBA/J mice/ intramuscular | Single injection, 18 mg/kg | Reduced antibody response to T-cell dependent sheep red blood cells | Smialowicz *et al.* (1984) |
| | C57BL/6J mouse spleen cells | *In vitro* exposure to nickel chloride | Decreased response | Lawrence (1981) |
| | Swiss albino mice/ intramuscular | 3-12 $\mu$g Ni/kg body weight followed by immunization with sheep red blood cells | Depressed antibody formation | Graham *et al.* (1975a) |
| | Swiss mice/ inhalation | 2-hour inhalation exposure at 250 $\mu$g/m$^3$ | Depressed antibody response to sheep red blood cells | Graham *et al.* (1978) |
| Nickel acetate | Sprague-Dawley rats/intraperitoneal | 11 mg/kg body weight immunized with *E. coli* bacteriophage | Depressed circulating antibody response | Figoni and Treagan (1975) |
| Nickel oxide | Wistar rats/ inhalation | 25-800 $\mu$g/m$^3$ for 4 weeks to 4 months | Decreased ability to form spleen antibodies to sheep red blood cells | Spiegelberg *et al.* (1984) |

(continued)

Introduction                                                                                                  21

TABLE 2
Studies on the Immunologic Effects of Nickel Compounds (continued)

| Nickel Compound | Species/Route | Treatment | Response | Reference |
|---|---|---|---|---|
| **Macrophage Function** | | | | |
| Nickel chloride | CBA/J mice/ intramuscular | Single injection, 18 mg/kg | No effect on phagocytic capacity of peritoneal macrophages | Smialowicz *et al.* (1984) |
| | Rabbits | Alveolar macrophage *in vitro* exposure | Reduced viability of macrophages | Graham *et al.* (1975b) |
| Nickel oxide and nickel chloride | Wistar rats/ inhalation | 12 hours/day, 6 days/week for 2 weeks at 0.1 mg/m$^3$ | Increased number of alveolar macrophages after nickel oxide; no change after nickel chloride | Bingham *et al.* (1972) |
| Nickel oxide | Wistar rats/ inhalation | 800 $\mu$g/m$^3$ for 2 weeks | Decrease in alveolar macrophage phagocytic ability | Spiegelberg *et al.* (1984) |
| Nickel subsulfide | Cynomolgus monkey | Intratracheal instillation 0.06 $\mu$mol/g lung | Lung macrophage activity decreased | Haley *et al.* (1987) |
| **Natural Killer Cell Activity** | | | | |
| Nickel chloride | CBA/J and C57BL/6J mice/ intramuscular | Single injection, 18 mg/kg | Depressed NK activity (against Yac-1 murine lymphoma cells) | Smialowicz *et al.* (1984, 1985, 1986) |
| **Host Resistance** | | | | |
| Nickel chloride and nickel oxide | CD mice and Sprague-Dawley rats/ inhalation | 0.5 mg/m$^3$ for 2 hours | Enhanced respiratory infection to *Streptococcus* | Adkins *et al.* (1979) |

Toxic responses to the immune system were measured in B6C3F$_1$ mice after inhalation exposure to nickel subsulfide, nickel oxide, or nickel sulfate hexahydrate for 6 hours per day and 5 days per week for 13 weeks. Exposure concentrations were 0.11, 0.45, and 1.8 mg nickel/m$^3$ for nickel subsulfide; 0.47, 2.0, and 7.9 mg nickel/m$^3$ for nickel oxide; and 0.027, 0.11, and 0.45 mg nickel/m$^3$ for nickel sulfate hexahydrate. Thymic weights in mice exposed to 1.8 mg nickel/m$^3$ of nickel subsulfide were lower than those of the controls. Lung-associated lymph nodes were increased in size after exposure to all compounds. The number of alveolar macrophages in lavage samples was increased in mice exposed to the highest concentrations of nickel sulfate hexahydrate and nickel oxide and to 0.45 and 1.8 mg nickel/m$^3$ nickel subsulfide. Numbers of antibody-forming cells in lung-associated lymph nodes of mice exposed to 2.0 and 7.9 mg nickel/m$^3$ nickel oxide and 1.8 mg nickel/m$^3$ nickel subsulfide were greater than those in the controls. Low numbers of antibody-forming cells were observed in the spleens of mice exposed to nickel oxide and in mice exposed to 1.8 mg nickel/m$^3$ nickel subsulfide. Only mice exposed to 1.8 mg nickel/m$^3$ nickel subsulfide had a low mixed lymphocyte response. All concentrations of nickel oxide resulted in low levels of alveolar macrophage phagocytic activity, as did 0.45 and 1.8 mg nickel/m$^3$ nickel subsulfide. None of the nickel compounds affected the phagocytic activity of peritoneal macrophages.

Only 1.8 mg nickel/m$^3$ nickel subsulfide caused a depressed natural killer cell activity in the spleen. Results indicate that inhalation exposure of mice to nickel can have varying effects on the immune system, depending on dose and physicochemical form of the nickel compound, and these effects were observed at occupationally relevant exposure concentrations (Haley *et al.*, 1990).

Administration of nickel sulfate in the drinking water for 180 days (1 to 10 g/L drinking water, estimated to deliver 116 to 396 mg/kg body weight) resulted in a depressed proliferating response in the bone marrow and spleen of B6C3F$_1$ mice (Dieter *et al.*, 1988).

While experimental studies in animals show the potential of nickel to affect the immune system, the clinical significance of these studies in humans has not been determined (Nicklin and Nielsen, 1992). Further, there are no studies to examine if there is a relationship between effects on the immune system and the carcinogenic effects of nickel.

## Humans

Most of the toxicity information on nickel and nickel compounds came from studies of workers in nickel refineries where the primary toxicity is to the respiratory system. In the industrial setting, nickel exposures were occasionally associated with rhinitis, sinusitis, and nasal-septal perforations. Hypersensitive allergic asthmatic reactions to nickel are rare (Nemery, 1990). There were also reports of pulmonary fibrosis in workers inhaling nickel dust (WHO, 1991). While respiratory toxicity has been observed in workers exposed to nickel in the industrial setting, these workers are often exposed to other toxic metals and/or cigarette smoke, and it has not always been possible to conclude that nickel is the sole causative agent of toxicity (ATSDR, 1992). Muir *et al.* (1993) reviewed X-rays of 745 former sinter workers and found no evidence of significant inflammatory or fibrogenic responses in the lungs of the exposed workers.

Nickel contact hypersensitivity has been seen in the general population and in exposed workers. In the general population, contact sensitivity to nickel-containing jewelry and/or prosthesis is another form of nickel toxicity (ATSDR, 1992). Other toxic reactions to nickel were reported in humans in isolated cases where exposures to nickel were not well characterized. These reactions included cardiovascular effects in a child ingesting nickel sulfate and gastrointestinal effects, transient increases in blood reticulocytes, or muscular pain in workers exposed to nickel-contaminated water (ATSDR, 1992). In epidemiologic studies that have shown an association between nickel exposure and cancer, excess mortality from non-malignant respiratory effects or other diseases has not been observed (Doll *et al.*, 1990).

# CARCINOGENICITY
## Experimental Animals

The International Agency for Research on Cancer (IARC, 1990) summarized the results of experimental studies on the carcinogenic potential of nickel compounds after local injection (e.g., subcutaneous or intramuscular injection). Nickel oxide, nickel subsulfide, nickel carbonyl, and nickel powder cause neoplasms at the injection site, while the soluble nickel salts such as nickel sulfate have generally not been associated with a carcinogenic response at the injection site. A portion of the IARC (1990) listing and tabulation of over 100 experiments on the carcinogenic potential of nickel compounds is presented in Table 3.

Information on the carcinogenic potential of nickel oxide, nickel subsulfide, and nickel sulfate hexahydrate by inhalation exposure is limited. Ottolenghi *et al.* (1975) reported that nickel subsulfide (70% of particles were smaller than 1 $\mu$m in diameter; 25% of particles were between 1 and 1.5 $\mu$m) caused an increased incidence in lung tumors in F344/N rats exposed to 1 mg/m$^3$ by inhalation (6 hours/day and 5 days/week for 108 weeks). In the exposed groups, 12% to 14% of the 208 animals examined had lung tumors compared to less than 0.5% of 215 control animals. At the end of the 108-week exposure period, fewer than 5% of the animals in exposed groups were alive compared with a survival of 31% in control groups.

Other experimental studies indicated carcinogenic potential of nickel subsulfide for the respiratory tract mucosa. Yarita and Nettesheim (1978) reported that a single intratracheal dose of 1 or 3 mg nickel subsulfide/kg caused tumors in heterotrophic tracheal transplants in female F344 rats. These authors noted that toxicity might decrease a carcinogenic response resulting in a misleadingly low carcinoma incidence, based on the finding that the more toxic dose (3 mg/kg) caused only a 1.5% incidence of carcinomas (there was a high incidence of tracheal hyperplastic change) versus a 10% carcinoma incidence in the 1 mg/kg group (generally with only a low incidence of toxic lesions).

Hamsters exposed to 53 mg nickel oxide/m$^3$ (median diameter of 0.3 $\mu$m; geometric standard deviation of 2.2) for 2 years did not have an increase in the incidence of lung tumors (Wehner *et al.*, 1975). The hamster may be less sensitive than the rat to the carcinogenic effects of nickel (Furst and Schlauder, 1971).

Sunderman *et al.* (1959) found a low incidence of lung tumors in groups of Wistar rats exposed to nickel carbonyl (0.03 to 0.25 mg/m$^3$ for 30 minutes 3 times/week for 1 year). Follow-up studies also showed a low incidence of lung tumors in rats exposed to nickel carbonyl (Sunderman and Donnelly, 1965).

Information on the carcinogenic potential of nickel after oral administration is limited (IARC, 1990). Lifetime exposure to nickel acetate at low concentrations (5 ppm) induced no lung lesions in Swiss mice (Schroeder *et al.*, 1964; Schroeder and Mitchener, 1975); the maximum tolerated dose was not reached. Ambrose *et al.* (1976) administered nickel sulfate hexahydrate in the diet of Wistar rats or dogs (0, 100, 1,000, 2,500 ppm) for 2 years, and no treatment-related lesions were observed.

## Humans

Exposure to nickel in the workplace has been associated with an increase in lung and nasal sinus tumors (IARC, 1976, 1987, 1990; Doll *et al.*, 1990). Based on the finding of lung and/or nasal sinus tumors in nickel refinery workers, IARC classified nickel and nickel compounds as human carcinogens (Group 1), although there was insufficient information available to evaluate the carcinogenic risk for individual nickel compounds or the risk for cancer based on exposure to different concentrations of nickel compound(s) (IARC, 1987).

Information on the hazards associated with exposure to nickel came from studies on occupational exposure in nickel refineries in Clydach, South Wales; Kristiansand, Norway; the International Nickel Company (INCO) refineries in Ontario, Canada; or from other studies of nickel refineries, nickel mines, or other nickel industrial operations throughout the world (Doll, 1984).

24    Nickel Oxide, NTP TR 451

**TABLE 3**
**Summary of Studies Used to Evaluate the Carcinogenicity of Nickel Compounds in Experimental Animals[a]**

| Nickel Compound | Species/Route | Lesion Incidence[b] | Reference |
|---|---|---|---|
| **Nickel oxides and hydroxides** | | | |
| Nickel monoxide (green) | Rat/inhalation | 0.6 mg/m³: 0/6 lung lesion<br>8 mg/m³: 1/8 lung lesion | Horie et al. (1985) |
| Nickel monoxide | Rat/inhalation | 0.06 mg/m³: 0/40 lesion<br>0.2 mg/m³: 0/20 lesion | Glaser et al. (1986) |
| | Rat/intrapleural | Controls: 0/32 local lesions<br>31/32 local lesions | Skaug et al. (1985) |
| | Rat/intratracheal | Controls: 0/40 lesions<br>10 × 5 mg: 10/37 lung lesions<br>10 × 15 mg: 12/38 lung lesions | Pott et al. (1987) |
| | Rat/intramuscular | 21/32 local lesions | Gilman (1962) |
| | Rat/intramuscular | 2/20 local lesions | Gilman (1966) |
| | Rat/intramuscular | 0/20 local lesions | Sosiński (1975) |
| | Rat/intramuscular | 14/15 local lesions | Sunderman and McCully (1983) |
| | Rat/intramuscular | 0/20 local lesions | Berry et al. (1984) |
| | Rat/subperiosteal | 0/20 local lesions | Berry et al. (1984) |
| | Rat/intraperitoneal | 46/47 local lesions | Pott et al. (1987) |
| | Rat/intraperitoneal | 25 mg: 12/34 local lesions<br>100 mg: 15/36 local lesions | Pott et al. (1989, 1992) |
| Nickel monoxide (green) | Rat/intrarenal | 0/12 local lesions | Sunderman et al. (1984) |
| Nickel monoxide | Mouse/intramuscular | 33/50 and 23/52 local lesions | Gilman (1962) |
| | Hamster/inhalation | 1/51 osteosarcoma | Wehner et al. (1975, 1979) |
| | Hamster/intratracheal | Controls: 4/50 lung lesions<br>1/49 lung lesions | Farrell and Davis (1974) |
| Nickel hydroxide | Rat/intramuscular | 15/20 local lesions | Gilman (1966) |
| | Rat/intramuscular | Dried gel: 5/19 local lesions<br>Crystalline: 3/20 local lesions<br>Colloidal: 0/13 local lesions | Kasprzak et al. (1983) |
| Nickel trioxide | Rat/intramuscular | 0/10 local lesions | Judde et al. (1987) |
| | Rat/intracerebral | 3/20 local lesions | Sosiński (1975) |

(continued)

**TABLE 3**
**Summary of Studies Used to Evaluate the Carcinogenicity of Nickel Compounds
in Experimental Animals** (continued)

| Nickel Compound | Species/Route | Lesion Incidence | Reference |
|---|---|---|---|
| **Nickel sulfides** | | | |
| Nickel disulfide | Rat/intramuscular | 12/14 local lesions | Sunderman (1984) |
| | Rat/intrarenal | 2/10 local lesions | Sunderman et al. (1984) |
| Nickel sulfide (amorphous) | Rat/intramuscular | 5.6 mg: 0/10 local lesions<br>22.4 mg: 0/10 local lesions | Sunderman and Maenza (1976) |
| ß-Nickel sulfide | Rat/intramuscular | 14/14 local lesions | Sunderman (1984) |
| Nickel sulfide (amorphous) | Rat/intramuscular | 3/25 local lesions | Sunderman (1984) |
| Nickel sulfide | Rat/intrarenal | 0/18 local lesions | Jasmin and Riopelle (1976) |
| ß-Nickel sulfide | Rat/intrarenal | 8/14 local lesions | Sunderman et al. (1984) |
| Nickel sulfide (amorphous) | Rat/intrarenal | 0/15 local lesions | Sunderman et al. (1984) |
| Nickel subsulfide | Rat/inhalation | 14/208 malignant lung lesions<br>15/208 benign lung lesions | Ottolenghi et al. (1975) |
| | Rat/intratracheal | 0.94 mg: 7/47 lung lesions<br>1.88 mg: 13/45 lung lesions<br>3.75 mg: 12/40 lung lesions | Pott et al. (1987) |
| | Rat/intrapleural | 28/32 local lesions | Skaug et al. (1985) |
| | Rat/subcutaneous | 3.3 mg: 37/39 local lesions<br>10 mg: 37/40 local lesions | Mason (1972) |
| | Rat/subcutaneous | 18/19 local lesions | Shibata et al. (1989) |
| | Rat/intramuscular | 25/28 local lesions | Gilman (1962) |
| | Rat/intramuscular | Controls:<br>1/19 local lesion<br>10 mg powder:<br>19/20 local lesions<br>10 mg diffusion chamber:<br>14/17 local lesions<br>500 mg fragments:<br>5/7 local lesions<br>500 mg discs:<br>14/17 local lesions | Gilman and Herchen (1963) |

(continued)

26                                                                    Nickel Oxide, NTP TR 451

TABLE 3
Summary of Studies Used to Evaluate the Carcinogenicity of Nickel Compounds
in Experimental Animals (continued)

| Nickel Compound | Species/Route | Lesion Incidence | Reference |
|---|---|---|---|
| **Nickel sulfides** (continued) | | | |
| Nickel subsulfide (disc) | Rat/intramuscular | Removal of disc after 64 days: 4/10 local lesions<br>Removal of disc after 128 days: 7/10 local lesions<br>Removal of disc after 206 days: 10/10 local lesions | Herchen and Gilman (1964) |
| Nickel subsulfide | Rat/intramuscular | NIH black: 28/28 local lesions<br>Hooded: 14/23 local lesions | Daniel (1966) |
| | Rat/intramuscular | 3.3 mg: 38/39 local lesions<br>10 mg: 34/40 local lesions | Mason (1972) |
| | Rat/intramuscular | 5 mg: 8/20 local lesions<br>20 mg: 9/9 local lesions | Sunderman and Maenza (1976) |
| | Rat/intramuscular | Fischer: 59/63 local lesions<br>Hooded: 11/20 local lesions | Yamashiro et al. (1980) |
| | Rat/intramuscular | 0.6 mg: 7/30 local lesions<br>1.2 mg: 23/30 local lesions<br>2.5 mg: 28/30 local lesions<br>5 mg: 29/30 local lesions | Sunderman et al. (1976) |
| | Rat/intramuscular | 0.63 mg: 7/29 local lesions<br>20 mg: 9/9 local lesions | Sunderman (1981) |
| α-Nickel subsulfide | Rat/intramuscular | 9/9 local lesions | Sunderman (1984) |
| Nickel subsulfide | Rat/intramuscular | 10/20 local lesions | Berry et al. (1984) |
| | Rat/intramuscular | 2/100 local lesions | Judde et al. (1987) |
| | Rat/intramuscular | 19/20 local lesions | Shibata et al. (1989) |
| | Rat/intraperitoneal | 9/37 local lesions | Gilman (1966) |
| | Rat/intraperitoneal | 27/42 local lesions | Pott et al. (1987) |
| | Rat/intraperitoneal | 6 mg: 20/36 local lesions<br>12 mg: 25/35 local lesions<br>25 mg: 25/34 local lesions | Pott et al. (1989, 1992) |
| | Rat/subperiosteal | 0/20 local lesions | Berry et al. (1984) |
| | Rat/intrafemoral | 10/20 local lesions | Berry et al. (1984) |
| | Rat/intrarenal | In glycerin: 7/16 local lesions<br>In saline: 11/24 local lesions | Jasmin and Riopelle (1976) |

(continued)

**Introduction**                                                                                          27

**TABLE 3**
**Summary of Studies Used to Evaluate the Carcinogenicity of Nickel Compounds
in Experimental Animals** (continued)

| Nickel Compound | Species/Route | Lesion Incidence | Reference |
|---|---|---|---|
| **Nickel sulfides** (continued) | | | |
| α-Nickel subsulfide | Rat/intrarenal | Wistar Lewis: 7/11 local lesions<br>NIH black: 6/12 local lesions<br>Fischer 344: 9/32 local lesions<br>Long-Evans: 0/12 local lesions | Sunderman et al. (1979) |
| Nickel subsulfide | Rat/intratesticular | 16/19 local lesions | Damjanov et al. (1978) |
| | Rat/intraocular | 14/15 local lesions | Albert et al. (1980);<br>Sunderman (1983a) |
| | Rat/transplacental | No difference in lesion incidence | Sunderman et al. (1981) |
| | Rat/pellet implantation into subcutaneous implanted tracheal grafts | 5 mg: 9/60 local lesions<br>15 mg: 45/64 local lesions | Yarita and Nettesheim (1978) |
| | Rat/intra-articular | 16/19 local lesions | Shibata et al. (1989) |
| | Rat/intra-fat | 9/20 local lesions | Shibata et al. (1989) |
| | Mouse/intratracheal | No increase in lung lesion incidence | Fisher et al. (1986) |
| | Mouse/subcutaneous | 5 mg: 4/8 local lesions<br>10 mg: 7/8 local lesions | Oskarsson et al. (1979) |
| | Mouse/intramuscular | Swiss: 27/45 local lesions<br>C3H: 9/18 local lesions | Gilman (1962) |
| | Mouse/intramuscular | 5 mg: 4/8 local lesions<br>10 mg: 4/8 local lesions | Oskarsson et al. (1979) |
| | Mouse/intramuscular | C57B16: 5/10 local lesions<br>DBA/2: 6/10 local lesions | Sunderman (1983a) |
| α-Nickel subsulfide | Hamster/intratracheal | 0/62 lung lesions | Muhle et al. (1992) |
| Nickel subsulfide | Hamster/intramuscular | Controls: 0/14 local lesions<br>5 mg: 4/15 local lesions<br>10 mg: 12/17 local lesions | Sunderman (1983b) |
| α-Nickel subsulfide | Hamster/topical | 54 mg total: 0/6 local lesions<br>108 mg total: 0/7 local lesions<br>540 mg total: 0/15 local lesions<br>1,080 mg total: 0/13 local lesions | Sunderman (1983a) |
| Nickel subsulfide | Rabbit/intramuscular | 16 local lesions | Hildebrand and Biserte (1979a,b) |

(continued)

28                                                                    Nickel Oxide, NTP TR 451

**TABLE 3**
**Summary of Studies Used to Evaluate the Carcinogenicity of Nickel Compounds in Experimental Animals** (continued)

| Nickel Compound | Species/Route | Lesion Incidence | Reference |
|---|---|---|---|
| **Nickel sulfides** (continued) | | | |
| α-Nickel subsulfide | Rabbit/intramuscular | 0/4 local lesions | Sunderman (1983b) |
| Nickel subsulfide | Salamander/intraocular | 7/8 local lesions | Okamoto (1987) |
| Nickel ferrosulfide | Rat/intramuscular | 15/15 local lesions | Sunderman (1984) |
| | Rat/intrarenal | 1/12 local lesions | Sunderman *et al.* (1984) |
| **Nickel salts** | | | |
| Basic nickel carbonate tetrahydrate | Rat/intraperitoneal | Controls: 1/33 lung lesions<br>25 mg: 1/35 lung lesions<br>50 mg: 3/33 lung lesions | Pott *et al.* (1989, 1992) |
| Nickel acetate | Mouse/intraperitoneal | 72 mg: 8/18 lung lesions<br>180 mg: 7/14 lung lesions<br>360 mg: 12/19 lung lesions | Stoner *et al.* (1976) |
| | Rat/intramuscular | 1/35 local lesions | Payne (1964) |
| Nickel acetate tetrahydrate | Mouse/intraperitoneal | Controls: 0.32 lung lesions/animal<br>1.5 lung lesions/animal | Poirier *et al.* (1984) |
| | Rat/intraperitoneal | Controls: 1/33 lung lesions<br>25 mg: 3/35 lung lesions<br>50 mg: 5/31 lung lesions | Pott *et al.* (1989, 1992) |
| Nickel ammonium sulfate | Rat/intramuscular | 0/35 local lesions | Payne (1964) |
| Nickel carbonate | Rat/intramuscular | 6/35 local lesions | Payne (1964) |
| Nickel chloride | Rat/intramuscular | 0/35 local lesions | Payne (1964) |
| Nickel chloride hexahydrate | Rat/intraperitoneal | Controls: 1/33 lung lesions<br>4/32 lung lesions | Pott *et al.* (1989, 1992) |
| Nickel chromate | Rat/intramuscular | 1/16 local lesions | Sunderman (1984) |
| Nickel fluoride | Rat/intramuscular | 3/18 local lesions | Gilman (1966) |
| Nickel sulfate | Rat/intramuscular | 1/35 local lesions | Payne (1964) |
| | Rat/intramuscular | 0/20 local lesions | Gilman (1966) |
| | Rat/intramuscular | 0/20 local lesions | Kasprzak *et al.* (1983) |

(continued)

**TABLE 3**
**Summary of Studies Used to Evaluate the Carcinogenicity of Nickel Compounds**
**in Experimental Animals** (continued)

| Nickel Compound | Species/Route | Lesion Incidence | Reference |
|---|---|---|---|
| **Nickel salts** (continued) | | | |
| Nickel sulfate hexahydrate | Rat/intramuscular | 0/32 local lesions | Gilman (1962) |
| Nickel sulfate heptahydrate | Rat/intraperitoneal | Controls: 1/33 lung lesions 6/30 lung lesions | Pott *et al.* (1989, 1992) |
| **Other** | | | |
| Nickel carbonyl | Rat/inhalation | 30 mg/m$^3$ for 32 weeks: 1/64 pulmonary lesions 60 mg/m$^3$ for 32 weeks: 1/32 pulmonary lesions 250 mg/m$^3$ once: 1/80 pulmonary lesion | Sunderman *et al.* (1957, 1959) |
| | Rat/inhalation | Controls: 0/32 lung lesions 1/71 lung lesions | Sunderman and Donnelly (1965) |
| | Rat/intravenous | 19/120 lung lesions | Lau *et al.* (1972) |

[a]  From IARC (1990)
[b]  Number of animals with lesion per effective number

The United States Environmental Protection Agency (USEPA, 1986) and the International Committee on Nickel Carcinogenesis in Man (Doll *et al.*, 1990) reviewed the epidemiological evidence for cancer after exposure to nickel in mining or refinery operations. A complete analysis on the type of ore mined and the calcining, smelting, and refining operations in 10 different mines or refineries throughout the world can be found in Doll *et al.* (1990) and in other more recent summaries (Courtin, 1994; McIlveen and Negusante, 1994; Nieboer and Templeton, 1994; Norseth, 1994). Doll *et al.* (1990) also estimate the type of nickel exposures encountered based on knowledge of the nickel process procedures used and a few relatively recent measurements of total airborne nickel. This study focused primarily on "high-risk" cohorts of nickel workers, and many of the workers studied did not have nickel-related cancers.

The first indication that some form of nickel can give rise to lung and nasal sinus cancers was obtained from refinery workers at Clydach, South Wales (Bridge, 1933; Doll, 1958; Morgan, 1958). The Clydach Nickel Refinery (Mond Nickel Works) opened in 1902 and used a nickel-copper matte. In 1933, nasal sinus and lung cancers were first noted in workers who were employed prior to 1925. After 1925, the copper and sulfate content of the matte was reduced, the arsenic contamination in sulfuric acid used to extract copper was reduced, the use of respirators and masks was introduced, and improvements were made in factory design that reduced exposure to nickel (USEPA, 1986; Doll *et al.*, 1990). An increased risk for lung and nasal sinus cancers was particularly noted in refinery work involving roasting, sintering, and calcining processes that converted impure nickel-copper matte to an oxide (Doll *et al.*, 1990).

Peto *et al.* (1984) analyzed the incidence of lung and nasal sinus cancers found in workers in the Clydach plant and found the highest incidence of cancer in

those workers employed in the copper sulfate and furnace areas. There was no increased risk to workers in the reduction area where nickel carbonyl concentrations were highest.

Other evidence for nasal sinus and lung cancer come from studies of workers in the INCO (Ontario, Canada) mines and refineries (Roberts *et al.*, 1989a,b; Muir *et al.*, 1994). Facilities operated include the Sudbury area mines (Copper Cliff Smelter and the Port Colborne refinery) that use an ore that is primarily petlandite (NiFeS$_2$). Men working in mining operations in Ontario had an increase in lung cancer risk, but no nasal sinus cancers (Doll *et al.*, 1990).

The Falconbridge refinery in Kristiansand, Norway, receives nickel-copper matte from Canada and uses an electrolysis process to refine the ore. Workers in roasting and smelting operations are exposed to dry dust containing nickel subsulfide and nickel oxide. Electrolysis workers are also exposed to nickel sulfate and nickel chloride. In this cohort, nasal sinus and lung cancer risks were increased in men working in the electrolysis department, thus implicating the soluble forms of nickel as the cause for the cancer (USEPA, 1986; Doll *et al.*, 1990). The electrolysis workers had the highest average plasma and urine nickel concentrations (Høgetveit *et al.*, 1978).

Enterline and Marsh (1982) studied cancer rates in workers at a refinery in Huntington, West Virginia, which received nickel-copper matte from Canada and/or nickel matte from New Caledonia. The Doll Committee reported no clear evidence for an increased incidence in lung cancer in this population, although the data from this cohort provided weak evidence for an increased incidence in lung cancer in men exposed to sulfidic nickel at 4 mg nickel/m$^3$ for more than a year (Doll *et al.*, 1990).

Results of epidemiology studies of workers in the nickel mining, smelting, and refinery operations in New Caledonia showed no increased incidence of lung or upper respiratory tract cancers (Goldberg *et al.*, 1994). Nickel at this site is mined from nickel laterites including silicate and limonite ores. The Doll Committee also reported little evidence for an increased incidence in lung or upper respiratory tract cancer in this group of nickel workers (Doll *et al.*, 1990).

The ten cohorts of nickel workers studied by the Doll Committee include the six cohorts mentioned above (nickel refinery operations, Clydach, South Wales; Falconbridge Nickel Mines, Ontario, Canada; INCO mines and refineries [Copper Cliff, Port Colborne, and Coniston], Ontario, Canada; Falconbridge refinery, Kristiansand, Norway; Huntington Alloys, West Virginia; and New Caledonia mines) as well as the Hanna Nickel Smelting Co., Oregon; Oak Ridge Gaseous Diffusion Plant, Tennessee; Outokumpu Oy nickel refinery, Finland; and Henry Wiggin Alloy Co., England (Doll *et al.*, 1990).

The results within the individual cohorts varied, but the overall conclusion by the Doll Committee suggested that more than one form of nickel gives rise to lung and nasal sinus cancer. Much of the respiratory cancer risk was attributed to exposure to a mixture of oxidic and sulfidic nickel. In the absence of sulfidic nickel, exposure to large concentrations of oxidic nickel was also associated with increased lung and nasal sinus cancer risks. There was evidence that exposure to soluble nickel salts increased the risk of lung and nasal sinus cancer and that it may enhance risks associated with exposure to less soluble forms of nickel. There was no evidence that metallic nickel was associated with increased lung and nasal sinus cancer risks. There was no evidence to suggest that exposure to metallic nickel or any of its compounds was likely to produce cancers elsewhere than in the lung or nose. These investigators were not able to provide exposure-specific estimates of risks for individual nickel species. However, the evidence from these studies suggests that respiratory cancer risks in "high-risk" cohorts are primarily related to exposure to water-soluble nickel compounds at concentrations in excess of 1 mg nickel/m$^3$ and to exposure to less soluble forms at concentrations greater than 10 mg nickel/m$^3$.

There are no studies evaluating the potential carcinogenic effect in humans specifically after oral exposure to nickel (ATSDR, 1992).

While nickel and nickel compounds are classified by the IARC as Group 1 (human) carcinogens, the mechanism for this carcinogenic activity is not fully understood (Sunderman, 1989; Costa, 1991; Snow, 1992). The mechanisms involved in the induction of cancer by nickel compounds may be related to the ability of nickel ions to interact with chromatin proteins and/or the ability of nickel to generate

intracellular oxidants (Costa *et al.*, 1994). Recent studies suggest that nickel generates free radicals, and the subsequent oxidative reactions lead to DNA damage and cancer. Studies show that 1) incubation of nickel ions with cysteine under aerobic conditions generates hydroxyl radicals and carbon-centered alkyl radicals, suggesting free radicals are generated by nickel (II)-thiol complexes and molecular oxygen (Shi *et al.*, 1993); 2) in forward mutation assays with bacterial DNA, nickel ions produce tandem double CC → TT mutations consistent with damage to DNA by either ultraviolet irradiation or oxygen-free radicals (Tkeshelashvili *et al.*, 1993); and 3) in *in vitro* studies, nickel ions induce increases in 8-hydroxy-2'-deoxyguanosine (8-OH-dG), a biomarker of oxidatively damaged DNA (Littlefield *et al.*, 1991).

After subcutaneous or intramuscular injection of nickel compounds, the water-insoluble nickel compounds are the most potent carcinogens. These findings may be related to the fact that water-insoluble nickel compounds are more readily phago-cytized than are the water-soluble nickel salts, which passively diffuse through the cell membrane. Phago-cytized nickel particles are internalized in vacuoles whose acidity accelerates the dissolution of nickel ions and results in a higher concentration of nickel than would be achieved by the cellular uptake of water-soluble nickel salts (Costa *et al.*, 1994).

## REPRODUCTIVE AND DEVELOPMENTAL TOXICITY
### Experimental Animals

Leonard and Jacquet (1984) reviewed studies which show that water-soluble nickel compounds admin-istered orally or by peritoneal routes have the poten-tial to cause embryotoxicity in rodents. In these studies, the nickel compounds were generally admin-istered at higher doses than humans would be exposed to in drinking water or in the diet.

Studies in rodents have indicated that water-soluble nickel compounds can cross the placenta or be excreted in the milk of lactating animals. When [$^{63}$Ni]-labeled nickel chloride was administered as an oral bolus dose (10 $\mu$mol or 0.58 mg/kg body weight) to pregnant mice, the label was detected in various fetal tissues including liver, kidney, lung, brain, and heart. In another experiment, when [$^{63}$Ni]-labeled nickel chloride was injected into

pregnant mice, nickel was found to cross the placenta, and a marked uptake of nickel was observed in the embryo as measured by whole-body autoradiography (Olsen and Jonsen, 1979). When nickel chloride hexahydrate was given as a single subcutaneous dose (10 to 100 $\mu$mol NiCl$_2$· 6H$_2$O/kg body weight or 23 mg/kg) to lactating rats, nickel was excreted in the milk and was found in the plasma of the pups (Dostal *et al.*, 1989). The doses used in these studies are higher than the average concentration of nickel found in drinking water in the United States (48 $\mu$g/L water) (NAS, 1975).

Nickel chloride administered in the drinking water (50 and 250 ppm, estimated to deliver 7 or 31 mg/kg of nickel compound) to female rats for 11 weeks prior to mating and then during two successive gestation and lactation periods caused an increase in the proportion of dead pups per litter (Smith *et al.*, 1993).

Other studies in rodents administered nickel chloride by intramuscular or intraperitoneal injection during gestation also showed developmental toxicity or fetal death. Nickel chloride injected intraperitoneally (1, 2, or 4 mg/kg body weight) to pregnant Wistar Porton rats on day 8, 12, or 16 of pregnancy caused skeletal retardation (poor ossification), hydro-cephalus, hydronephrosis, heart defects, and hemor-rhage. At these doses, there was an increase in maternal plasma glucose concentration (Mas *et al.*, 1985).

Nickel chloride injected intramuscularly (16 mg/kg) on day 8 of gestation to Fischer rats reduced the mean number of live pups per dam and diminished fetal body weights on day 20 (Sunderman *et al.*, 1978). Nickel chloride injected into chicken eggs at doses of 0.02 to 0.8 mg per egg on days 0, 1, 2, 3, and 4 after fertilization caused malformations in the embryo including exencephaly, everted viscera, abnormalities in the limb development, microphthalmia, and reduced body size when examined at day 8 (Gilani and Marano, 1980).

Groups of pregnant hamsters were exposed to nickel carbonyl by inhalation (0.06 mg/L for 15 minutes) on days 4, 5, 6, 7, or 8 of gestation; dams were evalu-ated on day 15 of gestation. Teratogenic effects observed included cystic lung, exencephaly, cleft palate, and fused ribs. In another series of experi-ments where dams were allowed to deliver the pups,

neonatal mortality was increased in the exposed groups (Sunderman *et al.*, 1980). Nickel carbonyl administered to pregnant dams by intravenous injection (11 mg/kg) on day 7 of gestation caused an increase in fetal mortality, diminished body weight of live pups, and increased incidences of fetal abnormalities including anophthalmia, microphthalmia, cystic lungs, and hydronephrosis (Sunderman *et al.*, 1983).

In a study of nickel oxide, Wistar rats were exposed to 1.6 mg nickel/m$^3$ by inhalation on gestation days 1 through 20. There was no evidence of embryotoxicity (Weischer *et al.*, 1980).

These and other studies show that water-soluble nickel salts have the potential to cause embryotoxicity in rodents. The metal can cross the feto-maternal barrier and enter the fetus. The embryotoxicity of nickel may be related to several factors including the mutagenic properties of nickel, direct effects on the mammalian embryo, or indirect effects through maternal toxicity. Further work is needed to understand the mechanisms for these effects (Leonard and Jacquet, 1984).

### Humans

Until recently, there have been few studies of reproductive effects in humans after exposure to nickel (ATSDR, 1992). A preliminary study of nickel refinery workers in Russia who were exposed to water-soluble nickel salts in electrolysis departments noted a suggested increased risk of pregnancy complications in female workers (Chashschin *et al.*, 1994).

## GENETIC TOXICITY

Recent detailed reviews of the mutagenicity of nickel compounds and the possible mechanisms involved in the production of these effects were presented by Coogan *et al.* (1989), Christie and Katisifis (1990), Costa (1991), Snow (1992), and Costa *et al.* (1994). Nickel compounds are not typically detected as bacterial mutagens, but they often give positive results in *in vitro* assays designed to identify compounds that induce chromosomal damage in mammalian cells in the form of sister chromatid exchanges, chromosomal aberrations, and DNA strand breaks. Nickel salts have been shown to inhibit DNA replication and to increase replication errors in mammalian cells *in vitro*, possibly by

competing with magnesium for essential binding sites on DNA polymerases (Christie *et al.*, 1991). In addition, positive results were demonstrated in mammalian cell forward mutation assays (TK locus in mouse lymphoma cells and hypoxanthine phosphoribosyl transferase locus in hamster V79 cells), although these responses are usually weak (Nishimura and Umeda, 1979; Amacher and Paillet, 1980; Morita *et al.*, 1991; Lee *et al.*, 1993). Insoluble crystalline nickel compounds are more active in genetic toxicity assays than the soluble or amorphous forms of nickel. Presumably, this differential activity derives from the more efficient entry of insoluble nickels into the cell through phagocytosis (Costa, 1991), longer retention of these compounds within the cell, and the consequent higher intracellular concentration of nickel (II) ions. Soluble nickel salts cannot be efficiently phagocytized and do not accumulate in high concentration within the cell. Based on the results of cell transformation studies in cultured rodent cells, Costa and Heck (1983) concluded that the nickel sulfide compounds must be in the crystalline, rather than in the amorphous state to be efficiently phagocytized into the cell and cause genetic damage. Particle size (Costa and Mollenhauer, 1980) and surface charge (Costa *et al.*, 1982) are also important factors in the phagocytosis of nickel compounds. Insoluble nickel compounds, once inside the cell, aggregate near the nucleus (Bryan, 1981; Evans *et al.*, 1982) where they are dissolved by lysosomes, releasing nickel (II) ions that proceed to effect DNA damage (Costa *et al.*, 1994).

The DNA damage resulting from nickel exposure has been attributed to one or more of the following mechanisms. It may follow the generation of short-lived reactive oxygen species inside the nucleus, produced by the oxidation of Ni$^{+2}$ to Ni$^{+3}$ by hydrogen peroxide or other oxidants subsequent to the binding of nickel ions to ligands such as amino acids, glutathione, and amino acid side chains of nuclear proteins (Biggart and Costa, 1986; Inoue and Kawanishi, 1989; Nieboer *et al.*, 1989; Cotelle *et al.*, 1992; Tkeshelashvili *et al.*, 1993; Sugiyama, 1994). The formation of persistent DNA-protein crosslinks is implicated in the generation of nickel (II)-induced DNA damage (Ciccarelli and Wetterhahn, 1982; Lee *et al.*, 1982; Patierno and Costa, 1985; Sen and Costa, 1986a). Factors involved in the binding of nickel ions to DNA, nuclear proteins, and other nuclear structures are

reviewed by Coogan *et al.* (1989). The binding affinity of nickel to protein is far greater than to purified DNA (Eichorn and Shin, 1968) and therefore, the mutagenic activity of nickel (II) ions probably derives primarily from the binding of nickel to chromosomal protein rather than directly to DNA (Costa, 1991). Nickel binds preferentially to heterochromatic regions of the chromosomes such as the long arm of the X chromosome in cultured Chinese hamster cells (Sen and Costa, 1986a,b; Sen *et al.*, 1987; Costa, 1991); binding of nickel ions to the long arm of the X chromosome and subsequent deletions in this region were postulated to cause the loss of a gene controlling senescence in cultured Chinese hamster cells and to promote immortality in transformed cultured Chinese hamster cell lines (Klein *et al.*, 1991). A schematic representation of some of the proposed mechanisms of nickel-induced genotoxicity, based upon the current understanding of the activities of nickel ions within mammalian cells, is presented in Figure 1. The genetic toxicity data for each of the three nickel compounds under study by the NTP are described below.

The mutagenicity data for nickel oxide are limited; however, there are clear indications of genotoxicity in some *in vitro* test systems. Although exposure to nickel oxide did not result in growth inhibition due to DNA damage in repair-deficient strains of *Bacillus subtilis* (Kanematsu *et al.*, 1980), an S-phase block (determined by flow cytometric analysis) was induced in cycling Chinese hamster ovary cells incubated with 5 $\mu$g/mL nickel oxide (Costa *et al.*, 1982). No increase in gene mutations was detected at the ouabain resistance locus in C3H/10T$_{1/2}$ mouse embryo cells (Miura *et al.*, 1989) or at the HPRT locus in hamster V79 cells after exposure to nickel oxide (Kargacin *et al.*, 1993). However, positive effects were reported in mutation assays using a different site, the *gpt* gene, in V79 cells as the target for nickel oxide activity (Kargacin *et al.*, 1993). No induction of chromosomal aberrations was detected in human fibroblast or leukocyte cultures exposed to nickel oxide for 24, 48, or 72 hours (Paton and Allison, 1972); however, the experimental protocol used in this test was designed for water-soluble compounds and may not have been suitable for testing insoluble nickel oxide. Data from human epidemiology studies indicate that exposure to nickel oxide-containing fumes or smelter dusts may induce chromosomal aberrations (Waksvik *et al.*, 1984) and DNA-crosslinks (Costa *et al.*, 1993) in peripheral blood lymphocytes of workers, but the evidence is weak. The link between nickel oxide and these genetic endpoints is confounded because smelter dusts and welding fumes contain other nickel compounds as well as other metals such as chromium and magnesium. Also, the genetic effects noted were not correlated with nickel concentrations in urine or blood, whereas increased DNA-crosslink frequencies noted after exposure to chromium-containing fumes, for example, were correlated with urine concentrations of the metal (Popp *et al.*, 1992).

Nickel sulfate hexahydrate did not induce gene mutations in *Escherichia coli* or *Salmonella typhimurium* (Arlauskas *et al.*, 1985), and (in contrast to results reported for nickel oxide) no increases in *gpt* mutants were observed in hamster V79 cells treated with nickel sulfate hexahydrate (Christie, 1989; Lee *et al.*, 1993). However, nickel sulfate hexahydrate did induce mutations in L5178Y mouse lymphoma TK$^{+/-}$ cells treated with 500 to 1,000 $\mu$g/mL in the absence of S9 metabolic activation enzymes (McGregor *et al.*, 1988). In addition, nickel sulfate hexahydrate, administered by injection at doses of 200, 300, and 400 ppm, induced sex-linked recessive lethal mutations in germ cells of male *Drosophila* (Rodriguez-Arnaiz and Ramos, 1986). The pre- and post-meiotic cell stages were affected; the broods obtained from sperm cells undergoing meiosis at the time of treatment showed no evidence of increased lethal mutations. In another test for germ cell effects in male *Drosophila*, the test for sex chromosome loss, only the highest dose of nickel sulfate hexahydrate (400 ppm) resulted in the production of XO males (Rodriguez-Arnaiz and Ramos, 1986). Induction of sister chromatid exchanges and chromosomal aberrations was observed in hamster cells (Larramendy *et al.*, 1981; Ohno *et al.*, 1982), as well as human peripheral lymphocytes (Larramendy *et al.*, 1981) treated with nickel sulfate hexahydrate *in vitro*. However, no induction of DNA single strand breaks was detected in human xeroderma pigmentosum fibroblasts treated with 250 $\mu$g/mL nickel sulfate hexahydrate (Fornace, 1982). *In vivo*, no induction of chromosomal aberrations was observed in rat bone marrow or spermatogonial cells after injection of nickel sulfate hexahydrate at doses that provided 3 or 6 mg nickel/kg body weight. Also, no change in the mitotic index of bone marrow cells was noted in treated animals (Mathur *et al.*, 1978).

As with the two nickel compounds discussed above, there are limited published mutagenicity data for the third nickel compound in the present studies, nickel subsulfide. However, results of *in vitro* tests performed with this insoluble nickel compound were mainly positive. In the *Salmonella typhimurium* gene mutation assay, crystalline nickel subsulfide gave equivocal results in one study that used a preincubation protocol (Zeiger *et al.*, 1992) and negative results in a standard plate incorporation assay (Arrouijal *et al.*, 1990). It induced lethal mutations in *Paramecium tetraurelia*, without S9 (Smith-Sonneborn *et al.*, 1986) and unscheduled DNA repair in cultured Syrian hamster embryo cells (Robison *et al.*, 1983). Treatment of cultured Chinese hamster ovary cells for 24 hours with 10 μg/mL nickel subsulfide resulted in an increase in the number of DNA strand breaks detected by alkaline sucrose gradient techniques (Robison *et al.*, 1982). Nickel subsulfide, in the absence of S9, was a weak inducer of hypoxanthine phosphoribosyl transferase mutations in cultured Chinese hamster ovary cells (Rossetto *et al.*, 1994) and sister chromatid exchanges in cultured human lymphocytes (Saxholm *et al.*, 1981). Nickel subsulfide induced significant dose-related increases in chromosomal aberrations (Arrouijal *et al.*, 1990) and micronuclei (Arrouijal *et al.*, 1992) in human lymphocytes *in vitro*. One reported *in vivo* test with nickel subsulfide, a measure of DNA synthesis inhibition in rats administered 10 μg/rat (6 mg/100 g body weight) by intrarenal injection, was negative (Hui and Sunderman, 1980). A second *in vivo* study, a mouse bone marrow micronucleus test, reportedly produced positive results (Arrouijal *et al.*, 1990). This second study, however, employed only a single dose (250 mg/kg nickel subsulfide administered by intraperitoneal injection), and no confirmatory study was conducted.

## STUDY RATIONALE

The National Cancer Institute nominated nickel compounds for study because there was little information on the toxic and carcinogenic properties of specific nickel compounds after inhalation exposure. Nickel oxide and nickel sulfate hexahydrate were selected as compounds that are commonly found in the workplace in the United States. Nickel subsulfide was selected for study based on a previous study in which lung tumors were observed in rats (Ottolenghi *et al.*, 1975). The NTP toxicity and carcinogenicity studies of nickel oxide, nickel subsulfide (NTP, 1996a), and nickel sulfate hexahydrate (NTP, 1996b) were performed to provide comparative toxicology and carcinogenicity information on these nickel compounds. The results of the nickel oxide studies are presented in this Technical Report.



**FIGURE 1**
**Possible Mechanisms of Nickel-Induced Genotoxicity**

1.  Soluble nickel compounds such as nickel chloride diffuse into the cell; $Ni^{+2}$ ions are rapidly bound to cytoplasmic proteins (P) (Lee et al., 1993).  2.  Insoluble nickel compounds such as nickel subsulfide are phagocytized into the cell and move toward the nucleus (Costa et al., 1982).  3.  Lysosomal breakdown of insoluble nickel compounds releases large quantities of $Ni^{+2}$ ions which concentrate adjacent to the nuclear membrane (Costa and Heck, 1983).  4.  Oxidative damage is induced in DNA by nickel ions bound to nuclear proteins ($Ni^{+2} \rightarrow Ni^{+3}$), releasing active oxygen species (Tkeshelashvili et al., 1993; Sugiyama, 1994).  5.  DNA-protein crosslinks are produced by $Ni^{+2}$ ions binding to heterochromatin (Lee et al., 1982; Patierno and Costa, 1985; Sen and Costa, 1986a).  6.  Binding of nickel ions to the heterochromatic regions of the long arm of the X chromosome, which may contain a senescence gene and a tumor suppressor gene, can cause deletion of all or part of this region, leading to an immortalization of the cell and clonal expansion (Conway and Costa, 1989; Klein et al., 1991).

36

# MATERIALS AND METHODS

## PROCUREMENT AND CHARACTERIZATION OF NICKEL OXIDE

Nickel oxide, which was manufactured by the Societe Metallurgique le Nickel (Paris, France), was generously supplied by International Nickel Company, Ltd. (Toronto, Ontario) in one lot (I042983). Identity and purity analyses were conducted by the analytical chemistry laboratory, Midwest Research Institute (Kansas City, MO) (Appendix K). Reports on analyses performed in support of the nickel oxide studies are on file at the National Institute of Environmental Health Sciences (NIEHS).

The chemical, an olive gray powder, was characterized as very pure high temperature (sintered) green nickel oxide by elemental analysis, melting point, weight loss on drying, spark source mass spectrometry, and solubility. Elemental analysis for nickel was in agreement with the theoretical value for nickel oxide. The melting point was greater than 300° C. Weight loss on drying indicated less than 0.05% water. Spark source mass spectrometry indicated the major inorganic impurities were cobalt (approximately 2,200 ppm), iron (670 ppm), and sulfur (200 ppm). The sample was not soluble in hot mineral acids, which is expected for sintered nickel oxide. A sample of lot I042983 was analyzed for nickel, cobalt, copper, iron, and sulfur; results indicated conformance with American Society of Testing and Materials specifications for Grade 75 nickel oxide sinter (ASTM, 1974). The overall purity was determined to be greater than 99%.

No accelerated chemical stability studies were performed for nickel oxide based on literature information about the physical and chemical properties of the compound (*Kirk-Othmer*, 1978). The melting point and oxidation state indicate that nickel oxide should be thermally stable at temperatures up to 340° C (Larkins, 1967; Weast, 1976). The bulk chemical was stored in amber glass bottles at room temperature.

Periodic monitoring of the bulk chemical was performed by Huffman Laboratories, Inc., (Golden, CO) using elemental analysis for nickel and weight loss on drying prior to all studies, once during the 16-day and 13-week studies and every 3 to 5 months during the 2-year studies. No change in the purity of the bulk chemical was observed during the studies.

## AEROSOL GENERATION AND EXPOSURE SYSTEM

Nickel oxide aerosol was generated from 4-inch (16-day and 13-week studies) or 2-inch (2-year studies) fluid bed generators (FBGs). A Kr-85 discharger was placed in the generator to reduce the electrical charge on the aerosol. The nickel oxide aerosol was mixed with diluting air to achieve the desired concentrations and was delivered to the exposure chambers. The aerosol generation assembly was enclosed in a walk-in hood. Air was circulated through HEPA filters to remove suspended particles in the enclosure. The aerosol delivery system is shown in Figure K2.

Stainless steel, multi-tiered, whole-body exposure chambers (H1000 and H2000, Hazleton Systems, Aberdeen, MD) were used to expose the rats and mice in these studies (Figure K3). The air flow rate was monitored with orifice meters. The air flow rate in the 16-day and 13-week studies corresponded to 3.68 to 21.32 (rats) and 10.06 to 19.44 (mice) air changes per hour. In the 2-year studies, the air flow rate corresponded to $15 \pm 2$ air changes per hour. To reduce the spatial variation of aerosol concentration and to increase the uniformity of mixing, the aerosol was diluted in a radial dilutor prior to introduction into the chamber, and a small boxer fan (Model WS 2107FL-1002, Newark Electronics, Chicago, IL) was placed below the aerosol entrance to further mix the aerosol as it entered the chamber.

## AEROSOL CONCENTRATION MONITORING

In the 13-week and 2-year studies, the aerosol concentrations were determined gravimetrically from three 2-hour samples (3 L/min flow rate) from each exposure chamber during each 6-hour exposure day. The background concentrations of total suspended particles in the control chambers were monitored each exposure day of the 2-year studies by collecting one 6-hour filter sample. Daily mean exposure concentrations for the 13-week studies are presented in Figures K6 and K7. Weekly mean exposure concentrations for the 2-year studies are presented in Figures K8 and K9. Good control of aerosol concentration was maintained. A continuous aerosol monitor (Model RAM-S, GCA, Co., Bedford, MA) was used to monitor the stability of the aerosol concentrations and to determine the need to adjust the aerosol generation system during exposures. The RAM-S was used to monitor each chamber for at least 2 minutes at the beginning, middle, and end of each filter sampling period.

## CHAMBER ATMOSPHERE CHARACTERIZATION

Aerosol size distribution was determined with a cascade impactor once during the 16-day and 13-week studies and monthly during the 2-year studies for each exposure chamber. The particle size was similar for all exposure concentrations and mass median aerodynamic diameters ranged from 1.89 to 3.29 $\mu$m with geometric standard deviations ranging from 1.83 to 2.04 (Tables K1 through K4). Prior to the start of the studies, the generated aerosol was sampled and compared to the bulk sample by atomic absorption and X-ray diffraction analyses. The nickel content was identical for both samples, and the diffraction patterns conformed to reference patterns. The data support the conclusion that the crystal structure was not changed during the generation process. Uniformity of aerosol concentration in the exposure chambers was measured prior to the start of the studies without animals in the chambers and with animals during the first week of exposure, and was checked quarterly during the 2-year studies. The spatial variations ranged from 0% to 8.45% for all chambers. The time for the aerosol concentration in the chambers to reach 90% of the target ($T_{90}$),

determined with a RAM-S, was 8 minutes during all studies. The daily exposure time was set at 6 hours plus $T_{90}$.

## 16-DAY STUDIES

Male and female F344/N rats and B6C3F$_1$ mice were obtained from the Frederick Cancer Research Facility (Frederick, MD). On receipt, the rats and mice were approximately 4 weeks old. Animals were quarantined for 19 or 20 days and were approximately 7 weeks old on the first day of exposure. Prior to study start, five male and five female rats and mice were randomly selected for parasite evaluation, gross observation for evidence of disease, and serologic testing.

Groups of five male and five female rats and mice were exposed to nickel oxide by inhalation at concentrations of 0, 1.2, 2.5, 5, 10, or 30 mg nickel oxide/m$^3$ (equivalent to 0, 0.9, 2.0, 3.9, 7.9, or 23.6 mg nickel/m$^3$). The animals were exposed for 6 hours plus $T_{90}$ (8 minutes) per day, 5 days per week for 16 days. Feed was available *ad libitum*, except during exposure periods, and water was available *ad libitum*. Rats and mice were housed individually. Clinical findings were recorded initially and on day 5 for rats and mice. The animals were weighed initially, on day 4 or 5, and at the end of the studies. Details of the study design and animal maintenance are summarized in Table 4.

In addition, a tissue burden study was performed on five male and five female rats exposed to 0, 1.2, 5, or 10 mg nickel oxide/m$^3$ and five male and five female mice exposed to 0, 1.2, 2.5, or 5 mg nickel oxide/m$^3$. The extent of distribution of inhaled nickel was determined in the right kidney and lung of rats and in the lung of mice (Table 4). Rats and mice were anesthetized with halothane and killed by cardiac puncture the morning following the last exposure. Tissue samples were digested with a mixture of nitric and hydrochloric acids and hydrogen peroxide and heated in a microwave oven. The digestates were diluted with deionized water (Millipore Co., Bedford, MA), and the nickel content was determined using electrothermal atomic absorption spectroscopy. Limits of detection and quantitation of the analytical method were calculated on a cumulative basis for each set of samples analyzed

according to a formula given by Keith *et al.* (1983). The results of tissue burden studies in the lung and kidney of rats and lung of mice are presented in Appendixes H and I.

A necropsy was performed on all animals. The brain, heart, right kidney, liver, lung, right testis, and thymus of animals surviving until the end of the study were weighed. Tissues for microscopic examination were fixed and preserved in 10% neutral buffered formalin, processed, trimmed, embedded in paraffin, sectioned to a thickness of 5 $\mu$m, and stained with hematoxylin and eosin. A complete histopathologic examination was performed on all 0 and 30 mg/m$^3$ rats and mice and on selected organs from rats and mice in all other exposure groups. Table 4 lists the tissues and organs that were examined.

# 13-WEEK STUDIES

These studies were conducted to evaluate the cumulative toxic effects of repeated inhalation exposure to nickel oxide and to determine the appropriate exposure concentrations to be used in the 2-year studies.

Male and female F344/N rats and B6C3F$_1$ mice were obtained from Simonsen Laboratories (Gilroy, CA). Upon receipt, the rats and mice were approximately 4 weeks old. Animals were quarantined for 19 or 20 days and were approximately 7 weeks old on the first day of exposure. Prior to study start, five male and five female rats and mice were randomly selected for parasite evaluation, gross observation for evidence of disease, and serologic testing. At the end of the studies, serologic analyses were performed on groups of five male and five female control animals using the protocols of the NTP Sentinel Animal Program (Appendix M).

Groups of 10 male and 10 female rats and mice were exposed to nickel oxide by inhalation at concentrations of 0, 0.6, 1.2, 2.5, 5, or 10 mg nickel oxide/m$^3$ (equivalent to 0, 0.4, 0.9, 2.0, 3.9, or 7.9 mg nickel/m$^3$). The animals were exposed for 6 hours plus T$_{90}$ (8 minutes) per day, 5 days per week for 13 weeks (excluding one holiday). Feed was available *ad libitum*, except during exposure periods and water was available *ad libitum*. Rats and mice were

housed individually. Clinical findings were recorded prior to the start of the study and then weekly for rats and mice. The animals were weighed initially, weekly thereafter, and at the end of the studies. Details of the study design and animal maintenance are summarized in Table 4.

Tissue burden studies were performed to quantitate the extent of distribution of inhaled nickel in 18 male and 18 female rats and in six male and six female mice exposed to 0, 0.6, 2.5, or 10 mg/m$^3$. The lungs of six male and six female rats in each group after 4, 9, and 13 weeks and of all mice after 13 weeks were analyzed using the same methods described for the 16-day studies (Table 4). Results of tissue burden studies in the lung of male rats and male mice are given in Appendixes H and I.

At the end of the 13-week studies, samples were collected from core study rats and mice exposed to 0, 2.5, 5, or 10 mg/m$^3$ for sperm morphology and vaginal cytology evaluations. The parameters evaluated are listed in Table 4. Methods used were those described in the NTP General Statement of Work (April, 1987). For 7 consecutive days prior to the end of the studies, the vaginal vaults of the females were moistened with saline, if necessary, and aspirated samples of vaginal fluid and cells were transferred to slides, air dried, fixed, and stained. Relative numbers of leukocytes, nucleated epithelial cells, and large squamous epithelial cells were determined to ascertain estrous cycle stage (i.e., estrus, metestrus, diestrus, or proestrus). Male rats and mice were evaluated for sperm morphology, count, and motility. The right testis and epididymis were isolated and weighed. The tail of the epididymis (cauda epididymis) was removed from the epididymal body (corpus epididymis) and weighed. Test yolk (rats) or modified Tyrode's buffer (mice) was applied to slides and a small incision was made at the distal border of the cauda epididymis. The sperm effluxing from the incision were dispersed in the buffer on the slides, and the numbers of motile and nonmotile spermatozoa were counted by two observers in five fields per slide. Following completion of sperm motility estimates, the cauda epididymis was placed in buffered saline solution and finely minced; the tissue was incubated in the saline solution and heat fixed at 65° C. Sperm density was then determined microscopically using a hemocytometer. To quantify

spermatogenesis, testicular spermatid head count was determined in the left testis by removing the tunica albuginea and homogenizing the testis in phosphate-buffered saline containing 10% dimethyl sulfoxide. Results of reproductive tissue evaluations and estrous cycle characterization are given in Appendix J.

At the end of 13 weeks, hematology studies were performed on all surviving rats and mice. The animals were anesthetized with halothane and blood was collected by cardiac puncture and placed in tubes containing heparin as the anticoagulant. Hematology determinations were performed on a Coulter Electronics model S-550 hematology analyzer (Coulter Electronics, Hialeah, FL). Leukocyte differential and nucleated erythrocyte counts were determined by light microscopic examination of blood films stained with Wright-Giemsa. Reticulocyte counts were determined by light microscopy, using smears stained with new methylene blue. The hematology parameters measured are listed in Table 4.

A necropsy was performed on all animals. The brain, heart, right kidney, liver, lung, right testis, and thymus of animals surviving until the end of the study were weighed. Tissues for microscopic examination were fixed and preserved in 10% neutral buffered formalin, processed, trimmed, embedded in paraffin, sectioned to a thickness of 5 to 6 $\mu$m, and stained with hematoxylin and eosin. A complete histopathologic examination was performed on all 0 and 10 mg/m$^3$ rats and mice, and on selected organs from rats and mice in the other exposure groups. Table 4 lists the tissues and organs that were examined.

## 2-YEAR STUDIES
### Study Design
Groups of 65 male and 65 female rats were exposed to nickel oxide by inhalation at concentrations of 0, 0.62, 1.25, or 2.5 mg nickel oxide/m$^3$ (equivalent to 0, 0.5, 1.0, or 2.0 mg nickel/m$^3$) and groups of as many as 79 male and 76 female mice were exposed to nickel oxide by inhalation at concentrations of 0, 1.25, 2.5, or 5 mg nickel oxide/m$^3$ (equivalent to 0, 1.0, 2.0, or 3.9 mg nickel/m$^3$) for 6 hours plus $T_{90}$ (8 minutes) per day, 5 days per week for 104 weeks, excluding holidays. After 7 months of exposure, as many as seven male and seven female rats and five

male and five female mice from each exposure group were evaluated for histopathology and tissue burden. After 15 months of exposure, five male and five female rats and mice were evaluated for hematology parameters, histopathology, and tissue burden.

### Source and Specification of Animals
Male and female F344/N rats were obtained from Taconic Farms (Germantown, NY) and male and female B6C3F$_1$ mice were obtained from Simonsen Laboratories (Gilroy, CA) for use in the 2-year studies. Upon receipt the animals were 4 weeks old. Animals were quarantined for 11 days before the beginning of the studies and were approximately 6 weeks old on the first day of exposure. Prior to study start, five male and five female rats and mice were randomly selected for parasite evaluation and gross observation for evidence of disease. The health of the animals was monitored during the studies according to the protocols of the NTP Sentinel Animal Program (Appendix M).

### Animal Maintenance
Rats and mice were housed individually. Feed was available *ad libitum*, except during exposure periods, and water was available *ad libitum*. Cages and racks were rotated weekly. Further details of animal maintenance are given in Table 4. Information on feed composition and contaminants is provided in Appendix L.

### Clinical Examinations and Pathology
The animals were observed twice daily for signs of toxicity, mortality, or moribundity. Clinical findings and body weights were recorded initially, weekly for the first 13 weeks, monthly thereafter, and at the end of the studies.

At 15 months, rats and mice were anesthetized with carbon dioxide and blood was drawn from the retroorbital sinus and placed in tubes containing potassium EDTA as the anticoagulant. The hematology parameters measured are listed in Table 4.

Lung samples for determination of tissue burden were collected from rats exposed to 0, 0.62, 1.25, or 2.5 mg/m$^3$ and from mice exposed to 0, 1.25, 2.5, or 5 mg/m$^3$ after 7 and 15 months and were analyzed using the same methods used in the 16-day studies.

The results of the tissue burden studies are found in Appendixes H and I.

A complete necropsy and microscopic examination were performed on all rats and mice. The brain, right kidney, liver, lung, spleen, and thymus of all animals at both interim evaluations and all animals surviving until the end of the studies were weighed as were the right testes from males at the 7-month interim evaluation. At necropsy, all organs and tissues were examined for grossly visible lesions, and all major tissues were fixed and preserved in 10% neutral buffered formalin, processed, trimmed, embedded in paraffin, sectioned to a thickness of 5 to 6 $\mu$m, and stained with hematoxylin and eosin for microscopic examination. For all paired organs (i.e., kidney, ovary, adrenal gland), samples from each organ are examined. Tissues examined microscopically are listed in Table 4.

Microscopic evaluations were completed by the study laboratory pathologist, and the pathology data were entered into the Toxicology Data Management System. The microscopic slides, paraffin blocks, and residual wet tissues were sent to the NTP Archives for inventory, slide/block match, and wet tissue audit. The slides, individual animal data records, and pathology tables were evaluated by an independent quality assessment laboratory. The individual animal records and tables were compared for accuracy, the slide and tissue counts were verified, and the histotechnique was evaluated. For the 2-year studies, a quality assessment pathologist reviewed the lung, bronchial and mediastinal lymph nodes, and adrenal gland medulla in rats and the lung, nose, and bronchial lymph nodes in mice for all neoplastic and nonneoplastic lesions. All diagnosed neoplasms from all organs in rats and mice, with the exception of interstitial cell adenomas of the testis in rats, were also reviewed.

The quality assessment report and slides were submitted to the NTP Pathology Working Group (PWG) chair, who reviewed the selected tissues and any other tissues for which a disagreement in diagnosis between the laboratory and quality assessment pathologists existed. Representative histopathology slides containing examples of lesions related to chemical administration, examples of disagreements in diagnoses between the laboratory and quality assess-

ment pathologist, or lesions of general interest were presented by the chair to the PWG for review. The PWG consisted of the quality assessment pathologist and other pathologists experienced in rodent toxicologic pathology. This group examined the tissues without any knowledge of dose groups. When the PWG consensus differed from the opinion of the laboratory pathologist, the diagnosis was changed. Thus, the final diagnoses represent a consensus of contractor pathologists and the PWG. Details of these review procedures have been described, in part, by Maronpot and Boorman (1982) and Boorman et al. (1985). For subsequent analyses of the pathology data, the diagnosed lesions for each tissue type were evaluated separately or combined according to the guidelines of McConnell et al. (1986).

## STATISTICAL METHODS
### Survival Analyses
The probability of survival was estimated by the product-limit procedure of Kaplan and Meier (1958) and is presented in the form of graphs. Animals found dead of other than natural causes or missexed were censored from the survival analyses; animals dying from natural causes were not censored. Statistical analyses for possible dose-related effects on survival used Cox's (1972) method for testing two groups for equality and Tarone's (1975) life table test to identify dose-related trends. All reported P values for the survival analyses are two sided.

### Calculation of Incidence
The incidences of neoplasms or nonneoplastic lesions as presented in Tables A1, A5, B1, B5, C1, C5, D1, and D5 are given as the number of animals bearing such lesions at a specific anatomic site and the number of animals with that site examined microscopically. For calculation of statistical significance, the incidences of most neoplasms (Tables A3, B3, C3, and D3) and all nonneoplastic lesions are given as the numbers of animals affected at each site examined microscopically. However, when macroscopic examination was required to detect neoplasms in certain tissues (e.g., skin, intestine, harderian gland, and mammary gland) before microscopic evaluation, or when neoplasms had multiple potential sites of occurrence (e.g., leukemia or lymphoma), the denominators consist of the number of animals on which a necropsy was performed. Tables A3, B3,

C3, and D3 also give the survival-adjusted neoplasm rate for each group and each site-specific neoplasm, i.e., the Kaplan-Meier estimate of the neoplasm incidence that would have been observed at the end of the study in the absence of mortality from all other competing risks (Kaplan and Meier, 1958).

## Analysis of Neoplasm Incidences

The majority of neoplasms in these studies were considered to be incidental to the cause of death or not rapidly lethal. Thus, the primary statistical method used was logistic regression analysis, which assumed that the diagnosed neoplasms were discovered as the result of death from an unrelated cause and thus did not affect the risk of death. In this approach, neoplasm prevalence was modeled as a logistic function of chemical exposure and time. Both linear and quadratic terms in time were incorporated initially, and the quadratic term was eliminated if the fit of the model was not significantly enhanced. The neoplasm incidences of exposed and control groups were compared on the basis of the likelihood score test for the regression coefficient of dose. This method of adjusting for intercurrent mortality is the prevalence analysis of Dinse and Lagakos (1983), further described and illustrated by Dinse and Haseman (1986). When neoplasms are incidental, this comparison of the time-specific neoplasm prevalences also provides a comparison of the time-specific neoplasm incidences (McKnight and Crowley, 1984).

In addition to logistic regression, other methods of statistical analysis were used, and the results of these tests are summarized in the appendixes. These methods include the life table test (Cox, 1972; Tarone, 1975), appropriate for rapidly lethal neoplasms, and the Fisher exact test and the Cochran-Armitage trend test (Armitage, 1971; Gart *et al.*, 1979), procedures based on the overall proportion of neoplasm-bearing animals.

Tests of significance included pairwise comparisons of each exposed group with controls and a test for an overall dose-related trend. Continuity-corrected tests were used in the analysis of neoplasm incidence, and reported P values are one sided. The procedures described in the preceding paragraphs were also used to evaluate selected nonneoplastic lesions. For further discussion of these statistical methods, refer to Haseman (1984).

## Analysis of Nonneoplastic Lesion Incidences

Because all nonneoplastic lesions in this study were considered to be incidental to the cause of death or not rapidly lethal, the primary statistical analysis used was a logistic regression analysis in which nonneoplastic lesion prevalence was modeled as a logistic function of chemical exposure and time. For lesions detected at the interim evaluations, the Fisher exact test, a procedure based on the overall proportion of affected animals, was used.

## Analysis of Continuous Variables

Two approaches were employed to assess the significance of pairwise comparisons between exposed and control groups in the analysis of continuous variables. Organ and body weight data, which have approximately normal distributions, were analyzed using the parametric multiple comparison procedures of Dunnett (1955) and Williams (1971, 1972). Hematology, spermatid, epididymal spermatozoa, and tissue burden data, which have typically skewed distributions, were analyzed using the nonparametric multiple comparison methods of Shirley (1977) and Dunn (1964). Jonckheere's test (1954) was used to assess the significance of the dose-related trends and to determine whether a trend-sensitive test (Williams' or Shirley's test) was more appropriate for pairwise comparisons than a test that does not assume a monotonic dose-related trend (Dunnett's or Dunn's test). Average severity values were analyzed for significance using the Mann-Whitney U test (Hollander and Wolfe, 1973). Because the vaginal cytology data are proportions (the proportion of the observation period that an animal was in a given estrous stage), an arcsine transformation was used to bring the data into closer conformance with normality assumption. Treatment effects were investigated by applying a multivariate analysis of variance (Morrison, 1976) to the transformed data to test for simultaneous equality of measurements across exposure levels.

## Historical Control Data

Although the concurrent control group is always the first and most appropriate control group used for evaluation, historical control data can be helpful in the overall assessment of neoplasm incidence in certain instances. Consequently, neoplasm incidences from the NTP historical control database (Haseman *et al.*, 1984, 1985) are included in the NTP reports for neoplasms appearing to show compound-related effects.

## QUALITY ASSURANCE METHODS

The 13-week and 2-year studies were conducted in compliance with Food and Drug Administration Good Laboratory Practice Regulations (21 CFR, Part 58). In addition, as records from the 2-year studies were submitted to the NTP Archives, these studies were audited retrospectively by an independent quality assurance contractor. Separate audits covering completeness and accuracy of the pathology data, pathology specimens, final pathology tables, and a draft of this NTP Technical Report were conducted. Audit procedures and findings are presented in the reports and are on file at NIEHS. The audit findings were reviewed and assessed by NTP staff, so all comments had been resolved or were otherwise addressed during the preparation of this Technical Report.

## GENETIC TOXICOLOGY

The genetic toxicity of nickel oxide was assessed by testing the ability of the chemical to increase the frequency of micronucleated erythrocytes in peripheral blood. The protocol for these studies and the results are given in Appendix E.

The genetic toxicity studies of nickel oxide are part of a larger effort by the NTP to develop a database that would permit the evaluation of carcinogenicity in experimental animals from the structure and responses of the chemical in short-term *in vitro* and *in vivo* genetic toxicity tests. These genetic toxicity tests were originally developed to study mechanisms of chemically induced DNA damage and to predict carcinogenicity in animals, based on the electrophilic theory of chemical carcinogenesis and the somatic mutation theory (Miller and Miller, 1977; Straus, 1981; Crawford, 1985).

There is a strong correlation between a chemical's potential electrophilicity (structural alert to DNA reactivity), mutagenicity in *Salmonella*, and carcinogenicity in rodents. The combination of electrophilicity and *Salmonella* mutagenicity is highly correlated with the induction of carcinogenicity in rats and mice and/or at multiple tissue sites (Ashby and Tennant, 1991). Other *in vitro* genetic toxicity tests do not correlate well with rodent carcinogenicity (Tennant *et al.*, 1987; Zeiger *et al.*, 1990), although these other tests can provide information on the types of DNA and chromosome effects that can be induced by the chemical being investigated. Data from NTP studies show that a positive response in *Salmonella* is currently the most predictive *in vitro* test for rodent carcinogenicity (89% of the *Salmonella* mutagens were rodent carcinogens), and that there is no complementarity among the *in vitro* genetic toxicity tests. That is, no battery of tests that included the *Salmonella* test improved the predictivity of the *Salmonella* test alone. The predictivity for carcinogenicity of a positive response in bone marrow chromosome aberration or micronucleus tests is not yet defined.

44                                                                      Nickel Oxide, NTP TR 451

TABLE 4
Experimental Design and Materials and Methods in the Inhalation Studies of Nickel Oxide

| 16-Day Studies | 13-Week Studies | 2-Year Studies |
|---|---|---|
| **Study Laboratory**<br>Lovelace Inhalation Toxicology<br>Research Institute<br>(Albuquerque, NM) | Lovelace Inhalation Toxicology<br>Research Institute<br>(Albuquerque, NM) | Lovelace Inhalation Toxicology<br>Research Institute<br>(Albuquerque, NM) |
| **Strain and Species**<br>Rats: F344/N<br>Mice: B6C3F$_1$ | Rats: F344/N<br>Mice: B6C3F$_1$ | Rats: F344/N<br>Mice: B6C3F$_1$ |
| **Animal Source**<br>Frederick Cancer Research Facility<br>(Frederick, MD) | Simonsen Laboratories<br>(Gilroy, CA) | Rats: Taconic Farms<br>(Germantown, NY)<br>Mice: Simonsen Laboratories<br>(Gilroy, CA) |
| **Time Held Before Studies**<br>19 days (males) or 20 days (females) | 19 days (males) or 20 days (females) | 11 days |
| **Average Age When Studies Began**<br>7 weeks | 7 weeks | 6 weeks |
| **Date of First Dose**<br>Rats: 27 (males) or 28 (females)<br>    January 1986<br>Mice: 3 (males) or 4 (females)<br>    February 1986 | Rats: 14 (males) or 15 (females)<br>    July 1986<br>Mice: 21 (males) or 22 (females)<br>    July 1986 | Rats: 4 April 1988<br>Mice: 25 April 1988 |
| **Duration of Dosing**<br>6 hours/day, 5 days/week for 16 days | 6 hours/day, 5 days/week for<br>13 weeks (excluding one holiday) | 6 hours/day, 5 days/week for<br>104 weeks (excluding holidays) |
| **Date of Last Dose**<br>Rats: 11 (males) or 12 (females)<br>    February 1986<br>Mice: 18 (males) or 19 (females)<br>    February 1986 | Rats: 15 (males) or 17 (females)<br>    October 1986<br>Mice: 21-22 (males) or 23-24<br>    (females) October 1986 | Rats<br>7-Month interim evaluation:<br>    18-19 October 1988<br>15-Month interim evaluation:<br>    5-6 July 1989<br>Terminal sacrifice: 30 March 1990<br>Mice<br>7-Month interim evaluation:<br>    8-9 November 1988<br>15-Month interim evaluation:<br>    25-26 July 1989<br>Terminal sacrifice: 20 April 1990 |

Materials and Methods                                                                        45

TABLE 4
**Experimental Design and Materials and Methods in the Inhalation Studies of Nickel Oxide** (continued)

| 16-Day Studies | 13-Week Studies | 2-Year Studies |
|---|---|---|
| **Necropsy Dates** | | |
| Rats: 12 (males) or 13 (females) February 1986 | Rats: 15-16 (males) or 17-18 (females) October 1986 | Rats |
| Mice: 19 (males) or 20 (females) February 1986 | Mice: 22-23 (males) or 24-25 (females) October 1986 | 7-Month interim evaluation: 19-20 October 1988 |
| | | 15-Month interim evaluation: 6-7 July 1989 |
| | | Terminal sacrifice: 6-10 (males) or 2-5 (females) April 1990 |
| | | Mice |
| | | 7-Month interim evaluation: 9-10 November 1988 |
| | | 15-Month interim evaluation: 26-27 July 1989 |
| | | Terminal sacrifice: 1-3 May (males) or 23-30 April (females) 1990 |
| **Average Age at Necropsy** | | |
| 9 weeks | 20 weeks | 7-Month interim evaluation: 34 weeks |
| | | 15-Month interim evaluation: 71 weeks |
| | | Terminal sacrifice: 111 weeks |
| **Size of Study Groups** | | |
| Core study: 5 males and 5 females | Core study: 10 males and 10 females | Core study: |
| Tissue burden study: 5 males and 5 females | Tissue burden study: 18 male and 18 female rats; 6 male and 6 female mice | 7-Month interim evaluation: as many as 7 male and 7 female rats; 5 male and 5 female mice |
| | | 15-Month interim evaluation: 5 male and 5 female rats and mice |
| | | 2-Year study: 53 or 54 male and female rats; 67 (0 mg/m$^3$), 67 (1.25 mg/m$^3$), 66 (2.5 mg/m$^3$), and 69 (5 mg/m$^3$) male and 64, 66, 63, and 64 female mice |
| | | Tissue burden study: |
| | | 7-Month interim evaluation: 7 male and 7 female rats; 5 male and 5 female mice |
| | | 15-Month interim evaluation: 5 male and 5 female rats and mice |
| **Method of Distribution** | | |
| Animals were distributed randomly into groups of approximately equal initial mean body weights. | Same as 16-day studies | Same as 16-day studies |

**TABLE 4**
**Experimental Design and Materials and Methods in the Inhalation Studies of Nickel Oxide** (continued)

| 16-Day Studies | 13-Week Studies | 2-Year Studies |
|---|---|---|
| **Animals per Cage** | | |
| 1 | 1 | 1 |
| **Method of Animal Identification** | | |
| Toe clip, ear tag, and location within chamber unit | Tail tattoo, ear tag, and cage location | Rats:  Tail tattoo<br>Mice:  Tail tattoo and ear tag |
| **Diet** | | |
| Zeigler NIH-07 open formula meal diet (Zeigler Brothers, Inc., Gardners, PA), available *ad libitum*, except during exposure periods, changed at least once weekly | Zeigler NIH-07 open formula diet (Zeigler Brothers, Inc., Gardners, PA), available *ad libitum*, except during exposure periods, changed weekly | Same as 13-week studies |
| **Water Distribution** | | |
| Tap water (Albuquerque municipal supply) via automatic watering system (Edstrom Industries, Waterford, WI), available *ad libitum*; checked twice daily | Same as 16-day studies | Same as 16-day studies |
| **Cages** | | |
| Stainless steel (Hazleton Systems, Inc., Aberdeen, MD), rotated every 4 exposure days and changed weekly | Same as 16-day studies | Same as 16-day studies |
| **Bedding/Cageboard** | | |
| Techboard untreated paper (Shepherd Specialties Paper, Inc., Kalamazoo, MI), changed twice daily | Same as 16-day studies | Same as 16-day studies |
| **Room/Chamber Air Supply Filters** | | |
| High efficiency particulate air filter MIL Spec MIL-F-51068C (Flanders, Washington, DC); changed as required | Same as 16-day studies | Same as 16-day studies |
| **Chambers** | | |
| Stainless steel (Hazleton Systems, Inc., Aberdeen, MD), changed weekly | Same as 16-day studies | Same as 16-day studies |
| **Chamber Environment** | | |
| Temperature:  19.8° to 24.1° C<br>Relative humidity:  13.3% to 96.0%<br>Fluorescent light:  12 hours/day<br>Chamber air:  12 ± 2 changes/hour | Temperature:  20.1° to 27.2° C<br>Relative humidity:  12.3% to 98.0%<br>Fluorescent light:  12 hours/day<br>Chamber air:  12 ± 2 changes/hour | Temperature:  22.1° to 25.7° C<br>Relative humidity:  31.8% to 69.1%<br>Fluorescent light:  12 hours/day<br>Chamber air:  3.68 to 21.32 (rats) and 10.06 to 19.44 (mice) changes/hour |

TABLE 4
Experimental Design and Materials and Methods in the Inhalation Studies of Nickel Oxide (continued)

| 16-Day Studies | 13-Week Studies | 2-Year Studies |
|---|---|---|
| **Doses** | | |
| Core study: 0, 1.2, 2.5, 5, 10, or 30 mg nickel oxide/m³ (0, 0.9, 2.0, 3.9, 7.9, or 23.6 mg nickel/m³) | Core study: 0, 0.6, 1.2, 2.5, 5 or 10 mg nickel oxide/m³ (0, 0.4, 0.9, 2.0, 3.9, or 7.9 mg nickel/m³) | Rats: 0, 0.62, 1.25, or 2.5 mg nickel oxide/m³ (0, 0.5, 1.0, or 2.0 mg nickel/m³) |
| Tissue burden study in rats: 0, 1.2, 5, or 10 mg nickel oxide/m³ (0, 0.9, 3.9, or 7.9 mg nickel/m³) | Tissue burden study: 0, 0.6, 2.5, or 10 mg nickel oxide/m³ (0, 0.4, 2.0, or 7.9 mg nickel/m³) | Mice: 0, 1.25, 2.5, or 5 mg nickel oxide/m³ (0, 1.0, 2.0, or 3.9 mg nickel/m³) |
| Tissue burden study in mice: 0, 1.2, 2.5, and 5 mg nickel oxide/m³ (0, 0.9, 2.0, or 3.9 mg nickel/m³) | | |
| **Type and Frequency of Observation** | | |
| Observed twice daily; animals were weighed initially, after 4 or 5 days of exposure, and at the end of the studies. Clinical observations were recorded initially and after 5 days of exposure. | Observed twice daily; animals were weighed initially, weekly thereafter, and at the end of the studies. Clinical observations were recorded initially and weekly thereafter. | Observed twice daily; animals were weighed and clinical observations were recorded initially, weekly for 13 weeks, monthly thereafter, and at the end of the studies. |
| **Method of Sacrifice** | | |
| Exsanguination under halothane anesthesia | Same as 16-day studies | Exsanguination under carbon dioxide anesthesia |
| **Necropsy** | | |
| Necropsy performed on all animals. Organs weighed were brain, heart, right kidney, liver, lung, right testis, and thymus. | Necropsy performed on all animals. Organs weighed were brain, heart, right kidney, liver, lung, right testis and thymus. | Necropsy performed on all animals. Organs weighed at the 7- and 15-month interim evaluations were brain, right kidney, liver, lung, spleen, right testis (7-month interim evaluation only), and thymus. |
| **Clinical Pathology** | | |
| None | Blood was collected by cardiac puncture from all core study rats and mice surviving to study termination for hematology. *Hematology:* hematocrit, hemoglobin concentration, erythrocytes, mean cell volume, mean cell hemoglobin concentration, total leukocytes and differentials, reticulocytes, and nucleated erythrocytes. | Blood was collected from five male and four to five female rats and mice at the 15-month interim evaluation from the retroorbital sinus for hematology. *Hematology:* hematocrit, hemoglobin concentration, erythrocytes, mean cell volume, mean cell hemoglobin concentration, total leukocytes and differentials, reticulocytes, and nucleated erythrocytes. |

Case 3:16-md-02738-MAS-RLS   Document 9727-10   Filed 05/07/19   Page 51 of 382
PageID: 30537

TABLE 4
Experimental Design and Materials and Methods in the Inhalation Studies of Nickel Oxide (continued)

| 16-Day Studies | 13-Week Studies | 2-Year Studies |
|---|---|---|

**Histopathology**

| | | |
|---|---|---|
| Complete histopathology was performed on all 0 and 30 mg/m³ rats and mice. In addition to gross lesions and tissue masses with regional lymph nodes, tissues examined included: adrenal gland, bone and marrow, brain, clitoral gland (rats), epididymis, esophagus, gallbladder (mice), heart, kidney, large intestine (colon, cecum, and rectum) larynx, liver, lung, lymph nodes (bronchial, mandibular, mediastinal, and mesenteric), mammary gland, muscle, nose, ovary, pancreas, parathyroid gland, pituitary gland, preputial gland (rats), prostate, salivary gland, seminal vesicle, skin, small intestine (duodenum, jejunum, and ileum), spleen, stomach (forestomach and glandular), testis, thymus, thyroid gland, trachea, urinary bladder, and uterus. The lung of 1.2, 2.5, 5, and 10 mg/m³ animals; bronchial lymph nodes and thymus of 5 and 10 mg/m³ animals; and mediastinal lymph nodes and nasal turbinates of 10 mg/m³ animals were also examined. | Complete histopathology was performed on all rats and 0 and 10 mg/m³ mice. In addition to gross lesions and tissue masses with regional lymph nodes, tissues examined included: adrenal gland, bone and marrow, brain, clitoral gland (rats), epididymis, esophagus, gallbladder (mice), heart, kidney, large intestine (colon, cecum, and rectum) larynx, liver, lung, lymph nodes (bronchial, mandibular, mediastinal, and mesenteric), mammary gland, muscle, nose, ovary, pancreas, parathyroid gland, pituitary gland, preputial gland (rats), prostate, salivary gland, seminal vesicle, skin, small intestine (duodenum, jejunum, and ileum), spleen, stomach (forestomach and glandular), testis, thymus, thyroid gland, trachea, urinary bladder, and uterus. The lung, bronchial lymph nodes, and nose were also examined in all other groups of mice. | Complete histopathology was performed on all rats and mice, with the exception of animals evaluated at 7 months in which only kidney, lung, lymph nodes (bronchial and mediastinal), and nasal turbinates were examined. For all others, in addition to gross lesions and tissue masses with regional lymph nodes, tissues examined included: adrenal gland, bone and marrow, brain, clitoral gland, esophagus, gallbladder (mice), heart, kidney, large intestine (cecum, colon, rectum), larynx, liver, lung, lymph nodes (bronchial, mandibular, mediastinal, and mesenteric), mammary gland, muscle, nose (3 levels), ovary, pancreas, parathyroid gland, pituitary gland, preputial gland, prostate gland, salivary gland, seminal vesicle, skin, small intestine (duodenum, jejunum, ileum), spleen, stomach (forestomach and glandular) testis, thymus, thyroid gland, urinary bladder, and uterus. |

**Tissue Burden Analyses**

| | | |
|---|---|---|
| Lung and/or kidney (see Appendixes H and I) | Lung (see Appendixes H and I) | Lung (see Appendixes H and I) |

**Sperm Morphology and Vaginal Cytology Evaluations**

| | | |
|---|---|---|
| None | At the end of the studies sperm samples were collected from all male animals in the 0, 2.5, 5, and 10 mg/m³ groups for sperm morphology evaluations. The parameters evaluated were: sperm density, morphology, and motility. The right cauda, right epididymis, and right testis were weighed. Vaginal samples were collected for up to 7 consecutive days prior to the end of the studies from all female animals in the 0, 2.5, 5, and 10 mg/m³ groups for vaginal cytology evaluations. The parameters evaluated were relative frequency of estrous stages and estrous cycle length. | None |

# RESULTS

## RATS
## 16-DAY STUDY

All rats survived to the end of the study (Table 5). Final mean body weights and mean body weight gains of exposed male and female rats were similar to those of the controls, and no clinical findings in any group were related to nickel oxide exposure.

TABLE 5
Survival and Body Weights of Rats in the 16-Day Inhalation Study of Nickel Oxide

| Dose (mg/m³) | Survival[a] | Mean Body Weight[b] (g) | | | Final Weight Relative to Controls (%) |
|---|---|---|---|---|---|
| | | Initial | Final | Change | |
| **Male** | | | | | |
| 0 | 5/5 | 143 ± 3 | 213 ± 5 | 70 ± 2 | |
| 1.2 | 5/5 | 144 ± 3 | 211 ± 4 | 67 ± 4 | 99 |
| 2.5 | 5/5 | 142 ± 5 | 214 ± 6 | 72 ± 3 | 101 |
| 5 | 5/5 | 144 ± 2 | 210 ± 4 | 66 ± 3 | 99 |
| 10 | 5/5 | 142 ± 4 | 210 ± 4 | 69 ± 3 | 99 |
| 30 | 5/5 | 139 ± 5 | 204 ± 5 | 65 ± 3 | 96 |
| **Female** | | | | | |
| 0 | 5/5 | 121 ± 2 | 150 ± 2 | 28 ± 1 | |
| 1.2 | 5/5 | 122 ± 3 | 155 ± 3 | 32 ± 2 | 103 |
| 2.5 | 5/5 | 123 ± 3 | 154 ± 4 | 31 ± 3 | 103 |
| 5 | 5/5 | 124 ± 1 | 156 ± 2 | 32 ± 1 | 104 |
| 10 | 5/5 | 124 ± 2 | 150 ± 2 | 26 ± 4 | 101 |
| 30 | 5/5 | 123 ± 2 | 149 ± 3 | 26 ± 4 | 99 |

[a] Number of animals surviving at 16 days/number initially in group
[b] Weights and weight changes are given as mean ± standard error. Differences from the control group were not significant by Dunnett's test.

**50**                                                            Nickel Oxide, NTP TR 451

Absolute and relative lung weights of 10 and 30 mg/m³ males and females were significantly greater than those of the controls (Table F1). At necropsy, chemical-related gross lesions were limited to a slight enlargement of the bronchial lymph nodes in two male and two female rats exposed to 30 mg/m³. The lymph node enlargement was attributed to lymphoid hyperplasia, which was evident by microscopic examination of the bronchial lymph nodes of most 30 mg/m³ males and females. In addition to those in the lymph nodes, histopathologic changes were also present in the lungs and nose (Table 6). In most rats exposed to 10 or 30 mg/m³,

inflammatory cell infiltrates in the alveolar interstitium, foci of acute inflammation (neutrophilic infiltrates), and an increase in the number of alveolar macrophages in the lungs were observed. Pigment, consisting of densely stained black particles, was present in the cytoplasm of alveolar macrophages as well as extracellularly within the alveolar spaces. At the lower exposure concentrations, histopathologic changes were limited to accumulation of alveolar macrophages and the presence of black pigment particles in the lung. Minimal atrophy of the olfactory epithelium in the nose was also present in one male and one female exposed to 30 mg/m³.

**TABLE 6**
**Incidences of Selected Nonneoplastic Lesions in Rats in the 16-Day Inhalation Study of Nickel Oxide**

|  | 0 mg/m³ | 1.2 mg/m³ | 2.5 mg/m³ | 5 mg/m³ | 10 mg/m³ | 30 mg/m³ |
|---|---|---|---|---|---|---|
| **Male** | | | | | | |
| Lung[a] | 5 | 5 | 5 | 5 | 5 | 5 |
| Alveolar Macrophage Hyperplasia[b] | 0 | 2 (1.0)[c] | 3 (1.0) | 5** (1.0) | 5** (1.6) | 5** (3.0) |
| Inflammation | 0 | 0 | 0 | 0 | 2 (1.0) | 5** (2.8) |
| Interstitial Infiltrate | 0 | 0 | 0 | 0 | 0 | 5** (2.8) |
| Pigment | 0 | 5** (1.0) | 5** (1.0) | 5** (2.0) | 5** (2.2) | 5** (3.0) |
| | | | | | | |
| Lymph Node, Bronchial | 4 | —[d] | — | 3 | 3 | 4 |
| Hyperplasia | 0 | | | 0 | 1 (1.0) | 4* (3.0) |
| | | | | | | |
| Nose | 5 | — | — | — | 5 | 5 |
| Atrophy, Olfactory Epithelium | 0 | | | | 0 | 1 (1.0) |
| | | | | | | |
| **Female** | | | | | | |
| Lung | 5 | 5 | 5 | 5 | 5 | 5 |
| Alveolar Macrophage Hyperplasia | 0 | 0 | 0 | 4* (1.0) | 5** (2.0) | 5** (3.0) |
| Inflammation | 0 | 0 | 0 | 0 | 5** (2.0) | 5** (2.8) |
| Interstitial Infiltrate | 0 | 0 | 0 | 0 | 5** (2.0) | 5** (3.0) |
| Pigment | 0 | 5** (1.0) | 5** (1.0) | 5** (1.8) | 5** (2.8) | 5** (3.0) |
| | | | | | | |
| Lymph Node, Bronchial | 4 | — | — | 4 | 4 | 4 |
| Hyperplasia | 0 | | | 0 | 1 (2.0) | 3 (3.0) |
| | | | | | | |
| Nose | 5 | — | — | — | 5 | 5 |
| Atrophy, Olfactory Epithelium | 0 | | | | 0 | 1 (1.0) |

* Significantly different (P ≤ 0.05) from the control group by the Fisher exact test
** P ≤ 0.01
[a] Number of animals with organ examined microscopically
[b] Number of animals with lesion
[c] Average severity of lesions in affected animals: 1 = minimal; 2 = mild; 3 = moderate; 4 = marked
[d] Tissue not examined at this exposure concentration

Results                                                                                                  51

Nickel concentrations in the lungs of 1.2, 5, and 10 mg/m$^3$ males and females were greater than those in the controls and increased with exposure concentration, and the absolute lung weights of these 10 mg/m$^3$ males and females were significantly greater than those of the controls (Tables 7 and H1). Nickel concentrations in the kidney of 10 mg/m$^3$ male and female rats were below the limit of detec-

tion; however, the absolute kidney weight of these females was significantly greater than that of the controls (Table H2).

Because of the severity of lung lesions in rats exposed to 30 mg/m$^3$, 10 mg/m$^3$ was selected as the highest exposure concentration for the 13-week study.

TABLE 7
Lung Weight and Lung Burden in Rats in the 16-Day Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 1.2 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 |
| **Male** |  |  |  |  |
| Absolute lung wt (g) | 0.856 ± 0.047 | 0.870 ± 0.046 | 0.822 ± 0.041 | 1.068 ± 0.056* |
| μg Ni/lung | —[b] | 36 ± 1.3** | 88 ± 4.8** | 284 ± 9.7** |
| μg Ni/g lung | — | 42 ± 2.8** | 108 ± 4.3** | 267 ± 12.3** |
| μg Ni/g control lung | — | 42 ± 1.6** | 103 ± 5.6** | 331 ± 11.4** |
| **Female** |  |  |  |  |
| Absolute lung wt (g) | 0.739 ± 0.028 | 0.704 ± 0.017 | 0.731 ± 0.040 | 0.861 ± 0.025* |
| μg Ni/lung | — | 38 ± 4.8** | 88 ± 3.3** | 293 ± 13.4** |
| μg Ni/g lung | — | 54 ± 5.7** | 122 ± 10.3** | 340 ± 10.4** |
| μg Ni/g control lung | — | 52 ± 6.5** | 119 ± 4.5** | 396 ± 18.2** |

\* Significantly different (P ≤ 0.05) from the control group by Dunnett's test (lung weight) or Shirley's test (lung burden parameters)
\*\* P ≤ 0.01
[a] Mean ± standard error
[b] Results were below 0.182 μg Ni (the limit of detection), or below the level of quantitation.

## 13-WEEK STUDY

One male rat exposed to 2.5 mg nickel oxide/m³ died during week 3 of the study; this death was not considered to be exposure related (Table 8). Final mean body weights and mean body weight gains of exposed males and females were similar to those of the controls. There were no consistent clinical findings in any group that were related to nickel oxide exposure.

TABLE 8
Survival and Body Weights of Rats in the 13-Week Inhalation Study of Nickel Oxide

| Dose (mg/m³) | Survival[a] | Initial | Final | Change | Final Weight Relative to Controls (%) |
|---|---|---|---|---|---|
| **Male** | | | | | |
| 0 | 10/10 | 128 ± 3 | 306 ± 7 | 179 ± 5 | |
| 0.6 | 10/10 | 132 ± 4 | 317 ± 6 | 185 ± 6 | 103 |
| 1.2 | 10/10 | 130 ± 4 | 319 ± 7 | 189 ± 5 | 104 |
| 2.5 | 9/10[c] | 131 ± 4 | 303 ± 6 | 171 ± 5 | 99 |
| 5 | 10/10 | 130 ± 4 | 314 ± 5 | 184 ± 6 | 102 |
| 10 | 10/10 | 127 ± 3 | 308 ± 6 | 181 ± 5 | 100 |
| **Female** | | | | | |
| 0 | 10/10 | 110 ± 3 | 190 ± 5 | 80 ± 3 | |
| 0.6 | 10/10 | 112 ± 3 | 192 ± 3 | 80 ± 3 | 101 |
| 1.2 | 10/10 | 106 ± 2 | 193 ± 3 | 87 ± 4 | 101 |
| 2.5 | 10/10 | 107 ± 3 | 186 ± 4 | 79 ± 3 | 98 |
| 5 | 10/10 | 100 ± 3 | 187 ± 4 | 87 ± 3 | 98 |
| 10 | 10/10 | 110 ± 3 | 190 ± 4 | 81 ± 3 | 100 |

Column header note: Mean Body Weight[b] (g) spans Initial, Final, Change.

[a] Number of animals surviving at 13 weeks/number initially in group
[b] Weights and weight changes are given as mean ± standard error. Subsequent calculations are based on animals surviving to the end of the study. Differences from the control group were not significant by Dunnett's test.
[c] Week of death: 3

Results                                                                                      53

Hematology results are presented in Table G1. In general, there were minimal to mild differences, and females were affected more than males. A mature neutrophilia was indicated by greater segmented neutrophil counts in 1.2, 2.5, 5, and 10 mg/m$^3$ males and all exposed females. Monocyte counts in 2.5, 5, and 10 mg/m$^3$ females were mildly greater than that in the controls. There was microscopic evidence of chronic active pulmonary inflammation in 2.5, 5, and 10 mg/m$^3$ males and females, and this could account for the neutrophilia and monocytosis. Increased tissue demand for granulocytes due to inflammation causes increased bone marrow production and release and can increase the intravascular life span of neutrophils resulting in neutrophilia. Monocytosis can also result from inflammation, particularly a chronic inflammatory process. However, neutrophilia occurred at exposure concentrations at which no microscopic evidence of inflammation was seen. Thus, mechanisms that alter granulopoiesis and/or rate of release from the bone marrow, redistribute neutrophils between the marginal and the circulating pools, or increase the intravascular neutrophil life span could be considered. Lymphocytosis was indicated by lymphocyte counts in 2.5, 5, and 10 mg/m$^3$ females that were greater than that in the controls. The lymphocytosis may be a reflection of the bronchial and mediastinal lymph node hyperplasia observed in these exposure groups. However, stimulation of lymphopoiesis may not result in lymphocytosis, and other mechanisms altering lymphocyte margination or homing, tissue migration, and recirculation may be involved. Total leukocyte counts in 1.2 and 10 mg/m$^3$ males and in females exposed to 1.2 mg/m$^3$ or higher were greater than those in the controls and were a reflection of the increased neutrophil, lymphocyte, and monocyte counts.

Hematocrit, hemoglobin concentration, and erythrocyte counts in 10 mg/m$^3$ males and in most exposed groups of females were minimally to mildly greater than those in the controls. These differences were accompanied by mean cell volumes in 5 mg/m$^3$ males and in 1.2 mg/m$^3$ and higher females that were minimally less than those in the controls. Mean cell hemoglobin concentrations in 2.5 mg/m$^3$ males and all exposed groups of females were minimally greater than those in the controls. Increases in mean cell hemoglobin concentration have been related to

erythrocyte hemolysis (*in vivo* or *in vitro*), alterations in the hemoglobin concentration or hematocrit, or an artifact (e.g., lipemia, Heinz bodies). The higher hematocrit values, hemoglobin concentrations, and erythrocyte counts could be consistent with dehydration (relative erythrocytosis) or with increased erythropoietin production as the result of tissue hypoxia (secondary erythrocytosis). Secondary erythrocytosis has been observed with pulmonary or cardiovascular disease, altered erythrocyte/ hemoglobin oxygen transport, and reduced atmospheric oxygen. In this study, pulmonary lesions were observed microscopically in 2.5, 5, and 10 mg/m$^3$ males and females, and this could account for the increases observed. Lower mean cell volume has been associated with metabolic alterations related to iron, copper, and pyridoxine deficiency. Total nucleated erythrocyte counts in 5 mg/m$^3$ males and all exposed females were greater than those in the controls. Reticulocyte counts were not affected, and this is consistent with mild relative erythrocytosis or with a very mild increase in erythropoiesis. Differences in nucleated erythrocyte counts were not accompanied by anemia or by corresponding differences in reticulocyte counts. Nickel is a transition metal, as are cobalt and iron. Excess cobalt can induce erythrocytosis due to increased erythropoietin production, and iron is essential for heme synthesis. Thus, the presence of excess nickel may have altered normal biological activities associated with transition metals and could account for some of the differences that occurred (e.g., the minimal erythrocytosis and lower mean cell volume).

Sperm concentration in 10 mg/m$^3$ males was significantly lower than that in controls (Table J1). There were no significant differences in vaginal cytology between control and exposed females.

Absolute and relative lung weights of all exposed groups of rats (except absolute lung weight of 0.6 mg/m$^3$ females) were significantly greater than those of controls (Table F2). Other organ weight differences were considered incidental and unrelated to nickel oxide exposure. Chemical-related lesions in the lung and in the bronchial and mediastinal lymph nodes were identified through gross examination at necropsy. When the thoracic cavity was opened, the lungs of rats exposed to 10 mg/m$^3$ failed to collapse to the extent typically observed in control

Nickel Oxide, NTP TR 451

animals. Multiple pale or white foci, 1 to 2 mm in diameter, were scattered throughout the lung parenchyma in one or more male rats in each exposure group and in most male and female rats exposed to 2.5, 5, or 10 mg/m³. These lung foci were generally fewer in number and smaller at lower exposure concentrations. The lymph nodes associated with the

respiratory tract were enlarged in most male and female rats exposed to 5 or 10 mg/m³.

Chemical-related histopathologic lesions were present in the lung and in the lymph nodes associated with the respiratory tract of exposed males and females (Table 9). The lymph node enlargement was

**TABLE 9**
**Incidences of Selected Nonneoplastic Lesions in Rats in the 13-Week Inhalation Study of Nickel Oxide**

|  | 0 mg/m³ | 0.6 mg/m³ | 1.2 mg/m³ | 2.5 mg/m³ | 5 mg/m³ | 10 mg/m³ |
|---|---|---|---|---|---|---|
| **Male** | | | | | | |
| Lung[a] | 10 | 10 | 10 | 9 | 10 | 10 |
| Alveolar Macrophage Hyperplasia[b] | 0 | 10** (1.0)[c] | 10** (1.0) | 9** (1.0) | 10** (1.5) | 10** (2.5) |
| Inflammation, Chronic Active | 0 | 0 | 0 | 2 (1.0) | 10** (1.4) | 10** (3.0) |
| Inflammation, Granulomatous | 0 | 0 | 0 | 0 | 3 (2.0) | 2 (3.0) |
| Interstitial Infiltrate | 0 | 0 | 1 (1.0) | 2 (1.0) | 10** (1.4) | 10** (2.1) |
| Pigment | 0 | 6** (1.0) | 7** (1.0) | 9** (1.0) | 9** (1.0) | 10** (1.8) |
| | | | | | | |
| Lymph Node, Bronchial | 8 | 9 | 10 | 8 | 10 | 10 |
| Hyperplasia | 0 | 0 | 0 | 2 (1.0) | 9** (1.6) | 10** (2.7) |
| Pigment | 0 | 0 | 0 | 7** (1.0) | 10** (1.0) | 10** (1.0) |
| | | | | | | |
| Lymph Node, Mediastinal | 9 | 8 | 8 | 8 | 10 | 10 |
| Hyperplasia | 0 | 0 | 0 | 2 (1.0) | 5* (1.4) | 10** (2.5) |
| Pigment | 0 | 0 | 0 | 4* (1.0) | 6** (1.0) | 5* (1.0) |
| | | | | | | |
| **Female** | | | | | | |
| Lung | 10 | 10 | 10 | 10 | 10 | 10 |
| Alveolar Macrophage Hyperplasia | 0 | 10** (1.0) | 8** (1.0) | 10** (1.0) | 10** (1.4) | 10** (2.2) |
| Inflammation, Chronic Active | 0 | 0 | 0 | 1 (1.0) | 7** (1.3) | 7** (2.7) |
| Inflammation, Granulomatous | 0 | 0 | 0 | 0 | 4* (2.1) | 4* (2.0) |
| Interstitial Infiltrate | 0 | 0 | 0 | 2 (1.0) | 10** (1.2) | 10** (1.8) |
| Pigment | 0 | 0 | 4* (1.0) | 8** (1.0) | 8** (1.0) | 10** (1.2) |
| | | | | | | |
| Lymph Node, Bronchial | 7 | 7 | 10 | 7 | 10 | 10 |
| Hyperplasia | 0 | 0 | 0 | 0 | 8** (1.5) | 10** (2.6) |
| Pigment | 0 | 0 | 0 | 4* (1.0) | 8** (1.0) | 10** (1.0) |
| | | | | | | |
| Lymph Node, Mediastinal | 9 | 9 | 8 | 10 | 9 | 10 |
| Hyperplasia | 0 | 0 | 0 | 1 (1.0) | 5* (1.4) | 9** (2.2) |
| Pigment | 0 | 0 | 0 | 2 (1.0) | 9** (1.0) | 8** (1.0) |

\* Significantly different (P≤0.05) from the control group by the Fisher exact test
\*\* P≤0.01
[a] Number of animals with organ examined microscopically
[b] Number of animals with lesion
[c] Average severity of lesions in affected animals:  1 = minimal; 2 = mild; 3 = moderate; 4 = marked

Results                                                                                              55

attributed to lymphoid hyperplasia characterized by an increase in the number of lymphocytes, primarily in the paracortical areas of the lymph nodes. Lymphoid hyperplasia was commonly present in rats exposed to 5 or 10 mg/m[3] and also occurred in a few 2.5 mg/m[3] rats. Densely stained black pigment particles and aggregates of these pigment particles were present in the lymph nodes of males and females exposed to 2.5, 5, or 10 mg/m[3]. There were exposure-related inflammatory lesions and pigment in the lungs of males and females. At the lower exposures of 0.6, 1.2, and 2.5 mg/m[3], there was only a minimally detectable increase in the number of macrophages within the alveoli; minimal interstitial or chronic active inflammation was present in a few rats. Pigment particles were present in the cytoplasm of alveolar macrophages as well as extracellularly within the alveolar spaces. At 5 and 10 mg/m[3], the severity and spectrum of inflammatory changes in the lung were increased.

Inflammatory lesions included minimal to mild interstitial infiltrates of lymphocytes around blood vessels and chronic active inflammation characterized by a mild thickening of alveolar septa with a mixture of neutrophils and mononuclear inflammatory cells. Adjacent to these foci of inflammation, type II cells were often enlarged. Granulomatous inflammation also occurred in a few rats and consisted of larger, focal aggregates of epithelioid macrophages within the alveoli or interstitial areas.

At 4 and 9 weeks and at the end of the 13-week study, nickel concentrations in the lung of 0.6, 2.5, and 10 mg/m[3] males were significantly greater than those in the controls, and the nickel concentrations increased with exposure concentration (Tables 10 and H3). At 13 weeks, the absolute lung weights of 2.5 and 10 mg/m[3] males were significantly greater than that of the controls.

TABLE 10
Lung Weight and Lung Burden in Male Rats in the 13-Week Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m[3] | 0.6 mg/m[3] | 2.5 mg/m[3] | 10 mg/m[3] |
|---|---|---|---|---|
| n | 6 | 6 | 6 | 6 |
| **4 weeks** | | | | |
| μg Ni/g lung | —[b] | 33 ± 2.3** | 110 ± 6.6** | 263 ± 18.5** |
| **9 weeks** | | | | |
| μg Ni/g lung | — | 53 ± 6.8** | 143 ± 27.9** | 400 ± 31.2** |
| **13 weeks** | | | | |
| Absolute lung wt (g) | 0.954 ± 0.043 | 1.082 ± 0.028 | 1.534 ± 0.032** | 2.108 ± 0.097** |
| μg Ni/lung | — | 86 ± 6.0** | 276 ± 34.6** | 1,092 ± 63.1** |
| μg Ni/g lung | — | 80 ± 5.5** | 181 ± 25.6** | 524 ± 38.2** |
| μg Ni/g control lung | — | 91 ± 6.3** | 289 ± 36.3** | 1,146 ± 66.2** |

** Significantly different (P≤0.01) from the control group by Williams' test (lung weight) or Shirley's test (lung burden parameters)
[a]  Mean ± standard error
[b]  Results were below 0.301 μg Ni (the limit of detection), or below the level of quantitation.

*Dose Selection Rationale:* Based on the increased severity and wider spectrum of inflammatory lesions of the lung and increased lung weights in males and females exposed to 5 and 10 mg/m[3] in the 13-week study, nickel oxide exposure concentrations selected for the 2-year inhalation study in rats were 0.62, 1.25, and 2.5 mg/m[3].

## 2-YEAR STUDY

### Survival

Estimates of 2-year survival probabilities for male and female rats are shown in Table 11 and in the

Kaplan-Meier survival curves in Figure 2. Survival of exposed male and female rats was similar to that of the controls.

TABLE 11
Survival of Rats in the 2-Year Inhalation Study of Nickel Oxide

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Male** |  |  |  |  |
| Animals initially in study | 65 | 65 | 65 | 65 |
| 7-Month interim evaluation[a] | 6 | 7 | 7 | 7 |
| 15-Month interim evaluation[a] | 5 | 5 | 5 | 5 |
| Missexed[a] | 0 | 0 | 0 | 1 |
| Moribund | 39 | 35 | 32 | 36 |
| Natural deaths | 1 | 3 | 6 | 4 |
| Animals surviving to study termination | 14 | 15 | 15[e] | 12[e] |
| Percent probability of survival at end of study[b] | 26 | 28 | 28 | 23 |
| Mean survival (days)[c] | 592 | 594 | 582 | 582 |
| Survival analysis[d] | P=0.563 | P=0.772N | P=1.000N | P=0.720 |
| **Female** |  |  |  |  |
| Animals initially in study | 65 | 65 | 65 | 65 |
| 7-Month interim evaluation[a] | 7 | 7 | 7 | 6 |
| 15-Month interim evaluation[a] | 5 | 5 | 5 | 5 |
| Moribund | 27 | 24 | 27 | 25 |
| Natural deaths | 5 | 3 | 6 | 3 |
| Animals surviving to study termination | 21 | 26 | 20 | 26 |
| Percent probability of survival at end of study | 40 | 49 | 38 | 48 |
| Mean survival (days) | 594 | 607 | 592 | 597 |
| Survival analysis | P=0.834N | P=0.392N | P=0.921 | P=0.657N |

[a]  Censored from survival analyses
[b]  Kaplan-Meier determinations based on the number of animals alive on the first day of terminal sacrifice
[c]  Mean of all deaths (uncensored, censored, and terminal sacrifice)
[d]  The result of the life table trend test (Tarone, 1975) is in the control column, and the results of the life table pairwise comparisons (Cox, 1972) with the controls are in the exposed columns. A negative trend or a lower mortality in an exposure group is indicated by N.
[e]  Includes one animal that died during the last week of the study.

Case 3:16-md-02738-MAS-RLS     Document 9727-10     Filed 05/07/19     Page 60 of 382
PageID: 30546

Results                                                                                    



**FIGURE 2**
**Kaplan-Meier Survival Curves for Rats Administered Nickel Oxide by Inhalation for 2 Years**

58

### Body Weights and Clinical Findings

Mean body weights of males and females exposed to 0.62 mg/m$^3$ and males exposed to 1.25 mg/m$^3$ were similar to those of the controls throughout the study (Figure 3 and Tables 12 and 13). Mean body weights of females exposed to 1.25 mg/m$^3$ and males and females exposed to 2.5 mg/m$^3$ were slightly less than those of the controls during the second year of the study. No chemical-related clinical findings were observed in male or female rats during the 2-year study.

### Hematology

No chemical-related differences in hematology parameters were observed in male or female rats at the 15-month interim evaluation (Table G2).

**Results** 59





**FIGURE 3**
Growth Curves for Rats Administered Nickel Oxide by Inhalation for 2 Years

60

Nickel Oxide, NTP TR 451

TABLE 12
Mean Body Weights and Survival of Male Rats in the 2-Year Inhalation Study of Nickel Oxide

| Weeks on Study | 0 mg/m³ | | 0.62 mg/m³ | | | 1.25 mg/m³ | | | 2.5 mg/m³ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Av. Wt. (g) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors |
| 1 | 143 | 65 | 141 | 98 | 65 | 141 | 99 | 65 | 142 | 99 | 65 |
| 2 | 193 | 65 | 189 | 98 | 65 | 193 | 100 | 65 | 191 | 99 | 65 |
| 3 | 219 | 65 | 216 | 99 | 65 | 222 | 102 | 65 | 216 | 99 | 65 |
| 4 | 241 | 65 | 240 | 100 | 65 | 241 | 100 | 65 | 237 | 98 | 64 |
| 5 | 257 | 65 | 259 | 101 | 65 | 258 | 100 | 65 | 254 | 99 | 64 |
| 6 | 274 | 65 | 276 | 101 | 65 | 276 | 101 | 65 | 273 | 100 | 64 |
| 7 | 284 | 65 | 288 | 102 | 65 | 287 | 101 | 65 | 283 | 100 | 64 |
| 8 | 297 | 65 | 299 | 101 | 65 | 301 | 101 | 65 | 296 | 100 | 64 |
| 9 | 306 | 65 | 307 | 100 | 65 | 308 | 101 | 65 | 304 | 99 | 64 |
| 10 | 316 | 65 | 318 | 101 | 65 | 320 | 101 | 65 | 315 | 100 | 64 |
| 11 | 324 | 65 | 327 | 101 | 65 | 326 | 101 | 65 | 321 | 99 | 64 |
| 12 | 333 | 65 | 336 | 101 | 65 | 335 | 101 | 65 | 332 | 100 | 64 |
| 13 | 340 | 65 | 340 | 100 | 65 | 339 | 100 | 65 | 337 | 99 | 64 |
| 17 | 368 | 65 | 366 | 100 | 65 | 366 | 100 | 65 | 362 | 98 | 64 |
| 21 | 385 | 65 | 382 | 99 | 65 | 384 | 100 | 65 | 378 | 98 | 64 |
| 25 | 401 | 65 | 398 | 99 | 65 | 399 | 99 | 65 | 394 | 98 | 64 |
| 29[a] | 411 | 58 | 406 | 99 | 58 | 402 | 98 | 58 | 397 | 96 | 57 |
| 33 | 432 | 58 | 421 | 98 | 58 | 424 | 98 | 57 | 416 | 96 | 57 |
| 37 | 451 | 58 | 438 | 97 | 58 | 442 | 98 | 57 | 433 | 96 | 57 |
| 41 | 461 | 58 | 446 | 97 | 58 | 453 | 98 | 57 | 442 | 96 | 57 |
| 45 | 470 | 58 | 455 | 97 | 58 | 462 | 98 | 57 | 450 | 96 | 57 |
| 49 | 481 | 58 | 462 | 96 | 58 | 471 | 98 | 57 | 460 | 96 | 57 |
| 53 | 478 | 58 | 459 | 96 | 58 | 466 | 98 | 56 | 457 | 96 | 57 |
| 57 | 490 | 58 | 471 | 96 | 58 | 478 | 98 | 56 | 464 | 95 | 57 |
| 61 | 494 | 58 | 476 | 96 | 58 | 484 | 98 | 56 | 469 | 95 | 57 |
| 65 | 500 | 58 | 482 | 96 | 58 | 489 | 98 | 56 | 473 | 95 | 57 |
| 69[a] | 499 | 52 | 481 | 96 | 52 | 494 | 99 | 50 | 473 | 95 | 49 |
| 73 | 499 | 50 | 478 | 96 | 51 | 488 | 98 | 50 | 468 | 94 | 49 |
| 77 | 501 | 49 | 477 | 95 | 48 | 487 | 97 | 48 | 465 | 93 | 48 |
| 81 | 489 | 49 | 468 | 96 | 45 | 482 | 99 | 45 | 458 | 94 | 43 |
| 85 | 487 | 40 | 469 | 96 | 41 | 480 | 99 | 39 | 456 | 94 | 37 |
| 89 | 471 | 37 | 464 | 99 | 38 | 466 | 99 | 33 | 449 | 95 | 33 |
| 93 | 477 | 30 | 464 | 97 | 32 | 461 | 97 | 28 | 448 | 94 | 28 |
| 97 | 460 | 26 | 445 | 97 | 30 | 442 | 96 | 26 | 436 | 95 | 20 |
| 101 | 449 | 18 | 449 | 100 | 20 | 428 | 95 | 20 | 417 | 93 | 18 |
| | | | | | | | | | | | |
| Mean for weeks | | | | | | | | | | | |
| 1-13 | 271 | | 272 | 100 | | 273 | 101 | | 269 | 99 | |
| 14-52 | 429 | | 419 | 98 | | 423 | 99 | | 415 | 97 | |
| 53-101 | 484 | | 468 | 97 | | 473 | 98 | | 456 | 94 | |

[a] Interim evaluations occurred during weeks 29 and 66.

**Results**                                                                                                          **61**

TABLE 13
Mean Body Weights and Survival of Female Rats in the 2-Year Inhalation Study of Nickel Oxide

| Weeks on Study | 0 mg/m³ | | 0.62 mg/m³ | | | 1.25 mg/m³ | | | 2.5 mg/m³ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Av. Wt. (g) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors |
| 1 | 115 | 65 | 115 | 100 | 65 | 114 | 99 | 65 | 114 | 99 | 65 |
| 2 | 140 | 65 | 139 | 99 | 65 | 139 | 99 | 65 | 137 | 98 | 65 |
| 3 | 153 | 65 | 151 | 99 | 65 | 151 | 99 | 65 | 149 | 97 | 65 |
| 4 | 163 | 65 | 161 | 99 | 65 | 159 | 98 | 65 | 159 | 98 | 65 |
| 5 | 169 | 65 | 168 | 99 | 65 | 165 | 98 | 65 | 167 | 99 | 65 |
| 6 | 179 | 65 | 176 | 99 | 65 | 174 | 97 | 65 | 176 | 99 | 65 |
| 7 | 181 | 65 | 181 | 100 | 65 | 177 | 98 | 65 | 180 | 99 | 65 |
| 8 | 188 | 65 | 187 | 99 | 65 | 185 | 98 | 65 | 186 | 99 | 65 |
| 9 | 191 | 65 | 189 | 99 | 65 | 187 | 98 | 65 | 187 | 98 | 65 |
| 10 | 195 | 65 | 194 | 99 | 65 | 193 | 99 | 65 | 192 | 99 | 65 |
| 11 | 200 | 65 | 199 | 100 | 65 | 195 | 98 | 65 | 194 | 97 | 65 |
| 12 | 202 | 65 | 202 | 100 | 65 | 201 | 99 | 65 | 200 | 99 | 65 |
| 13 | 205 | 65 | 204 | 99 | 65 | 202 | 98 | 65 | 203 | 99 | 65 |
| 17 | 217 | 65 | 215 | 99 | 65 | 211 | 97 | 65 | 213 | 98 | 64 |
| 21 | 226 | 65 | 223 | 99 | 65 | 218 | 97 | 65 | 221 | 98 | 64 |
| 25 | 237 | 65 | 233 | 98 | 65 | 230 | 97 | 65 | 233 | 98 | 64 |
| 29[a] | 239 | 58 | 237 | 99 | 58 | 231 | 96 | 58 | 235 | 98 | 58 |
| 33 | 248 | 58 | 243 | 98 | 58 | 238 | 96 | 58 | 243 | 98 | 58 |
| 37 | 260 | 58 | 255 | 98 | 58 | 250 | 96 | 58 | 253 | 97 | 58 |
| 41 | 270 | 58 | 265 | 98 | 58 | 260 | 96 | 58 | 265 | 98 | 58 |
| 45 | 278 | 58 | 276 | 99 | 58 | 271 | 97 | 58 | 272 | 98 | 58 |
| 49 | 289 | 58 | 286 | 99 | 58 | 279 | 96 | 58 | 283 | 98 | 58 |
| 53 | 296 | 56 | 292 | 99 | 58 | 287 | 97 | 57 | 287 | 97 | 58 |
| 57 | 304 | 56 | 301 | 99 | 58 | 297 | 98 | 57 | 297 | 98 | 58 |
| 61 | 314 | 55 | 308 | 98 | 57 | 305 | 97 | 57 | 303 | 96 | 58 |
| 65 | 323 | 55 | 315 | 98 | 57 | 311 | 96 | 56 | 309 | 96 | 58 |
| 69[a] | 330 | 48 | 318 | 97 | 50 | 314 | 95 | 48 | 313 | 95 | 51 |
| 73 | 335 | 48 | 321 | 96 | 49 | 316 | 95 | 46 | 313 | 94 | 49 |
| 77 | 336 | 48 | 325 | 97 | 45 | 320 | 95 | 44 | 314 | 94 | 48 |
| 81 | 338 | 44 | 326 | 97 | 45 | 323 | 95 | 43 | 314 | 93 | 44 |
| 85 | 341 | 42 | 332 | 97 | 45 | 325 | 95 | 42 | 315 | 92 | 41 |
| 89 | 341 | 39 | 330 | 97 | 43 | 323 | 95 | 39 | 316 | 93 | 37 |
| 93 | 341 | 34 | 331 | 97 | 39 | 325 | 95 | 32 | 316 | 93 | 35 |
| 97 | 345 | 31 | 332 | 96 | 33 | 319 | 93 | 31 | 312 | 91 | 31 |
| 101 | 344 | 28 | 330 | 96 | 32 | 316 | 92 | 26 | 308 | 90 | 29 |
| **Mean for weeks** | | | | | | | | | | | |
| 1-13 | 175 | | 174 | 99 | | 172 | 98 | | 173 | 99 | |
| 14-52 | 252 | | 248 | 98 | | 243 | 96 | | 246 | 98 | |
| 53-101 | 330 | | 320 | 97 | | 314 | 95 | | 309 | 94 | |

[a]  Interim evaluations occurred during weeks 29 and 66.

Case 3:16-md-02738-MAS-RLS    Document 9727-10    Filed 05/07/19    Page 65 of 382
PageID: 30551

## Pathology and Statistical Analyses

This section describes the statistically significant or biologically noteworthy changes in the incidences of nonneoplastic lesions of the lung, lymph nodes, and adrenal medulla and neoplasms of the lung and adrenal medulla. Summaries of the incidences of neoplasms and nonneoplastic lesions, individual animal tumor diagnoses, statistical analyses of primary neoplasms that occurred with an incidence of at least 5% in at least one animal group, and historical incidences for the neoplasms mentioned in this section are presented in Appendix A for male rats and Appendix B for female rats.

*Lung:* Absolute and relative lung weights of males exposed to 1.25 or 2.5 mg/m$^3$ and of exposed females were significantly greater than those of the controls at 7 months (Table F3). At 15 months, absolute and relative lung weights of males and females exposed to 1.25 or 2.5 mg/m$^3$ were significantly greater than those of the controls (Table F4). At 2 years, the incidence of alveolar/bronchiolar carcinoma in 1.25 mg/m$^3$ females was significantly greater than that of the controls (Tables 14 and B3). There are no incidences of alveolar/bronchiolar carcinoma in historical control females from inhalation studies, and the incidence in the 1.25 mg/m$^3$ females exceeds the historical control range from feed studies (Tables 14 and B4a). There were exposure-related increases in the incidences of alveolar/bronchiolar adenoma or carcinoma (combined) in males and females. The incidences of alveolar/bronchiolar adenoma or carcinoma (combined) in 1.25 mg/m$^3$ males and females and 2.5 mg/m$^3$ females exceeded historical control ranges from inhalation studies (Tables 14, A4a, and B4a).

Alveolar/bronchiolar carcinomas had neoplastic cells arranged in mixtures of alveolar, papillary, and tubular structures, and the cells often formed multiple layers or solid clusters. A few carcinomas contained small to moderate amounts of dense fibrous tissue (scirrhous reaction). A few carcinomas, particularly those with scirrhous reaction, had large, moderately to highly pleomorphic cells. Carcinomas with squamous differentiation consisted of a mixture of an alveolar/bronchiolar epithelial component and a stratified squamous epithelial component (Plate 1). These carcinomas presumably originated from the alveolar/bronchiolar epithelium, and the stratified squamous epithelial component arose through squamous differentiation. The stratified squamous component in five of these alveolar/bronchiolar carcinomas in exposed rats was the predominant component, highly proliferative, and clearly neoplastic. This pronounced squamous component is not typical of alveolar/bronchiolar carcinomas arising spontaneously in nonexposed rats; however, the fibrous tissue component and the squamous differentiation observed in some of these neoplasms have also been observed in rats in other studies of inhaled particulates (e.g. talc; NTP, 1993a). Alveolar/bronchiolar adenoma consisted of relatively uniform simple cuboidal or columnar epithelium arranged in papillary or pseudoalveolar patterns that focally distorted or replaced normal alveolar architecture (Plate 2). Adenomas were usually visible macroscopically in histopathologic specimens. The severity of the inflammatory alterations in the lungs of exposed rats obscured the gross identification of most of these neoplasms at necropsy.

One male and one female rat exposed to 2.5 mg/m$^3$ had a squamous cyst, and there was one instance of squamous metaplasia in the lung of a 0.62 mg/m$^3$ male (Tables 14, A5, and B5). A squamous cyst has a well-differentiated, stratified squamous epithelial wall and a central lumen containing keratin. Squamous metaplasia in the lung is the focal replacement of alveolar pneumocytes by well-differentiated squamous epithelium.

The incidence of atypical alveolar epithelial hyperplasia generally increased with exposure concentration in males and females at 2 years. Both focal and atypical alveolar epithelial hyperplasias were considered a part of the morphologic continuum toward neoplasia. Focal alveolar epithelial hyperplasia consisted of foci where basophilic cuboidal epithelial cells, rather than type I cells, lined alveolar septa that maintained normal architecture. Atypical alveolar epithelial hyperplasia consisted of focal hyperplasia in which lining cells had increased basophilia and less uniformity in size, shape, and alignment. Some hyperplasias occurred near foci of inflammation, but the hyperplasia extended a considerable distance away from the inflammation; these were considered to be a chemical-related effect separate from the inflammation.

Results                                                                                    63

**TABLE 14**
**Incidences of Neoplasms and Nonneoplastic Lesions of the Lung in Rats in the 2-Year Inhalation Study of Nickel Oxide**

|  | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **Male** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Lung[a] | 6 | 7 | 7 | 7 |
|    Inflammation, Chronic[b] | 3 (1.0)[c] | 0 | 7 (2.0) | 7 (1.7) |
|    Alveolus, Pigmentation | 0 | 6** (1.0) | 7** (1.0) | 6** (1.0) |
| **15-Month Interim Evaluation** | | | | |
| Lung | 5 | 5 | 5 | 5 |
|    Inflammation, Chronic | 4 (1.0) | 5 (1.0) | 5 (2.2) | 5 (2.2) |
|    Alveolus, Pigmentation | 0 | 5** (1.0) | 5** (1.2) | 5** (2.0) |
| **2-Year Study** | | | | |
| Lung | 54 | 53 | 53 | 52 |
|    Inflammation, Chronic | 28 (1.1) | 53** (1.6) | 53** (2.1) | 52** (2.6) |
|    Alveolar Epithelium, Hyperplasia, | | | | |
|      Focal or Atypical | 0 | 2 (2.0) | 5 (1.8) | 0 |
|    Alveolar Epithelium, | | | | |
|      Squamous Metaplasia | 0 | 1 (1.0) | 0 | 0 |
|    Alveolus, Pigmentation | 1 (1.0) | 53** (1.3) | 53** (1.8) | 52** (2.1) |
|    Squamous Cyst | 0 | 0 | 0 | 1 |
|    Alveolar/bronchiolar Adenoma | 0 | 1 | 3 | 2 |
|    Alveolar/bronchiolar Carcinoma, | | | | |
|      Squamous Differentiation | 0 | 0 | 2 | 0 |
|    Alveolar/bronchiolar Carcinoma | | | | |
|      (Includes Squamous Differentiation) | 0 | 0 | 3 | 2 |
|    Alveolar/bronchiolar Adenoma | | | | |
|      or Carcinoma | 0 | 1 | 6* | 4* |
|    Squamous Cell Carcinoma | 1 | 0 | 0 | 0 |
|    Alveolar/bronchiolar Adenoma or Carcinoma or Squamous Cell Carcinoma[d] | | | | |
|      Overall rate[e] | 1/54 (2%) | 1/53 (2%) | 6/53 (11%) | 4/52 (8%) |
|      Adjusted rate[f] | 7.1% | 2.6% | 27.7% | 23.7% |
|      Terminal rate[g] | 1/14 (7%) | 0/15 (0%) | 3/15 (20%) | 2/12 (17%) |
|      First incidence | 733 (T) | 623 | 567 | 633 |
|      Logistic regression test[h] | P=0.062 | P=0.760N | P=0.054 | P=0.141 |
| **Female** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Lung | 7 | 7 | 7 | 6 |
|    Inflammation, Chronic | 1 (1.0) | 0 | 7** (1.1) | 6** (1.0) |
|    Alveolus, Pigmentation | 0 | 5* (1.0) | 7** (1.0) | 6** (1.0) |

(continued)

**Nickel Oxide, NTP TR 451**

TABLE 14
Incidences of Neoplasms and Nonneoplastic Lesions of the Lung in Rats in the 2-Year Inhalation Study
of Nickel Oxide (continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Female** (continued) | | | | |
| **15-Month Interim Evaluation** | | | | |
| Lung | 5 | 5 | 5 | 5 |
|   Inflammation, Chronic | 3 (1.0) | 4 (1.0) | 5 (2.2) | 5 (2.4) |
|   Alveolus, Pigmentation | 0 | 5** (1.0) | 5** (1.2) | 5** (1.2) |
| **2-Year Study** | | | | |
| Lung | 53 | 53 | 53 | 54 |
|   Inflammation, Chronic | 18 (1.1) | 52** (1.7) | 53** (2.4) | 54** (2.4) |
|   Alveolar Epithelium, Hyperplasia, | | | | |
|     Focal or Atypical | 2 (2.0) | 1 (2.0) | 6 (2.5) | 6 (1.5) |
|   Alveolus, Pigmentation | 0 | 52** (1.7) | 53** (2.1) | 54** (2.0) |
|   Squamous Cyst | 0 | 0 | 0 | 1 |
| Alveolar/bronchiolar Adenoma | | | | |
|   (Multiple) | 0 | 0 | 0 | 1 |
| Alveolar/bronchiolar Adenoma | | | | |
|   (Single or Multiple) | 1 | 0 | 1 | 4 |
| Alveolar/bronchiolar Carcinoma, | | | | |
|   Squamous Differentiation | 0 | 0 | 2 | 1 |
| Alveolar/bronchiolar Carcinoma | | | | |
|   (Includes Squamous Differentiation) | 0 | 0 | 5* | 1 |
| Alveolar/bronchiolar Adenoma or Carcinoma[i] | | | | |
|   Overall rate | 1/53 (2%) | 0/53 (0%) | 6/53 (11%) | 5/54 (9%) |
|   Adjusted rate | 4.8% | 0.0% | 24.7% | 19.2% |
|   Terminal rate | 1/21 (5%) | 0/26 (0%) | 4/20 (20%) | 5/26 (19%) |
|   First incidence | 729 (T) | —[j] | 643 | 729 (T) |
|   Logistic regression test | P=0.022 | P=0.457N | P=0.053 | P=0.152 |

(T) Terminal sacrifice
*    Significantly different (P≤0.05) from the control group by the Fisher exact test (interim evaluations) or the logistic regression test
   (2-year study)
** P≤0.01
[a]    Number of animals with lung examined microscopically
[b]    Number of animals with lesion
[c]    Average severity grade of lesions in affected animals: 1 = minimal, 2 = mild, 3 = moderate, 4 = marked
[d]    Historical incidence for 2-year NTP inhalation studies with untreated control groups (mean ± standard deviation): 27/703
   (3.8% ± 3.8%); range 0%-10%. Feed studies: 39/1,200 (3.3% ± 2.0%); range 0%-8%
[e]    Number of animals with neoplasm per number of animals with lung examined microscopically
[f]    Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality
[g]    Observed incidence in animals surviving until the end of the study
[h]    In the control column are the P values associated with the trend test. In the exposure group columns are the P values corresponding to
   the pairwise comparisons between the controls and that exposure group. The logistic regression test regards lesions in animals dying
   prior to terminal kill as nonfatal. A lower incidence in an exposure group is indicated by N.
[i]    Historical incidence for 2-year NTP inhalation studies: 8/700 (1.1% ± 1.5%); range 0%-4% (includes squamous cell carcinoma). Feed
   studies: 25/1,201 (2.1% ± 2.2%); range 0%-10%
[j]    Not applicable; no neoplasms in animal group

Chronic inflammation of the lung was observed in most exposed animals at 7 and 15 months and at 2 years, and the incidences in exposed males and females at 2 years were significantly greater than those in the controls (Tables 14, A5, and B5). The incidences of pigmentation in the alveoli of exposed groups of males and females were significantly greater than those of the controls at 7 and 15 months and at 2 years. The severity of this pigmentation generally increased with increasing exposure concentration. Pigmentation in the lungs of exposed rats was finely granular and black. It was clearly related to nickel oxide exposure and could be differentiated from the occasional coarser granules of endogenous golden brown to greenish-brown hemosiderin pigment. In exposed rats, most or all alveolar lumens contained small to moderate amounts of eosinophilic granular material or irregular aggregates of homogeneous eosinophilic material (proteinosis), and in some lungs this eosinophilic material was the predominant component of the inflammation.

Chronic inflammation also included alveolar macrophages scattered within the lumens of many alveoli (Plate 3). The number of alveoli containing macrophages and the number of macrophages within alveoli increased with increasing severity of inflammation. Some alveolar macrophages resembled those normally seen in the lung, but most were enlarged with a moderate to abundant amount of pale vacuolated cytoplasm. Multiple focal clusters of alveoli filled with accumulations of inflammatory cells (macrophages sometimes mixed with small to moderate numbers of neutrophils) and debris were seen commonly, often in the periphery of the lobes adjacent to the pleural surface. Hyperplasia of alveolar epithelial cells (presumably of type II cells) was usually seen in alveoli containing inflammatory exudate, and was not diagnosed separately since it, was a regenerative response secondary to the inflammation. Varying amounts of parenchymal and subpleural fibrosis were present within these inflammatory foci and, in some cases, the fibrosis was severe and had replaced much of the alveolar structure. Clear slit-like spaces, resembling cholesterol clefts, were sometimes present within the areas of fibrosis. Chronic inflammation also included one or more small discrete focal clusters of alveoli containing small to moderate numbers of macrophages, occasionally mixed with a few neutrophils, and lined by hyperplastic epithelium. The extent, diversity, and intensity of the inflammatory alterations in the lungs of exposed rats were clearly distinguishable from those in the lungs of control rats.

*Bronchial Lymph Node:* Pigmentation in the bronchial lymph nodes similar to that in the lungs was observed in all exposure groups with the exception of 0.62 mg/m$^3$ males and females at 7 months (Tables 15, A5, and B5). As in the lung, the finely granular, black pigment in the bronchial lymph nodes was clearly related to nickel oxide exposure. Lymphoid hyperplasia was observed in the bronchial lymph nodes of 1.25 and 2.5 mg/m$^3$ males and females at 7 and 15 months, and the incidence at 2 years generally increased with exposure concentration. Lymphoid hyperplasia consisted of an increased number of cortical lymphocytes, often accompanied by enlargement of the lymph node. The lymphocytes were at different stages of differentiation and the overall architecture of the lymph node was maintained.

66                                                                            Nickel Oxide, NTP TR 451

**TABLE 15**
**Incidences of Nonneoplastic Lesions of the Bronchial Lymph Node in Rats**
**in the 2-Year Inhalation Study of Nickel Oxide**

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Lymph Node, Bronchial[a] | 6 | 7 | 7 | 7 |
|    Hyperplasia, Lymphoid[b] | 1  (1.0)[c] | 0 | 7** (1.3) | 4  (1.3) |
|    Pigmentation | 0 | 0 | 7** (1.0) | 7** (1.0) |
| **15-Month Interim Evaluation** | | | | |
| Lymph Node, Bronchial | 5 | 5 | 5 | 5 |
|    Hyperplasia, Lymphoid | 0 | 0 | 4*  (1.3) | 4*  (1.0) |
|    Pigmentation | 0 | 5** (1.0) | 5** (1.2) | 5** (1.4) |
| **2-Year Study** | | | | |
| Lymph Node, Bronchial | 52 | 51 | 53 | 52 |
|    Hyperplasia, Lymphoid | 0 | 7*  (1.7) | 10** (1.8) | 18** (1.6) |
|    Pigmentation | 0 | 45** (1.4) | 51** (1.8) | 51** (1.8) |
| **Female** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Lymph Node, Bronchial | 6 | 7 | 7 | 6 |
|    Hyperplasia, Lymphoid | 0 | 0 | 4*  (1.0) | 3  (1.0) |
|    Pigmentation | 0 | 0 | 7** (1.0) | 6** (1.0) |
| **15-Month Interim Evaluation** | | | | |
| Lymph Node, Bronchial | 5 | 5 | 5 | 5 |
|    Hyperplasia, Lymphoid | 0 | 0 | 3  (1.0) | 3  (1.0) |
|    Pigmentation | 0 | 4*  (1.0) | 5** (1.4) | 5** (1.4) |
| **2-Year Study** | | | | |
| Lymph Node, Bronchial | 49 | 50 | 53 | 52 |
|    Hyperplasia, Lymphoid | 1  (4.0) | 5  (1.6) | 20** (1.5) | 13** (1.7) |
|    Pigmentation | 0 | 43** (1.5) | 52** (1.8) | 47** (1.8) |

\*  Significantly different (P ≤ 0.05) from the control group by the Fisher exact test (interim evaluations) or the logistic regression test
  (2-year study)
\*\* P ≤ 0.01
[a]  Number of animals with lymph node examined microscopically
[b]  Number of animals with lesion
[c]  Average severity grade of lesions in affected animals: 1 = minimal, 2 = mild, 3 = moderate, 4 = marked

**Results**                                                                                           **67**

*Adrenal Medulla:* At 2 years, there was an exposure-related increase in the incidence of benign pheochromocytoma in males and, more significantly, in females (Tables 16, A3, and B3). The incidence of bilateral benign pheochromocytoma in 2.5 mg/m$^3$ females was significantly greater than that of the controls. The incidence of all benign pheochromocytoma in 2.5 mg/m$^3$ females was significantly greater than that in the controls and exceeded the historical control range (Tables 16 and B4b). There was also an exposure-related increase in the incidence of benign or malignant pheochromocytoma (combined) in males. The incidence of benign or malignant pheochromocytoma (combined) in 2.5 mg/m$^3$ males was significantly greater than that of the controls, and the incidences in 1.25 and 2.5 mg/m$^3$ males exceeded the historical control range (Tables 16 and A4b). Benign pheochromocytomas are discrete clusters, sheets, or broad trabeculae of medullary cells (Plate 4). They range in size from those that merely compress adjacent tissue to those that expand to replace not only the adrenal medulla, but also the adrenal cortex, even to causing gross enlargement of the organ. Malignant pheochromocytomas invaded through the connective tissue capsule of the adrenal gland into surrounding tissue. The incidence of hyperplasia in 2.5 mg/m$^3$ females was significantly greater than that of the controls. Hyperplasias are irregular packets or clusters of medullary cells mildly altered in size, shape, and/or staining but which do not distort the adjacent parenchyma. Microscopically, focal medullary hyperplasia and pheochromocytoma form a morphologic continuum. Focal preneoplastic hyperplasia and pheochromocytoma were mutually exclusive diagnoses in the adrenal medulla. One or the other of these diagnoses occurred in most adrenal glands of exposed male rats.

*Other Organs:* There was an exposure-related decrease in the incidence of pituitary gland adenoma in males (24/53, 18/52, 16/52, 12/52; Table A3). There was an exposure-related increase in the incidence of interstitial cell adenoma in the testes of males (40/54, 46/53, 43/53, 47/52; Table A3). Very high incidences of pituitary gland neoplasms and testicular interstitial cell neoplasms occur spontaneously in F344/N rats in 2-year studies.

68

Nickel Oxide, NTP TR 451

**TABLE 16**
**Incidences of Neoplasms and Nonneoplastic Lesions of the Adrenal Medulla in Rats**
**in the 2-Year Inhalation Study of Nickel Oxide**

|  | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **Male** | | | | |
| **15-Month Interim Evaluation** | | | | |
| Adrenal Medulla[a] | 5 | 5 | 5 | 5 |
|   Hyperplasia[b] | 0 | 0 | 1  (2.0)[c] | 2  (3.0) |
|   Pheochromocytoma Benign | 0 | 0 | 2 | 0 |
| **2-Year Study** | | | | |
| Adrenal Medulla | 54 | 52 | 53 | 52 |
|   Hyperplasia | 25  (2.2) | 27  (2.1) | 26  (2.6) | 24  (2.5) |
|   Pheochromocytoma Benign, Bilateral | 10 | 11 | 9 | 16 |
|   Pheochromocytoma Benign (Includes Bilateral) | | | | |
|     Overall rate[d] | 27/54 (50%) | 24/52 (46%) | 26/53 (49%) | 32/52 (62%) |
|     Adjusted rate[e] | 81.8% | 69.3% | 83.1% | 93.8% |
|     Terminal rate[f] | 9/14 (64%) | 6/15 (40%) | 10/15 (67%) | 10/12 (83%) |
|     First incidence (days) | 475 | 570 | 519 | 553 |
|     Logistic regression test[g] | P=0.041 | P=0.348N | P=0.561N | P=0.095 |
|   Pheochromocytoma Malignant | | | | |
|     Overall rate | 0/54 (0%) | 0/52 (0%) | 1/53 (2%) | 6/52 (12%) |
|     Adjusted rate | 0.0% | 0.0% | 2.8% | 33.9% |
|     Terminal rate | 0/14 (0%) | 0/15 (0%) | 0/15 (0%) | 3/12 (25%) |
|     First incidence | —[h] | — | 619 | 467 |
|     Logistic regression test | P<0.001 | — | P=0.499 | P=0.015 |
|   Pheochromocytoma Benign or Malignant[i] | | | | |
|     Overall rate | 27/54 (50%) | 24/52 (46%) | 27/53 (51%) | 35/52 (67%) |
|     Adjusted rate | 81.8% | 69.3% | 83.6% | 97.0% |
|     Terminal rate | 9/14 (64%) | 6/15 (40%) | 10/15 (67%) | 11/12 (92%) |
|     First incidence | 475 | 570 | 519 | 467 |
|     Logistic regression test | P=0.008 | P=0.348N | P=0.521 | P=0.027 |

(continued)

**Results**                                          69

TABLE 16
Incidences of Neoplasms and Nonneoplastic Lesions of the Adrenal Medulla in Rats
in the 2-Year Inhalation Study of Nickel Oxide (continued)

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Female** | | | | |
| **15-Month Interim Evaluation** | | | | |
| Adrenal Medulla | 5 | 5 | 5 | 5 |
|    Hyperplasia | 1  (1.0) | 0 | 1  (1.0) | 0 |
| **2-Year Study** | | | | |
| Adrenal Medulla | 51 | 52 | 53 | 53 |
|    Hyperplasia | 8  (1.3) | 12  (2.3) | 14  (2.3) | 22** (2.5) |
|    Pheochromocytoma Benign, Bilateral | 1 | 0 | 1 | 5 |
|    Pheochromocytoma Benign (Includes Bilateral)[j] | | | | |
|       Overall rate | 4/51 (8%) | 7/52 (13%) | 6/53 (11%) | 18/53 (34%) |
|       Adjusted rate | 15.1% | 21.1% | 22.0% | 56.5% |
|       Terminal rate | 2/21 (10%) | 3/25 (12%) | 2/20 (10%) | 13/26 (50%) |
|       First incidence | 558 | 524 | 611 | 519 |
|       Logistic regression test | P<0.001 | P=0.288 | P=0.385 | P=0.001 |

\*\*  Significantly different (P≤0.01) from the control group by the logistic regression test
[a]  Number of animals with adrenal medulla examined microscopically
[b]  Number of animals with lesion
[c]  Average severity grade of lesions in affected animals:  1 = minimal, 2 = mild, 3 = moderate, 4 = marked
[d]  Number of animals with neoplasm per number of animals with adrenal medulla examined microscopically
[e]  Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality
[f]  Observed incidence in animals surviving until the end of the study
[g]  In the control column are the P values associated with the trend test.  In the exposure group columns are the P values corresponding to
the pairwise comparisons between the controls and that exposure group.  The logistic regression test regards lesions in animals dying
prior to terminal kill as nonfatal.  A lower incidence in an exposure group is indicated by N.
[h]  Not applicable; no neoplasms in animal group
[i]  Historical incidence for 2-year NTP inhalation studies with untreated control groups (mean ± standard deviation):  176/623
(28.3% ± 12.0%); range 8%-50%.  Feed studies:  400/1,182 (33.8% ± 10.9%); range 14%-63%
[j]  Historical incidence for 2-year NTP inhalation studies:  35/608 (5.8% ± 4.9%); range 0%-14%.  Feed studies:  49/1,175
(4.2% ± 2.5%); range 0%-8%

Nickel Oxide, NTP TR 451

### Tissue Burden Analyses

Nickel concentrations in the lung of exposed rats were significantly greater than those in the controls at 7 and 15 months, and nickel concentration increased with increasing exposure concentration and with time (Tables 17 and H4). At 7 and 15 months, the absolute lung weights of 1.25 and 2.5 mg/m$^3$ males and females in the lung burden groups were significantly greater than those of the controls; also, the absolute lung weight of 0.62 mg/m$^3$ females was greater than that of the controls at 7 months.

**TABLE 17**
**Lung Weight and Lung Burden in Rats in the 2-Year Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Male** |  |  |  |  |
| n | 6 | 7 | 7 | 7 |
| **7-Month Interim Evaluation** |  |  |  |  |
| Absolute lung wt (g) | 1.72 ± 0.07 | 1.85 ± 0.07 | 2.43 ± 0.11** | 2.59 ± 0.06** |
| μg Ni/lung | —[b] | 326 ± 29.6** | 930 ± 21.3** | 1,817 ± 68.6** |
| μg Ni/g lung | — | 175 ± 10.6** | 388 ± 18.7** | 701 ± 24.1** |
| μg Ni/g control lung | — | 189 ± 17.2** | 541 ± 12.4** | 1,057 ± 39.9** |
| n | 5 | 5 | 5 | 5 |
| **15-Month Interim Evaluation** |  |  |  |  |
| Absolute lung wt (g) | 2.20 ± 0.04 | 2.15 ± 0.10 | 3.30 ± 0.16** | 4.09 ± 0.12** |
| μg Ni/lung | — | 696 ± 41.6** | 2,439 ± 71.9** | 4,573 ± 485.4** |
| μg Ni/g lung | — | 328 ± 30.2** | 746 ± 46.6** | 1,116 ± 108.2** |
| μg Ni/g control lung | — | 317 ± 18.9** | 1,110 ± 32.7** | 2,082 ± 221.1** |
| **Female** |  |  |  |  |
| n | 7 | 7 | 7 | 6 |
| **7-Month Interim Evaluation** |  |  |  |  |
| Absolute lung wt (g) | 1.14 ± 0.03 | 1.31 ± 0.03* | 1.65 ± 0.07** | 1.78 ± 0.08** |
| μg Ni/lung | — | 226 ± 13.3** | 792 ± 86.5** | 1,279 ± 132.2** |
| μg Ni/g lung | — | 173 ± 10.1** | 477 ± 44.4** | 713 ± 45.2** |
| μg Ni/g control lung | — | 198 ± 11.7** | 694 ± 75.8** | 1,122 ± 115.9** |
| n | 5 | 5 | 5 | 5 |
| **15-Month Interim Evaluation** |  |  |  |  |
| Absolute lung wt (g) | 1.56 ± 0.11 | 1.79 ± 0.10 | 2.41 ± 0.11** | 3.02 ± 0.13** |
| μg Ni/lung | — | 471 ± 42.5** | 1,703 ± 140.5** | 2,810 ± 389.1** |
| μg Ni/g lung | — | 262 ± 14.8** | 706 ± 41.8** | 949 ± 146.4** |
| μg Ni/g control lung | — | 302 ± 27.3** | 1,093 ± 90.2** | 1,804 ± 249.7** |

\* Significantly different (P≤0.05) from the control group by Williams' test (lung weight) or Shirley's test (lung burden parameters)
\*\* P≤0.01
[a] Mean ± standard error
[b] Results were below 0.540 μg Ni (the limit of detection) for 7-month males, 0.660 μg Ni for 7-month females, or 0.450 μg Ni for 15-month males and females, or below the level of quantitation.

Results                                                                                          71

# MICE
## 16-DAY STUDY

One male mouse exposed to 5 mg/m³ died on the last day of the study (Table 18); this death was not considered to be chemical related. Except for a slight body weight loss in 30 mg/m³ males, final mean body weights and mean body weight gains of exposed male and female mice were similar to those of controls. No clinical findings in any group were related to nickel oxide exposure.

TABLE 18
Survival and Body Weights of Mice in the 16-Day Inhalation Study of Nickel Oxide

| Dose (mg/m³) | Survival[a] | Mean Body Weight[b] (g) | | | Final Weight Relative to Controls (%) |
|---|---|---|---|---|---|
| | | Initial | Final | Change | |
| **Male** | | | | | |
| 0 | 5/5 | 22.6 ± 0.2 | 23.9 ± 0.8 | 1.3 ± 0.6 | |
| 1.2 | 5/5 | 23.6 ± 0.2 | 23.9 ± 0.5 | 0.3 ± 0.5 | 100 |
| 2.5 | 5/5 | 22.6 ± 0.4 | 23.8 ± 0.7 | 1.2 ± 0.7 | 100 |
| 5 | 4/5[c] | 22.6 ± 0.5 | 23.3 ± 0.5 | 1.1 ± 0.4 | 98 |
| 10 | 5/5 | 22.6 ± 1.2 | 24.4 ± 0.8 | 1.8 ± 0.4 | 102 |
| 30 | 5/5 | 22.4 ± 0.5 | 22.3 ± 0.4 | −0.1 ± 0.5 | 94 |
| **Female** | | | | | |
| 0 | 5/5 | 18.2 ± 0.4 | 20.2 ± 0.5 | 2.0 ± 0.6 | |
| 1.2 | 5/5 | 18.2 ± 0.2 | 20.2 ± 0.2 | 2.0 ± 0.3 | 100 |
| 2.5 | 5/5 | 18.4 ± 0.5 | 19.4 ± 0.6 | 1.0 ± 0.7 | 96 |
| 5 | 5/5 | 17.6 ± 0.5 | 20.2 ± 0.3 | 2.6 ± 0.3 | 100 |
| 10 | 5/5 | 17.2 ± 0.4 | 19.2 ± 0.3 | 2.0 ± 0.2 | 95 |
| 30 | 5/5 | 18.4 ± 0.2 | 19.3 ± 0.3 | 0.9 ± 0.1 | 95 |

[a] Number of animals surviving at 16 days/number initially in group
[b] Weights and weight changes are given as mean ± standard error. Subsequent calculations are based on animals surviving to the end of the study. Differences from the control group were not significant by Dunnett's test.
[c] Day of death: 16

There were no chemical-related organ weight changes (Table F5). At necropsy, chemical-related gross lesions were limited to a slight enlargement of the bronchial lymph nodes in two males and two females exposed to 30 mg/m³; in one male exposed to 30 mg/m³, there was a solitary gray focus on the right intermediate lung lobe. Microscopically, the lymph node enlargement was attributed to lymphoid hyperplasia. . Histopathologic changes were also present in the lungs (Table 19). In most mice exposed to 30 mg/m³, there were inflammatory cell infiltrates in the pulmonary interstitium, primarily around blood vessels, and an increase in the number of alveolar macrophages in the lung. These inflammatory lesions were most prominent in the gray focus observed grossly in one male mouse. Pigment, consisting of densely stained, black particles, was present in the cytoplasm of alveolar macrophages as

well as extracellularly within the alveolar spaces. At the lower exposure concentrations, histopathologic changes in the lungs were limited to accumulation of alveolar macrophages and the presence of pigment particles. No chemical-related histopathologic changes were observed in the lungs of mice exposed to 1.2 mg/m³.

Concentrations of nickel in the lung increased with exposure concentration and were significantly greater than those of the controls in 1.2, 2.5, and 5 mg/m³ males and females (Tables 20 and I1).

Because of the severity of lung lesions in mice exposed to 30 mg/m³, 10 mg/m³ was selected as the highest exposure concentration for the 13-week study.

**TABLE 19**
**Incidences of Selected Nonneoplastic Lesions in Mice in the 16-Day Inhalation Study of Nickel Oxide**

| | 0 mg/m³ | 1.2 mg/m³ | 2.5 mg/m³ | 5 mg/m³ | 10 mg/m³ | 30 mg/m³ |
|---|---|---|---|---|---|---|
| **Male** | | | | | | |
| Lung[a] | 5 | 5 | 5 | 5 | 5 | 5 |
| Alveolar Macrophage Hyperplasia[b] | 0 | 0 | 0 | 0 | 5** (1.0)[c] | 5** (2.6) |
| Interstitial Infiltrate | 0 | 0 | 0 | 0 | 0 | 5** (2.8) |
| Pigment | 0 | 0 | 4* (1.0) | 5** (1.0) | 5** (2.0) | 5** (3.0) |
| Lymph Node, Bronchial | 3 | —[d] | — | — | 3 | 4 |
| Hyperplasia | 0 | | | | 0 | 2 (2.5) |
| **Female** | | | | | | |
| Lung | 5 | 5 | 5 | 5 | 5 | 5 |
| Alveolar Macrophage Hyperplasia | 0 | 0 | 0 | 0 | 3 (1.0) | 5** (2.0) |
| Interstitial Infiltrate | 1 (1.0) | 0 | 0 | 1 (1.0) | 0 | 4 (1.3) |
| Pigment | 0 | 0 | 3 (1.0) | 5** (1.0) | 5** (1.8) | 5** (2.2) |
| Lymph Node, Bronchial | 2 | — | — | — | 3 | 4 |
| Hyperplasia | 0 | | | | 0 | 2 (2.0) |

\*  Significantly different ($P \leq 0.05$) from the control group by the Fisher exact test
\*\* $P \leq 0.01$
[a]  Number of animals with organ examined microscopically
[b]  Number of animals with lesion
[c]  Average severity of lesions in affected animals: 1 = minimal; 2 = mild; 3 = moderate; 4 = marked
[d]  Tissue not examined at this exposure concentration

Results                                                                                           73

**TABLE 20**
**Lung Weight and Lung Burden in Mice in the 16-Day Inhalation Study of Nickel Oxide[a]**

|                        | 0 mg/m$^3$        | 1.2 mg/m$^3$       | 2.5 mg/m$^3$       | 5 mg/m$^3$         |
|------------------------|-------------------|--------------------|--------------------|--------------------|
| n                      | 5                 | 5                  | 5                  | 5                  |
| **Male**               |                   |                    |                    |                    |
| Absolute lung wt (g)   | 0.159 ± 0.005     | 0.154 ± 0.009      | 0.156 ± 0.003      | 0.156 ± 0.010      |
| μg Ni/lung             | —[b]              | 5 ± 0.1**          | 7 ± 0.5**          | 13 ± 0.7**         |
| μg Ni/g lung           | —                 | 32 ± 2.4**         | 46 ± 3.6**         | 84 ± 7.8**         |
| μg Ni/g control lung   | —                 | 31 ± 0.8**         | 45 ± 3.1**         | 81 ± 4.5**         |
| **Female**             |                   |                    |                    |                    |
| Absolute lung wt (g)   | 0.149 ± 0.006     | 0.133 ± 0.004      | 0.141 ± 0.006      | 0.168 ± 0.006      |
| μg Ni/lung             | —                 | 4 ± 0.2**          | 6 ± 0.4**          | 12 ± 0.8**         |
| μg Ni/g lung           | —                 | 31 ± 2.1**         | 43 ± 0.9**         | 71 ± 5.7**         |
| μg Ni/g control lung   | —                 | 27 ± 1.3**         | 41 ± 2.5**         | 80 ± 5.7**         |

** Significantly different (P ≤ 0.01) from the control group by Dunnett's test (lung weight) or Shirley's test (lung burden parameters)
[a] Mean ± standard error
[b] Results were below 0.213 μg Ni (the limit of detection), or below the level of quantitation.

## 13-WEEK STUDY

One control female, three 1.2 mg/m³ females, one 10 mg/m³ male, and one 10 mg/m³ female died during the study (Table 21). None of these deaths were considered to be related to nickel oxide exposure. Final mean body weights and mean body weight gains of exposed male and female mice were similar to those of the controls, and no clinical findings in any group were related to nickel oxide exposure.

In general, hematology differences in the mice (Table G3) were similar to those reported for rats at 13 weeks. The mice were less affected than the rats, and minimal differences occurred in fewer end points and exposure groups. Minimal lymphocytosis occurred, indicated by a lymphocyte count in 10 mg/m³ males that was greater than that of the controls. Hematocrit values and erythrocyte counts in 5 and 10 mg/m³ females and hemoglobin concentration in 5 mg/m³ females were minimally greater than those of the controls.

No significant differences in sperm morphology or vaginal cytology between control and exposed mice were observed (Table J2).

TABLE 21
Survival and Body Weights of Mice in the 13-Week Inhalation Study of Nickel Oxide

| Dose (mg/m³) | Survival[a] | Mean Body Weight[b] (g) | | | Final Weight Relative to Controls (%) |
|---|---|---|---|---|---|
| | | Initial | Final | Change | |
| **Male** | | | | | |
| 0 | 10/10 | 23.0 ± 0.9 | 32.4 ± 0.4 | 9.4 ± 0.7 | |
| 0.6 | 10/10 | 23.7 ± 0.3 | 32.6 ± 0.6 | 8.9 ± 0.5 | 101 |
| 1.2 | 10/10 | 23.5 ± 0.4 | 32.0 ± 0.3 | 8.5 ± 0.4 | 99 |
| 2.5 | 10/10 | 23.7 ± 0.5 | 31.4 ± 0.5 | 7.7 ± 0.6 | 97 |
| 5 | 10/10 | 22.5 ± 0.7 | 31.7 ± 0.9 | 9.2 ± 0.8 | 98 |
| 10 | 9/10[c] | 23.4 ± 0.4 | 31.3 ± 0.6 | 7.7 ± 0.7 | 97 |
| **Female** | | | | | |
| 0 | 9/10[d] | 19.8 ± 0.4 | 28.8 ± 0.5 | 9.0 ± 0.8 | |
| 0.6 | 10/10 | 19.9 ± 0.6 | 27.9 ± 0.6 | 8.0 ± 0.8 | 97 |
| 1.2 | 7/10[e] | 19.5 ± 0.4 | 28.7 ± 1.0 | 9.4 ± 1.2 | 100 |
| 2.5 | 10/10 | 20.3 ± 0.5 | 27.6 ± 0.8 | 7.3 ± 0.5 | 96 |
| 5 | 10/10 | 19.6 ± 0.6 | 27.0 ± 0.7 | 7.4 ± 0.6 | 94 |
| 10 | 9/10[f] | 20.3 ± 0.5 | 28.1 ± 0.5 | 7.9 ± 0.2 | 97 |

[a] Number of animals surviving at 13 weeks/number initially in group
[b] Weights and weight changes are given as mean ± standard error. Subsequent calculations are based on animals surviving to the end of the study. Differences from the control group were not significant by Dunnett's test.
[c] Week of death: 4
[d] Week of death: 6
[e] Week of death: 2, 2, 2
[f] Week of death: 8

Results                                                                                                    75

Absolute and relative lung weights of 10 mg/m³ males and females and the relative lung weight of 5 mg/m³ females were significantly greater than those of the controls (Table F6). Absolute and relative liver weights of 10 mg/m³ males and relative liver weight of 5 mg/m³ males were significantly less than those of the controls. At necropsy, chemical-related gross lesions were limited to a mild enlargement of the bronchial lymph nodes in four males and six females exposed to 10 mg/m³. Three males and three females exposed to 5 mg/m³ had similar gross lesions; enlarged lymph nodes were also observed in four 2.5 mg/m³ females. Chemical-related histopathologic lesions were present in the lungs and bronchial lymph nodes (Table 22). Microscopically, the lymph node enlargement was usually attributed to lymphoid hyperplasia characterized by an increase in the number of lymphocytes, primarily in the paracortical areas of the lymph nodes. Lymphoid hyperplasia was present in mice exposed to 2.5, 5, or 10 mg/m³. Densely stained, black pigment particles and aggregates of these pigment particles were present in the lymph nodes of 2.5, 5, and 10 mg/m³ males and females. There were exposure- and chemical-related inflammatory lesions and pigment in

the lungs of mice. At 0.6, 1.2, and 2.5 mg/m³, there was a minimally detectable increase in the number of macrophages within the alveolar spaces. Pigment particles were present in the cytoplasm of alveolar macrophages as well as extracellularly within the alveolar spaces. At 5 and 10 mg/m³, the severity and spectrum of inflammatory changes in the lung were slightly increased. Inflammatory lesions included interstitial infiltrates of primarily lymphocytes around blood vessels and chronic active inflammation characterized by a mild thickening of alveolar septa with a mixture of neutrophils and mononuclear inflammatory cells and a few fibroblasts. Granulomatous inflammation also occurred in a few mice exposed to 10 mg/m³ and consisted of scattered, focal aggregates of large, epithelioid macrophages.

At the end of the 13-week study, nickel concentrations in the lung of 0.6, 2.5, and 10 mg/m³ males were significantly greater than that in the controls, and absolute lung weight of these 10 mg/m³ males was significantly greater than that of the controls (Tables 23 and I2).

**TABLE 22**
**Incidences of Selected Nonneoplastic Lesions in Mice in the 13-Week Inhalation Study of Nickel Oxide**

|  | 0 mg/m³ | 0.6 mg/m³ | 1.2 mg/m³ | 2.5 mg/m³ | 5 mg/m³ | 10 mg/m³ |
|---|---|---|---|---|---|---|
| **Male** | | | | | | |
| Lung[a] | 10 | 10 | 10 | 10 | 10 | 9 |
| Alveolar Macrophage Hyperplasia[b] | 0 | 10** (1.0)[c] | 10** (1.0) | 10** (1.0) | 10** (1.0) | 9** (1.1) |
| Inflammation, Chronic Active | 0 | 0 | 0 | 0 | 0 | 3 (1.0) |
| Inflammation, Granulomatous | 0 | 0 | 0 | 0 | 0 | 3 (1.0) |
| Perivascular Lymphocytic Infiltrate | 0 | 0 | 0 | 1 (1.0) | 3 (1.0) | 8** (1.0) |
| Pigment | 0 | 10** (1.0) | 10** (1.0) | 10** (1.0) | 10** (1.0) | 9** (1.0) |
| Lymph Node, Bronchial | 7 | 10 | 6 | 8 | 6 | 7 |
| Hyperplasia | 0 | 0 | 0 | 1 (1.0) | 3 (1.0) | 5** (1.3) |
| Pigment | 0 | 0 | 0 | 5* (1.0) | 5** (1.0) | 6** (1.0) |
| **Female** | | | | | | |
| Lung | 9 | 10 | 7 | 10 | 10 | 9 |
| Alveolar Macrophage Hyperplasia | 0 | 10** (1.0) | 7** (1.0) | 10** (1.0) | 10** (1.1) | 9** (1.0) |
| Inflammation, Chronic Active | 0 | 0 | 0 | 0 | 1 (1.0) | 3 (1.1) |
| Inflammation, Granulomatous | 0 | 0 | 0 | 0 | 0 | 1 (1.0) |
| Perivascular Lymphocytic Infiltrate | 0 | 1 (1.0) | 0 | 4 (1.0) | 6** (1.1) | 8** (1.1) |
| Pigment | 0 | 10** (1.0) | 7** (1.0) | 10** (1.0) | 10** (1.0) | 9** (1.0) |
| Lymph Node, Bronchial | 8 | 9 | 4 | 10 | 10 | 9 |
| Hyperplasia | 0 | 0 | 0 | 4 (1.0) | 3 (1.0) | 7** (1.3) |
| Pigment | 0 | 0 | 0 | 8** (1.0) | 8** (1.0) | 8** (1.0) |

\* Significantly different (P ≤ 0.05) from the control group by the Fisher exact test
\*\* P ≤ 0.01
[a] Number of animals with organ examined microscopically
[b] Number of animals with lesion
[c] Average severity of lesions in affected animals: 1 = minimal; 2 = mild; 3 = moderate; 4 = marked

Results                                                                                           77

**TABLE 23**
**Lung Weight and Lung Burden in Male Mice in the 13-Week Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 0.6 mg/m$^3$ | 2.5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|
| **Male** |  |  |  |  |
| n | 6 | 5 | 6 | 5 |
| Absolute lung weight (g) | 0.176 ± 0.012 | 0.179 ± 0.004 | 0.179 ± 0.014 | 0.244 ± 0.019** |
| μg Ni/lung | —[b] | 7 ± 0.6** | 36 ± 3.3** | 171 ± 15.5** |
| μg Ni/g lung | — | 42 ± 2.9** | 202 ± 18.3** | 736 ± 123.0** |
| μg Ni/g control lung | — | 42 ± 3.4** | 204 ± 18.9** | 973 ± 88.0** |

** Significantly different (P ≤ 0.01) from the control group by Dunnett's test (lung weight) or Shirley's test (lung burden parameters)
[a]  Mean ± standard error
[b]  Results were below 0.255 μg Ni (the limit of detection), or below the level of quantitation.

*Dose Selection Rationale:*  Based on the wider spectrum of inflammatory lesions in the lung and increased lung weights in 10 mg/m$^3$ male and female mice in the 13-week study, nickel oxide exposure concentrations selected for the 2-year inhalation study in mice were 1.25, 2.5, and 5 mg/m$^3$.

## 2-YEAR STUDY

### Survival

Estimates of 2-year survival probabilities for male and female mice are shown in Table 24 and in the Kaplan-Meier survival curves in Figure 4. Survival of exposed male and female mice was similar to that of the controls.

### Body Weights and Clinical Findings

Mean body weights of exposed males and of females exposed to 1.25 or 2.5 mg/m³ were similar to those of the controls throughout most of the study (Tables 25 and 26 and Figure 5). Mean body weights of females exposed to 5 mg/m³ were less than those of the controls during the second year of the study. No chemical-related clinical findings were observed in male or female mice during the 2-year study.

### Hematology

No chemical-related differences in hematology parameters were observed in male or female mice at the 15-month interim evaluation (Table G4).

**TABLE 24**
**Survival of Mice in the 2-Year Inhalation Study of Nickel Oxide**

|  | 0 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ | 5 mg/m³ |
|---|---|---|---|---|
| **Male** |  |  |  |  |
| Animals initially in study | 78 | 77 | 76 | 79 |
| 7-Month interim evaluation[a] | 5 | 5 | 5 | 5 |
| 15-Month interim evaluation[a] | 5 | 5 | 5 | 5 |
| Accidental deaths[a] | 10 | 0 | 0 | 0 |
| Missexed[a] | 1 | 0 | 0 | 0 |
| Moribund | 23 | 26 | 26 | 29 |
| Natural deaths | 15 | 18 | 11 | 17 |
| Animals surviving to study termination | 19 | 23 | 29 | 23 |
| Percent probability of survival at end of study[b] | 33 | 34 | 44 | 33 |
| Mean survival (days)[c] | 526 | 605 | 649 | 612 |
| Survival analysis[d] | P=0.830N | P=0.942N | P=0.188N | P=0.931N |
| **Female** |  |  |  |  |
| Animals initially in study | 74 | 76 | 74 | 75 |
| 7-Month interim evaluation[a] | 5 | 5 | 5 | 5 |
| 15-Month interim evaluation[a] | 5 | 5 | 5 | 5 |
| Accidental deaths[a] | 1 | 0 | 1 | 0 |
| Pregnant/Missexed[a] | 0 | 0 | 1 | 1 |
| Moribund | 15 | 18 | 9 | 16 |
| Natural deaths | 7 | 8 | 11 | 10 |
| Animals surviving to study termination | 41[e] | 40[f] | 42 | 38 |
| Percent probability of survival at end of study | 65 | 61 | 68 | 59 |
| Mean survival (days) | 621 | 665 | 640 | 662 |
| Survival analysis | P=0.763 | P=0.854 | P=0.877N | P=0.735 |

[a] Censored from survival analyses
[b] Kaplan-Meier determinations based on the number of animals alive on the first day of terminal sacrifice
[c] Mean of all deaths (uncensored, censored, and terminal sacrifice)
[d] The result of the life table trend test (Tarone, 1975) is in the control column, and the results of the life table pairwise comparisons (Cox, 1972) with the controls are in the exposed columns. A negative trend or a lower mortality in an exposure group is indicated by N.
[e] Includes one animal that died during the last week of the study.
[f] Includes two animals that died during the last week of the study.





FIGURE 4
Kaplan-Meier Survival Curves for Mice Administered Nickel Oxide by Inhalation
for 2 Years

80                                                                                          Nickel Oxide, NTP TR 451

**TABLE 25**
**Mean Body Weights and Survival of Male Mice in the 2-Year Inhalation Study of Nickel Oxide[a]**

| Weeks on Study | 0 mg/m3 | | 1.25 mg/m³ | | | 2.5 mg/m³ | | | 5 mg/m³ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Av. Wt. (g) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors |
| 1 | 23.8 | 79 | 23.6 | 99 | 80 | 23.4 | 98 | 80 | 23.4 | 98 | 80 |
| 2 | 25.9 | 78 | 26.0 | 100 | 80 | 26.0 | 100 | 80 | 25.7 | 99 | 80 |
| 3 | 27.4 | 78 | 27.6 | 101 | 80 | 27.4 | 100 | 80 | 27.4 | 100 | 80 |
| 4 | 27.7 | 78 | 28.0 | 101 | 79 | 27.8 | 100 | 80 | 28.2 | 102 | 79 |
| 5 | 28.1 | 78 | 28.2 | 100 | 79 | 28.3 | 101 | 80 | 28.7 | 102 | 79 |
| 6 | 29.9 | 78 | 29.6 | 99 | 79 | 29.7 | 99 | 80 | 30.1 | 101 | 79 |
| 7 | 30.7 | 78 | 30.2 | 98 | 79 | 30.0 | 98 | 80 | 30.6 | 100 | 79 |
| 8 | 30.5 | 78 | 30.4 | 100 | 79 | 30.4 | 100 | 80 | 30.7 | 101 | 79 |
| 10 | 31.2 | 78 | 31.0 | 99 | 79 | 30.9 | 99 | 80 | 31.3 | 100 | 79 |
| 11 | 31.9 | 68 | 30.9 | 97 | 79 | 31.4 | 98 | 80 | 31.9 | 100 | 79 |
| 12 | 31.6 | 68 | 31.1 | 98 | 79 | 31.3 | 99 | 80 | 31.9 | 101 | 79 |
| 13 | 32.2 | 68 | 31.9 | 99 | 79 | 31.6 | 98 | 80 | 32.7 | 102 | 79 |
| 17 | 33.5 | 68 | 33.3 | 99 | 78 | 33.4 | 100 | 80 | 34.0 | 102 | 79 |
| 21 | 34.8 | 68 | 34.6 | 99 | 77 | 34.5 | 99 | 80 | 35.3 | 101 | 78 |
| 25 | 36.1 | 65 | 35.5 | 98 | 76 | 35.6 | 99 | 79 | 35.9 | 99 | 78 |
| 29[b] | 36.5 | 60 | 35.7 | 98 | 71 | 35.9 | 98 | 74 | 36.9 | 101 | 72 |
| 33 | 37.4 | 60 | 37.0 | 99 | 70 | 37.3 | 100 | 74 | 38.0 | 102 | 71 |
| 37 | 38.7 | 60 | 37.7 | 97 | 70 | 38.0 | 98 | 73 | 38.3 | 99 | 70 |
| 41 | 39.2 | 60 | 38.2 | 97 | 70 | 38.4 | 98 | 73 | 39.1 | 100 | 69 |
| 45 | 39.0 | 59 | 38.4 | 99 | 68 | 38.6 | 99 | 73 | 39.5 | 101 | 69 |
| 49 | 40.0 | 58 | 39.1 | 98 | 67 | 39.2 | 98 | 73 | 40.0 | 100 | 68 |
| 53 | 40.9 | 58 | 39.8 | 97 | 67 | 40.5 | 99 | 71 | 40.9 | 100 | 68 |
| 57 | 41.4 | 57 | 40.5 | 98 | 67 | 40.7 | 98 | 71 | 40.9 | 99 | 68 |
| 61 | 41.4 | 57 | 41.0 | 99 | 67 | 41.8 | 101 | 71 | 41.8 | 101 | 67 |
| 65 | 42.2 | 56 | 41.0 | 97 | 65 | 41.9 | 99 | 71 | 41.7 | 99 | 65 |
| 69[b] | 42.6 | 50 | 41.6 | 98 | 58 | 41.4 | 97 | 62 | 41.9 | 98 | 59 |
| 73 | 42.4 | 49 | 40.5 | 96 | 55 | 41.4 | 98 | 61 | 41.6 | 98 | 56 |
| 77 | 42.0 | 47 | 40.2 | 96 | 54 | 40.9 | 97 | 60 | 41.0 | 98 | 55 |
| 81 | 42.2 | 44 | 39.5 | 94 | 51 | 40.9 | 97 | 55 | 40.6 | 96 | 52 |
| 85 | 41.7 | 41 | 39.5 | 95 | 49 | 40.8 | 98 | 54 | 40.4 | 97 | 48 |
| 89 | 42.3 | 36 | 39.2 | 93 | 44 | 40.2 | 95 | 52 | 40.1 | 95 | 43 |
| 93 | 41.6 | 31 | 38.5 | 93 | 39 | 39.4 | 95 | 49 | 38.7 | 93 | 41 |
| 97 | 41.4 | 27 | 38.0 | 92 | 35 | 38.8 | 94 | 42 | 38.9 | 94 | 36 |
| 101 | 41.2 | 24 | 38.2 | 93 | 31 | 38.2 | 93 | 37 | 38.2 | 93 | 30 |
| **Mean for weeks** | | | | | | | | | | | |
| 1-13 | 29.2 | | 29.0 | 99 | | 29.0 | 99 | | 29.4 | 101 | |
| 14-52 | 37.2 | | 36.6 | 98 | | 36.8 | 99 | | 37.4 | 101 | |
| 53-101 | 41.8 | | 39.8 | 95 | | 40.5 | 97 | | 40.5 | 97 | |

[a]  A few animals in each exposure group were used only in special studies.
[b]  Interim evaluations occurred during weeks 29 and 66.

Results

TABLE 26
Mean Body Weights and Survival of Female Mice in the 2-Year Inhalation Study of Nickel Oxide[a]

| Weeks on Study | 0 mg/m3 | | 1.25 mg/m³ | | | 2.5 mg/m³ | | | 5 mg/m³ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Av. Wt. (g) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors | Av. Wt. (g) | Wt. (% of controls) | No. of Survivors |
| 1 | 19.3 | 80 | 19.5 | 101 | 80 | 19.0 | 98 | 80 | 18.9 | 98 | 80 |
| 2 | 21.2 | 79 | 21.8 | 103 | 80 | 21.0 | 99 | 80 | 21.1 | 100 | 80 |
| 3 | 22.3 | 78 | 23.1 | 104 | 80 | 22.7 | 102 | 78 | 22.8 | 102 | 80 |
| 4 | 22.3 | 77 | 23.7 | 106 | 80 | 23.3 | 105 | 78 | 23.6 | 106 | 80 |
| 5 | 23.3 | 76 | 24.0 | 103 | 80 | 23.6 | 101 | 78 | 23.8 | 102 | 80 |
| 6 | 25.3 | 76 | 25.6 | 101 | 80 | 25.2 | 100 | 77 | 25.4 | 100 | 80 |
| 7 | 26.1 | 76 | 26.1 | 100 | 79 | 25.7 | 99 | 77 | 26.1 | 100 | 80 |
| 8 | 26.2 | 76 | 26.5 | 101 | 79 | 25.9 | 99 | 77 | 25.5 | 97 | 80 |
| 10 | 26.7 | 76 | 27.1 | 102 | 79 | 26.1 | 98 | 75 | 26.6 | 100 | 80 |
| 11 | 27.4 | 76 | 26.9 | 98 | 79 | 26.8 | 98 | 75 | 27.4 | 100 | 79 |
| 12 | 27.3 | 76 | 26.9 | 99 | 79 | 26.8 | 98 | 75 | 27.2 | 100 | 79 |
| 13 | 27.8 | 76 | 27.8 | 100 | 79 | 27.3 | 98 | 75 | 27.9 | 100 | 79 |
| 17 | 29.4 | 74 | 29.9 | 102 | 79 | 28.9 | 98 | 75 | 29.3 | 100 | 79 |
| 21 | 30.3 | 73 | 31.1 | 103 | 79 | 30.4 | 100 | 75 | 30.9 | 102 | 78 |
| 25 | 31.6 | 73 | 32.0 | 101 | 78 | 31.7 | 100 | 75 | 31.6 | 100 | 78 |
| 29[b] | 33.0 | 68 | 33.0 | 100 | 73 | 31.9 | 97 | 70 | 32.3 | 98 | 73 |
| 33 | 34.6 | 67 | 34.1 | 99 | 72 | 33.8 | 98 | 70 | 33.7 | 97 | 73 |
| 37 | 35.7 | 67 | 35.2 | 99 | 72 | 34.2 | 96 | 70 | 34.6 | 97 | 73 |
| 41 | 36.5 | 67 | 35.7 | 98 | 72 | 34.8 | 95 | 70 | 35.6 | 98 | 73 |
| 45 | 36.7 | 67 | 36.2 | 99 | 72 | 35.6 | 97 | 70 | 36.4 | 100 | 72 |
| 49 | 37.7 | 67 | 37.5 | 100 | 71 | 36.5 | 97 | 67 | 36.6 | 97 | 72 |
| 53 | 39.0 | 66 | 38.6 | 99 | 71 | 38.0 | 97 | 67 | 37.5 | 96 | 72 |
| 57 | 39.4 | 66 | 39.1 | 99 | 71 | 37.9 | 96 | 67 | 37.0 | 94 | 72 |
| 61 | 39.7 | 66 | 39.7 | 100 | 71 | 38.6 | 97 | 67 | 38.0 | 96 | 71 |
| 65 | 40.6 | 66 | 39.8 | 98 | 71 | 39.5 | 97 | 66 | 38.0 | 94 | 71 |
| 69[b] | 41.4 | 61 | 40.8 | 99 | 65 | 39.0 | 94 | 61 | 39.4 | 95 | 65 |
| 73 | 40.7 | 61 | 39.6 | 97 | 65 | 38.9 | 96 | 61 | 38.9 | 96 | 62 |
| 77 | 40.5 | 60 | 39.3 | 97 | 64 | 38.8 | 96 | 60 | 38.5 | 95 | 61 |
| 81 | 40.3 | 58 | 38.1 | 95 | 63 | 38.3 | 95 | 60 | 37.5 | 93 | 61 |
| 85 | 39.3 | 57 | 37.8 | 96 | 61 | 38.1 | 97 | 56 | 36.8 | 94 | 60 |
| 89 | 39.3 | 54 | 37.7 | 96 | 58 | 38.1 | 97 | 56 | 35.3 | 90 | 56 |
| 93 | 39.2 | 52 | 37.2 | 95 | 55 | 37.2 | 95 | 54 | 34.6 | 88 | 53 |
| 97 | 38.2 | 52 | 36.4 | 95 | 52 | 36.6 | 96 | 49 | 35.5 | 93 | 49 |
| 101 | 38.3 | 49 | 36.7 | 96 | 47 | 36.0 | 94 | 48 | 34.5 | 90 | 46 |
| **Mean for weeks** | | | | | | | | | | | |
| 1-13 | 24.6 | | 24.9 | 101 | | 24.5 | 100 | | 24.7 | 100 | |
| 14-52 | 33.9 | | 33.9 | 100 | | 33.1 | 98 | | 33.4 | 99 | |
| 53-101 | 39.7 | | 38.5 | 97 | | 38.1 | 96 | | 37.0 | 93 | |

[a]  A few animals in each exposure group were used only in special studies.
[b]  Interim evaluations occurred during weeks 29 and 66.





**FIGURE 5**
**Growth Curves for Mice Administered Nickel Oxide by Inhalation for 2 Years**

## Pathology and Statistical Analyses

This section describes the statistically significant or biologically noteworthy changes in the incidences of nonneoplastic lesions of the lung, lymph nodes, and urogenital tract and neoplasms of the lung, liver, and harderian gland. Summaries of the incidences of neoplasms and nonneoplastic lesions, individual animal tumor diagnoses, statistical analyses of primary neoplasms that occurred with an incidence of at least 5% in at least one animal group, and historical incidences for the neoplasms mentioned in this section are presented in Appendix C for male mice and Appendix D for female mice.

*Lung:* At the 7-month interim evaluation, absolute and relative lung weights of males exposed to 2.5 or 5 mg/m³ were significantly greater than those of the controls (Table F7). At 15 months, absolute and relative lung weights of 5 mg/m³ males and females were significantly greater than those of the controls (Table F8). At 2 years, the incidence of alveolar/bronchiolar adenoma in 2.5 mg/m³ females was significantly greater than that of the controls, as was the incidence of alveolar/bronchiolar adenoma or carcinoma (combined) in 1.25 mg/m³ females (Tables 27 and D3). The incidences of these neoplasms in these groups exceeded the historical control ranges from NTP inhalation studies (Tables 27 and D4). Alveolar/bronchiolar adenomas were typically discrete proliferations of alveolar and papillary structures lined by a single layer of large cuboidal epithelial cells that compressed the adjacent lung parenchyma. Alveolar/bronchiolar carcinomas were either discrete or invasive and consisted of alveolar, papillary, or tubular structures composed of densely packed atypical epithelial cells usually forming multiple layers or solid clusters. Morphologically, alveolar/bronchiolar neoplasms were typical of spontaneously occurring neoplasms in B6C3F₁ mice.

Generally, incidences of chronic inflammation increased with increasing exposure concentration in males and females at 7 and 15 months (Tables 27, C5, and D5). Bronchialization of minimal severity in exposed animals and proteinosis were first observed at 15 months. At 2 years, the incidences of chronic inflammation, bronchialization, and proteinosis in exposed groups of males and females were significantly greater than those of the controls.

The severity of chronic inflammation increased with increasing exposure concentration in females, and proteinosis was most severe in 5 mg/m³ males and females. Chronic inflammation included small to moderate numbers of mononuclear inflammatory cells (principally lymphocytes, with fewer macrophages) around the vessels and airways; variable numbers of macrophages within alveolar spaces, often obscured by particulate pigment; and occasional focal aggregates of macrophages mixed with lymphocytes, or rarely neutrophils, within alveolar lumens. Occasionally, long, thin, brightly eosinophilic crystalline material within alveolar lumens or airways was observed either free or within macrophages (Plate 5). These crystalline structures also occurred in a few control mice and were associated with inflammation around pulmonary neoplasms. Bronchialization consisted of hyperplastic and/or hypertrophic cuboidal epithelial cells extending from terminal bronchioles into alveolar ducts and adjacent proximal alveoli of nickel oxide exposed mice (Plate 6). Because these cuboidal cells were not observed to have cilia and no attempts were made to determine their cell of origin, the term bronchialization in this study corresponds to the overall light microscopic appearance only. Proteinosis was an accumulation of varying amounts of eosinophilic granular to hyaline material, usually containing pigment particles, within alveolar lumens.

Pigment occurred in the lungs of nearly all exposed mice at 7 and 15 months and at 2 years, and the severity increased with increasing exposure concentration (Tables 27, C5, and D5). Pigmentation of the lung consisted of fine, black, slightly refractile particles, either within alveolar macrophages or adherent to proteinaceous material in the alveolar spaces (Plate 7). Exposure-related pigment in the lung was distinguishable from the spontaneously occurring endogenous pigment hemosiderin. Occasionally, pigmented macrophages were observed in the interstitium or lymphoid tissue around airways.

Focal alveolar hyperplasia in the lungs secondary to an inflammatory reaction was not separately diagnosed. Focal alveolar epithelial hyperplasia, part of the morphologic continuum toward neoplasia, was occasionally observed. Focal alveolar hyperplasia consisted of clusters of alveoli lined by a single layer of typical type II cuboidal epithelial cells maintaining normal alveolar architecture.

**TABLE 27**
**Incidences of Neoplasms and Nonneoplastic Lesions of the Lung in Mice in the 2-Year Inhalation Study of Nickel Oxide**

| | $0 \ mg/m^3$ | $1.25 \ mg/m^3$ | $2.5 \ mg/m^3$ | $5 \ mg/m^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Lung[a] | 5 | 5 | 5 | 5 |
|   Inflammation, Chronic[b] | 0 | 2  (1.0)[c] | 3  (1.0) | 3  (1.0) |
|   Alveolus, Pigmentation | 0 | 5**  (1.0) | 5**  (1.0) | 5**  (1.2) |
|   Alveolar/bronchiolar Adenoma | 1 | 0 | 0 | 0 |
| **15-Month Interim Evaluation** | | | | |
| Lung | 5 | 5 | 5 | 5 |
|   Inflammation, Chronic | 1  (1.0) | 0 | 2  (1.0) | 4  (1.8) |
|   Bronchialization | 0 | 1  (1.0) | 0 | 2  (1.0) |
|   Alveolar Epithelium, Hyperplasia, Focal | 1  (3.0) | 0 | 0 | 0 |
|   Alveolus, Pigmentation | 0 | 5**  (1.2) | 5**  (1.4) | 5**  (2.2) |
|   Alveolus, Proteinosis | 0 | 0 | 1  (1.0) | 3  (1.0) |
|   Alveolar/bronchiolar Adenoma | 1 | 0 | 0 | 0 |
| **2-Year Study** | | | | |
| Lung | 57 | 67 | 66 | 69 |
|   Fibrosis | 0 | 0 | 0 | 1  (1.0) |
|   Inflammation, Chronic | 0 | 21**  (1.4) | 34**  (1.4) | 55**  (1.4) |
|   Bronchialization | 0 | 24**  (1.0) | 40**  (1.0) | 40**  (1.0) |
|   Alveolar Epithelium, Hyperplasia, Focal | 1  (4.0) | 1  (2.0) | 2  (3.0) | 0 |
|   Alveolus, Pigmentation | 0 | 65**  (1.1) | 66**  (1.7) | 68**  (2.1) |
|   Alveolus, Proteinosis | 0 | 12**  (1.2) | 22**  (1.5) | 43**  (1.8) |
|   Alveolar/bronchiolar Adenoma | 7 | 5 | 6 | 11 |
|   Alveolar/bronchiolar Carcinoma, Multiple | 0 | 1 | 0 | 1 |
|   Alveolar/bronchiolar Carcinoma (Single or Multiple) | 4 | 10 | 9 | 6 |
|   Alveolar/bronchiolar Adenoma or Carcinoma[d] | | | | |
|     Overall rate[e] | 9/57 (16%) | 14/67 (21%) | 15/66 (23%) | 14/69 (20%) |
|     Adjusted rate[f] | 36.3% | 41.4% | 43.6% | 39.7% |
|     Terminal rate[g] | 5/19 (26%) | 6/23 (26%) | 11/29 (38%) | 6/23 (26%) |
|     First incidence (days) | 559 | 512 | 483 | 489 |
|     Logistic regression test[h] | P=0.393 | P=0.322 | P=0.380 | P=0.364 |
| **Female** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Lung | 5 | 5 | 5 | 5 |
|   Inflammation, Chronic | 0 | 1  (2.0) | 4*  (1.0) | 4*  (1.3) |
|   Alveolus, Pigmentation | 0 | 4*  (1.0) | 5**  (1.2) | 5**  (1.2) |

(continued)

Results                                                                                                     85

**TABLE 27**
**Incidences of Neoplasms and Nonneoplastic Lesions of the Lung in Mice in the 2-Year Inhalation Study**
**of Nickel Oxide** (continued)

| | 0 mg/m$^3$ | | 1.25 mg/m$^3$ | | 2.5 mg/m$^3$ | | 5 mg/m$^3$ | |
|---|---|---|---|---|---|---|---|---|
| **Female** (continued) | | | | | | | | |
| **15-Month Interim Evaluation** | | | | | | | | |
| Lung | 5 | | 5 | | 5 | | 5 | |
|    Inflammation, Chronic | 0 | | 2 | (1.5) | 4* | (1.0) | 4* | (1.3) |
|    Bronchialization | 0 | | 0 | | 3 | (1.0) | 3 | (1.0) |
|    Alveolus, Pigmentation | 0 | | 4* | (1.0) | 5** | (1.4) | 5** | (2.0) |
|    Alveolus, Proteinosis | 0 | | 0 | | 0 | | 3 | (1.3) |
|    Alveolar/bronchiolar Adenoma | 0 | | 0 | | 1 | | 0 | |
| | | | | | | | | |
| **2-Year Study** | | | | | | | | |
| Lung | 64 | | 66 | | 63 | | 64 | |
|    Fibrosis | 0 | | 0 | | 1 | (2.0) | 3 | (1.0) |
|    Inflammation, Chronic | 7 | (1.4) | 43** | (1.4) | 53** | (1.6) | 52** | (1.9) |
|    Inflammation, Chronic Active | 0 | | 0 | | 1 | (2.0) | 0 | |
|    Bronchialization | 0 | | 35** | (1.0) | 39** | (1.0) | 40** | (1.0) |
|    Alveolar Epithelium, Hyperplasia, Focal | 0 | | 0 | | 1 | (2.0) | 0 | |
|    Alveolus, Pigmentation | 0 | | 64** | (1.3) | 61** | (1.9) | 64** | (2.4) |
|    Alveolus, Proteinosis | 0 | | 8** | (1.5) | 17** | (1.3) | 29** | (1.7) |
|    Alveolar/bronchiolar Adenoma, Multiple | 0 | | 2 | | 0 | | 0 | |
|    Alveolar/bronchiolar Adenoma (Single and Multiple) | 2 | | 4 | | 10* | | 3 | |
|    Alveolar/bronchiolar Carcinoma, Multiple | 0 | | 1 | | 0 | | 0 | |
|    Alveolar/bronchiolar Carcinoma (Single and Multiple) | 4 | | 11 | | 4 | | 5 | |
|    Alveolar/bronchiolar Adenoma or Carcinoma[i] | | | | | | | | |
|      Overall rate | 6/64 (9%) | | 15/66 (23%) | | 12/63 (19%) | | 8/64 (13%) | |
|      Adjusted rate | 13.8% | | 30.8% | | 25.7% | | 17.4% | |
|      Terminal rate | 4/41 (10%) | | 8/40 (20%) | | 8/42 (19%) | | 4/38 (11%) | |
|      First incidence (days) | 694 | | 583 | | 630 | | 469 | |
|      Logistic regression test | P=0.487N | | P=0.043 | | P=0.099 | | P=0.422 | |

---

\* Significantly different (P≤0.05) from the control group by the Fisher exact test (interim evaluations) or the logistic regression test (2-year study)

\*\* P≤0.01

[a] Number of animals with lung examined microscopically

[b] Number of animals with lesion

[c] Average severity grade of lesions in affected animals: 1=minimal, 2=mild, 3=moderate, 4=marked

[d] Historical incidence for 2-year NTP inhalation studies with untreated control groups (mean ± standard deviation): 205/952 (21.5% ± 8.0%); range 10%-42%. Feed studies: 249/1,319 (18.9% ± 7.6%); range 4%-32%

[e] Number of animals with neoplasm per number of animals with lung examined microscopically

[f] Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality

[g] Observed incidence in animals surviving until the end of the study

[h] In the control column are the P values associated with the trend test. In the exposure group columns are the P values corresponding to the pairwise comparisons between the controls and that exposure group. The logistic regression test regards lesions in animals dying prior to terminal kill as nonfatal. A negative trend or a lower incidence in an exposure group is indicated by N.

[i] Historical incidence for 2-year NTP inhalation studies: 97/944 (10.3% ± 3.7%); range 0%-16%. Feed studies: 102/1,319 (7.7% ± 5.3%); range 2%-26%

*Bronchial Lymph Node:* Lymphoid hyperplasia occurred in one 2.5 mg/m$^3$ male and one 1.25 mg/m$^3$ female at 7 months (Tables 28, C5, and D5). At 15 months, lymphoid hyperplasia occurred in males exposed to 2.5 and 5 mg/m$^3$ and in all exposed groups of females. At 2 years, lymphoid hyperplasia occurred in some control animals, but this lesion was still observed more often in exposed males and females and the incidence increased with exposure concentration. Pigmentation was observed in the bronchial lymph nodes of exposed males and females at 7 and 15 months. Pigmentation was also observed in nearly all exposed animals at 2 years (Plate 8). Pigmentation was not observed in the bronchial lymph nodes of control males or females at any time. The severity of these lesions appeared to be unaffected by exposure concentration.

Lymphoid hyperplasia was characterized by an increase in cortical or paracortical lymphocytes resulting in a mild to moderate increase in lymph node size. The lymphocytes were at different stages of differentiation, and the overall architecture of the lymph node was maintained. Pigmentation consisted of variable numbers of discrete aggregates of fine, black, granular material, apparently within macrophages, located predominantly within the medullary area. The pigment resembled that observed in the lung and was clearly related to nickel oxide exposure.

*Liver:* At 2 years, the incidence of hepatocellular carcinoma in 1.25 mg/m$^3$ males was significantly greater than that of the controls (6/57, 16/67, 11/66, 15/69; Table C3). However, the incidence was within the historical control range (Table C4b) and the incidence of adenoma or carcinoma (combined) was not significantly greater than that of the controls (12/57, 20/67, 23/66, 20/69).

Results                                                                                                    87

**TABLE 28**
**Incidences of Nonneoplastic Lesions of the Bronchial Lymph Node in Mice**
**in the 2-Year Inhalation Study of Nickel Oxide**

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Lymph Node, Bronchial[a] | 4 | 3 | 5 | 4 |
| Hyperplasia, Lymphoid[b] | 0 | 0 | 1 (1.0)[c] | 0 |
| Pigmentation | 0 | 2 (1.0) | 5** (1.0) | 4* (1.0) |
| **15-Month Interim Evaluation** | | | | |
| Lymph Node, Bronchial | 5 | 5 | 5 | 5 |
| Hyperplasia, Lymphoid | 0 | 0 | 2 (1.5) | 4* (2.3) |
| Pigmentation | 0 | 4* (1.3) | 5** (1.6) | 5** (1.2) |
| **2-Year Study** | | | | |
| Lymph Node, Bronchial | 45 | 56 | 61 | 62 |
| Hyperplasia, Lymphoid | 5 (2.0) | 18* (1.8) | 28** (2.0) | 33** (1.8) |
| Pigmentation | 0 | 55** (1.5) | 61** (1.9) | 60** (2.1) |
| **Female** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Lymph Node, Bronchial | 3 | 4 | 5 | 5 |
| Pigmentation | 0 | 1 (1.0) | 5** (1.0) | 5** (1.0) |
| **15-Month Interim Evaluation** | | | | |
| Lymph Node, Bronchial | 5 | 5 | 5 | 5 |
| Hyperplasia, Lymphoid | 0 | 3 (1.3) | 4* (1.0) | 4* (1.0) |
| Pigmentation | 0 | 4* (1.0) | 5** (1.6) | 5** (1.4) |
| **2-Year Study** | | | | |
| Lymph Node, Bronchial | 54 | 63 | 59 | 62 |
| Hyperplasia, Lymphoid | 14 (1.8) | 37** (2.0) | 40** (1.9) | 44** (2.2) |
| Pigmentation | 0 | 58** (1.5) | 56** (1.8) | 60** (2.0) |

\* Significantly different (P ≤ 0.05) from the control group by the Fisher exact test (interim evaluations) or the logistic regression test
   (2-year study)
\*\* P ≤ 0.01
[a] Number of animals with bronchial lymph node examined microscopically
[b] Number of animals with lesion
[c] Average severity grade of lesions in affected animals: 1 = minimal, 2 = mild, 3 = moderate, 4 = marked

Nickel Oxide, NTP TR 451

*Tissue Burden Analyses*
Nickel concentrations in the lungs of exposed mice were significantly greater than those in the controls at 7 and 15 months, and nickel concentration increased with increasing exposure concentration and with time (Tables 29 and I3). In lung burden analysis groups, absolute lung weight of 2.5 and 5 mg/m$^3$ males at 7 and 15 months and of 5 mg/m$^3$ females at 15 months were significantly greater than those of the controls.

**TABLE 29**
**Lung Weight and Lung Burden in Mice in the 2-Year Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 |
| **Male** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Absolute lung weight (g) | 0.192 ± 0.009 | 0.208 ± 0.004 | 0.240 ± 0.010** | 0.238 ± 0.006** |
| µg Ni/lung | —[b] | 34 ± 2.1** | 107 ± 12.0** | 246 ± 11.2** |
| µg Ni/g lung | — | 162 ± 9.6** | 442 ± 37.1** | 1,034 ± 33.1** |
| µg Ni/g control lung | — | 176 ± 11.0** | 556 ± 62.3** | 1,283 ± 58.1** |
| **15-Month Interim Evaluation** | | | | |
| Absolute lung weight (g) | 0.234 ± 0.017 | 0.246 ± 0.021 | 0.306 ± 0.020* | 0.382 ± 0.019** |
| µg Ni/lung | — | 80 ± 5.1** | 296 ± 35.5** | 696 ± 81.9** |
| µg Ni/g lung | — | 331 ± 30.3** | 959 ± 67.1** | 1,798 ± 134.5** |
| µg Ni/g control lung | — | 340 ± 21.8** | 1,265 ± 151.5** | 2,973 ± 349.9** |
| **Female** | | | | |
| **7-Month Interim Evaluation** | | | | |
| Absolute lung weight (g) | 0.178 ± 0.010 | 0.206 ± 0.011 | 0.228 ± 0.019 | 0.232 ± 0.022 |
| µg Ni/lung | — | 35 ± 1.6** | 120 ± 8.1** | 196 ± 15.3** |
| µg Ni/g lung | — | 169 ± 6.0** | 533 ± 36.4** | 861 ± 70.1** |
| µg Ni/g control lung | — | 195 ± 9.1** | 674 ± 45.2** | 1,101 ± 86.2** |
| **15-Month Interim Evaluation** | | | | |
| Absolute lung weight (g) | 0.248 ± 0.010 | 0.264 ± 0.010 | 0.294 ± 0.018 | 0.340 ± 0.026** |
| µg Ni/lung | — | 119 ± 10.1** | 365 ± 39.9** | 771 ± 111.9** |
| µg Ni/g lung | — | 451 ± 31.4** | 1,237 ± 102.6** | 2,258 ± 265.1** |
| µg Ni/g control lung | — | 481 ± 40.9** | 1,472 ± 160.9** | 3,108 ± 451.3** |

\* Significantly different (P≤0.05) from the control group by Williams' or Dunnett's test (lung weight) or Shirley's test (lung burden parameters)
\*\* P≤0.01
[a] Mean ± standard error
[b] Results were below 0.400 µg Ni (the limit of detection) for 7-month mice or 0.352 µg Ni for 15-month mice, or below the level of quantitation.

# GENETIC TOXICOLOGY
Nickel oxide was tested for induction of micronuclei in normochromatic erythrocytes of male and female mice exposed by inhalation for 13 weeks. The compound did not induce an increase in the frequency of micronucleated normochromatic erythrocytes in peripheral blood samples (Table E1).





**PLATE 1**
Lung of a male F344/N rat exposed to 1.25 mg nickel oxide/m³ by inhalation for 2 years. Squamous differentiation within an alveolar/bronchiolar carcinoma. H&E; 105×

**PLATE 2**
Alveolar/bronchiolar adenoma in the lung of a female F344/N rat exposed to 2.5 mg nickel oxide/m³ by inhalation for 2 years. The clusters of neoplastic cells fill alveolar spaces and make a mass well demarcated from the surrounding alveoli. H&E; 135×





**PLATE 3**
Subpleural focus of marked chronic inflammation in the lung of a male F344/N rat exposed to 2.5 mg nickel oxide/m³ by inhalation for 2 years. Note alveolar spaces filled with macrophages and other inflammatory cells, protein, and cell debris; alveolar septa thickened by inflammatory cell infiltrates and increased connective tissue; and prominent cuboidal epithelium lining air spaces. H&E; 105×

**PLATE 4**
Benign pheochromocytoma (P) in the medulla of the adrenal gland of a female F344/N rat exposed to 2.5 mg nickel oxide/m³ by inhalation for 2 years. Note compression (arrows) of the adrenal cortex. H&E; 35×





**PLATE 5**
Focus of marked inflammation in the lung of a female B6C3F$_1$ mouse exposed to 5 mg nickel oxide/m$^3$ by inhalation for 2 years. Note protein, macrophages, crystalline rods, and particulate pigment within alveolar spaces. H&E; 65×

**PLATE 6**
Bronchialization (alveolar epithelial hyperplasia) in the lung of a male B6C3F$_1$ mouse exposed to 2.5 mg nickel oxide/m$^3$ by inhalation for 2 years. Note cuboidal cells extending from the terminal bronchiole (B) onto the septa of adjacent alveoli. H&E; 135×





**PLATE 7**
Pigment-laden macrophages (arrows) and pigment within alveolar lumens in the lung of a male B6C3F$_1$ mouse exposed to 5 mg nickel oxide/m$^3$ by inhalation for 2 years. H&E; 175×

**PLATE 8**
Black pigment (arrows) in the bronchial lymph node of a male B6C3F$_1$ mouse exposed to 5 mg nickel oxide/m$^3$ by inhalation for 2 years. H&E; 25×

89

# DISCUSSION AND CONCLUSIONS

Occupational exposure to nickel oxide may occur during refining and processing operations, in high temperature operations such as production of stainless steel, and in other industrial settings (Doll *et al.*, 1990). No previous 2-year studies have been reported that establish toxic dose-response relationships or toxic effects in organs other than the lung after inhalation exposure to nickel oxide in rats or mice.

In the 16-day (1.2 to 30 mg nickel oxide/m³, equivalent to 0.9 to 23.6 mg nickel/m³) and 13-week studies (0.6 to 10 mg nickel oxide/m³, equivalent to 0.4 to 7.9 mg nickel/m³), there were no chemical-related deaths in rats or mice. There were no biologically significant chemical-related effects on sperm morphology or vaginal cytology in rats or mice. The major toxic effects were in the lung, as evidenced by an exposure-related increase in lung weights and the occurrence of pigment and inflammation. In both the 16-day and 13-week studies, pigment and lymphoid hyperplasia occurred in the respiratory tract lymph nodes.

Analysis of bronchoalveolar lavage fluid has been used in human medicine for diagnosing the type or stage of various forms of interstitial lung disease and as a rapid *in vivo* method of evaluation of lung injury in toxicologic studies (Henderson *et al.*, 1985). In these 13-week studies of nickel oxide, evaluation of bronchoalveolar lavage fluid indicated the presence of an inflammatory response in the lung of rats exposed to 2.5 and 10 mg/m³ and mice exposed to 10 mg/m³ (Benson *et al.*, 1989). This increase was mostly due to an increase in the number of alveolar macrophages, although numbers of polymorphonuclear leukocytes were also significantly increased. Nickel oxide exposure resulted in decreased alveolar macrophage phagocytic activity and increased numbers of nucleated cells in lung lavage samples (Haley *et al.*, 1990). No nasal lesions were observed in either rats or mice in the 13-week studies, which contrasts with the findings for the more water-soluble nickel compounds (nickel sulfate hexahydrate and nickel subsulfide). Toxic effects were more severe in rats than in mice.

In this series of 16-day and 13-week nickel compound studies, nickel oxide was the least toxic, followed by nickel subsulfide and nickel sulfate hexahydrate, which was the most toxic (Tables 30 and 31). This is reflected by the increased mortality and reduced body weight gain or body weight loss seen with nickel sulfate hexahydrate and nickel subsulfide but not nickel oxide. The lung and nasal toxicity reflects the relative solubility of the nickel compounds in water and biological fluids, with the most soluble nickel compound (nickel sulfate hexahydrate) being the most toxic. The soluble nickel compounds are thought to be more toxic than the insoluble nickel compounds because nickel ions can diffuse across the cell membrane and interact with cytoplasmic proteins, thereby causing toxicity. Alternatively, the water-insoluble nickel compounds may be phagocytized and may not cause as extensive damage to cytoplasmic components of the alveolar/bronchiolar epithelium (Lee *et al.*, 1993; Costa *et al.*, 1994).

The spectrum of inflammatory lesions in the lungs of rats and mice after 13 weeks of exposure to nickel oxide was similar to that observed with other particles including nickel sulfate hexahydrate, nickel subsulfide, gallium arsenide (NTP unpublished data), gallium oxide (NTP unpublished data), and cadmium oxide (NTP, 1995). Lymphoid hyperplasia with or without inflammation was present in the respiratory tract lymph nodes of rats and mice from all of these studies. Nickel oxide pigment granules were present in the lung and respiratory lymph nodes; although pigment granules were not present in the lymph nodes of animals from the nickel sulfate hexahydrate, nickel subsulfide, or cadmium oxide studies, the morphologic appearance of the hyperplasia in the paracortical region of the lymph nodes was otherwise generally similar in each study.

In contrast to the findings with nickel sulfate hexahydrate and nickel subsulfide where the amount of nickel present in the lungs reached a steady state after a 13-week exposure period, the amount of nickel present in the lungs continued to increase during the 13-week exposure to nickel oxide; a

steady state was not reached. Even though the lungs of rats and mice exposed to nickel oxide contained more nickel than the lungs of animals exposed to nickel sulfate hexahydrate or nickel subsulfide (Table 32), the toxic effects were less severe at 13 weeks.

The threshold limit value for water-insoluble nickel compounds is 1 mg/m$^3$. In the 13-week studies of nickel oxide, a no-observed-adverse-effect level was not reached in either rats or mice; the histopathologic changes observed at the lowest exposure evaluated (0.6 mg nickel oxide/m$^3$) were subtle and were not necessarily indicative of severe lung toxicity.

The highest exposure concentrations for these 2-year studies were limited to 2.5 mg/m$^3$ for rats and 5 mg/m$^3$ for mice, because of the increased severity and spectrum of inflammatory lesions in the lung and increased lung weights that occurred at the higher exposure concentrations in the 13-week studies. The nickel compound exposure concentrations for the 16-day, 13-week, and 2-year nickel studies and their nickel equivalents are presented in Table 33.

Two-year exposure of rats and mice to nickel oxide by inhalation had no effect on survival. Mean body weights of 2.5 mg/m$^3$ male and female rats and 1.25 mg/m$^3$ female rats were 2% to 10% lower than those of controls during the last year of the study. Mean body weights of 5 mg/m$^3$ male and female mice were also lower than controls during the last year of the study.

At 7 months and at 15 months, the amount of nickel in lungs was similar in males and females. The lung nickel burden represents the difference between the amount of nickel deposited in the lung and the amount removed by the clearance mechanisms. Inhaled particles deposited on the mucosal surface of the trachea, bronchi, or bronchioles are transported up the airways and from the lung through the ciliary activity of the respiratory epithelium, while particles reaching the alveolar region are phagocytized by alveolar macrophages and, to a lesser extent, other phagocytic inflammatory cells. Some alveolar macrophages migrate to the ciliated epithelium of the airways while others cross the alveolar epithelium to enter the interstitium and, finally, the lymphatics. Phagocytic cells reaching the lymphatics are transported in the lymph to the bronchial and mediastinal lymph nodes. In the current studies, the pigment in the lymph nodes probably represented the clearance of some of nickel oxide from the lungs. Depending on the physiochemical properties of the inhaled particles, they may be partially or completely degraded within phagolysosomes of the macrophages and soluble components released from the cell. Nickel oxide is relatively insoluble in biologic fluids, and a relatively large amount of nickel oxide remains in the lung.

The carcinogenic response in the lung of rats exposed to nickel oxide was considered to be chemical related because the incidence of lung neoplasms in the 1.25 and 2.5 mg/m$^3$ groups exceeded the historical control rate at this laboratory, and the effect was observed in both males and females. The incidences of lung neoplasms in 1.25 mg/m$^3$ males (6/53, 11%) and females (6/53, 11%) and 2.5 mg/m$^3$ males (4/52, 8%) and females (5/54, 9%) were significantly greater (P<0.05) than the historical control incidences at Lovelace Inhalation Toxicology Research Institute, which are 1.4% (3/210) for males and 1.9% (4/208) for females. Some of these alveolar/bronchiolar neoplasms also had morphological features (prominent scirrhous reaction and squamous differentiation) that were different from the spontaneous alveolar/bronchiolar neoplasms in control rats.

The incidence of alveolar/bronchiolar adenoma in the 2.5 mg/m$^3$ group of female mice was significantly greater than that of the controls and exceeded the historical control range from NTP inhalation studies. The incidence of alveolar/bronchiolar adenoma or carcinoma (combined) in 1.25 mg/m$^3$ females was significantly greater than that of the controls, and the incidences in 1.25 and 2.5 mg/m$^3$ females exceeded the historical control range for inhalation studies. However, the incidences of these neoplasms were not increased at the highest exposure concentration (5 mg/m$^3$) in females.

The level of nickel in the lung was measured at various time points in the 2-year studies (Table 32), and these measurements represent the difference between the amount of nickel deposited and the amount cleared during a specified time frame. In the 2-year nickel oxide study, there was 300 to 1,100 $\mu$g nickel/g lung at 15 months; in the 2-year nickel subsulfide study, there was 3 to 7 $\mu$g nickel/g lung. Thus, the amount of nickel in the lung (as measured in these studies) does not predict or parallel the lung neoplasm response. The type of nickel compound is important in the eventual carcinogenic response, and under the conditions of these studies, the nickel

compound that was more rapidly cleared from the lungs (nickel subsulfide) produced a stronger carcinogenic response than the nickel compound retained in the lungs (nickel oxide).

The pulmonary and lung neoplasm responses observed in the nickel oxide and nickel subsulfide studies were chemically related; these responses occurred at exposure concentrations of 1.25 and 2.5 mg/m$^3$ nickel oxide and 0.15 and 1 mg/m$^3$ nickel subsulfide. There is no evidence for particle overload; nickel subsulfide levels at 15 months remained below 30 $\mu$g nickel/g lung, and while lung nickel levels increased in the nickel oxide studies to 1,000 $\mu$g/g lung, the levels approached steady state. In contrast, rat carcinogenicity studies with other relatively nontoxic particles (i.e., titanium dioxide, talc, or chromium dioxide) required higher aerosol concentrations (10 mg/m$^3$ or greater) to produce a lung neoplasm response. For example, the carcinogenic response in the rat lung reported in the NTP talc studies (NTP, 1993a) was observed at 18 mg/m$^3$; at this exposure concentration, approximately 25 mg talc/g lung was recorded at 18 months and 2 years. Similarly in the titantium dioxide inhalation studies in rats (Lee et al., 1985), a lung neoplasm response was observed only at an exposure level of 250 mg/m$^3$, suggesting that the response may be related to accumulation of nontoxic particles.

Comparisons could be made of the types of lung neoplasms observed after inhalation of various chemicals at various levels of concentration. For example, relatively low levels of exposure to nickel (NTP, 1996a,b) or cadmium (NTP, 1995) produce neoplastic responses in rats. Intermediate exposure levels of diesel exhaust (3.5 to 7 mg/m$^3$; Mauderly et al., 1987; Mauderly, 1994) and talc (18 mg/m$^3$; NTP, 1993a) produce carcinogenic effects in the lungs of rats. Higher exposure concentrations of antimony trioxide (45 mg/m$^3$; Groth et al., 1986) and titanium dioxide (250 mg/m$^3$; Lee et al., 1985) are required to produce similar effects in rats. Comparisons could also be made of the histopathologic nature of the lung neoplasms and of the molecular changes involved in the response.

A number of studies have reported sarcomas at the site of nickel oxide injection into the muscle or the pleural or peritoneal cavity of rodents (Table 3). In one inhalation study in hamsters exposed to a nickel oxide concentration of 50 mg/m$^3$, there were extensive nonneoplastic pulmonary lesions but no increase in lung neoplasms (Wehner et al., 1975, 1979). Intratracheal administration of nickel oxide to female rats also caused a significant increase in adenocarcinoma and squamous cell carcinoma of the lung (Pott et al., 1987).

Some generalities can be made about the comparative lung pathology in rats and mice after 2 years of exposure to nickel oxide, nickel subsulfide, or nickel sulfate hexahydrate. Pigment was observed in the lungs and bronchial lymph nodes of rats and mice exposed to nickel oxide but not in the lungs of animals in the nickel subsulfide or nickel sulfate hexahydrate studies. All three studies were similar in that mice were less susceptible to proliferative and fibrotic lung lesions than rats exposed to the same compound. Morphologic features of the proliferative lesions in rats exposed to nickel oxide or nickel subsulfide were clearly different from spontaneous lesions in control rats. Five of the alveolar/bronchiolar carcinomas in rats exposed to nickel oxide and four of the alveolar/bronchiolar carcinomas and two of the alveolar/bronchiolar adenomas in rats exposed to nickel subsulfide had marked squamous differentiation. Alveolar/bronchiolar neoplasms in exposed mice from all the studies and in rats exposed to nickel sulfate hexahydrate had morphologic features similar to those observed in spontaneously occurring tumors.

The nonneoplastic lung lesions in nickel oxide exposed rats had evidence of recurrent parenchymal damage secondary to inflammation. The resulting fibrosis and consolidation were multifocally extensive in many nickel oxide exposed rats, differing greatly from the minute fibrotic lesions that were occasionally observed in control rats. Similar exposure-related fibrotic lesions were also observed in nickel subsulfide exposed rats but not in nickel sulfate hexahydrate exposed rats. There were similar incidences, appearances, and severities of spontaneous lesions in the lungs of control rats and mice in the three nickel studies.

With the exception of pigment observed in the nickel oxide study, nonneoplastic lesions in the lungs of exposed mice were similar in all three nickel compound studies. The components of the inflammatory reaction (intra-alveolar protein and macrophages; mononuclear inflammatory cells around vessels; and multifocal intra-alveolar aggregates of inflammatory

cells) were similar in exposed mice in all three studies. Inflammatory foci with neutrophils and necrotic cell debris were relatively common in mice exposed to nickel sulfate hexahydrate, while inflammatory foci in mice exposed to nickel oxide and nickel subsulfide were predominantly mononuclear cells with little evidence of necrotic cell debris.

The inflammatory lesions in the lung were similar to those reported in rodents exposed to talc (NTP, 1993a), cadmium compounds (Aufderheide et al., 1989), titanium dioxide (Lee et al., 1985), chromium dioxide (Lee et al., 1988), antimony trioxide and antimony ore concentrate (Groth et al., 1986), or volcanic ash (Wehner et al., 1986). Aerosols of each of these particulate substances were reported to elicit pulmonary inflammation (characterized primarily by the accumulation of alveolar macrophages), hyperplasia, and, in some cases, squamous metaplasia of the alveolar epithelium and fibrosis.

In the NTP studies, more chemical-related lung neoplasms were observed in nickel oxide and nickel subsulfide exposed rats than in mice. In cadmium carcinogenicity inhalation studies performed at the Fraunhofer Institute, cadmium induced alveolar/bronchiolar neoplasms in rats but not in mice (Aufderheide et al., 1989; Heinrich et al., 1989; Thiedemann et al., 1989; Glaser et al., 1990; Takenaka et al., 1990). In the series of approximately 450 chemical studies by NTP, the rat is more susceptible to the formation of lung neoplasms after exposure to metals (e.g., nickel oxide, nickel subsulfide), while the mouse is more susceptible to the formation of lung neoplasms after exposure to epoxide-forming chemicals (e.g., coumarin, NTP, 1993b; benzene, NTP, 1986; glycidol, NTP, 1990a). The mouse is also more susceptible than the rat to formation of lung neoplasms after exposure to halogenated chemicals (2,2-bis(bromomethyl)-1,3-propanediol, NTP, 1996c; 1,2-dibromo-3-chloropropane, NTP, 1982a; 1,2-dibromomethane, NCI, 1978a, NTP 1982b; 2,3-dibromo-1-propanol, NTP, 1994; 1,2-dichloroethane, NCI, 1978b; and tris(2,3-dibromopropyl)phosphate, NCI, 1978c).

The morphologic types of lung neoplasms induced by various particulates in rodents vary. In the talc studies, a significant increase in alveolar/bronchiolar neoplasms was observed only in female rats (NTP, 1993a), and the type of neoplasm was similar to that observed in the present nickel oxide studies. Other chemicals producing alveolar/bronchiolar neoplasms in rats after inhalation exposure include antimony trioxide (Groth et al., 1986) and cadmium (Aufderheide et al., 1989). Alternatively, most of the pulmonary neoplasms induced by quartz (Dagle et al., 1986), volcanic ash (Wehner et al., 1986), or chromium dioxide (Lee et al., 1988) were squamous cell (epidermoid) carcinomas. In refinery workers, pulmonary neoplasms attributed to nickel exposure have been classified primarily as squamous cell carcinomas with fewer anaplastic carcinomas and adenocarcinomas (Sunderman et al., 1989).

Lung tissue specimens from 39 nickel refinery workers showed increased lung nickel levels (Andersen and Svenes, 1989). The average nickel concentration for workers in roasting and smelting operations was $330 \pm 380$ $\mu$g nickel/g dry lung weight; for workers in electrolysis departments, $34 \pm 48$ $\mu$g/g; and for lung tissue from unexposed people, $0.76 \pm 0.39$ $\mu$g/g. Dry lung represents approximately 20% "wet" lung weight (Henderson and Escobedo, 1976). Workers who were diagnosed with lung cancer (14 cases) had the same lung nickel concentrations at autopsy as nickel workers (25 cases) who died of other causes. The lung nickel concentration was independent of smoking habits. Anderson and Svenes (1989) felt that the retained nickel in the lung was probably nickel oxide because an earlier study using energy dispersive X-ray analysis did not detect sulfides (e.g., $Ni_3S_2$) in the lung. This study also found that lung cancer occurred in workers from the electrolysis department (8/24) as well as those from the roasting and smelting operations (6/15) even though those from the electrolysis department had lower lung nickel levels.

Nasopharyngeal carcinoma in humans has been attributed to nickel exposure. The preponderance of these sinonasal neoplasms in humans have been classified as anaplastic, undifferentiated, or squamous cell carcinoma (Sunderman et al., 1989). In the present rodent studies, the olfactory epithelium, rather than the respiratory or squamous mucosa, was the target site for chemical-related toxicity. Although the atrophic changes were present in the olfactory epithelium of rats and mice in the 13-week and 2-year studies of nickel subsulfide and nickel sulfate hexahydrate, the nasal mucosa was not affected in the nickel oxide study. Furthermore, after 2 years, there was no evidence of a chemical-related increase in the incidences of proliferative lesions in the nasal cavity

Discussion and Conclusions                                                93

of rats or mice exposed to any of the three nickel compounds tested.

The increase in proliferative lesions of the adrenal medulla in male and female rats was considered to be chemical related. In male rats, the overall increase in benign and malignant pheochromocytomas was related primarily to an increase in malignant pheochromocytomas. In female rats, only the incidence of benign pheochromocytoma was increased, but the number of rats with bilateral pheochromocytoma and the number with hyperplasia were also increased in the 5 mg/m³ group. A chemical-related increase in pheochromocytomas was also observed in male and female rats exposed to nickel subsulfide and in male and female rats exposed to talc (NTP, 1993a). However, similar increases were not observed in rats exposed to nickel sulfate hexahydrate or to other particulates including antimony trioxide or trisulfide (Groth *et al.*, 1986) and titanium dioxide (Lee *et al.*, 1988). Chemical-related increases in the incidences of pheochromocytoma have also been reported in rats exposed by inhalation to bromoethane (NTP, 1990b) and orally to 2-mercaptobenzothiazole (NTP, 1988) and reserpine (NCI, 1982). The mechanism for this increased incidence of adrenal medulla neoplasms is not known. There was no morphologic evidence that the pigment granules of phagocytized nickel oxide reached the adrenal gland, suggesting that the mechanism for the carcinogenic response in the adrenal gland may be related to factors other than direct interaction of the chemical with adrenal cells.

## CONCLUSIONS

Under the conditions of these 2-year inhalation studies, there was *some evidence of carcinogenic activity** of nickel oxide in male F344/N rats based on increased incidences of alveolar/bronchiolar adenoma or carcinoma (combined) and increased incidences of benign or malignant pheochromocytoma (combined) of the adrenal medulla. There was *some evidence of carcinogenic activity* of nickel oxide in female F344/N rats based on increased incidences of alveolar/bronchiolar adenoma or carcinoma (combined) and increased incidences of benign pheochromocytoma of the adrenal medulla. There was *no evidence of carcinogenic activity* of nickel oxide in male B6C3F₁ mice exposed to 1.25, 2.5, or 5 mg/m³. There was *equivocal evidence of carcinogenic activity* of nickel oxide in female B6C3F₁ mice based on the marginally increased incidences of alveolar/bronchiolar adenoma in 2.5 mg/m³ females and of alveolar/bronchiolar adenoma or carcinoma (combined) in 1.25 mg/m³ females.

Exposure of rats to nickel oxide by inhalation for 2 years resulted in inflammation and pigmentation in the lung, lymphoid hyperplasia and pigmentation in the bronchial lymph nodes, and hyperplasia of the adrenal medulla (females). Exposure of mice to nickel oxide by inhalation for 2 years resulted in bronchialization, proteinosis, inflammation, and pigmentation in the lung and lymphoid hyperplasia and pigmentation in the bronchial lymph nodes.

---

\* Explanation of Levels of Evidence of Carcinogenic Activity is on page 10. A summary of the Technical Reports Review Subcommittee comments and the public discussion on this Technical Report appears on page 12.

94

Nickel Oxide, NTP TR 451

**TABLE 30**
**Selected Results in the 16-Day Inhalation Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide[a]**

| Dose $mg/m^3$ (mg Ni/$m^3$) | Nickel Sulfate Hexahydrate | | | | | | Nickel Subsulfide | | | | | | Nickel Oxide | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 3.5 (0.7) | 7 (1.4) | 15 (3.1) | 30 (6.1) | 60 (12.2) | 0 | 0.6 (0.44) | 1.2 (0.88) | 2.5 (1.83) | 5 (3.65) | 10 (7.33) | 0 | 1.2 (0.9) | 2.5 (2.0) | 5 (3.9) | 10 (7.9) | 30 (23.6) |
| **Male Rats** | | | | | | | | | | | | | | | | | | |
| Survival | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| Final Mean Body Weights (Relative to Controls) | — | 72% | 60% | 56% | 55% | 45% | — | 109% | 105% | 92% | 72% | 52% | — | 99% | 101% | 99% | 99% | 96% |
| Absolute Lung Weights[b] | 0.98 | 1.44** | 1.45** | 1.40* | 1.40* | 1.62** | 1.13 | 1.41 | 1.60* | 1.59* | 1.82** | 1.54** | 1.06 | 1.00 | 1.06 | 0.96 | 1.20* | 1.36** |
| **Female Rats** | | | | | | | | | | | | | | | | | | |
| Survival | 5 | 5 | 5 | 5 | 4 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Final Mean Body Weights (Relative to Controls) | — | 82% | 71% | 68% | 63% | — | — | 99% | 97% | 91% | 78% | 57% | — | 103% | 103% | 104% | 101% | 99% |
| Absolute Lung Weights | 0.76 | 1.28* | 1.28* | 1.32* | 1.40** | 1.52** | 0.82 | 1.12** | 1.12** | 1.36** | 1.42** | 1.25** | 0.78 | 0.86 | 0.90 | 0.82 | 1.04** | 1.12** |
| **Male Mice** | | | | | | | | | | | | | | | | | | |
| Survival | 5 | 5 | 0 | 0 | 0 | 0 | 4 | 5 | 5 | 5 | 5 | 0 | 5 | 5 | 5 | 4 | 5 | 5 |
| Final Mean Body Weights (Relative to Controls) | — | 95% | — | — | — | — | — | 99% | 90% | 92% | 86% | — | — | 100% | 100% | 98% | 102% | 94% |
| Absolute Lung Weights | 0.20 | 0.24 | 0.40** | 0.36** | 0.36** | 0.38** | 0.22 | 0.20 | 0.22 | 0.28 | 0.31** | 0.38** | 0.20 | 0.16 | 0.20 | 0.13** | 0.20 | 0.20 |
| **Female Mice** | | | | | | | | | | | | | | | | | | |
| Survival | 5 | 5 | 0 | 0 | 0 | 0 | 4 | 5 | 5 | 5 | 5 | 0 | 5 | 5 | 5 | 5 | 5 | 5 |
| Final Mean Body Weights (Relative to Controls) | — | 96% | — | — | — | — | — | 106% | 104% | 101% | 99% | — | — | 100% | 96% | 100% | 95% | 95% |
| Absolute Lung Weights | 0.16 | 0.22 | 0.36** | 0.36** | 0.38** | 0.40** | 0.20 | 0.21 | 0.22 | 0.27 | 0.36* | 0.25 | 0.16 | 0.16 | 0.14 | 0.18 | 0.12 | 0.20 |

* Significantly different (P≤0.05) from the control by Williams' or Dunnett's test
** P≤0.01
a Survival data indicate number of animals surviving. Five animals initially in group. Final mean body weights are not presented for groups with 100% mortality.
b Organ weights are given in grams.

**TABLE 31**
**Selected Results in the 13-Week Inhalation Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide[a]**

| | Nickel Sulfate Hexahydrate | | | | | | Nickel Subsulfide | | | | | | Nickel Oxide | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dose mg/m³ (mg Ni/m³) | 0 | 0.12 (0.03) | 0.25 (0.06) | 0.5 (0.11) | 1 (0.22) | 2 (0.44) | 0 | 0.15 (0.11) | 0.3 (0.22) | 0.6 (0.44) | 1.2 (0.88) | 2.5 (1.83) | 0 | 0.6 (0.4) | 1.2 (0.9) | 2.5 (2.0) | 5 (3.9) | 10 (7.9) |
| **Male Rats** | | | | | | | | | | | | | | | | | | |
| Survival | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 |
| Final Mean Body Weights (Relative to Controls) | — | 99% | 103% | 96% | 102% | 95% | — | 100% | 95% | 96% | 99% | 93% | — | 103% | 104% | 99% | 102% | 100% |
| Absolute Lung Weights | 1.35 | 1.25 | 1.51* | 1.64** | 2.14** | 2.22** | 1.33 | 1.74** | 1.83** | 2.30** | 2.63** | 2.42** | 1.18 | 1.35** | 1.47** | 1.70** | 1.91** | 2.47** |
| **Nonneoplastic Lung Lesions** | | | | | | | | | | | | | | | | | | |
| Alveolar Macrophage, Hyperplasia (Severity)[b] | 0 | 10 (1.0) | 10 (1.0) | 10 (1.0) | 10 (2.4) | 9 (3.6) | 0 | 10 (1.1) | 10 (1.5) | 10 (1.6) | 10 (3.4) | 10 (3.8) | 0 | 10 (1.0) | 10 (1.0) | 9 (1.0) | 10 (1.5) | 10 (2.5) |
| Inflammation, Chronic Active (Severity) | 0 | 0 | 0 | 2 (1.0) | 10 (1.5) | 8 (1.3) | 0 | 2 (1.0) | 9 (1.3) | 10 (1.8) | 10 (2.9) | 10 (3.7) | 0 | 0 | 0 | 2 (1.0) | 10 (1.7) | 10 (3.0) |
| Inflammation, Granulomatous (Severity) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 (2.0) | 2 (3.0) |
| Interstitial Infiltrate (Severity) | 1 (1.0) | 0 | 1 (1.0) | 5 (1.0) | 10 (1.0) | 9 (1.1) | 0 | 0 | 1 (1.0) | 10 (1.9) | 9 (2.1) | 8 (1.2) | 0 | 0 | 1 (1.0) | 2 (1.0) | 10 (1.4) | 10 (2.1) |
| Pigment (Severity) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 (1.0) | 7 (1.0) | 9 (1.0) | 9 (1.0) | 10 (1.8) |
| **Nonneoplastic Nasal Lesions** | | | | | | | | | | | | | | | | | | |
| Atrophy, Olfactory Epithelium | 0 | 0 | 0 | 1 | 10 | 9 | 0 | 0 | 1 | 5 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

(continued)

96

Nickel Oxide, NTP TR 451

## TABLE 31
### Selected Results in the 13-Week Inhalation Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide (continued)

| Dose mg/m³ (mg Ni/m³) | Nickel Sulfate Hexahydrate | | | | | | Nickel Subsulfide | | | | | | Nickel Oxide | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0.12 (0.03) | 0.25 (0.06) | 0.5 (0.11) | 1 (0.22) | 2 (0.44) | 0 | 0.15 (0.11) | 0.3 (0.22) | 0.6 (0.44) | 1.2 (0.88) | 2.5 (1.83) | 0 | 0.6 (0.4) | 1.2 (0.9) | 2.5 (2.0) | 5 (3.9) | 10 (7.9) |
| **Female Rats** | | | | | | | | | | | | | | | | | | |
| Survival | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Final Mean Body Weights (Relative to Controls) | — | 96% | 98% | 98% | 101% | 95% | — | 101% | 104% | 101% | 100% | 99% | — | 101% | 101% | 98% | 98% | 100% |
| Absolute Lung Weights | 1.02 | 1.02 | 1.16** | 1.34** | 1.72** | 1.72** | 1.01 | 1.29** | 1.39** | 1.82** | 1.85** | 1.81** | 0.98 | 1.03 | 1.13* | 1.55** | 1.61** | 2.11** |
| **Nonneoplastic Lung Lesions** | | | | | | | | | | | | | | | | | | |
| Alveolar Macrophage, Hyperplasia | 0 | 8 | 10 | 10 | 10 | 10 | 0 | 10 | 10 | 10 | 10 | 10 | 0 | 10 | 8 | 10 | 10 | 10 |
| (Severity) | | (1.0) | (1.0) | (1.1) | (2.2) | (3.6) | | (1.0) | (1.7) | (1.8) | (2.9) | (3.8) | | (1.0) | (1.0) | (1.0) | (1.4) | (2.2) |
| Inflammation, Chronic Active | 0 | 0 | 0 | 4 | 10 | 10 | 0 | 3 | 9 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 1 | 7 |
| (Severity) | | | | (1.0) | (1.3) | (1.0) | | (1.0) | (1.0) | (1.9) | (2.6) | (3.8) | | | | | (1.0) | (2.7) |
| Inflammation, Granulomatous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (Severity) | | | | | | | | | | | | | | | | | | |
| Interstitial Infiltrate | 0 | 0 | 0 | 6 | 10 | 10 | 0 | 0 | 2 | 9 | 10 | 5 | 0 | 0 | 0 | 0 | 2 | 10 |
| (Severity) | | | | (1.0) | (1.0) | (1.0) | | | (1.0) | (1.7) | (2.4) | (1.6) | | | | | (1.0) | (1.0) |
| Pigment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 10 |
| (Severity) | | | | | | | | | | | | | | | | (1.0) | (1.0) | (1.2) |
| **Nonneoplastic Nasal Lesions** | | | | | | | | | | | | | | | | | | |
| Atrophy, Olfactory Epithelium | 0 | 0 | 1 | 2 | 10 | 10 | 0 | 0 | 0 | 8 | 9 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

(continued)

Discussion and Conclusions

97

TABLE 31
Selected Results in the 13-Week Inhalation Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide (continued)

| Dose mg/m³ (mg Ni/m³) | Nickel Sulfate Hexahydrate | | | | | | Nickel Subsulfide | | | | | | Nickel Oxide | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0.12 (0.03) | 0.25 (0.06) | 0.5 (0.11) | 1 (0.22) | 2 (0.44) | 0 | 0.15 (0.11) | 0.3 (0.22) | 0.6 (0.44) | 1.2 (0.88) | 2.5 (1.83) | 0 | 0.6 (0.4) | 1.2 (0.9) | 2.5 (2.0) | 5 (3.9) | 10 (7.9) |
| **Male Mice** | | | | | | | | | | | | | | | | | | |
| Survival | 6 | 8[c] | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 8 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 9 |
| Final Mean Body Weights (Relative to Controls) | — | 105% | 100% | 104% | 104% | 102% | — | 102% | 106% | 103% | 101% | 97% | — | 101% | 99% | 97% | 98% | 97% |
| Absolute Lung Weights | 0.20 | 0.20 | 0.20 | 0.21 | 0.25* | 0.31** | 0.19 | 0.20 | 0.22 | 0.21 | 0.23** | 0.28** | 0.21 | 0.22 | 0.21 | 0.21 | 0.24 | 0.29** |
| **Nonneoplastic Lung Lesions** | | | | | | | | | | | | | | | | | | |
| Alveolar Macrophage, Hyperplasia (Severity) | 0 | 0 | 0 | 10 (1.0) | 10 (1.0) | 10 (1.0) | 0 | 0 | 8 (1.0) | 8 (1.0) | 9 (2.0) | 10 (2.2) | 0 | 10 (1.0) | 10 (1.0) | 10 (1.0) | 10 (1.0) | 9 (1.1) |
| Fibrosis, Focal (Severity) | 0 | 0 | 0 | 0 | 2 (1.5) | 10 (2.0) | 0 | 0 | 0 | 0 | 5 (1.6) | 10 (2.1) | 0 | 0 | 0 | 0 | 0 | 0 |
| Inflammation, Chronic Active (Severity) | 0 | 0 | 0 | 2 (1.0) | 2 (1.5) | 0 | 0 | 0 | 0 | 0 | 5 (1.2) | 7 (1.6) | 0 | 0 | 0 | 0 | 0 | 3 (1.0) |
| Inflammation, Granulomatous (Severity) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 (1.0) |
| Interstitial Infiltrate (Severity) | 0 | 0 | 0 | 0 | 2 (1.0) | 8 (1.0) | 0 | 1 (1.0) | 0 | 2 (1.0) | 3 (1.2) | 2 (1.5) | 0 | 0 | 0 | 1 (1.0) | 3 (1.0) | 8 (1.0) |
| Pigment (Severity) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 (1.0) | 10 (1.0) | 10 (1.0) | 10 (1.0) | 9 (1.0) |
| **Nonneoplastic Nasal Lesions** | | | | | | | | | | | | | | | | | | |
| Atrophy, Olfactory Epithelium (Severity) | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 5 | 5 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

(continued)

98

Nickel Oxide, NTP TR 451

**TABLE 31**
Selected Results in the 13-Week Inhalation Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide (continued)

| | Nickel Sulfate Hexahydrate | | | | | | Nickel Subsulfide | | | | | | Nickel Oxide | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dose mg/m³ (mg Ni/m³) | 0 | 0.12 (0.03) | 0.25 (0.06) | 0.5 (0.11) | 1 (0.22) | 2 (0.44) | 0 | 0.15 (0.11) | 0.3 (0.22) | 0.6 (0.44) | 1.2 (0.88) | 2.5 (1.83) | 0 | 0.6 (0.4) | 1.2 (0.9) | 2.5 (2.0) | 5 (3.9) | 10 (7.9) |
| **Female Mice** | | | | | | | | | | | | | | | | | | |
| Survival | 7 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 9 | 10 | 8 | 9 | 10 | 7 | 10 | 10 | 9 |
| Final Mean Body Weights (Relative to Controls) | — | 105% | 104% | 105% | 103% | 97% | — | 101% | 100% | 101% | 101% | 99% | — | 97% | 100% | 96% | 94% | 97% |
| Absolute Lung Weights | 0.20 | 0.20 | 0.20 | 0.20 | 0.22 | 0.27** | 0.19 | 0.18 | 0.20 | 0.21 | 0.26** | 0.29** | 0.20 | 0.20 | 0.19 | 0.21 | 0.22 | 0.27** |
| Nonneoplastic Lung Lesions | | | | | | | | | | | | | | | | | | |
| Alveolar Macrophage, Hyperplasia | 0 | 0 | 10 | 10 | 10 | 10 | 0 | 0 | 4 | 9 | 10 | 10 | 0 | 10 | 7 | 10 | 10 | 9 |
| (Severity) | | | (1.0) | (1.0) | (1.0) | (1.0) | | | (1.0) | (1.0) | (2.4) | (2.6) | | (1.0) | (1.0) | (1.0) | (1.1) | (1.0) |
| Fibrosis, Focal | 0 | 0 | 0 | 1 | 1 | 8 | 0 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| (Severity) | | | | (1.0) | (1.0) | (1.5) | | | | | (2.0) | (1.6) | | | | | | |
| Inflammation, Chronic Active | 0 | 0 | 0 | 1 | 1 | 9 | 0 | 0 | 0 | 0 | 10 | 7 | 0 | 0 | 0 | 0 | 1 | 3 |
| (Severity) | | | | (1.0) | (1.0) | (1.9) | | | | | (1.5) | (2.0) | | | | | (1.0) | (1.1) |
| Inflammation, Granulomatous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| (Severity) | | | | | | | | | | | | | | | | | | (1.0) |
| Interstitial Infiltrate | 1 | 0 | 0 | 1 | 1 | 8 | 0 | 2 | 3 | 4 | 9 | 8 | 0 | 1 | 0 | 4 | 6 | 8 |
| (Severity) | (1.0) | | | (1.0) | (1.0) | (1.3) | | (1.0) | (1.0) | (1.0) | (1.4) | (1.7) | | (1.0) | | (1.0) | (1.1) | (1.1) |
| Pigment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 7 | 10 | 10 | 9 |
| (Severity) | | | | | | | | | | | | | | (1.0) | (1.0) | (1.0) | (1.0) | (1.0) |
| Nonneoplastic Nasal Lesions | | | | | | | | | | | | | | | | | | |
| Atrophy, Olfactory Epithelium | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

* Significantly different (P≤0.05) from the control by Williams' or Dunnett's test
** P≤0.01
a Survival data indicate number of animals surviving. Ten animals initially in group. Final mean body weights are not presented for groups with 100% mortality.
b Average severity grade of lesions in affected animals: 1=minimal, 2=mild, 3=moderate, 4=marked
c Nine animals initially in group.

Discussion and Conclusions

**TABLE 32**
**Lung Burden Analyses in the 16-Day, 13-Week, and 2-Year Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide[a]**

| Dose mg/m³ (mg Ni/m³) | Nickel Sulfate Hexahydrate (22.3% Ni) | | | | | | | Nickel Subsulfide (73.3% Ni) | | | | | Nickel Oxide (78.6% Ni) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0.12 (0.03) | 0.5 (0.06) | 2 (0.44) | 3.5 (0.7) | 15 (3.1) | 30 (6.1) | 0 | 0.15 (0.11) | 0.6 (0.44) | 2.5 (1.83) | 10 (7.33) | 0 | 0.6 (0.4) | 1.2 (0.9) | 2.5 (2.0) | 5 (3.9) | 10 (7.9) |
| **16-Day Studies** | | | | | | | | | | | | | | | | | | |
| Male Rats | –[b] | | | | 5 | 9 | 8 | – | | 7 | 18 | 67 | – | | 42 | | 108 | 267 |
| Female Rats | | | | | 8 | 11 | 9 | – | | 9 | 19 | 77 | – | | 54 | | 122 | 340 |
| Male Mice | – | | | | 3 | | | – | | 10 | 20 | 13 | – | 32 | 46 | 84 | | |
| Female Mice | – | | | | 4 | | | – | | 8 | 20 | 8 | – | 31 | 43 | 71 | | |
| **13-Week Studies** | | | | | | | | | | | | | | | | | | |
| Male Rats | – | – | 1 | 6 | | | | – | 5 | 7 | 18 | | – | 80 | | 181 | | 524 |
| Female Rats | – | – | 2 | 7 | | | | – | 5 | 7 | 17 | | | | | | | |
| Male Mice | – | – | – | 1 | | | | – | 3 | 11 | 17 | | – | 42 | | 202 | | 736 |
| Female Mice | – | – | – | 4 | | | | – | 6 | 13 | 23 | | | | | | | |

(continued)

TABLE 32
Lung Burden Analyses in the 16-Day, 13-Week, and 2-Year Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide (continued)

| Dose mg/m³ (mg Ni/m³) | Nickel Sulfate Hexahydrate (22.3% Ni) | | | | | | Nickel Subsulfide (73.3% Ni) | | | | | Nickel Oxide (78.6% Ni) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0.12 (0.03) | 0.25 (0.06) | 0.5 (0.11) | 1 (0.22) | 2 (0.44) | 0 | 0.15 (0.11) | 0.6 (0.44) | 1 (0.73) | 1.2 (0.88) | 0 | 0.62 (0.5) | 1.25 (1.0) | 2.5 (2.0) | 5 (3.9) | 10 (7.9) |
| **7-Month Interim Evaluation** | | | | | | | | | | | | | | | | | |
| Male Rats | — | — | — | 1 | | | — | 6 | | 9 | | — | 175 | 388 | 701 | | |
| Female Rats | — | — | — | 1 | | | — | 6 | | 9 | | — | 173 | 477 | 713 | | |
| Male Mice | — | | 1 | 1 | 2 | | — | | 10 | | 11 | — | 162 | 442 | 1,034 | | |
| Female Mice | — | | 1 | 2 | 2 | | — | | 10 | | 14 | — | 169 | 533 | 861 | | |
| **15-Month Interim Evaluation** | | | | | | | | | | | | | | | | | |
| Male Rats | — | — | — | 1 | | | — | 4 | | 3 | | — | 328 | 746 | 1,116 | | |
| Female Rats | — | — | — | 2 | | | — | 4 | | 7 | | — | 262 | 706 | 949 | | |
| Male Mice | — | | 1 | 1 | 2 | | — | | 15 | | 26 | — | 331 | 959 | 1,798 | | |
| Female Mice | — | | 1 | 2 | 2 | | — | | 12 | | 20 | — | 451 | 1,237 | 2,258 | | |

a   Values represent mean amounts of nickel (μg Ni/g lung). Lung burden groups included five to seven animals.
b   Results were below the limit of detection or quantitation.

Discussion and Conclusions                                                    101

**TABLE 33**
**Comparison of Exposure Concentrations in the 16-Day, 13-Week, and 2-Year Studies**
**of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide[a]**

| | Amount of Compound | Amount of Nickel |
|---|---|---|
| **16-Day Studies** | | |
| **Nickel Sulfate** | | |
| Hexahydrate (22.3% Ni) | 0, 3.5, 7, 15, 30, 60 | 0, 0.7, 1.4, 3.1, 6.1, 12.2 |
| **Nickel Subsulfide (73.3% Ni)** | 0, 0.6, 1.2, 2.5, 5, 10 | 0, 0.44, 0.88, 1.83, 3.65, 7.33 |
| **Nickel Oxide (78.6% Ni)** | 0, 1.2, 2.5, 5, 10, 30 | 0, 0.9, 2.0, 3.9, 7.9, 23.6 |
| **13-Week Studies** | | |
| **Nickel Sulfate** | | |
| Hexahydrate (22.3% Ni) | 0, 0.12, 0.25, 0.5, 1, 2 | 0, 0.03, 0.06, 0.11, 0.22, 0.44 |
| **Nickel Subsulfide (73.3% Ni)** | 0, 0.15, 0.3, 0.6, 1.2, 2.5 | 0, 0.11, 0.22, 0.44, 0.88, 1.83 |
| **Nickel Oxide (78.6% Ni)** | 0, 0.6, 1.2, 2.5, 5, 10 | 0, 0.4, 0.9, 2.0, 3.9, 7.9 |
| **2-Year Studies** | | |
| **Nickel Sulfate** | | |
| **Hexahydrate (22.3% Ni)** | | |
| Rats | 0, 0.12, 0.25, 0.5 | 0, 0.03, 0.06, 0.11 |
| Mice | 0, 0.25, 0.5, 1 | 0, 0.06, 0.11, 0.22 |
| **Nickel Subsulfide (73.3% Ni)** | | |
| Rats | 0, 0.15, 1 | 0, 0.11, 0.73 |
| Mice | 0, 0.6, 1.2 | 0, 0.44, 0.88 |
| **Nickel Oxide (78.6% Ni)** | | |
| Rats | 0, 0.62, 1.25, 2.5 | 0, 0.5, 1.0, 2.0 |
| Mice | 0, 1.25, 2.5, 5 | 0, 1.0, 2.0, 3.9 |

[a]   Amounts of nickel and nickel compounds are expressed in $mg/m^3$.  Occupational exposure limits in the United States:  1 mg $Ni/m^3$ for nickel metals, 0.1 mg $Ni/m^3$ for soluble nickel compounds.

102

**TABLE 34**
**Selected Results in the 2-Year Inhalation Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide[a]**

| Dose mg/m³ (mg Ni/m³) | Nickel Sulfate Hexahydrate (22.3% Ni) | | | | Nickel Subsulfide (73.3% Ni) | | | Nickel Oxide (78.6% Ni) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0.12 (0.03) | 0.25 (0.06) | 0.5 (0.11) | 0 | 0.15 (0.11) | 1 (0.73) | 0 | 0.62 (0.5) | 1.25 (1.0) | 2.5 (2.0) |
| **Male Rats** | | | | | | | | | | | |
| Survival | 16/54 | 16/55 | 18/55 | 21/55 | 13/53 | 21/53 | 18/53 | 14/54 | 15/53 | 15/53 | 12/52 |
| Final Mean Body Weights (Relative to Controls) | — | 99% | 101% | 98% | — | 98% | 85% | — | 100% | 95% | 93% |
| **Absolute Lung Weights** | | | | | | | | | | | |
| 7-Month Interim Evaluation | 1.67 | 1.62 | 1.65 | 1.89 | 1.87 | 2.38** | 3.48** | 1.72 | 1.85 | 2.43** | 2.59** |
| 15-Month Interim Evaluation | 2.12 | 2.48 | 2.50 | 3.00** | 2.27 | 3.31** | 6.84** | 2.20 | 2.15 | 3.30** | 4.09** |
| **Alveolar/bronchiolar Proliferative Lesions and Neoplasms** | | | | | | | | | | | |
| Alveolar Epithelial | | | | | | | | | | | |
| Hyperplasia, Focal or Atypical | 3 | 2 | 3 | 2 | 2 | 6 | 11** | 0 | 2 | 5* | 3 |
| Adenoma | 0 | 0 | 0 | 2 | 0 | 3 | 6* | 0[b] | 1 | 3 | 2 |
| Carcinoma | 2[b] | 0 | 1 | 1 | 0 | 3 | 7* | 1[b] | 0 | 3 | 2 |
| Adenoma or Carcinoma (Combined) | 2[b] | 0 | 1 | 3 | 0 | 6* | 11** | 1[b] | 1 | 6[c] | 4[c] |
| **Adrenal Medulla Proliferative Lesions and Neoplasms** | | | | | | | | | | | |
| Hyperplasia | 28 | 20 | 18 | 26 | 26 | 22 | 10 | 25 | 27 | 26 | 24 |
| Benign Pheochromocytoma | 16 | 16 | 12 | 11 | 13 | 30** | 38** | 27 | 24 | 26 | 32 |
| Malignant Pheochromocytoma | 0 | 3 | 2 | 1 | 0 | 2 | 10** | 0 | 0 | 1 | 6* |
| Benign or Malignant Pheochromocytoma | 16 | 19 | 13 | 12 | 14 | 30** | 42** | 27 | 24 | 27 | 35** |
| Carcinogenic Activity | No evidence | | | | Clear evidence | | | Some evidence | | | |

(continued)

Discussion and Conclusions

103

**TABLE 34**
**Selected Results in the 2-Year Inhalation Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide** (continued)

| Dose mg/m³ (mg Ni/m³) | Nickel Sulfate Hexahydrate (22.3% Ni) | | | | Nickel Subsulfide (73.3% Ni) | | | Nickel Oxide (78.6% Ni) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0.12 (0.03) | 0.25 (0.06) | 0.5 (0.11) | 0 | 0.15 (0.11) | 1 (0.73) | 0 | 0.62 (0.5) | 1.25 (1.0) | 2.5 (2.0) |
| **Female Rats** | | | | | | | | | | | |
| Survival | 22/52 | 17/53 | 28/53 | 29/54 | 26/53 | 25/53 | 28/52 | 21/53 | 26/53 | 20/53 | 26/54 |
| Final Mean Body Weights (Relative to Controls) | — | 97% | 97% | 94% | — | 96% | 78% | — | 96% | 92% | 90% |
| Absolute Lung Weights | | | | | | | | | | | |
| 7-Month Interim Evaluation | 1.25 | 1.22 | 1.22 | 1.45* | 1.31 | 1.75** | 2.59** | 1.14 | 1.31* | 1.65** | 1.78** |
| 15-Month Interim Evaluation | 1.37 | 1.57 | 1.49 | 1.82** | 1.52 | 2.52** | 4.14** | 1.56 | 1.79 | 2.41** | 3.02** |
| Alveolar/bronchiolar Proliferative Lesions and Neoplasms | | | | | | | | | | | |
| Alveolar Epithelial | | | | | | | | | | | |
| Hyperplasia, Focal or Atypical | 5 | 3 | 7 | 9 | 2 | 10* | 11** | 2 | 1 | 6 | 6 |
| Adenoma | 0 | 0 | 0 | 1 | 2 | 5 | 5 | 1 | 0 | 1 | 4 |
| Carcinoma | 0 | 0 | 0 | 0 | 0 | 1[b] | 4 | 0 | 0 | 5* | 1 |
| Adenoma or Carcinoma (Combined) | 0 | 0 | 0 | 1 | 2 | 6[b,d] | 9* | 1 | 0 | 6[d] | 5[d] |
| Adrenal Medulla Proliferative Lesions and Neoplasms | | | | | | | | | | | |
| Hyperplasia | 6 | 4 | 8 | 8 | 5 | 11 | 16** | 8 | 12 | 14 | 22** |
| Benign Pheochromocytoma | 2 | 4 | 2 | 3 | 2 | 7 | 36** | 4 | 7 | 6 | 18** |
| Malignant Pheochromocytoma | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Benign or Malignant Pheochromocytoma | 2 | 4 | 2 | 3 | 3 | 7 | 36** | 4 | 7 | 6 | 18** |
| Carcinogenic Activity | No evidence | | | | Clear evidence | | | Some evidence | | | |

(continued)

104

Nickel Oxide, NTP TR 451

**TABLE 34**
**Selected Results in the 2-Year Inhalation Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide** (continued)

| Dose mg/m³ (mg Ni/m³) | Nickel Sulfate Hexahydrate (22.3% Ni) | | | | Nickel Subsulfide (73.3% Ni) | | | Nickel Oxide (78.6% Ni) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0.25 (0.06) | 0.5 (0.11) | 1 (0.22) | 0 | 0.6 (0.44) | 1.2 (0.88) | 0 | 1.25 (1.0) | 2.5 (2.0) | 5 (3.9) |
| **Male Mice** | | | | | | | | | | | |
| Survival | 26/61 | 23/61 | 24/62 | 25/61 | 26/61 | 25/59 | 26/58 | 19/57 | 23/67 | 29/66 | 23/69 |
| Final Mean Body Weights (Relative to Controls) | — | 94% | 97% | 91% | — | 92% | 92% | — | 93% | 93% | 93% |
| Absolute Lung Weights | | | | | | | | | | | |
| 7-Month Interim Evaluation | 0.21 | 0.20 | 0.22 | 0.23 | 0.24 | 0.27 | 0.34** | 0.19 | 0.21 | 0.24** | 0.24** |
| 15-Month Interim Evaluation | 0.24 | 0.25 | 0.26 | 0.31** | 0.23 | 0.40** | 0.41** | 0.23 | 0.25 | 0.31* | 0.38** |
| Alveolar/bronchiolar Proliferative Lesions and Neoplasms | | | | | | | | | | | |
| Alveolar Epithelial Hyperplasia, Focal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 |
| Adenoma | 5 | 5 | 3 | 5 | 6 | 3 | 2 | 7 | 5 | 6 | 11 |
| Carcinoma | 9 | 13 | 4 | 3 | 7 | 2 | 4 | 4 | 10 | 9 | 6 |
| Adenoma or Carcinoma (Combined) | 13 | 18 | 7 | 8 | 13 | 5 | 6 | 9 | 14 | 15 | 14 |
| Carcinogenic Activity | No evidence | | | | No evidence | | | No evidence | | | |

(continued)

Discussion and Conclusions

TABLE 34
Selected Results in the 2-Year Inhalation Studies of Nickel Sulfate Hexahydrate, Nickel Subsulfide, and Nickel Oxide (continued)

| Dose mg/m³ (mg Ni/m³) | Nickel Sulfate Hexahydrate (22.3% Ni) | | | | Nickel Subsulfide (73.3% Ni) | | | Nickel Oxide (78.6% Ni) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 0.25 (0.06) | 0.5 (0.11) | 1 (0.22) | 0 | 0.6 (0.44) | 1.2 (0.88) | 0 | 1.25 (1.0) | 2.5 (2.0) | 5 (3.9) |
| **Female Mice** | | | | | | | | | | | |
| Survival | 34/61 | 39/60 | 45/60 | 37/60 | 38/58 | 34/59 | 38/60 | 41/64 | 40/66 | 42/63 | 38/64 |
| Final Mean Body Weights (Relative to Controls) | — | 91% | 94% | 88% | — | 90% | 86% | — | 96% | 94% | 90% |
| Absolute Lung Weights | | | | | | | | | | | |
| 7-Month Interim Evaluation | 0.22 | 0.21 | 0.22 | 0.25 | 0.19 | 0.26* | 0.29** | 0.18 | 0.21 | 0.23 | 0.23 |
| 15-Month Interim Evaluation | 0.24 | 0.24 | 0.28 | 0.33** | 0.26 | 0.39** | 0.50** | 0.25 | 0.26 | 0.29 | 0.34** |
| Alveolar/bronchiolar Proliferative Lesions and Neoplasms | | | | | | | | | | | |
| Alveolar Epithelial | | | | | | | | | | | |
| Hyperplasia, Focal | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Adenoma | 3 | 3 | 2 | 0 | 3 | 1 | 1 | 2 | 4 | 10* | 3 |
| Carcinoma | 4 | 3 | 9 | 2 | 7 | 1 | 2 | 4 | 11 | 4 | 5 |
| Adenoma or Carcinoma (Combined) | 7 | 6 | 10 | 2 | 9 | 2 | 3 | 6 | 15* | 12 | 8 |
| Carcinogenic Activity | No evidence | | | | No evidence | | | Equivocal evidence | | | |

* Significantly different (P ≤0.05) from the control by Williams' or Dunnett's test (lung weights) or the logistic regression test (incidences).
** P ≤0.01
a Survival data indicate number of animals surviving/number initially in group.
b Includes data for squamous cell carcinoma
c Significantly different (P <0.05) from the Lovelace Inhalation Toxicology Research Institute historical controls [3/210 (1.4%)]
d Significantly different (P <0.05) from the Lovelace Inhalation Toxicology Research Institute historical controls [4/208 (1.9%)]

106

# REFERENCES

Adkins, B., Jr., Richards, J.H., and Gardner, D.E. (1979). Enhancement of experimental respiratory infection following nickel inhalation. *Environ. Res.* **20**, 33-42.

Agency for Toxic Substances and Disease Registry (ATSDR) (1992). Toxicological profile for nickel (TP-92/14). U.S. Department of Health and Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry.

Albert, D.M., Gonder, J.R., Papale, J., Craft, J.L., Dohlman, H.G., Reid, M.C., and Sunderman, F.W., Jr. (1980). Induction of ocular neoplasms in Fischer rats by intraocular injection of nickel subsulfide. In *Nickel Toxicology* (S.S. Brown and F.W. Sunderman, Jr., Eds.), pp. 55-58. Academic Press, London.

Amacher, D.E., and Paillet, S.C. (1980). Induction of trifluorothymidine-resistant mutants by metal ions in L5178Y/TK$^{+/-}$ cells. *Mutat. Res.* **78**, 279-288.

Ambrose, A.M., Larson, P.S., Borzelleca, J.F., and Hennigar, G.R., Jr. (1976). Long term toxicologic assessment of nickel in rats and dogs. *J. Food Sci. Technol.* **13**, 181-187.

American Conference of Governmental Industrial Hygienists (ACGIH) (1993). *1993-1994 Threshold Limit Values for Chemical Substances and Physical Agents and Biological Exposure Indices*, Cincinnati, OH.

American Society of Testing and Materials (ASTM) (1974). *Annual Book of ASTM Standards*, Part 12, p. 426, Designation A636-70.

Andersen, I., and Svenes, K.B. (1989). Determination of nickel in lung specimens of thirty-nine autopsied nickel workers. *Int. Arch. Occup. Environ. Health* **61**, 289-295.

Arlauskas, A., Baker, R.S.U., Bonin, A.M., Tandon, R.K., Crisp, P.T., and Ellis, J. (1985). Mutagenicity of metal ions in bacteria. *Environ. Res.* **36**, 379-388.

Armitage, P. (1971). *Statistical Methods in Medical Research*, pp. 362-365. John Wiley and Sons, New York.

Arrouijal, F.Z., Hildebrand, H.F., Vophi, H., and Marzin, D. (1990). Genotoxic activity of nickel subsulphide $\alpha$-Ni$_3$S$_2$. *Mutagenesis* **5**, 583-589.

Arrouijal, F.Z., Marzin, D., Hildebrand, H.F., Pestel, J., and Haguenoer, J.M. (1992). Differences in genotoxic activity of $\alpha$-Ni$_3$S$_2$ on human lymphocytes from nickel-hypersensitized and nickel-unsensitized donors. *Mutagenesis* **7**, 183-187.

Ashby, J., and Tennant, R.W. (1991). Definitive relationships among chemical structure, carcinogenicity, and mutagenicity for 301 chemicals tested by the U.S. NTP. *Mutat. Res.* **257**, 229-306.

Aufderheide, M., Thiedemann, K.-U., Riebe, M., and Kohler, M. (1989). Quantification of proliferative lesions in hamster lungs after chronic exposure to cadmium aerosols. *Exp. Pathol.* **37**, 259-263.

Bache, C.A., Lisk, D.J., Doss, G.J., Hoffman, D., and Adams, J.D. (1985). Cadmium and nickel in mainstream particulates of cigarettes containing tobacco grown on a low-cadmium soil-sludge mixture. *J. Toxicol. Environ. Health* **16**, 547-552.

Bennet, B.G. (1984). Environmental nickel pathways to man. In *Nickel in the Human Environment* (F.W. Sunderman, Jr., A. Aitio, A. Berlin, C. Bishop, E. Buringh, W. Davis, M. Gounar, P.C. Jacquignon, E. Mastromatteo, J.P. Rigaut, C. Rosenfeld, R. Saracci, and A. Sors, Eds.), IARC Scientific Publications No. 53, pp. 487-496. Oxford University Press, Oxford.

Benson, J.M., Henderson, R.F., McClellan, R.O., Hanson, R.L., and Rebar, A.H. (1986). Comparative acute toxicity of four nickel compounds to F344 rat lung. *Fundam. Appl. Toxicol.* **7**, 340-347.

Benson, J.M., Carpenter, R.L., Hahn, F.F., Haley, P.J., Hanson, R.L., Hobbs, C.H., Pickrell, J.A., and Dunnick, J.K. (1987). Comparative inhalation toxicity of nickel subsulfide to F344/N rats and B6C3F$_1$ mice exposed for 12 days. *Fundam. Appl. Toxicol.* **9**, 251-265.

Benson, J.M., Burt, D.G., Cheng, Y.S., Hahn, F.F., Haley, P.J., Henderson, R.F., Hobbs, C.H., Pickrell, J.A., and Dunnick, J.K. (1989). Biochemical responses of rat and mouse lung to inhaled nickel compounds. *Toxicology* **57**, 255-266.

Benson, J.M., Barr, E.B., Bechtold, W.E., Cheng, Y.-S., Dunnick, J.K., Eastin, W.E., Hobbs, C.H., Kennedy, C.H., and Maples, K.R. (1994). Fate of inhaled nickel oxide and nickel subsulfide in F344/N rats. *Inhalat. Toxicol.* **6**, 167-183.

Berry, J.P., Poupon, M.F., Judde, J.G., Pot-Deprun, J., Dewally, D., Chouroulinkov, I., and Galle, P. (1984). Electron microprobe *in vitro* study of interaction of carcinogenic nickel compounds with tumour cells. In *Nickel in the Human Environment* (F.W. Sunderman Jr., A. Aitio, A. Berlin, C. Bishop, E. Buringh, W. Davis, M. Gounar, P.C. Jacquignon, E. Mastromatteo, J.P. Rigaut, C. Rosenfeld, R. Saracci, and A. Sors, Eds.), IARC Scientific Publications No. 53, pp. 153-164. Oxford University Press, Oxford.

Biggart, N.W., and Costa, M. (1986). Assessment of the uptake and mutagenicity of nickel chloride in Salmonella tester strains. *Mutat. Res.* **175**, 209-215.

Bingham, E., Barkley, W., Zerwas, M., Stemmer, K., and Taylor, P. (1972). Responses of alveolar macrophages to metals: I. Inhalation of lead and nickel. *Arch. Environ. Health* **25**, 406-414.

Boldt, J.R., Jr. (1967). *The Winning of Nickel. Its Geology, Mining, and Extractive Metallurgy* (P. Queneau, Ed.). Longmans Canada Limited, Toronto.

Boorman, G.A., Montgomery, C.A., Jr., Eustis, S.L., Wolfe, M.J., McConnell, E.E., and Hardisty, J.F. (1985). Quality assurance in pathology for rodent carcinogenicity studies. In *Handbook of Carcinogen Testing* (H.A. Milman and E.K. Weisburger, Eds.), pp. 345-357. Noyes Publications, Park Ridge, NJ.

Boysen, M., Solberg, L.A., Torjussen, W., Poppe, S., and Høgetveit, A.C. (1984). Histological changes, rhinoscopical findings and nickel concentration in plasma and urine in retired nickel workers. *Acta Otolaryngol.* **97**, 105-115.

Bridge, J.C. (1933). *Annual report of the chief inspector of factories and workshops for the year 1932*, pp. 103-104. His Majesty's Stationery Office, London.

Brown, S.S., and Sunderman, F.W., Jr., Eds. (1985). *Progress in Nickel Toxicology. Proceedings of the Third National Conference on Nickel Metabolism and Toxicology*. Blackwell Scientific Publications, Oxford.

Bryan, S.E. (1981). Heavy metals in the cell's nucleus. In *Metal Ions in Genetic Information Transfer* (G.L. Eichhorn and L.G. Marzili, Eds.), pp. 87-101. Elsevier, New York.

Carvalho, S.M.M., and Ziemer, P.L. (1982). Distribution and clearance of $^{63}$Ni administered as $^{63}$NiCl$_2$ in the rat: Intratracheal study. *Arch. Environ. Contam. Toxicol.* **11**, 245-248.

Chashschin, V.P., Artunina, G.P., and Norseth, T. (1994). Congenital defects, abortion and other health effects in nickel refinery workers. *Sci. Total Environ.* **148**, 287-291.

Christie, N.T. (1989). The synergistic interaction of nickel (II) with DNA damaging agents. *Toxicol. Environ. Chem.* **22**, 51-59.

Christie, N.T., and Katisifis, S.P. (1990). Nickel carcinogenesis. In *Biological Effects of Heavy Metals* (E.C. Foulkes, Ed.), Vol. II, Chapter 4, pp. 95-128. CRC Press, Boca Raton.

Christie, N.T., Chin, Y.G., Snow, E.T., and Cohen, M. (1991). Kinetic analysis of Ni (II) effects on DNA replication by polymerase α. *J. Cell. Biochem.* **15D**, 114.

Ciccarelli, R.B., and Wetterhahn, K.E. (1982). Nickel distribution and DNA lesions induced in rat tissues by the carcinogen nickel carbonate. *Cancer Res.* **42**, 3544-3549.

Code of Federal Regulations (CFR) **21**, Part 58.

Conway, K., and Costa, M. (1989). Nonrandom chromosomal alterations in nickel-transformed Chinese hamster embryo cells. *Cancer Res.* **49**, 6032-6038.

Coogan, T.P., Latta, D.M., Snow, E.T., and Costa, M. (1989). Toxicity and carcinogenicity of nickel compounds. *Crit. Rev. Toxicol.* **4**, 341-384.

Costa, M. (1991). Molecular mechanisms of nickel carcinogenesis. *Annu. Rev. Pharmacol. Toxicol.* **31**, 321-337.

Costa, M., and Heck, J.D. (1983). Influence of surface charge and dissolution on the selective phagocytosis of potentially carcinogenic particulate metal compounds. *Cancer Res.* **43**, 5652-5658.

Costa, M., and Mollenhauer, H.H. (1980). Phagocytosis of particulate nickel compounds is related to their carcinogenic activity. In *Nickel Toxicology* (S.S. Brown and F.W. Sunderman, Jr., Eds.), pp. 43-46. Academic Press, London.

Costa, M., Heck, J.D., and Robison, S.H. (1982). Selective phagocytosis of crystalline metal sulfide particles and DNA strand breaks as a mechanism for the induction of cellular transformation. *Cancer Res.* **42**, 2757-2763.

Costa, M., Zhitkovich, A., Taioli, E., and Toniolo, P. (1993). Preliminary report on a simple new assay for DNA-protein cross-links as a biomarker of exposures experienced by welders. *J. Toxicol. Environ. Health* **40**, 217-222.

Costa, M., Zhuang, Z., Huang, X., Cosentino, S., Klein, C.B., and Salnikow, K. (1994). Molecular mechanisms of nickel carcinogenesis. *Sci. Total Environ.* **148**, 194-199.

Cotelle, N., Trémolières, E., Bernier, J.L., Catteau, J.P., and Hénichart, J.P. (1992). Redox chemistry of complexes of nickel (II) with some biologically important peptides in the presence of reduced oxygen species: An ESR study. *J. Inorg. Biochem.* **46**, 7-15.

Courtin, G.M. (1994). The last 150 years: A history of environmental degradation in Sudbury. *Sci. Total Environ.* **148**, 99-102.

Cox, D.R. (1972). Regression models and life-tables. *J. R. Stat. Soc.* **B34**, 187-220.

Crawford, B.D. (1985). Perspectives on the somatic mutation model of carcinogenesis. In *Advances in Modern Environmental Toxicology: Mechanisms and Toxicity of Chemical Carcinogens and Mutagens* (M.A. Mehlman, W.G. Flamm, and R.J. Lorentzen, Eds.), pp. 13-59. Princeton Scientific Publishing Co. Inc., Princeton, NJ.

Dagle, G.E., Wehner, A.P., Clark, M.L., and Bushbom, R.L. (1986). Chronic inhalation exposure of rats to quartz. In *Silica, Silicosis, and Cancer: Controversy in Occupational Medicine* (D.F. Goldsmith, D.M. Winn and C.M. Shy, Eds.), pp. 255-266. Praeger Scientific, NY.

Damjanov, I., Sunderman, F.W., Jr., Mitchell, J.M., and Allpass, P.R. (1978). Induction of testicular sarcomas in Fisher rats by intratesticular injection of nickel subsulfide. *Cancer Res.* **38**, 268-276.

Daniel, M.R. (1966). Strain differences in the response of rats to the injection of nickel sulphide. *Br. J. Cancer* **20**, 886-895.

Dieter, M.P., Jameson, C.W., Tucker, A.N., Luster, M.I., French, J.E., Hong, H.L., and Boorman, G.A. (1988). Evaluation of tissue disposition, myelopoietic, and immunologic responses in mice after long-term exposure to nickel sulfate in the drinking water. *J. Toxicol. Environ. Health* **24**, 357-372.

Dinse, G.E., and Haseman, J.K. (1986). Logistic regression analysis of incidental-tumor data from animal carcinogenicity experiments. *Fundam. Appl. Toxicol.* **6**, 44-52.

Dinse, G.E., and Lagakos, S.W. (1983). Regression analysis of tumour prevalence data. *Appl. Statist.* **32**, 236-248.

Doll, R. (1958). Cancer of the lung and nose in nickel workers. *Br. J. Ind. Med.* **15**, 217-223.

Doll, R. (1984). Nickel exposure: A human health hazard. In *Nickel in the Human Environment* (F.W. Sunderman, Jr., A. Aitio, A. Berlin, C. Bishop, E. Buringh, W. Davis, M. Gounar, P.C. Jacquignon, E. Mastromatteo, J.P. Rigaut, C. Rosenfeld, R. Saracci, and A. Sors, Eds.), IARC Scientific Publications No. 53, pp. 3-22. Oxford University Press, Oxford.

Doll, R., Andersen, A., Cooper, W.C., Cosmatos, I., Cragle, D.L., Easton, D., Enterline, P., Goldberg, M., Metcalfe, L., Norseth, T., Peto, J., Rigaut, J-P., Roberts, R., Seilkop, S.K., Shannon, H., Speizer, F., Sunderman, F.W., Jr., Thornhill, P., Warner, J.S., Weglo, J., and Wright, M. (1990). Report of the international committee on nickel carcinogenesis in man. *Scand. J. Work Environ. Health* **16**, 1-82.

Dostal, L.A., Hopfer, S.M., Lin, S.-M., and Sunderman, F.W., Jr. (1989). Effects of nickel chloride on lactating rats and their suckling pups, and the transfer of nickel through rat milk. *Toxicol. Appl. Pharmacol.* **101**, 220-231.

Dunn, O.J. (1964). Multiple comparisons using rank sums. *Technometrics* **6**, 241-252.

Dunnett, C.W. (1955). A multiple comparison procedure for comparing several treatments with a control. *J. Am. Stat. Assoc.* **50**, 1096-1121.

Dunnick, J.K., Elwell, M.R., Benson, J.M., Hobbs, C.H., Hahn, F.F., Haley, P.J., Cheng, Y.S., and Eidson, A.F. (1989). Lung toxicity after 13-week inhalation exposure to nickel oxide, nickel subsulfide, or nickel sulfate hexahydrate in F344/N rats and B6C3F$_1$ mice. *Fundam. Appl. Toxicol.* **12**, 584-594.

Eichorn, G.L., and Shin, Y.A. (1968). Interaction of metal ions with polynucleotides and related compounds: XII. The relative effects of various metal ions on DNA helicity. *J. Am. Chem. Soc.* **90**, 7323-7328.

English, J.C., Parker, R.D.R., Sharma, R.P., and Oberg, S.G. (1981). Toxicokinetics of nickel in rats after intratracheal administration of a soluble and insoluble form. *Am. Ind. Hyg. Assoc. J.* **42**, 486-492.

Enterline, P.E., and Marsh, G.M. (1982). Mortality among workers in a nickel refinery and alloy manufacturing plant in West Virginia. *JNCI* **68**, 925-933.

European Chemical Industry (1989). Nickel and Nickel Compounds: Review of Toxicology and Epidemiology with Special Reference to Carcinogenesis. Technical Report No. 33.

Evans, R.M., Davies, P.J.A., and Costa, M. (1982). Video time-lapse microscopy of phagocytosis and intracellular fate of crystalline nickel sulfide particles in cultured mammalian cells. *Cancer Res.* **42**, 2729-2735.

Farrell, R.L., and Davis, G.W. (1974). The effects of particulates on respiratory carcinogenesis by diethylnitrosamine. In *Experimental Lung Cancer, Carcinogenesis and Bioassays* (E. Karbe and J.F. Park, Eds), pp. 219-233. Springer, New York.

*Federal Register* (1987). Notice of the first priority of hazardous substances that will be the subject of toxicological profiles and guidelines for development of toxicological profiles. Vol. 52, No. 74. U.S. Environmental Protection Agency, Washington, DC.

Figoni, R.A., and Treagan, L. (1975). Inhibitory effect of nickel and chromium upon antibody response of rats to immunization with T-1 phage. *Res. Commun. Chem. Pathol. Pharmacol.* **11**, 335-338.

Finch, G.L., Fisher, G.L., and Hayes, T.L. (1987). The pulmonary effects and clearance of intratracheally instilled $Ni_3S_2$ and $TiO_2$ in mice. *Environ. Res.* **42**, 83-93.

Fisher, G.L., Chrisp, C.E., and McNeill, D.A. (1986). Lifetime effects of intratracheally instilled nickel subsulfide on B6C3F$_1$ mice. *Environ. Res.* **40**, 313-320.

Fornace, A.J., Jr. (1982). Detection of DNA single-strand breaks produced during the repair of damage by DNA-protein cross-linking agents. *Cancer Res.* **42**, 145-149.

Furst, A., and Schlauder, M.C. (1971). The hamster as a model for metal carcinogenesis. *Proc. West. Pharmacol. Soc.* **14**, 68-71.

Gart, J.J., Chu, K.C., and Tarone, R.E. (1979). Statistical issues in interpretation of chronic bioassay tests for carcinogenicity. *J. Natl. Cancer Inst.* **62**, 957-974.

Gilani, S.H., and Marano, M. (1980). Congenital abnormalities in nickel poisoning in chick embryos. *Arch. Environ. Contam. Toxicol.* **9**, 17-22.

Gilman, J.P.W. (1962). Metal carcinogenesis: II. A study of the carcinogenic activity of cobalt, copper, iron, and nickel compounds. *Cancer Res.* **22**, 158-162.

Gilman, J.P.W. (1966). Muscle tumourigenesis. *Can. Cancer Conf.* **6**, 209-223.

Gilman, J.P.W., and Herchen, H. (1963). The effect of physical form of implant on nickel sulphide tumourigenesis in the rat. *Acta Unio Int. Contra Cancrum* **19**, 617-619.

Glaser, U., Hochrainer, D., Oldiges, H., and Takenake, S. (1986). Long-term inhalation studies with NiO and $As_2O_2$ aerosols in Wistar rats. *Excerpta Med. Int. Congr. Sci.* **676**, 325-328.

Glaser, U., Hochrainer, D., Otto, F.J., and Oldiges, H. (1990). Carcinogenicity and toxicity of four cadmium compounds inhaled by rats. *Toxicol. Environ. Chem.* **27**, 153-162.

Goldberg, M., Goldberg, P., Leclerc, A., Chastang, J.-F., Marne, M.-J., and Dubourdieu, D. (1994). A 10-year incidence survey of respiratory cancer and a case-control study within a cohort of nickel mining and refining workers in New Caledonia. *Cancer Causes Control* **5**, 15-25.

Graham, J.A., Gardner, D.E., Miller, F.J., Daniels, M.J., and Coffin, D.L. (1975a). Effect of nickel chloride on primary antibody production in the spleen. *Environ. Health Perspect.* **12**, 109-113.

Graham, J.A., Gardner, D.E., Waters, M.D., and Coffin, D.L. (1975b). Effect of trace metals on phagocytosis by alveolar macrophages. *Infect. Immun.* **11**, 1278-1283.

Graham, J.A., Miller, F.J., Daniels, M.J., Payne, E.A., and Gardner, D.E. (1978). Influence of cadmium, nickel, and chromium on primary immunity in mice. *Environ. Res.* **16**, 77-87.

Grandjean, P. (1984). Human exposure to nickel. In *Nickel in the Human Environment* (F.W. Sunderman, Jr., A. Aitio, A. Berlin, C. Bishop, E. Buringh, W. Davis, M. Gounar, P.C. Jacquignon, E. Mastromatteo, J.P. Rigaut, C. Rosenfeld, R. Saracci, and A. Sors, Eds.), IARC Scientific Publications No. 53, pp. 469-486. Oxford University Press, Oxford.

Groth, D.H., Stettler, L.E., Burg, J.R., Busey, W.M., Grant, G.C., and Wong, L. (1986). Carcinogenic effects of antimony trioxide and antimony ore concentrate in rats. *J. Toxicol. Environ. Health* **18**, 607-626.

Haley, P.J., Bice, D.E., Muggenburg, B.A., Hahn, F.F., and Benjamin, S.A. (1987). Immunopathologic effects of nickel subsulfide on the primate pulmonary immune system. *Toxicol. Appl. Pharmacol.* **88**, 1-12.

Haley, P.J., Shopp, G.M., Benson, J.M., Cheng, Y.-S., Bice, D.E., Luster, M.I., Dunnick, J.K., and Hobbs, C.H. (1990). The immunotoxicity of three nickel compounds following 13-week inhalation exposure in the mouse. *Fundam. Appl. Toxicol.* **15**, 476-487.

Haseman, J.K. (1984). Statistical issues in the design, analysis and interpretation of animal carcinogenicity studies. *Environ. Health Perspect.* **58**, 385-392.

Haseman, J.K., Huff, J., and Boorman, G.A. (1984). Use of historical control data in carcinogenicity studies in rodents. *Toxicol. Pathol.* **12**, 126-135.

Haseman, J.K., Huff, J.E., Rao, G.N., Arnold, J.E., Boorman, G.A., and McConnell, E.E. (1985). Neoplasms observed in untreated and corn oil gavage control groups of F344/N rats and (C57BL/6N × C3H/HeN)F$_1$ (B6C3F$_1$) mice. *JNCI* **75**, 975-984.

Heinrich, U., Peters, L., Ernst, H., Rittinghausen, S., Dasenbrock, C., and König, H. (1989). Investigation on the carcinogenic effects of various cadmium compounds after inhalation exposure in hamsters and mice. *Exp. Pathol.* **37**, 253-258.

Henderson, R.F., and Escobedo, L.G. (1976). Effect of repeated halothane anesthesias on Syrian hamster lung lipids. *Lab. Anim. Sci.* **26**, 899.

Henderson, R.F., Benson, J.M., Hahn, F.F., Hobbs, C.H., Jones, R.K., Mauderly, J.L., McClellan, R.O., and Pickrell, J.A. (1985). New approaches for the evaluation of pulmonary toxicity: Bronchoalveolar lavage fluid analysis. *Fundam. Appl. Toxicol.* **5**, 451-458.

Hennighausen, G., and Lange, P. (1980). A simple technique of testing for the influence of metal salts and other chemicals on macrophages and thymocytes in vitro. *Arch. Toxicol.* (Suppl. 4), 143-147.

Herchen, H., and Gilman, J.P.W. (1964). Effect of duration of exposure on nickel sulphide tumorigenesis. *Nature* **202**, 306-307. (Abstr.)

Hildebrand, H.F., and Biserte, G. (1979a). Nickel sub-sulphide-induced leiomyosarcoma in rabbit white skeletal muscle. A light microscopical and ultrastructural study. *Cancer* **43**, 1358-1374.

Hildebrand, H.F., and Biserte, G. (1979b). Cylindrical laminated bodies in nickel-subsulphide-induced rhabdomyosarcoma in rabbits. *Eur. J. Cell Biol.* **19**, 276-280.

Hochrainer, D., Oberdoerster, G., and Mihm, U. (1980). Generation of NiO aerosols for studying lung clearance of Ni and its effect on lung function. In *Aerosols in Science, Medicine, and Technology: Physical and Chemical Properties of Aerosols, Eighth Conference*, pp. 259-264.

Høgetveit, A.C., Barton, R.T., and Kostøl, C.O. (1978). Plasma nickel as a primary index of exposure in nickel refining. *Ann. Occup. Hyg.* **21**, 113-120.

Hollander, M., and Wolfe, D.A. (1973). *Nonparametric Statistical Methods*, pp. 120-123. John Wiley and Sons, New York.

Horie, A., Haratake, J., Tanaka, I., Kodama, Y., and Tsuchiya, K. (1985). Electron microscopical findings with special reference to cancer in rats caused by inhalation of nickel oxide. *Biol. Trace Elem. Res.* **7**, 223-239.

Hui, G., and Sunderman, F.W., Jr. (1980). Effects of nickel compounds on incorporation of [$^3$H] thymidine into DNA in rat liver and kidney. *Carcinogenesis* **1**, 297-304.

Inoue, S., and Kawanishi, S. (1989) ESR evidence of superoxide, hydroxyl radicals and singlet oxygen produced from hydrogen peroxide and nickel (II) complex of glycylglycyl-L-histidine. *Biochem. Biophys. Res. Commun.* **159**, 445-451.

International Agency for Research on Cancer (IARC) (1976). IARC Monographs on the Evaluation of the Carcinogenic Risk of Chemicals to Man: Cadmium, Nickel, Some Epoxides, Miscellaneous Industrial Chemicals and General Considerations on Volatile Anaesthetics, Vol. 11, pp. 75-112. IARC, Lyon, France.

International Agency for Research on Cancer (IARC) (1984). IARC Monographs on the Evaluation of the Carcinogenic Risk of Chemicals to Humans: Polynuclear Aromatic Compounds, Part 3, Industrial Exposures in Aluminum Production, Coal Gasification, Coke Production, and Iron and Steel Founding, Vol. 34, pp. 133-190. IARC, Lyon, France.

International Agency for Research on Cancer (IARC) (1987). IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Overall Evaluations of Carcinogenicity: An Updating of IARC Monographs Volumes 1 to 42 (Suppl. 7), pp. 264-269. IARC, Lyon, France.

International Agency for Research on Cancer (IARC) (1990). IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Chromium, Nickel and Welding, Vol. 49. IARC, Lyon, France.

Jasmin, G., and Riopelle, J.L. (1976). Renal carcinomas and erythrocytosis in rats following intrarenal injection of nickel subsulfide. *Lab. Invest.* **35**, 71-78.

Jonckheere, A.R. (1954). A distribution-free *k*-sample test against ordered alternatives. *Biometrika* **41**, 133-145.

Judde, J.G., Breillout, F., Clemenceau, C., Poupon, M.F., and Jasmin, C. (1987). Inhibition of rat natural killer cell function by carcinogenic nickel compounds: Preventive action of manganese. *JNCI* **78**, 1185-1190.

Kanematsu, N., Hara, M., and Kada, T. (1980). Rec assay and mutagenicity studies on metal compounds. *Mutat. Res.* **77**, 109-116.

Kaplan, E.L., and Meier, P. (1958). Nonparametric estimation from incomplete observations. *J. Am. Stat. Assoc.* **53**, 457-481.

Kargacin, B., Klein, C.B., and Costa, M. (1993). Mutagenic responses of nickel oxides and nickel sulfides in Chinese hamster V79 cell lines at the xanthine-guanine phosphoribosyl transferase locus. *Mutat. Res.* **300**, 63-72.

Kasprzak, K.S., Gabryel, P., and Jarczewska, K. (1983). Carcinogenicity of nickel(II)hydroxides and nickel(II)sulfate in Wistar rats and its relation to the *in vitro* dissolution rates. *Carcinogenesis* **4**, 275-279.

Keith, L.H., Crummett, W., Degan, J., Jr., Libby, R.A., Taylor, J.K., and Wentler, G. (1983). Principles of environmental analysis. *Anal. Chem.* **55**, 2210-2218.

*Kirk-Othmer Encyclopedia of Chemical Technology* (1978). 3rd ed., Vol. 15, p. 801. John Wiley and Sons, New York.

Klein, C.B., Conway, K., Wang, X.W., Bhamra, R.K., Lin, X., Cohen, M.D., Annab, L., Barrett, J.C., and Costa, M. (1991). Senescence of nickel-transformed cells by an X chromosome: Possible epigenetic control. *Science* **251**, 796-799.

Kodama, Y., Ishimatsu, S., Matsuno, K., Tanaka, I., and Tsuchiya, K. (1985). Pulmonary deposition and clearance of a nickel oxide aerosol by inhalation. *Biol. Trace Elem. Res.* **7**, 1-9.

Larkins, F.P. (1967). Decomposition of nickel oxide. *Nature* **215**, 1268.

Larramendy, M.L., Popescu, N.C., and DiPaolo, J.A. (1981). Induction by inorganic metal salts of sister chromatid exchanges and chromosome aberrations in human and Syrian hamster cell strains. *Environ. Mutagen.* **3**, 597-606.

Lau, T.J., Hackett, R.L., and Sunderman, F.W., Jr. (1972). The carcinogenicity of intravenous nickel carbonyl in rats. *Cancer Res.* **32**, 2253-2258.

Lawrence, D.A. (1981). Heavy metal modulation of lymphocyte activities. I. *In vitro* effects of heavy metals on primary humoral immune responses. *Toxicol. Appl. Pharmacol.* **57**, 439-451.

Lee, J.E., Ciccarelli, R.B., and Jennette, K.W. (1982). Solubilization of the carcinogen nickel subsulfide and its interaction with deoxyribonucleic acid and protein. *Biochemistry* **21**, 771-778.

Lee, K.P., Trochimowicz, H.J., and Reinhardt, C.F. (1985). Pulmonary response of rats exposed to titanium dioxide ($TiO_2$) by inhalation for two years. *Toxicol. Appl. Pharmacol.* **79**, 179-192.

Lee, K.P., Ulrich, C.E., Geil, R.G., and Trochimowicz, H.J. (1988). Effects of inhaled chromium dioxide dust on rats exposed for two years. *Fundam. Appl. Toxicol.* **10**, 125-145.

Lee, Y.W., Pons, C., Tummolo, D.M., Klein, C.B., Rossman, T.G., and Christie, N.T. (1993). Mutagenicity of soluble and insoluble nickel compounds at the *gpt* locus in G12 Chinese hamster cells. *Environ. Mol. Mutagen.* **21**, 365-371.

Leonard, A., and Jacquet, P. (1984). Embryotoxicity and genotoxicity of nickel. In *Nickel in the Human Environment* (F.W. Sunderman, Jr., A. Aitio, A. Berlin, C. Bishop, E. Buringh, W. Davis, M. Gounar, P.C. Jacquignon, E. Mastromatteo, J.P. Rigaut, C. Rosenfeld, R. Saracci, and A. Sors, Eds.), IARC Scientific Publications No. 53, pp. 277-292. Oxford University Press, Oxford.

Littlefield, N.A., Fullerton, F.R., and Poirier, L.A. (1991). Hydroxylation and deglycosylation of 2'-deoxyguanosine in the presence of magnesium and nickel. *Chem. Biol. Interact.* **79**, 217-228.

McConnell, E.E., Solleveld, H.A., Swenberg, J.A., and Boorman, G.A. (1986). Guidelines for combining neoplasms for evaluation of rodent carcinogenesis studies. *JNCI* **76**, 283-289.

McGregor, D.B., Brown, A., Cattanach, P., Edwards, I., McBride, D., Riach, C., and Caspary, W.J. (1988). Responses of the L5178Y tk+/tk− mouse lymphoma cell forward mutation assay: III. 72 coded chemicals. *Environ. Mol. Mutagen.* **12**, 85-154.

MacGregor, J.T., Wehr, C.M., and Langlois, R.G. (1983). A simple fluorescent staining procedure for micronuclei and RNA in erythrocytes using Hoescht 33258 and pyronin Y. *Mutat. Res.* **120**, 269-275.

MacGregor, J.T., Wehr, C.M., Henika, P.R., and Shelby, M.D. (1990). The *in vivo* erythrocyte micronucleus test: Measurement at steady state increases assay efficiency and permits integration with toxicity studies. *Fundam. Appl. Toxicol* **14**, 513-522.

McIlveen, W.D., and Negusanti, J.J. (1994). Nickel in the terrestrial environment. *Sci. Total Environ.* **148**, 109-138.

McKnight, B., and Crowley, J. (1984). Tests for differences in tumor incidence based on animal carcinogenesis experiments. *J. Am. Stat. Assoc.* **79**, 639-648.

Margolin, B.H., Risko, K.J., Frome, E.L., and Tice, R.R. (1990). A General Purpose Statistical Analysis Program for Micronucleus Assay Data. Appendix 2: Micronucleus Assay Data Management and Analysis System, Version 1.4a. Integrated Laboratory Systems, Research Triangle Park, NC.

Maronpot, R.R., and Boorman, G.A. (1982). Interpretation of rodent hepatocellular proliferative alterations and hepatocellular tumors in chemical safety assessment. *Toxicol. Pathol.* **10**, 71-80.

Mas, A., Holt, D., and Webb, M. (1985). The acute toxicity and teratogenicity of nickel in pregnant rats. *Toxicology* **35**, 47-57.

Mason, M.M. (1972). Nickel sulfide carcinogenesis. *Environ. Physiol. Biochem.* **2**, 137-141.

Mathur, A.K., Dikshith, T.S.S., Lal, M.M., and Tandon, S.K. (1978). Distribution of nickel and cytogenetic changes in poisoned rats. *Toxicology* **10**, 105-113.

Mauderly, J.L, Jones, R.K., Griffith, W.C., Henderson, R.F., and McClellan, R.O. (1987). Diesel exhaust is a pulmonary carcinogen in rats exposed chronically by inhalation. *Fundam. Appl. Toxicol.* **9**, 208-221.

Mauderly, J.L. (1994). Toxicological and epidemiological evidence for health risks from inhaled engine emissions. *Environ. Health Perspect.* **102** (Suppl. 4), 165-171.

Medinsky, M.A., Benson, J.M., and Hobbs C.H. (1987). Lung clearance and disposition of $^{63}$Ni in F344/N rats after intratracheal instillation of nickel sulfate solutions. *Environ. Res.* **43**, 168-178.

*The Merck Index* (1989). 11th ed. (S. Budavari, Ed.), p. 1028. Merck and Company, Rahway, NJ.

Migally, N., Murthy, R.C., Doye, A., and Zambernard, J. (1982). Changes in pulmonary alveolar macrophages in rats exposed to oxides of zinc and nickel. *J. Submicrosc. Cytol.* **14**, 621-626.

Miller, J.A., and Miller, E.C. (1977). Ultimate chemical carcinogens as reactive mutagenic electrophiles. In *Origins of Human Cancer* (H.H. Hiatt, J.D. Watson, and J.A. Winsten, Eds.), pp. 605-627. Cold Spring Harbor Laboratory, Cold Spring Harbor, NY.

Miura, T., Patierno, S.R., Sakuramoto, T., and Landolph, J.R. (1989). Morphological and neoplastic transformation of C3H/10T1/2 Cl 8 mouse embryo cells by insoluble carcinogenic nickel compounds. *Environ. Mol. Mutagen.* **14**, 65-78.

Morgan, J.G. (1958). Some observations on the incidence of respiratory cancer in nickel workers. *Br. J. Ind. Med.* **15**, 224-234.

Morgan, L.G., and Rouge, P.J.C. (1983). Biological monitoring in nickel refinery workers. In *Nickel in the Human Environment* (F.W. Sunderman, Jr., A. Aitio, A. Berlin, C. Bishop, E. Buringh, W. Davis, M. Gounar, P.C. Jacquignon, E. Mastromatteo, J.P. Rigaut, C. Rosenfeld, R. Saracci, and A. Sors, Eds.), IARC Scientific Publications No. 53, pp. 507-520. Oxford University Press, Oxford.

Morita, H., Umeda, M., and Ogawa, H.I. (1991). Mutagenicity of various chemicals including nickel and cobalt compounds in cultured mouse FM3A cells. *Mutat. Res.* **261**, 131-137.

Morrison, D.F. (1976). *Multivariate Statistical Methods*, 2nd ed., pp. 170-179. McGraw-Hill Book Company, New York.

Muhle, H., Bellmann, B., Takenaka, S., Fuhst, R., Mohr, U., and Pott, F. (1992). Chronic effects of intratracheally instilled nickel-containing particles in hamsters. In *Nickel and Human Health: Current Perspectives* (E. Nieboer and J.O. Nriagu, Eds.), pp. 467-479. John Wiley and Sons, Inc., New York.

Muir, D.C.F., Julian, F., Jadon, N., Roberts, R., Roos, J., Chan, J., Maehle, W., and Morgan, W.K.C. (1993). Prevalence of small opacities in chest radiographs of nickel sinter plant workers (1993). *Br. J. Indust. Med.* **50**, 428-431.

Muir, D.C.F., Jadon, N., Julian, J.A., and Roberts, R.S. (1994). Cancer of the respiratory tract in nickel sinter plant workers: Effect of removal from sinter plant exposure. *Occup. Environ. Med.* **51**, 19-22.

Murthy, R.C., and Niklowitz, W.J. (1983). Ultrastructural changes in alveolar macrophages of rats exposed to nickel oxide by inhalation. *J. Submicrosc. Cytol.* **15**, 655-660.

National Academy of Sciences (NAS) (1975). Medical and Biological Effects of Environmental Pollutants, Nickel. Washington, DC.

National Cancer Institute (NCI) (1976). Guidelines for Carcinogen Bioassay in Small Rodents. Technical Report Series No. 1. NIH Publication No. 76-801. U.S. Department of Health, Education, and Welfare, Public Health Service, National Institutes of Health, Bethesda, MD.

National Cancer Institute (NCI) (1978a). Bioassay of 1,2-Dibromoethane for Possible Carcinogenicity (CAS No. 106-93-4). Technical Report Series No. 86. NIH Publication No. 78-1336. U.S. Department of Health, Education, and Welfare, Public Health Service, National Institutes of Health, Bethesda, MD.

National Cancer Institute (NCI) (1978b). Bioassay of 1,2-Dichloroethane for Possible Carcinogenicity (CAS No. 107-06-2). Technical Report Series No. 55. NIH Publication No. 78-1361. U.S. Department of Health, Education, and Welfare, Public Health Service, National Institutes of Health, Bethesda, MD.

National Cancer Institute (NCI) (1978c). Bioassay of Tris (2,3-Dibromopropyl) Phosphate for Possible Carcinogenicity. Technical Report Series No. 76. NIH Publication No. 78-1326. U.S. Department of Health, Education, and Welfare, Public Health Service, National Institutes of Health, Bethesda, MD.

National Cancer Institute (NCI) (1982). Bioassay of Reserpine for Possible Carcinogenicity (CAS No. 50-55-5). Technical Report Series No. 193. NIH Publication No. 80-1749. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Bethesda, MD, and Research Triangle Park, NC.

National Institute for Occupational Safety and Health (NIOSH) (1977). Criteria for a Recommended Standard: Occupational Exposure to Inorganic Nickel. Department of Health, Education, and Welfare Publication No. 77-164.

National Institute for Occupational Safety and Health (NIOSH) (1991). National Occupational Exposure Survey (1981-1983), unpublished provisional data as of January 1, 1991. Cincinnati, OH.

National Institutes of Health (NIH) (1978). Open Formula Mouse and Rat Ration (NIH-07). Specifications NIH-11-1335. U.S. Department of Health, Education, and Welfare, Public Health Service, National Institutes of Health, Bethesda, MD.

National Toxicology Program (NTP) (1982a). Carcinogenesis Bioassay of 1,2-Dibromo-3-chloropropane (CAS No. 96-12-8) in F344 Rats and B6C3F$_1$ Mice (Inhalation Study). Technical Report Series No. 206. NIH Publication No. 82-1762. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC, and Bethesda, MD.

National Toxicology Program (NTP) (1982b). Carcinogenesis Bioassay of 1,2-Dibromoethane (CAS No. 106-93-4) in F344 Rats and B6C3F$_1$ Mice (Inhalation Study). Technical Report Series No. 210. NIH Publication No. 82-1766. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC, and Bethesda, MD.

National Toxicology Program (NTP) (1986). Toxicology and Carcinogenesis Studies of Benzene (CAS No. 71-43-2) in F344/N Rats and B6C3F$_1$ Mice (Gavage Studies). Technical Report Series No. 289. NIH Publication No. 86-2545. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1988). Toxicology and Carcinogenesis Studies of 2-Mercaptobenzothiazole (CAS No. 149-30-4) in F344/N Rats and B6C3F$_1$ Mice (Gavage Studies). Technical Report Series No. 332. NIH Publication No. 88-2588. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1990a). Toxicology and Carcinogenesis Studies of Glycidol (CAS No. 556-52-5) in F344/N Rats and B6C3F$_1$ Mice (Gavage Studies). Technical Report Series No. 374. NIH Publication No. 90-2829. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1990b). Toxicology and Carcinogenesis Studies of Bromoethane (Ethyl Bromide) (CAS No. 74-96-4) in F344/N Rats and B6C3F$_1$ Mice (Inhalation Studies). Technical Report Series No. 363. NIH Publication No. 90-2818. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1993a). Toxicology and Carcinogenesis Studies of Talc (CAS No. 14807-96-6) in F344/N Rats and B6C3F$_1$ Mice (Inhalation Studies). Technical Report Series No. 421. NIH Publication No. 93-3152. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1993b). Toxicology and Carcinogenesis Studies of Coumarin (CAS No. 91-64-5) in F344/N Rats and B6C3F$_1$ Mice (Gavage Studies). Technical Report Series No. 422. NIH Publication No. 93-3153. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1994). Toxicology and Carcinogenesis Studies of 2,3-Dibromo-1-propanol (CAS No. 96-13-9) in F344/N Rats and B6C3F$_1$ Mice (Dermal Studies). Technical Report Series No. 400. NIH Publication No. 94-2855. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1995). Technical Report on the Toxicity Studies of Cadmium Oxide (CAS No. 1306-19-0) Administered by Inhalation to F344/N Rats and B6C3F$_1$ Mice. Toxicity Report Series No. 39. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1996a). Technical Report on the Toxicology and Carcinogenesis Studies of Nickel Subsulfide (CAS No. 12035-72-2) in F344/N Rats and B6C3F$_1$ Mice (Inhalation Studies). Technical Report Series Number 453. NIH Publication No. 96-3369. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1996b). Technical Report on the Toxicology and Carcinogenesis Studies of Nickel Sulfate Hexahydrate (CAS No. 10101-97-0) in F344/N Rats and B6C3F$_1$ Mice (Inhalation Studies). Technical Report Series Number 454. NIH Publication No. 96-3370. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

National Toxicology Program (NTP) (1996c). Technical Report on the Toxicology and Carcinogenesis Studies of 2,2-Bis(bromomethyl)-1,3-propanediol (CAS No. 3296-90-0) in F344/N Rats and B6C3F$_1$ Mice (Feed Studies). Technical Report Series Number 452. NIH Publication No. 96-3368. U.S. Department of Health and Human Services, Public Health Service, National Institutes of Health, Research Triangle Park, NC.

Nemery, B. (1990). Metal toxicity and the respiratory tract. *Eur. Respir. J.* **3**, 202-219.

Nicklin, S., and Nielsen, G.D. (1992). Nickel and the immune system: Current concepts. In *Nickel and Human Health: Current Perspectives* (E. Nieboer and J.O. Nriagu, Eds.), pp. 239-259. John Wiley and Sons, Inc., New York.

Nieboer, E., and Nriagu, J.O., Eds. (1992). *Nickel and Human Health: Current Perspectives.* John Wiley and Sons, Inc., New York.

Nieboer, E., and Templeton, D.M., Eds. (1994). Special Issue: Nickel biochemistry, toxicology, and ecological issues *Sci. Total Environ.* **148**.

Nieboer, E., Tom, R.T., and Rossetto, F.E. (1989). Superoxide dismutase activity and novel reactions with hydrogen peroxide of histidine-containing nickel(II)-oligopeptide complexes and nickel(II)-induced structural changes in synthetic DNA. *Biol. Trace Element Res.* **21**, 23-33.

Nielsen, G.D., Andersen, O., and Jensen, M. (1993). Toxicokinetics of nickel in mice studied with the $\gamma$-emitting isotope $^{57}$Ni. *Fundam. Appl. Toxicol.* **21**, 236-243.

Nishimura, M., and Umeda, M. (1979). Induction of chromosomal aberrations in cultured mammalian cells by nickel compounds. *Mutat. Res.* **68**, 337-349.

Norseth, T. (1994). Environmental pollution around nickel smelters in the Kola Peninsula (Russia). *Sci. Total Environ.* **148**, 103-108.

Ohno, H., Hanaoka, F., and Yamada, M. (1982). Inducibility of sister-chromatid exchanges by heavy-metal ions. *Mutat. Res.* **104**, 141-145.

Okamoto, M. (1987). Induction of ocular tumor by nickel subsulfide in the Japanese common newt, *Cynops pyrrhogaster*. *Cancer Res.* **47**, 5213-5217.

Olsen, I., and Jonsen, J. (1979). Whole-body autoradiography of $^{63}$Ni in mice throughout gestation. *Toxicology* **12**, 165-172.

Oskarsson, A., Andersson, Y., and Tjälve, H. (1979). Fate of nickel subsulfide during carcinogenesis studied by autoradiography and X-ray powder diffraction. *Cancer Res.* **39**, 4175-4182.

Ottolenghi, A.D., Haseman, J.K., Payne, W.W., Falk, H.L., and MacFarland, H.N. (1975). Inhalation studies of nickel sulfide in pulmonary carcinogenesis of rats. *J. Natl. Cancer Inst.* **54**, 1165-1170.

Patierno, S.R., and Costa, M. (1985). DNA-protein cross-links induced by nickel compounds in intact cultured mammalian cells. *Chem. Biol. Interact.* **55**, 75-91.

Paton, G.R., and Allison, A.C. (1972). Chromosome damage in human cell cultures induced by metal salts. *Mutat. Res.* **16**, 332-336.

Payne, W.W. (1964). Carcinogenicity of nickel compounds in experimental animals. *Proc. Am. Assoc. Cancer Res.* **5**, 50. (Abstr.)

Peto, J., Cuckle, H., Doll, R., Hermon, C., and Morgan, L.G. (1984). Respiratory cancer mortality of Welsh nickel refinery workers. In *Nickel in the Human Environment* (F.W. Sunderman, Jr., A. Aitio, A. Berlin, C. Bishop, E. Buringh, W. Davis, M. Gounar, P.C. Jacquignon, E. Mastromatteo, J.P. Rigaut, C. Rosenfeld, R. Saracci, and A. Sors, Eds.), IARC Scientific Publications No. 53, pp. 37-46. Oxford University Press, Oxford.

Poirier, L.A., Theiss, J.C., Arnold, L.J., and Shimkin, M.B. (1984). Inhibition by magnesium and calcium acetates of lead subacetate- and nickel acetate-induced lung tumors in strain A mice. *Cancer Res.* **44**, 1520-1522.

Popp, W., Vahrenholz, C., Goch, S., Müller, C., Müller, G., Schmieding, W., and Norpoth, K. (1992). Experiences with alkaline filter elution for the detection of DNA damage by genotoxic compounds. *Zbl. Hyg.* **3**, 140-149.

Pott, F., Ziem, U., Reiffer, F.-J., Huth, F., Ernst, H., and Mohr, U. (1987). Carcinogenicity studies on fibres, metal compounds, and some other dusts in rats. *Exp. Pathol.* **32**, 129-152.

Pott, F., Rippe, R.M., Roller, M., Csicsaky, M., Rosenbruch, M., and Huth, F. (1989). Tumours in the abdominal cavity of rats after intraperitoneal injection of nickel compounds. In *International Conference on Heavy Metals in the Environment* (J.-P. Vernet, Ed.), Vol. 2, pp. 127-129. CEP Consultants, Edinburgh.

Pott, F., Rippe, R.M., Roller, M., Csicsaky, M., Rosenbruch, M., and Huth, F. (1992). Carcinogenicity of nickel compounds and nickel alloys in rats by intraperitoneal injection. In *Nickel and Human Health: Current Perspectives* (E. Nieboer and J.O. Nriagu, Eds.), pp. 491-502. John Wiley and Sons, Inc., New York.

*Registry of Toxic Effects of Chemical Substances* (RTECS) (1987). Vol. 3A (D.V. Sweet, Ed.). U.S. Department of Health and Human Services, Public Health Service, Centers for Disease Control, National Institute for Occupational Safety and Health.

Rhoda, R.N., Antonsen, D.H., and Hill, B. (1981). Characterization of INCO nickel oxide. *Ind. Eng. Chem. — Product Research Development* **20**, 378.

Roberts, R.S., Julian, J.A., Sweezey, D., Muir, D.C.F., Shannon, H.S., and Mastromatteo, E. (1989a). A study of mortality in workers engaged in the mining, smelting, and refining of nickel: I. Methodology and mortality by major cause groups. *Toxicol. Ind. Health* **5**, 957-974.

Roberts, R.S., Julian, J.A., Muir, D.C.F., and Shannon, H.S. (1989b). A study of mortality in workers engaged in the mining, smelting, and refining of nickel: II. Mortality from cancer of the respiratory tract and kidney. *Toxicol. Ind. Health* **5**, 975-993.

Robison, S.H., Cantoni, O., and Costa, M. (1982). Strand breakage and decreased molecular weight of DNA induced by specific metal compounds. *Carcinogenesis* **3**, 657-662.

Robison, S.H., Cantoni, O., Heck, J.D., and Costa, M. (1983). Soluble and insoluble nickel compounds induce DNA repair synthesis in cultured mammalian cells. *Cancer Lett.* **17**, 273-279.

Rodriguez-Arnaiz, R., and Ramos, P.M. (1986). Mutagenicity of nickel sulphate in *Drosophila melanogaster*. *Mutat. Res.* **170**, 115-117.

Rossetto, F.E., Turnbull, J.D., and Nieboer, E. (1994). Characterization of nickel-induced mutations. *Sci. Total Environ.* **148**, 201-206.

Saxholm, H.J.K., Reith, A., and Brøgger, A. (1981). Oncogenic transformation and cell lysis in C3H/10T½ cells and increased sister chromatid exchange in human lymphocytes by nickel subsulfide. *Cancer Res.* **41**, 4136-4139.

Schmid, W. (1976). The micronucleus test for cytogenetic analysis. In *Chemical Mutagens: Principles and Methods for their Detection* (A. Hollaender, Ed.), Vol. 4, pp. 31-53. Plenum Press, New York.

Schroeder, H.A., and Mitchener, M. (1975). Life-term effects of mercury, methyl mercury, and nine other trace metals on mice. *J. Nutr.* **105**, 452-458.

Schroeder, H.A., Balassa, J.J., and Vinton, W.H., Jr. (1964). Chromium, lead, cadmium, nickel, and titanium in mice: Effect on mortality, tumors and tissue levels. *J. Nutr.* **83**, 239-250.

Sen, P., and Costa, M. (1986a). Pathway of nickel uptake influences its interaction with heterochromatic DNA. *Toxicol. Appl. Pharmacol.* **84**, 278-285.

Sen, P., and Costa, M. (1986b). Incidence and localization of sister chromatid exchanges induced by nickel and chromium compounds. *Carcinogenesis* **7**, 1527-1533.

Sen, P., Conway, K., and Costa, M. (1987). Comparison of the localization of chromosome damage induced by calcium chromate and nickel compounds. *Cancer Res.* **47**, 2142-2147.

Shi, X., Dalal, N.S., and Kasprzak, K.S. (1993). Generation of free radicals in reactions of Ni(II)-thiol complexes with molecular oxygen and model lipid hydroperoxides. *J. Inorg. Biochem.* **15**, 211-225.

Shibata, M., Izumi, K., Sano, N., Akagi, A., and Otsuka, H. (1989). Induction of soft tissue tumours in F344 rats by subcutaneous, intramuscular, intra-articular, and retroperitoneal injection of nickel sulphide ($Ni_3S_2$). *J. Pathol.* **157**, 263-274.

Shirley, E. (1977). A non-parametric equivalent of Williams' test for contrasting increasing dose levels of a treatment. *Biometrics* **33**, 386-389.

Skaug, V., Gylseth, B., Reiss, A.-L.P., and Norseth, T. (1985). Tumor induction in rats after intrapleural injection of nickel subsulphide and nickel oxide. In *Progress in Nickel Technology* (S.S. Brown and F.W. Sunderman, Jr., Eds.), pp. 37-40. Blackwell Scientific Publications, Oxford.

Smialowicz, R.J., Rogers, R.R., Riddle, M.M., and Stott, G.A. (1984). Immunologic effects of nickel: I. Suppression of cellular and humoral immunity. *Environ. Res.* 33, 413-427.

Smialowicz, R.J., Rogers, R.R., Riddle, M.M., Garner, R.J., Rowe, D.G., and Luebke, R.W. (1985). Immunologic effects of nickel: II. Suppression of natural killer cell activity. *Environ. Res.* 36, 56-66.

Smialowicz, R.J., Rogers, R.R., Riddle, M.M., Rowe, D.G., and Luebke, R.W. (1986). Immunological studies in mice following in utero exposure to NiCl$_2$. *Toxicology* 38, 293-303.

Smith, M.K., George, E.L., Stober, J.A., Feng, H.A., and Kimmel, G.L. (1993). Perinatal toxicity associated with nickel chloride exposure. *Environ. Res.* 61, 200-211.

Smith-Sonneborn, J., Leibovitz, B., Donathan, R., and Fisher, G.L. (1986). Bioassay of environmental nickel dusts in a particle feeding ciliate. *Environ. Mutagen.* 8, 621-626.

Snow, E.T. (1992). Metal carcinogenesis: Mechanistic implications. *Pharmacol. Ther.* 53, 31-65.

Sosiński, E. (1975). Morphological changes in rat brain and skeletal muscle in the region of nickel oxide implantation. *Neuropatol. Pol.* 13, 479-483.

Spiegelberg, T., Kördel, W., and Hochrainer, D. (1984). Effects of NiO inhalation on alveolar macrophages and the humoral immune systems of rats. *Ecotoxicol. Environ. Safety* 8, 516-525.

Stoner, G.D., Shimkin, M.B., Troxell, M.C., Thompson, T.L., and Terry, L.S. (1976). Test for carcinogenicity of metallic compounds by the pulmonary tumor response in strain A mice. *Cancer Res.* 36, 1744-1747.

Straus, D.S. (1981). Somatic mutation, cellular differentiation, and cancer causation. *JNCI* 67, 233-241.

Sugiyama, M. (1994). Role of cellular antioxidants in metal-induced damage. *Cell Biol. Toxicol.* 10, 1-22.

Sunderman, F.W., Jr. (1981). Recent research on nickel carcinogenesis. *Environ. Health Perspect.* 40, 131-141.

Sunderman, F.W., Jr. (1983a). Organ and species specificity in nickel subsulfide carcinogenesis. In *Organ and Species Specificity in Chemical Carcinogenesis* (R. Langenbach, S. Nesnow, and J.M. Rice, Eds.), pp. 107-126. Plenum Press, New York.

Sunderman, F.W., Jr. (1983b). Potential toxicity from nickel contamination of intravenous fluids. *Ann. Clin. Lab. Sci.* 3, 1-4.

Sunderman, F.W., Jr. (1984). Carcinogenicity of nickel compounds in animals. In *Nickel in the Human Environment* (F.W. Sunderman, Jr., A. Aitio, A. Berlin, C. Bishop, E. Buringh, W. Davis, M. Gounar, P.C. Jacquignon, E. Mastromatteo, J.P. Rigaut, C. Rosenfeld, R. Saracci, and A. Sors, Eds.), IARC Scientific Publications No. 53, pp. 127-142. Oxford University Press, Oxford.

Sunderman, F.W., Jr. (1989). Mechanistic aspects of nickel carcinogenicity. *Arch. Toxicol.* (Suppl. 13), 40-47.

Sunderman, F.W., Jr. (1992). Toxicokinetics of nickel in humans. In *Nickel and Human Health: Current Perspectives* (E. Nieboer and J.O. Nriagu, Eds.), pp. 69-76. John Wiley and Sons, Inc., New York.

Sunderman, F.W., and Donnelly, A.J. (1965). Studies of nickel carcinogenesis. Metastasizing pulmonary tumors in rats induced by the inhalation of nickel carbonyl. *Am. J. Clin. Pathol.* **46**, 1027-1041.

Sunderman, F.W., Jr., and McCully, K.S. (1983). Carcinogenesis tests of nickel arsenides, nickel antimonide, and nickel telluride in rats. *Cancer Invest.* **1**, 469-474.

Sunderman, F.W., Jr., and Maenza, R.M. (1976). Comparisons of carcinogenicities of nickel compounds in rats. *Res. Commun. Chem. Pathol. Pharmacol.* **14**, 319-330.

Sunderman, F.W., and Oskarsson, A. (1991). Nickel. In *Metals and Their Compounds in the Environment* (E. Merian, Ed.), pp. 1101-1126. VCH Verlagsgesellschaft, New York.

Sunderman, F.W., Kincaid, J.F., Donnelly, A.J., and West, B. (1957). Nickel poisoning. IV. Chronic exposure of rats to nickel carbonyl: A report after one year observation. *Arch. Environ. Health* **16**, 480-485.

Sunderman, F.W., Donnelly, A.J., West, B., and Kincaid, J.F. (1959). Nickel poisoning: IX. Carcinogenesis in rats exposed to nickel carbonyl. *A.M.A. Arch. Ind. Health* **20**, 36-41.

Sunderman, F.W., Jr., Kasprzak, K.S., Lau, T.J., Minghetti, P.P., Maenza, R.M., Becker, N., Onkelinx, C., and Goldblatt, P.J. (1976). Effects of manganese on carcinogenicity and metabolism of nickel subsulfide. *Cancer Res.* **36**, 1790-1800.

Sunderman, F.W., Jr., Shen, S.K., Mitchell, J.M., Allpass, P.R., and Damjanov, I. (1978). Embryotoxicity and fetal toxicity of nickel in rats. *Toxicol. Appl. Pharmacol.* **43**, 381-390.

Sunderman, F.W., Jr, Maenza, R.M., Hopfer, S.M., Mitchell, J.M., Allpass, P.R., and Damjanov, I. (1979). Induction of renal cancers in rats by intrarenal injection of nickel subsulfide. *J. Environ. Pathol. Toxicol.* **2**, 1511-1527.

Sunderman, F.W., Jr., Shen, S.K., Reid, M.C., and Allpass, P.R. (1980). Teratogenicity and embryotoxicity of nickel carbonyl in Syrian hamsters. *Teratog. Carcinog. Mutagen.* **1**, 223-233.

Sunderman, F.W., Jr., McCully, K.S., and Rinehimer, L.A. (1981). Negative test for transplacental carcinogenicity of nickel subsulfide in Fischer rats. *Res. Commun. Chem. Pathol. Pharmacol.* **31**, 545-554.

Sunderman, F.W., Jr., Reid, M.C., Shen, S.K., and Kevorkian, C.B. (1983). Embryotoxicity and teratogenicity of nickel compounds. In *Reproductive and Developmental Toxicity of Metals* (T.W. Clarkson, G.F. Nordberg, and P.R. Sager, Eds.), pp. 399-416. Plenum Press, New York.

Sunderman, F.W., Jr., McCully, K.S., and Hopfer, S.M. (1984). Association between erythrocytosis and renal cancers in rats following intrarenal injection of nickel compounds. *Carcinogenesis* **5**, 1511-1517.

Sunderman, F.W., Jr., Hopfer, S.M., Knight, J.A., McCully, K.S., Cecutti, A.G., Thornhill, P.G., Conway, K., Miller, C., Patierno, S.R., and Costa, M. (1987). Physiochemical characteristics and biological effects of nickel oxides. *Carcinogenesis* **8**, 305-313.

Sunderman, F.W., Jr., Morgan, L.G., Andersen, A., Ashley, D., and Forouhar, F.A. (1989). Histopathology of sinonasal and lung cancers in nickel refinery workers. *Ann. Clin. Lab. Sci.* **19**, 44-50.

Takenaka, S., Glaser, U., Oldiges, H., and Mohr, U. (1990). Morphological effects of CDO-aerosols on the rat lung. *Toxicol. Environ. Chem.* **27**, 163-172.

Tanaka, I., Ishimatsu, S., Matsuno, K., Kodama, Y., and Tsuchiya, K. (1985). Biological half time of deposited nickel oxide aerosol in rat lung by inhalation. *Biol. Trace Elem. Res.* **8**, 203-210.

Tanaka, I., Horie, A., Haratake, J., Kodama, Y., and Tsuchiya, K. (1988). Lung burden of green nickel oxide aerosol and histopathological findings in rats after continuous inhalation. *Biol. Trace Elem. Res.* **16**, 1986.

Tarone, R.E. (1975). Tests for trend in life table analysis. *Biometrika* **62**, 679-682.

Tennant, R.W., Margolin, B.H., Shelby, M.D., Zeiger, E., Haseman, J.K., Spalding, J., Caspary, W., Resnick, M., Stasiewicz, S., Anderson, B., and Minor, R. (1987). Prediction of chemical carcinogenicity in rodents from *in vitro* genetic toxicity assays. *Science* **236**, 933-941.

Thiedemann, K.-U., Lüthe, N., Paulini, I., Kreft, A., Heinrich, U., and Glaser, U. (1989). Ultrastructural observations in hamster and rat lungs after chronic inhalation of cadmium compounds. *Exp. Pathol.* **37**, 264-268.

Tkeshelashvili, L.K., Reid T.M., McBride, T.J., and Loeb, L.A. (1993). Nickel induces a signature mutation for oxygen free radical damage. *Cancer Res.* **53**, 4172-4174.

Torjussen, W., and Andersen, I. (1979). Nickel concentrations in nasal mucosa, plasma, and urine in active and retired nickel workers. *Ann. Clin. Lab. Sci.* **9**, 289-298.

United States Bureau of Mines (1984). Nickel. In *Bureau of Mines Minerals Yearbook 1984*. U.S. Department of the Interior, Bureau of Mines, Washington, DC.

United States Bureau of Mines (1985a). Nickel. In *Mineral Facts and Problems, 1985 Edition*. U.S. Department of the Interior, Bureau of Mines, Washington, DC.

United States Bureau of Mines (1985b). Nickel. In *Mineral Commodity Summaries 1985*. U.S. Department of the Interior, Bureau of Mines, Washington, DC.

United States Bureau of Mines (1991). Nickel. In *Mineral Commodity Summaries 1991*. U.S. Department of the Interior, Bureau of Mines, Washington, DC.

United States Environmental Protection Agency (USEPA) (1986). Health Assessment Document for Nickel and Nickel Compounds (EPA/600/8-83/012FF), pp. 1-83. Office of Health and Environmental Assessment, Washington, DC.

Valentine, R., and Fisher, G.L. (1984). Pulmonary clearance of intratracheally administered $^{63}Ni_3S_2$ in strain A/J mice. *Environ. Res.* **34**, 328-334.

Waksvik, H., Boysen, M., and Høgetveit, A.C. (1984). Increased incidence of chromosomal aberrations in peripheral lymphocytes of retired nickel workers. *Carcinogenesis* **5**, 1525-1527.

Warner, J.S. (1984). Occupational exposure to airborne nickel in producing and using primary nickel products. In *Nickel in the Human Environment* (F.W. Sunderman, Jr., A. Aitio, A. Berlin, C. Bishop, E. Buringh, W. Davis, M. Gounar, P.C. Jacquignon, E. Mastromatteo, J.P. Rigaut, C. Rosenfeld, R. Saracci, and A. Sors, Eds.), IARC Scientific Publications No. 53, pp. 419-438. Oxford University Press, Oxford.

Weast, R.C., Ed. (1976). *Handbook of Chemistry and Physics*, 56th ed., p. B118, entry No. n76. CRC Press, Inc., Cleveland.

Wehner, A.P., Busch, R.H., Olson, R.J., and Craig, D.K. (1975). Chronic inhalation of nickel oxide and cigarette smoke by hamsters. *Am. Ind. Hyg. Assoc. J.* **36**, 801-810.

Wehner, A.P., Stuart, B.O., and Sanders, C.L. (1979). Inhalation studies with Syrian golden hamsters. *Prog. Exp. Tumor Res.* **24**, 177-198.

Wehner, A.P., Dagle, G.E., Clark, M.L., and Buschbom, R.L. (1986). Lung changes in rats following inhalation exposure to volcanic ash for two years. *Environ. Res.* **40**, 499-517.

Weischer, C.H., Oldiges, H., Hochrainer, D., and Kordel, W. (1980). Subchronic effects induced by NiO-inhalation in Wistar rats. In *Mechanisms of Toxicity and Hazard Evaluation* (B. Holmstedt, R. Lauwerys, M. Mercier, and M. Roberfroid, Eds.), pp. 555-558. Elsevier North Holland, Inc., New York.

Williams, D.A. (1971). A test for differences between treatment means when several dose levels are compared with a zero dose control. *Biometrics* 27, 103-117.

Williams, D.A. (1972). The comparison of several dose levels with a zero dose control. *Biometrics* 28, 519-531.

World Health Organization (WHO) (1991). Environmental Health Criteria 108: Nickel. World Health Organization, Geneva.

Yamashiro, S., Gilman, J.P.W., Hulland, T.J., and Abandowitz, H.M. (1980). Nickel sulphide-induced rhabdomyosarcomata in rats. *Acta Pathol. Jpn.* 30, 9-22.

Yarita, T., and Nettesheim, P. (1978). Carcinogenicity of nickel subsulfide for respiratory tract mucosa. *Cancer Res.* 38, 3140-3145.

Zeiger, E., Haseman, J.K., Shelby, M.D., Margolin, B.H., and Tennant, R.W. (1990). Evaluation of four in vitro genetic toxicity tests for predicting rodent carcinogenicity: Confirmation of earlier results with 41 additional chemicals. *Environ. Mol. Mutagen.* 16 (Suppl. 18), 1-14.

Zeiger, E., Anderson, B., Haworth, S., Lawlor, T., and Mortelmans, K. (1992). Salmonella mutagenicity tests: V. Results from the testing of 311 chemicals. *Environ. Mol. Mutagen.* 19 (Suppl. 21), 2-141.

# APPENDIX A
# SUMMARY OF LESIONS IN MALE RATS
# IN THE 2-YEAR INHALATION STUDY
# OF NICKEL OXIDE

TABLE A1   Summary of the Incidence of Neoplasms in Male Rats
in the 2-Year Inhalation Study of Nickel Oxide  . . . . . . . . . . . . . . . . . . . . . . . . . .   126

TABLE A2   Individual Animal Tumor Pathology of Male Rats
in the 2-Year Inhalation Study of Nickel Oxide  . . . . . . . . . . . . . . . . . . . . . . . . .   132

TABLE A3   Statistical Analysis of Primary Neoplasms in Male Rats
in the 2-Year Inhalation Study of Nickel Oxide  . . . . . . . . . . . . . . . . . . . . . . . . .   154

TABLE A4a  Historical Incidence of Lung Neoplasms
in Untreated Male F344/N Rats  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   160

TABLE A4b  Historical Incidence of Pheochromocytomas of the Adrenal Medulla
in Untreated Male F344/N Rats  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   161

TABLE A5   Summary of the Incidence of Nonneoplastic Lesions in Male Rats
in the 2-Year Inhalation Study of Nickel Oxide  . . . . . . . . . . . . . . . . . . . . . . . . .   162

TABLE A1
Summary of the Incidence of Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide[a]

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Disposition Summary** | | | | |
| Animals initially in study | 65 | 65 | 65 | 65 |
| *7-Month interim evaluation* | 6 | 7 | 7 | 7 |
| *15-Month interim evaluation* | 5 | 5 | 5 | 5 |
| Early deaths | | | | |
|   Moribund | 39 | 35 | 32 | 36 |
|   Natural deaths | 1 | 3 | 6 | 4 |
| Survivors | | | | |
|   Died last week of study | | | 1 | 1 |
|   Terminal sacrifice | 14 | 15 | 14 | 11 |
| Missexed | | | | 1 |
| Animals examined microscopically | 65 | 65 | 65 | 64 |

*Systems Examined At 7 Months With No Neoplasms Observed*
**Alimentary System**
**Cardiovascular System**
**Endocrine System**
**General Body System**
**Genital System**
**Hematopoietic System**
**Integumentary System**
**Musculoskeletal System**
**Nervous System**
**Respiratory System**
**Special Senses System**
**Urinary System**

*15-Month Interim Evaluation*

| **Endocrine System** | | | | |
|---|---|---|---|---|
| Adrenal medulla | (5) | (5) | (5) | (5) |
|   Pheochromocytoma benign | | | 2 (40%) | |
| Pituitary gland | (5) | (5) | (5) | (5) |
|   Pars distalis, adenoma | | 1 (20%) | | |
| Thyroid gland | (5) | (5) | (5) | (5) |
|   C-cell, adenoma | 1 (20%) | | 1 (20%) | |

| **Genital System** | | | | |
|---|---|---|---|---|
| Testes | (5) | (5) | (5) | (5) |
|   Bilateral, interstitial cell, adenoma | | | | 1 (20%) |
|   Interstitial cell, adenoma | 3 (60%) | 4 (80%) | | 3 (60%) |

| **Integumentary System** | | | | |
|---|---|---|---|---|
| Skin | | | | (1) |
|   Sebaceous gland, adenoma | | | | 1 (100%) |

Lesions in Male Rats

127

TABLE A1
**Summary of the Incidence of Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| ***15-Month Interim Evaluation*** (continued) | | | | |
| ***Systems Examined With No Neoplasms Observed*** | | | | |
| **Alimentary System** | | | | |
| **Cardiovascular System** | | | | |
| **General Body System** | | | | |
| **Hematopoietic System** | | | | |
| **Musculoskeletal System** | | | | |
| **Nervous System** | | | | |
| **Respiratory System** | | | | |
| **Special Senses System** | | | | |
| **Urinary System** | | | | |
| ***2-Year Study*** | | | | |
| **Alimentary System** | | | | |
| Intestine large, colon | (54) | (53) | (53) | (52) |
| Intestine large, rectum | (54) | (53) | (52) | (52) |
|   Anus, leiomyoma | | | 1 (2%) | |
| Intestine large, cecum | (54) | (53) | (52) | (51) |
| Intestine small, duodenum | (54) | (52) | (53) | (52) |
| Intestine small, jejunum | (54) | (53) | (53) | (52) |
| Intestine small, ileum | (54) | (53) | (53) | (51) |
|   Fibroma | | 1 (2%) | | |
| Liver | (54) | (53) | (53) | (52) |
|   Fibrous histiocytoma, metastatic | | | | 1 (2%) |
|   Hemangioma | | 1 (2%) | | |
|   Hepatocellular carcinoma | 2 (4%) | 1 (2%) | 1 (2%) | 1 (2%) |
|   Hepatocellular carcinoma, multiple | | | 1 (2%) | |
|   Hepatocellular adenoma | 3 (6%) | 5 (9%) | 3 (6%) | 2 (4%) |
|   Hepatocellular adenoma, multiple | | 1 (2%) | | |
|   Histiocytic sarcoma, metastatic, skin | | | | 1 (2%) |
| Mesentery | (1) | (1) | | (1) |
| Pancreas | (54) | (53) | (53) | (52) |
| Salivary glands | (54) | (53) | (53) | (52) |
|   Squamous cell carcinoma | | | 1 (2%) | |
| Stomach, forestomach | (54) | (53) | (53) | (52) |
| Stomach, glandular | (54) | (53) | (53) | (52) |
| Tongue | | | (1) | |
|   Squamous cell carcinoma | | | 1 (100%) | |
| **Cardiovascular System** | | | | |
| Heart | (54) | (53) | (53) | (52) |
|   Carcinoma, metastatic, lung | | | | 1 (2%) |
| **Endocrine System** | | | | |
| Adrenal cortex | (54) | (53) | (53) | (52) |
|   Adenoma | | 1 (2%) | | |

128                                                                      Nickel Oxide, NTP TR 451

TABLE A1
Summary of the Incidence of Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide (continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Endocrine System** (continued) | | | | |
| Adrenal medulla | (54) | (52) | (53) | (52) |
| Pheochromocytoma malignant | | | 1 (2%) | 6 (12%) |
| Pheochromocytoma benign | 17 (31%) | 13 (25%) | 17 (32%) | 16 (31%) |
| Bilateral, pheochromocytoma benign | 10 (19%) | 11 (21%) | 9 (17%) | 16 (31%) |
| Islets, pancreatic | (54) | (53) | (53) | (52) |
| Adenoma | 2 (4%) | 2 (4%) | 2 (4%) | 2 (4%) |
| Adenoma, multiple | | 1 (2%) | | |
| Carcinoma | 1 (2%) | 1 (2%) | 2 (4%) | |
| Parathyroid gland | (50) | (50) | (49) | (49) |
| Adenoma | 1 (2%) | 1 (2%) | 1 (2%) | |
| Pituitary gland | (53) | (52) | (52) | (52) |
| Pars distalis, adenoma | 24 (45%) | 18 (35%) | 16 (31%) | 12 (23%) |
| Pars intermedia, carcinoma | | | 1 (2%) | |
| Thyroid gland | (54) | (53) | (52) | (52) |
| C-cell, adenoma | 6 (11%) | 5 (9%) | 4 (8%) | 2 (4%) |
| C-cell, carcinoma | 1 (2%) | | 1 (2%) | |
| Follicular cell, adenoma | 1 (2%) | 3 (6%) | 2 (4%) | 1 (2%) |
| Follicular cell, carcinoma | 1 (2%) | | | 1 (2%) |
| **General Body System** | | | | |
| Tissue NOS | (3) | (2) | (2) | (4) |
| Basal cell carcinoma | | | | 1 (25%) |
| Carcinoma, metastatic, lung | | | | 1 (25%) |
| Fibrosarcoma | | | | 1 (25%) |
| Lipoma | | | 2 (100%) | |
| Oral, osteosarcoma | 1 (33%) | | | |
| **Genital System** | | | | |
| Epididymis | (54) | (53) | (53) | (52) |
| Preputial gland | (54) | (53) | (53) | (51) |
| Adenoma | 1 (2%) | 3 (6%) | 2 (4%) | 2 (4%) |
| Carcinoma | | | 1 (2%) | 1 (2%) |
| Fibrous histiocytoma | | 1 (2%) | | |
| Prostate | (53) | (53) | (53) | (52) |
| Adenoma | | | 1 (2%) | |
| Seminal vesicle | (54) | (53) | (53) | (52) |
| Testes | (54) | (53) | (53) | (52) |
| Bilateral, interstitial cell, adenoma | 20 (37%) | 36 (68%) | 27 (51%) | 26 (50%) |
| Interstitial cell, adenoma | 20 (37%) | 10 (19%) | 16 (30%) | 21 (40%) |
| **Hematopoietic System** | | | | |
| Bone marrow | (54) | (53) | (53) | (52) |
| Lymph node | (16) | (19) | (16) | (15) |
| Lymph node, bronchial | (52) | (51) | (53) | (52) |
| Lymph node, mandibular | (49) | (51) | (50) | (51) |
| Squamous cell carcinoma, metastatic | | | 1 (2%) | |
| Lymph node, mesenteric | (54) | (53) | (53) | (51) |
| Lymph node, mediastinal | (47) | (52) | (52) | (52) |

Lesions in Male Rats                                                                                                   129

TABLE A1
**Summary of the Incidence of Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Hematopoietic System** (continued) | | | | |
| Spleen | (54) | (53) | (53) | (52) |
| Fibrosarcoma | | | 1 (2%) | |
| Pheochromocytoma malignant, metastatic | | | | 1 (2%) |
| Thymus | (44) | (49) | (47) | (48) |
| Carcinoma, metastatic, lung | | | | 1 (2%) |
| | | | | |
| **Integumentary System** | | | | |
| Mammary gland | (54) | (53) | (53) | (52) |
| Fibroadenoma | 2 (4%) | | 1 (2%) | |
| Skin | (13) | (4) | (14) | (6) |
| Basal cell adenoma | 2 (15%) | | 1 (7%) | |
| Fibroma | 3 (23%) | 1 (25%) | 1 (7%) | |
| Keratoacanthoma | 1 (8%) | 1 (25%) | 1 (7%) | 1 (17%) |
| Lipoma | | | 1 (7%) | |
| Papilloma | | | | 1 (17%) |
| Squamous cell carcinoma | | 1 (25%) | | |
| Squamous cell papilloma | | 1 (25%) | 1 (7%) | |
| Trichoepithelioma | | | 1 (7%) | |
| Scrotum, fibroma | | | 1 (7%) | |
| Subcutaneous tissue, histiocytic sarcoma | | | | 1 (17%) |
| Subcutaneous tissue, neurofibrosarcoma | 1 (8%) | | | |
| Subcutaneous tissue, sarcoma | | | 1 (7%) | |
| | | | | |
| **Musculoskeletal System** | | | | |
| Bone | (54) | (53) | (53) | (52) |
| Pelvis, hemangiosarcoma | | 1 (2%) | | |
| Skeletal muscle | | | | (1) |
| Fibrous histiocytoma | | | | 1 (100%) |
| | | | | |
| **Nervous System** | | | | |
| Brain | (54) | (53) | (53) | (52) |
| Astrocytoma NOS | | | 1 (2%) | |
| Granular cell tumor NOS | | 1 (2%) | | |
| Peripheral nerve | (1) | | | (1) |
| Ganglion, paraganglioma benign | 1 (100%) | | | 1 (100%) |
| | | | | |
| **Respiratory System** | | | | |
| Lung | (54) | (53) | (53) | (52) |
| Alveolar/bronchiolar adenoma | | 1 (2%) | 3 (6%) | 2 (4%) |
| Alveolar/bronchiolar carcinoma | | | 1 (2%) | 2 (4%) |
| Alveolar/bronchiolar carcinoma, squamous differentiation | | | 2 (4%) | |
| Fibrous histiocytoma, metastatic | | | | 1 (2%) |
| Histiocytic sarcoma, metastatic, skin | | | | 1 (2%) |
| Pheochromocytoma malignant, metastatic | | | | 1 (2%) |
| Squamous cell carcinoma | 1 (2%) | | | |
| Nose | (54) | (53) | (53) | (52) |

TABLE A1
Summary of the Incidence of Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide (continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Special Senses System** | | | | |
| Ear | | | (1) | |
|   Fibroma | | | 1 (100%) | |
| Eye | (9) | (5) | (3) | (5) |
|   Lids, fibroma | | 1 (20%) | | |
| Harderian gland | | (1) | | |
|   Carcinoma | | 1 (100%) | | |
| Zymbal's gland | (1) | | | |
|   Carcinoma | 1 (100%) | | | |
| | | | | |
| **Urinary System** | | | | |
| Kidney | (54) | (53) | (53) | (52) |
|   Histiocytic sarcoma, metastatic, skin | | | | 1 (2%) |
|   Renal tubule, adenoma | | | 1 (2%) | |
|   Transitional epithelium, carcinoma | | | 1 (2%) | |
| Urinary bladder | (54) | (53) | (53) | (52) |
| | | | | |
| **Systemic Lesions** | | | | |
| Multiple organs[b] | (54) | (53) | (53) | (52) |
|   Histiocytic sarcoma | | | | 1 (2%) |
|   Leukemia mononuclear | 31 (57%) | 32 (60%) | 26 (49%) | 35 (67%) |
|   Mesothelioma malignant | | 1 (2%) | | 2 (4%) |
| | | | | |
| **Neoplasm Summary** | | | | |
| Total animals with primary neoplasms[c] | | | | |
|   15-Month interim evaluation | 4 | 4 | 3 | 5 |
|   2-Year study | 53 | 53 | 53 | 52 |
| Total primary neoplasms | | | | |
|   15-Month interim evaluation | 4 | 5 | 3 | 5 |
|   2-Year study | 154 | 157 | 159 | 157 |
| Total animals with benign neoplasms | | | | |
|   15-Month interim evaluation | 4 | 4 | 3 | 5 |
|   2-Year study | 52 | 51 | 52 | 52 |
| Total benign neoplasms | | | | |
|   15-Month interim evaluation | 4 | 5 | 3 | 5 |
|   2-Year study | 114 | 117 | 116 | 105 |
| Total animals with malignant neoplasms | | | | |
|   2-Year study | 37 | 38 | 35 | 43 |
| Total malignant neoplasms | | | | |
|   2-Year study | 40 | 39 | 42 | 52 |

TABLE A1
Summary of the Incidence of Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide (continued)

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Neoplasm Summary** (continued) |  |  |  |  |
| Total animals with metastatic neoplasms |  |  |  |  |
| 2-Year study |  | 1 | 1 | 6 |
| Total metastatic neoplasms |  |  |  |  |
| 2-Year study |  | 3 | 1 | 19 |
| Total animals with uncertain neoplasms- benign or malignant |  |  |  |  |
| 2-Year study |  | 1 | 1 |  |
| Total uncertain neoplasms |  |  |  |  |
| 2-Year study |  | 1 | 1 |  |

[a]  Number of animals examined microscopically at the site and the number of animals with neoplasm
[b]  Number of animals with any tissue examined microscopically
[c]  Primary neoplasms:  all neoplasms except metastatic neoplasms

132                                                                                                          Nickel Oxide, NTP TR 451

## TABLE A2
## Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³

| | 021 | 039 | 032 | 041 | 029 | 003 | 054 | 017 | 033 | 059 | 015 | 016 | 040 | 037 | 047 | 018 | 024 | 044 | 049 | 001 | 056 | 014 | 043 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 8 | 7 | 0 | 0 | 2 | 6 | 6 | 6 | 7 | 7 | 8 | 8 | 8 | 9 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 |
| | 7 | 5 | 3 | 9 | 4 | 6 | 6 | 9 | 3 | 3 | 1 | 4 | 5 | 4 | 8 | 2 | 2 | 2 | 4 | 8 | 8 | 9 | 6 |
| **Carcass ID Number** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2 | 3 | 3 | 4 | 2 | 0 | 5 | 1 | 3 | 5 | 1 | 1 | 4 | 3 | 4 | 1 | 2 | 4 | 4 | 0 | 5 | 1 | 4 |
| | 1 | 9 | 2 | 1 | 9 | 3 | 4 | 7 | 3 | 9 | 5 | 6 | 0 | 7 | 7 | 8 | 4 | 4 | 9 | 1 | 6 | 4 | 3 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocellular carcinoma | | | | | | | | | | | | | | | | | | | | | X | X | |
|   Hepatocellular adenoma | | X | | | | | | | | | | | X | | | | | | | | | | |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | |
| Blood vessel | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pheochromocytoma benign | X | | X | | | | X | | | | | | | X | | | | | | | | | X |
|   Bilateral, pheochromocytoma benign | | | | X | | | | | | | | | | | | X | | | X | | | X | |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | |
| Parathyroid gland | M | + | + | + | + | M | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pars distalis, adenoma | | | | | | | | | X | X | | | | | X | X | X | X | | | X | X | X |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   C-cell, adenoma | X | | | | | | | | | | | | | | | | | | | | | | |
|   C-cell, carcinoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Follicular cell, carcinoma | | | | | | | | | | | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | + | | | | | | | | | + | + | | | | | | | |
|   Oral, osteosarcoma | | | | | | | | | | | | | | | X | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | |
| Coagulating gland | | | | | | | | | | | | | | | | | | | | + | | + | + |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Prostate | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

+: Tissue examined microscopically      M: Missing tissue                X: Lesion present
A: Autolysis precludes examination       I: Insufficient tissue            Blank: Not examined

Lesions in Male Rats                                                                 133

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 0 mg/m$^3$ (continued)

| Number of Days on Study | 661 | 669 | 678 | 682 | 692 | 696 | 697 | 699 | 799 | 705 | 705 | 713 | 713 | 725 | 734 | 733 | 733 | 733 | 733 | 736 | 736 | 736 | 736 | 737 | 737 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 048 | 006 | 058 | 045 | 034 | 010 | 011 | 030 | 031 | 002 | 057 | 035 | 042 | 028 | 050 | 005 | 008 | 029 | 063 | 003 | 014 | 023 | 046 | 066 | 060 | |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine large, rectum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Hepatocellular carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
|   Hepatocellular adenoma | | | | | | | | | | | | | | | | | | | | | | X | | | | 3 |
| Mesentery | | | | | | | | | | + | | | | | | | | | | | | | | | | 1 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blood vessel | | + | | | | | | | | | | | | + | | | | | | | | | | | | 2 |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Pheochromocytoma benign | X | | X | | X | X | X | | | | | X | | | | | X | | X | X | X | | | | X | 17 |
|   Bilateral, pheochromocytoma benign | | | | | | | | | X | | X | | | X | X | | | X | | | | | | | X | 10 |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Adenoma | | | | | | | | | | | | | | X | | | | | | | X | | | | | 2 |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | X | | | | | | 1 |
| Parathyroid gland | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | X | | | | | | 1 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | 53 |
|   Pars distalis, adenoma | | X | X | X | X | | X | X | X | | X | | X | | X | | X | | X | | X | X | | X | X | 24 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   C-cell, adenoma | X | | | | | | | | X | | | | X | | | | X | | | | | X | | | | 6 |
|   C-cell, carcinoma | | | | | | | | | | | | | | | | | X | | | | | | | | | 1 |
|   Follicular cell, adenoma | | | | | | | | | X | | | | | | | | | | | | | | | | | 1 |
|   Follicular cell, carcinoma | | | | | | | | | | | | | X | | | | | | | | | | | | | 1 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
|   Oral, osteosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Coagulating gland | | | + | | | | | | | | | | | | | | | | | | | | | | | 4 |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Adenoma | | | | | | | | | | | | | | X | | | | | | | | | | | | 1 |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |

134

Nickel Oxide, NTP TR 451

**TABLE A2**
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m$^3$** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 1 8 7 | 4 7 5 | 5 0 3 | 5 0 9 | 5 2 4 | 5 6 6 | 5 6 6 | 5 6 9 | 5 7 3 | 5 7 3 | 5 8 1 | 5 8 4 | 5 8 5 | 5 9 4 | 6 2 8 | 6 2 2 | 6 2 2 | 6 2 2 | 6 2 2 | 6 2 4 | 6 2 4 | 6 2 8 | 6 2 9 | 6 | 6 |
| **Carcass ID Number** | 0 2 1 | 0 3 9 | 0 3 2 | 0 4 1 | 0 2 9 | 0 0 3 | 0 5 4 | 0 1 7 | 0 3 3 | 0 5 9 | 0 1 5 | 0 1 6 | 0 4 0 | 0 3 7 | 0 4 7 | 0 1 8 | 0 2 4 | 0 4 4 | 0 4 9 | 0 0 1 | 0 5 6 | 0 1 4 | 0 4 3 | 0 0 7 | 0 5 2 |

| Genital System (continued) | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Bilateral, interstitial cell, adenoma | | | | | | | | | | | | | | X | | X | | | | | | X | X | | |
|   Interstitial cell, adenoma | | X | | X | X | | | | X | X | X | | X | X | | X | | | | | X | | X | | |

| Hematopoietic System | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | + | | + | | | + | | | + | | | + | | | | + | | | + | | | + | + | |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | + | M | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thymus | + | + | M | + | + | + | + | + | + | + | + | + | I | + | + | + | I | + | + | + | + | I | + | + | + |

| Integumentary System | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Fibroadenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Skin | | | | + | + | | | + | | | | | | | | | + | | | | + | + | | + | |
|   Basal cell adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Fibroma | | | | X | | | | | | | | | | | | | | | | | X | | | | |
|   Keratoacanthoma | | | | | X | | | | | | | | | | | | | | | | | | | | |
|   Subcutaneous tissue, | | | | | | | | | | | | | | | | | | | | | | | | | |
|     neurofibrosarcoma | | | | | | | | | | | | | | | | | | | | | X | | | | |

| Musculoskeletal System | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

| Nervous System | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Peripheral nerve | | + | | | | | | | | | | | | | | | | | | | | | | | |
|   Ganglion, paraganglioma benign | | X | | | | | | | | | | | | | | | | | | | | | | | |

| Respiratory System | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

| Special Senses System | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eye | | | + | + | + | | | + | + | | | + | | | | | | | | | | | | | |
| Zymbal's gland | | | + | | | | | | | | | | | | | | | | | | | | | | |
|   Carcinoma | | | X | | | | | | | | | | | | | | | | | | | | | | |

| Urinary System | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

| Systemic Lesions | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Leukemia mononuclear | | X | | X | | X | | X | X | | | X | X | X | | X | X | X | X | | | | X | X | |

Lesions in Male Rats    135

## TABLE A2
## Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 0 mg/m$^3$ (continued)

| | 048 | 006 | 058 | 045 | 034 | 010 | 011 | 030 | 031 | 002 | 057 | 035 | 042 | 028 | 050 | 005 | 008 | 009 | 023 | 063 | 004 | 013 | 026 | 046 | 060 | 064 | 012 | 053 | 061 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Days on Study | 661 | 669 | 678 | 682 | 692 | 696 | 697 | 699 | 699 | 705 | 705 | 713 | 715 | 714 | 723 | 733 | 733 | 733 | 733 | 733 | 736 | 736 | 736 | 736 | 736 | 737 | 737 | 737 | 737 | |
| **Genital System** (continued) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Bilateral, interstitial cell, adenoma | X | X | | X | X | | | | | | X | X | X | | X | | X | X | X | X | X | | | X | | | X | X | | 20 |
|   Interstitial cell, adenoma | | | X | | | | | X | | | | | X | | | X | | | X | | | X | | | X | | | | | 20 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Lymph node | | | + | + | | | + | + | | + | | | | | + | | | | | + | | | | | + | + | | | | 16 |
| Lymph node, bronchial | + | + | + | + | I | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Lymph node, mandibular | + | + | + | M | + | + | + | M | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | 49 |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Lymph node, mediastinal | + | + | + | + | + | M | + | + | I | + | M | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Thymus | + | + | M | M | + | + | M | + | + | M | + | + | + | + | + | + | M | + | M | + | + | + | + | + | + | + | + | + | + | 44 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Fibroadenoma | | | | | | | | | | | | | | | | | | | X | | | | | | X | | | | | 2 |
| Skin | | | | | + | | | | + | | | | + | | | | + | | | + | | | | + | + | | | + | + | 13 |
|   Basal cell adenoma | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | | 2 |
|   Fibroma | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
|   Keratoacanthoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Subcutaneous tissue, neurofibrosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Peripheral nerve | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Ganglion, paraganglioma benign | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Trachea | + | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | + | | | | | | | | | | | + | | + | | | | 9 |
| Zymbal's gland | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Leukemia mononuclear | X | | X | | X | X | | X | | | X | | X | | | X | | X | | | | X | | | | X | X | X | X | 31 |

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 0.62 mg/m³

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Days on Study | 4 6 6 | 5 0 3 | 5 1 9 | 5 2 0 | 5 2 4 | 5 3 8 | 5 4 2 | 5 6 4 | 5 6 7 | 5 7 0 | 5 7 0 | 5 7 2 | 6 9 5 | 6 1 8 | 6 1 8 | 6 2 3 | 6 2 9 | 6 3 3 | 6 4 3 | 6 4 7 | 6 4 9 | 6 7 0 | 6 7 5 | 6 7 9 |
| Carcass ID Number | 1 4 5 | 1 6 0 | 1 4 9 | 1 6 5 | 1 6 6 | 1 8 4 | 1 7 9 | 1 3 9 | 1 5 7 | 1 4 6 | 1 8 9 | 1 7 4 | 1 4 7 | 1 5 3 | 1 7 2 | 1 5 0 | 1 7 0 | 1 5 6 | 1 4 2 | 1 4 1 | 1 7 6 | 1 8 1 | 1 4 8 | 1 6 7 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Fibroma | | | | | | | | | | | | | | | | | | | | | | | | |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangioma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular adenoma | | | | | | | | | | | | | | | | | | | X | | | | | |
|   Hepatocellular adenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | |
| Mesentery | | | + | | | | | | | | | | | | | | | | | | | | | |
|   Mesothelioma malignant, metastatic | | | X | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal medulla | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pheochromocytoma benign | | | | | | | | X | X | | X | | | | X | | | X | X | | | | | |
|   Bilateral, pheochromocytoma benign | | | | | | | | | | X | | X | | | | | | | | | | | X | X |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Adenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Parathyroid gland | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Pituitary gland | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pars distalis, adenoma | | X | | | | | | | | X | X | | | | | X | | | | | | | X | |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   C-cell, adenoma | | | | | | | | | | | | | | | | | | | | X | | X | X | |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | X | | X | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | + | | | | | | + | | | | | | | | | | | | | | | |
|   Mesothelioma malignant, metastatic | | | X | | | | | | | | | | | | | | | | | | | | | |

Lesions in Male Rats

137

TABLE A2
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide:  0.62 mg/m³**
(continued)

| | 685 | 686 | 696 | 697 | 697 | 700 | 703 | 704 | 709 | 712 | 717 | 717 | 720 | 733 | 733 | 733 | 733 | 733 | 733 | 733 | 736 | 736 | 736 | 736 | 736 | 736 | 737 | 737 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 140 | 136 | 177 | 133 | 182 | 169 | 143 | 158 | 132 | 192 | 168 | 171 | 152 | 138 | 151 | 161 | 173 | 178 | 186 | 188 | 194 | 155 | 164 | 175 | 180 | 185 | 187 | 190 | |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine large, rectum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Fibroma | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Hemangioma | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | 1 |
|   Hepatocellular carcinoma | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | 1 |
|   Hepatocellular adenoma | | X | X | | | | | | | | | | X | | | | | | | | | | | | | | X | | 5 |
|   Hepatocellular adenoma, multiple | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Mesothelioma malignant, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | 1 |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|   Pheochromocytoma benign | | | X | | X | | | X | X | | | | X | | | | | | | | X | | | | | | | X | 13 |
|   Bilateral, pheochromocytoma benign | X | | | | | | | | X | | | | X | X | | | | | | | X | X | | | | | X | | 11 |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Adenoma | X | | | | | | | | | | | | | | | | | | | | X | | | | | | | | 2 |
|   Adenoma, multiple | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | 1 |
|   Carcinoma | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Parathyroid gland | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | 1 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|   Pars distalis, adenoma | X | X | | X | | | | | | X | X | | | | | | X | X | X | | X | | X | | | X | X | X | 18 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   C-cell, adenoma | | | | X | | | | | | | | | | | | | X | | | | | | | | | | | | 5 |
|   Follicular cell, adenoma | | | | | | X | | | | | | | | | | | | | | | | | | | | | | | 3 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
|   Mesothelioma malignant, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

138

Nickel Oxide, NTP TR 451

TABLE A2
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 0.62 mg/m³**
(continued)

| | 145 | 160 | 149 | 165 | 166 | 184 | 179 | 139 | 157 | 146 | 189 | 174 | 147 | 153 | 172 | 150 | 170 | 156 | 142 | 141 | 176 | 181 | 148 | 167 | 193 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 466 | 503 | 519 | 520 | 524 | 538 | 542 | 564 | 567 | 570 | 570 | 572 | 595 | 618 | 618 | 623 | 629 | 633 | 643 | 647 | 649 | 670 | 675 | 679 | 679 |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Mesothelioma malignant, metastatic | | | | X | | | | | | | | | | | | | | | | | | | | | |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | X | | X | | | | | | | | | | |
|   Fibrous histiocytoma | X | | | | | | | | | | | | | | | | | | | | | | | | |
| Prostate | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Seminal vesicle | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Bilateral, interstitial cell, adenoma | | | | X | X | | | | | | | | X | X | X | | X | | | | X | X | X | X | X |
|   Interstitial cell, adenoma | X | | | X | | | X | | | | | | X | | | | X | | | | X | | | | X |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | + | | + | | + | | | | + | + | + | | | | + | + | + | | | | | | | + |
| Lymph node, bronchial | | + | + | M | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + |
| Spleen | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thymus | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | | | | | | | | | | | | | + | | + | | | | | | | | | | |
|   Fibroma | | | | | | | | | | | | | | | X | | | | | | | | | | |
|   Keratoacanthoma | | | | | | | | | | | | | X | | | | | | | | | | | | |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Squamous cell papilloma | | | | | | | | | | | | | X | | | | | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pelvis, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Granular cell tumor NOS | | | | | | | | | | | | | X | | | | | | | | | | | | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | X | | | | | | | | | |
| Nose | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | + | | | | + | | | | | | | |
|   Lids, fibroma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | | | | | | | | | + | |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | X | |

Lesions in Male Rats                                                                                               139

## TABLE A2
## Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 0.62 mg/m$^3$
(continued)

| Number of Days on Study | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 8 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 5 | 6 | 6 | 7 | 7 | 0 | 3 | 4 | 9 | 2 | 7 | 7 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | |
| Carcass ID Number | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | Total Tissues/ Tumors |
| | 4 | 3 | 7 | 3 | 8 | 6 | 4 | 5 | 3 | 9 | 6 | 7 | 5 | 3 | 5 | 6 | 7 | 7 | 8 | 8 | 9 | 5 | 6 | 7 | 8 | 8 | 9 | |
| | 0 | 6 | 7 | 3 | 2 | 9 | 3 | 8 | 2 | 2 | 8 | 1 | 2 | 8 | 1 | 1 | 3 | 8 | 6 | 8 | 4 | 5 | 4 | 5 | 0 | 5 | 7 | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Mesothelioma malignant, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | X | | | | | | 3 |
|   Fibrous histiocytoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Bilateral, interstitial cell, adenoma | | X | X | | X | | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | 36 |
|   Interstitial cell, adenoma | X | X | | | X | | | | | | | | | | | | | | | | | | | | | | | 10 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lymph node | | + | + | | + | | | | + | | + | + | + | | | | | | | | + | | | | | | | 19 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 51 |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 51 |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lymph node, mediastinal | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Thymus | + | + | + | + | + | + | M | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | M | 49 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Skin | | | | | | | + | | | | | | + | | | | | | | | | | | | | | | 4 |
|   Fibroma | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Keratoacanthoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Squamous cell carcinoma | | | | | | | X | | | | | | | | | | | | | | | | | | | | | 1 |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Pelvis, hemangiosarcoma | | | | | | | | | X | | | | | | | | | | | | | | | | | | | 1 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Granular cell tumor NOS | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | + | | | + | | + | | | | | | | | | | | | | | | | | | | | 5 |
|   Lids, fibroma | | | | | | X | | | | | | | | | | | | | | | | | | | | | | 1 |
| Harderian gland | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

140

Nickel Oxide, NTP TR 451

TABLE A2
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide:  0.62 mg/m$^3$** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 5 | 0 | 1 | 2 | 2 | 3 | 4 | 6 | 6 | 7 | 7 | 7 | 9 | 1 | 1 | 2 | 2 | 3 | 4 | 4 | 4 | 7 | 7 | 7 | 7 |
| | 6 | 3 | 9 | 0 | 4 | 8 | 2 | 4 | 7 | 0 | 0 | 2 | 5 | 8 | 8 | 3 | 9 | 3 | 3 | 7 | 9 | 0 | 5 | 9 | 9 |
| **Carcass ID Number** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4 | 6 | 4 | 6 | 6 | 8 | 7 | 3 | 5 | 4 | 8 | 7 | 4 | 5 | 7 | 5 | 7 | 5 | 4 | 4 | 7 | 8 | 4 | 6 | 9 |
| | 5 | 0 | 9 | 5 | 6 | 4 | 9 | 9 | 7 | 6 | 9 | 4 | 7 | 3 | 2 | 0 | 0 | 6 | 2 | 1 | 6 | 1 | 8 | 7 | 3 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|    Leukemia mononuclear | | X | | X | | X | | X | | | X | X | | X | X | X | X | X | X | X | X | X | X | X | X |
|    Mesothelioma malignant | | | X | | | | | | | | | | | | | | | | | | | | | | |

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide:  0.62 mg/m$^3$
(continued)

| Number of Days on Study | 6 8 5 | 6 8 6 | 6 9 6 | 6 9 7 | 6 9 7 | 7 0 0 | 7 0 3 | 7 0 4 | 7 0 9 | 7 1 2 | 7 1 7 | 7 1 7 | 7 2 0 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 6 | 7 3 6 | 7 3 6 | 7 3 6 | 7 3 6 | 7 3 7 | 7 3 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 1 4 0 | 1 3 6 | 1 7 7 | 1 3 3 | 1 8 2 | 1 6 9 | 1 4 3 | 1 5 8 | 1 3 2 | 1 9 2 | 1 6 8 | 1 7 1 | 1 5 2 | 1 3 8 | 1 5 1 | 1 6 1 | 1 7 3 | 1 7 8 | 1 8 6 | 1 8 8 | 1 9 4 | 1 5 5 | 1 6 4 | 1 7 5 | 1 8 0 | 1 8 5 | 1 9 7 | Total Tissues/ Tumors |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|     Leukemia mononuclear | X | X | X | X | | X | | | X | | X | X | X | X | | X | | | | | X | | X | | | X | | 32 |
|     Mesothelioma malignant | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

142

Nickel Oxide, NTP TR 451

TABLE A2
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m³**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 2 0 2 | 3 6 7 | 4 5 7 | 5 1 9 | 5 2 5 | 5 4 1 | 5 4 6 | 5 6 4 | 5 6 7 | 5 6 0 | 5 7 8 | 5 7 8 | 5 8 2 | 6 9 6 | 6 0 8 | 6 1 8 | 6 1 9 | 6 1 9 | 6 2 0 | 6 2 4 | 6 2 7 | 6 4 7 | 6 5 0 |
| **Carcass ID Number** | 2 6 7 | 3 1 1 | 3 2 4 | 3 2 3 | 2 9 0 | 3 1 9 | 3 2 2 | 2 8 3 | 2 9 7 | 3 1 8 | 3 0 8 | 3 1 2 | 2 8 2 | 2 8 1 | 2 7 5 | 2 6 9 | 2 9 2 | 2 6 3 | 3 9 5 | 3 0 4 | 2 0 0 | 2 7 4 | 3 9 8 |

**Alimentary System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Anus, leiomyoma | | | | | | | | | | | | | | | | | | | | | | X | |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocellular carcinoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma, multiple | | | | | X | | | | | | | | | | | | | | | | | | |
|   Hepatocellular adenoma | | | | | | | X | | | | | | | | | | X | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | | | | | | | | X | |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tongue | | | | | | | | | | | | | | | | | | | | | | | |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | | | | | | | | | |

**Cardiovascular System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blood vessel | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Endocrine System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pheochromocytoma malignant | | | | | | | | | | | | | | | | | X | | | | | | |
|   Pheochromocytoma benign | | X | | | | | | | X | | X | | | X | | | | | | | | X | |
|   Bilateral, pheochromocytoma benign | | | | | | | | | | | | | | | | | | | | | | | |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Carcinoma | | | | | | | | | | | | X | | | | | | | | | | | |
| Parathyroid gland | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pars distalis, adenoma | | X | | | | | X | | | | | X | | | | | | X | X | X | | | |
|   Pars intermedia, carcinoma | | | | | | | | | | | | | | | | | | | | | | | |
| Thyroid gland | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   C-cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | |
|   C-cell, carcinoma | | | | | | | | | | | | X | | | | | | | | | | | |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | |

**General Body System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tissue NOS | | | | | | | | | | | | | | + | | | | | | | | | |
|   Lipoma | | | | | | | | | | | | | | X | | | | | | | | | |

Lesions in Male Rats 143

TABLE A2
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m³**
(continued)

| Number of Days on Study | 6 6 6 6 6 6 6 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>7 7 8 8 9 9 9 0 0 0 0 1 3 3 3 3 3 3 3 3 3 3 3 3 3 3<br>4 6 1 1 0 0 7 6 6 6 7 7 0 3 3 3 3 3 3 3 4 6 6 6 6 7 7 | |
|---|---|---|
| Carcass ID Number | 2 3 3 3 2 2 2 2 2 3 2 2 2 2 2 2 2 2 3 2 2 2 3 3 3<br>8 1 1 2 7 9 8 6 7 8 0 7 6 6 6 7 8 8 9 9 1 9 6 6 0 0 1<br>0 6 0 5 0 9 7 5 3 9 3 9 4 1 8 8 5 8 3 6 4 1 2 6 5 7 9 3 | Total<br>Tissues/<br>Tumors |

**Alimentary System**

| Finding | Marks | Total |
|---|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Intestine large, colon | + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Intestine large, rectum | + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Anus, leiomyoma | | 1 |
| Intestine large, cecum | + + A + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine small, duodenum | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Intestine small, jejunum | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Intestine small, ileum | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Liver | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Hepatocellular carcinoma | X | 1 |
|   Hepatocellular carcinoma, multiple | | 1 |
|   Hepatocellular adenoma | X | 3 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Squamous cell carcinoma | | 1 |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Tongue | + | 1 |
|   Squamous cell carcinoma | X | 1 |

**Cardiovascular System**

| Finding | Marks | Total |
|---|---|---|
| Blood vessel | + | 1 |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |

**Endocrine System**

| Finding | Marks | Total |
|---|---|---|
| Adrenal cortex | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Adrenal medulla | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Pheochromocytoma malignant | | 1 |
|   Pheochromocytoma benign | X X X X X X X X X X X | 17 |
|   Bilateral, pheochromocytoma benign | X X X X X X X X X | 9 |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Adenoma | X X | 2 |
|   Carcinoma | X | 2 |
| Parathyroid gland | + + M + + + + + + + + + + + M + + + M + + + + + + | 49 |
|   Adenoma | X | 1 |
| Pituitary gland | + + + + + + + + + + + + + + M + + + + + + + + + | 52 |
|   Pars distalis, adenoma | X X X X X X X X X X | 16 |
|   Pars intermedia, carcinoma | X | 1 |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   C-cell, adenoma | X X X X | 4 |
|   C-cell, carcinoma | X | 1 |
|   Follicular cell, adenoma | X X | 2 |

**General Body System**

| Finding | Marks | Total |
|---|---|---|
| Tissue NOS | + | 2 |
|   Lipoma | X | 2 |

144

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m$^3$
(continued)

| Number of Days on Study | 202 | 367 | 457 | 519 | 525 | 541 | 546 | 564 | 567 | 570 | 578 | 588 | 592 | 606 | 618 | 618 | 619 | 620 | 624 | 627 | 647 | 647 | 650 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 267 | 311 | 324 | 323 | 290 | 319 | 322 | 283 | 297 | 318 | 308 | 312 | 282 | 281 | 275 | 269 | 292 | 263 | 395 | 304 | 200 | 274 | 398 |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | X | | | | | | | | | | |
|   Carcinoma | | | | | | | | | | | | | X | | | | | | | | | | |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Bilateral, interstitial cell, adenoma | | | | | | | | | | | | | X | | | X | X | X | X | | | X | X |
|   Interstitial cell, adenoma | | | X | X | | X | X | | | | X | | X | | | | | X | | X | | | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | + | + | | + | | + | | | | + | + | | | + | | | | | + | | | | + |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Squamous cell carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | X | |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Fibrosarcoma | | | | | | | | | | | | | | | | | | | | | | | |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | M | M | + | + | + | + | + | + | + | + | + | + |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Fibroadenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Skin | | | + | + | | + | | | | + | | | | | | | | | | | | | |
|   Basal cell adenoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Fibroma | | | X | | | | | | | | | | | | | | | | | | | | |
|   Keratoacanthoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Lipoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | | |
|   Trichoepithelioma | | | | | | | | | | | | | | | | | | | | | | | |
|   Scrotum, fibroma | | | | X | | | | | | | | | | | | | | | | | | | |
|   Subcutaneous tissue, sarcoma | | | | | | | | | | | | | | | | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Astrocytoma NOS | | | | | | | | | | | | | X | | | | | | | | | | |

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m$^3$
(continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| Number of Days on Study | 6 6 6 6 6 6 6 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>7 7 8 8 9 9 9 9 0 0 0 1 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3<br>4 6 1 1 0 0 7 6 6 6 7 7 0 3 3 3 3 3 3 3 4 6 6 6 6 7 7 | |
| Carcass ID Number | 2 3 3 3 2 2 2 2 2 2 3 2 2 2 2 2 2 2 2 3 2 2 2 3 3 3 3<br>8 1 1 2 7 9 8 6 7 8 0 7 6 6 6 7 8 8 9 9 1 9 6 6 0 0 0 1<br>0 6 0 5 0 9 7 5 3 9 3 9 4 1 8 8 5 8 3 6 4 1 2 6 5 7 9 3 | |

**Genital System**

| Tissue | Marks | Total |
|---|---|---|
| Epididymis | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Preputial gland | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Adenoma |      X | 2 |
|   Carcinoma | | 1 |
| Prostate | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Adenoma | X | 1 |
| Seminal vesicle | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Testes | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Bilateral, interstitial cell, adenoma |    X X X   X X X   X X X   X X   X X X X X X | 27 |
|   Interstitial cell, adenoma |   X    X    X   X X X   X X | 16 |

**Hematopoietic System**

| Tissue | Marks | Total |
|---|---|---|
| Bone marrow | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Lymph node |  + + +   +   + +     +     + | 16 |
| Lymph node, bronchial | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Lymph node, mandibular | + + + + M + + + + + + + + + + + M + + + + + + + M + | 50 |
|   Squamous cell carcinoma, metastatic | | 1 |
| Lymph node, mesenteric | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Lymph node, mediastinal | + + + + + + + + + + + + + + + + + + M + + + + + + + + | 52 |
| Spleen | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Fibrosarcoma |   X | 1 |
| Thymus | + + + + + + M + + + + + M + + + + + M + + + + + + + M | 47 |

**Integumentary System**

| Tissue | Marks | Total |
|---|---|---|
| Mammary gland | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Fibroadenoma |   X | 1 |
| Skin |    + +   + +   + +       +   +    +   + | 14 |
|   Basal cell adenoma |    X | 1 |
|   Fibroma | | 1 |
|   Keratoacanthoma |                       X | 1 |
|   Lipoma |         X | 1 |
|   Squamous cell papilloma |   X | 1 |
|   Trichoepithelioma |        X | 1 |
|   Scrotum, fibroma | | 1 |
|   Subcutaneous tissue, sarcoma |                X | 1 |

**Musculoskeletal System**

| Tissue | Marks | Total |
|---|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |

**Nervous System**

| Tissue | Marks | Total |
|---|---|---|
| Brain | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Astrocytoma NOS | | 1 |

146

TABLE A2
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m³**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 2 0 2 | 3 6 7 | 4 5 7 | 5 1 9 | 5 2 5 | 5 4 1 | 5 4 6 | 5 6 4 | 5 6 7 | 5 7 7 | 5 7 0 | 5 8 8 | 5 9 8 | 6 0 2 | 6 1 6 | 6 1 8 | 6 1 8 | 6 2 9 | 6 2 9 | 6 2 0 | 6 4 4 | 6 4 7 | 6 5 7 |
| **Carcass ID Number** | 2 6 7 | 3 1 1 | 3 2 4 | 3 2 3 | 2 9 0 | 3 1 9 | 3 2 2 | 2 8 3 | 2 9 7 | 3 1 8 | 3 0 8 | 3 1 2 | 2 8 2 | 2 8 1 | 2 7 5 | 2 6 9 | 2 9 2 | 2 6 3 | 3 9 5 | 3 0 4 | 2 0 0 | 2 7 4 | 3 9 8 |

| Respiratory System | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Alveolar/bronchiolar carcinoma | | | | | | | | | X | | | | | | | | | | | | | | |
| Alveolar/bronchiolar carcinoma, squamous differentiation | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

| Special Senses System | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ear | | | | | | | | + | | | | | | | | | | | | | | | |
| Fibroma | | | | | | | | X | | | | | | | | | | | | | | | |
| Eye | | | | | | | | + | | | | | | | | | | | + | | + | | |

| Urinary System | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Renal tubule, adenoma | | | | | | | | | | | | | | | | | | | | | | X | |
| Transitional epithelium, carcinoma | | | | | | | | | | | | | | | | | | | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

| Systemic Lesions | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Leukemia mononuclear | X | | X | X | | X | X | | X | X | | X | X | | X | | X | | | X | X | | X |

Lesions in Male Rats                                                                147

**TABLE A2**
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m$^3$**
(continued)

| Number of Days on Study | 6 6 6 6 6 6 6 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>7 7 8 8 9 9 9 0 0 0 1 3 3 3 3 3 3 3 3 3 3 3 3 3<br>4 6 1 1 0 0 7 6 6 6 7 7 0 3 3 3 3 3 3 3 4 6 6 6 6 7 7 | |
|---|---|---|
| Carcass ID Number | 2 3 3 3 2 2 2 2 2 3 2 2 2 2 2 2 2 2 3 2 2 2 3 3 3 3<br>8 1 1 2 7 9 8 6 7 8 0 7 6 6 6 7 8 8 9 9 1 9 6 6 0 0 0 1<br>0 6 0 5 0 9 7 5 3 9 3 9 4 1 8 8 5 8 3 6 4 1 2 6 5 7 9 3 | Total<br>Tissues/<br>Tumors |

**Respiratory System**

| | | Total |
|---|---|---|
| Larynx | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Lung | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Alveolar/bronchiolar adenoma |                 X X              X | 3 |
|   Alveolar/bronchiolar carcinoma | | 1 |
|   Alveolar/bronchiolar carcinoma,<br>    squamous differentiation | X      X | 2 |
| Nose | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Trachea | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |

**Special Senses System**

| | | Total |
|---|---|---|
| Ear | | 1 |
|   Fibroma | | 1 |
| Eye | | 3 |

**Urinary System**

| | | Total |
|---|---|---|
| Kidney | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Renal tubule, adenoma | | 1 |
|   Transitional epithelium, carcinoma |   X | 1 |
| Urinary bladder | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |

**Systemic Lesions**

| | | Total |
|---|---|---|
| Multiple organs | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Leukemia mononuclear | X X X X  X X X X  X    X       X      X | 26 |

148

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 6 | 6 | 7 | 3 | 3 | 4 | 4 | 5 | 6 | 7 | 7 | 7 | 8 | 9 | 9 | 9 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| | 7 | 8 | 5 | 6 | 9 | 4 | 5 | 3 | 5 | 0 | 0 | 0 | 8 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 3 | 7 |
| **Carcass ID Number** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 0 | 1 | 5 | 0 | 0 | 4 | 4 | 0 | 4 | 1 | 1 | 3 | 4 | 3 | 3 | 0 | 3 | 4 | 3 | 4 | 9 | 1 | 3 | 5 |
| | 5 | 2 | 1 | 0 | 2 | 6 | 2 | 8 | 9 | 6 | 8 | 5 | 0 | 8 | 9 | 7 | 7 | 3 | 0 | 4 | 4 | 9 | 6 | 3 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Mesothelioma malignant, metastatic | X | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine large, rectum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Mesothelioma malignant, metastatic | X | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Mesothelioma malignant, metastatic | X | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine small, ileum | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Fibrous histiocytoma, metastatic | | | | X | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma, metastatic, skin | | | | | | | | | | | | | | | | | X | | | | | | | |
|   Mesothelioma malignant, metastatic | X | | | | | | | | | | | | | | | | | | | | | | | |
| Mesentery | + | | | | | | | | | | | | | | | | | | | | | | | |
|   Mesothelioma malignant, metastatic, testes | X | | | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Mesothelioma malignant, metastatic | X | | | | | | | | | | | | | | | | | | | | | | | |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Mesothelioma malignant, metastatic, testes | X | | | | | | | | | | | | | | | | | | | | | | | |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Mesothelioma malignant, metastatic | X | | | | | | | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pheochromocytoma malignant | X | | | | | | | | | | | | | | | X | | | | | | | | |
|   Pheochromocytoma benign | | | | | | X | | | | | | X | | X | | X | X | | | | | | | X |
|   Bilateral, pheochromocytoma benign | | | | | | | | | | X | | | | | | | | | | | | X | | |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Parathyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pars distalis, adenoma | | | | X | | | | | | | | | | | | | | | | | | X | X | |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   C-cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Follicular cell, carcinoma | | | | | | | | | | | | | | | | | | | | | | | | X |

Lesions in Male Rats

149

## TABLE A2
## Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³
(continued)

**Number of Days on Study**

```
6 6 6 6 6 6 6 6 6 6 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7
5 6 6 6 6 7 7 7 7 9 0 0 0 1 1 2 3 3 3 3 3 3 3 3 3 3
1 0 0 5 5 1 1 6 9 7 7 7 9 7 9 3 3 3 3 6 6 6 6 6 6 7
```

**Carcass ID Number**

```
4 3 4 4 4 4 4 4 3 3 4 4 4 4 4 4 4 3 3 4 4 4 4 4 3
3 9 1 1 2 0 1 2 9 0 2 2 2 5 3 1 2 4 9 9 0 0 2 2 3 4 9
3 7 7 1 5 9 3 2 3 1 1 4 8 6 4 1 5 7 8 6 9 3 4 0 1 4 7 8
```

| Lesion | Findings (individual animals) | Total Tissues/ Tumors |
|---|---|---|
| **Alimentary System** | | |
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine large, colon | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Mesothelioma malignant, metastatic | | 1 |
| Intestine large, rectum | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine large, cecum | + + + + + + + + + + + + + + + M + + + + + + + + + + + | 51 |
| Intestine small, duodenum | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Mesothelioma malignant, metastatic | | 1 |
| Intestine small, jejunum | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Mesothelioma malignant, metastatic | | 1 |
| Intestine small, ileum | + + + + + + + + + + + + + + + + + + + + + + + + + + | 51 |
| Liver | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Fibrous histiocytoma, metastatic | | 1 |
|   Hepatocellular carcinoma | X (right of row) | 1 |
|   Hepatocellular adenoma | X (left of row) ... X (right of row) | 2 |
|   Histiocytic sarcoma, metastatic, skin | | 1 |
|   Mesothelioma malignant, metastatic | | 1 |
| Mesentery | | 1 |
|   Mesothelioma malignant, metastatic, testes | | 1 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Mesothelioma malignant, metastatic | | 1 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Mesothelioma malignant, metastatic, testes | | 1 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Mesothelioma malignant, metastatic | | 1 |
| **Cardiovascular System** | | |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Carcinoma, metastatic, lung | X (mid-left of row) | 1 |
| **Endocrine System** | | |
| Adrenal cortex | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Adrenal medulla | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Pheochromocytoma malignant | X X X (mid-right) ... X (right) | 6 |
|   Pheochromocytoma benign | X ... X ... X ... X ... X ... X ... X X | 16 |
|   Bilateral, pheochromocytoma benign | X X ... X ... X X ... X X ... X ... X ... X X X ... X | 16 |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Adenoma | X ... X (left) | 2 |
| Parathyroid gland | + + + + + M + + + + + + + + + + + + M + + + + + | 49 |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Pars distalis, adenoma | X X ... X X ... X X ... X ... X X | 12 |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   C-cell, adenoma | X (mid) ... X (right) | 2 |
|   Follicular cell, adenoma | X (left) | 1 |
|   Follicular cell, carcinoma | | 1 |

150

Nickel Oxide, NTP TR 451

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 6 | 6 | 7 | 3 | 3 | 4 | 4 | 5 | 6 | 7 | 7 | 7 | 8 | 9 | 9 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 4 | |
| | 7 | 8 | 5 | 6 | 9 | 4 | 5 | 3 | 5 | 0 | 0 | 0 | 8 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 3 | 7 |
| **Carcass ID Number** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 |
| | 0 | 1 | 5 | 0 | 0 | 4 | 4 | 0 | 4 | 1 | 1 | 3 | 4 | 3 | 3 | 0 | 3 | 4 | 3 | 4 | 9 | 1 | 3 | 5 |
| | 5 | 2 | 1 | 0 | 2 | 6 | 2 | 8 | 9 | 6 | 8 | 5 | 0 | 8 | 9 | 7 | 7 | 3 | 0 | 4 | 4 | 9 | 6 | 3 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | + | | | | | | | | | | | | | + | | | | | | | | |
|   Basal cell carcinoma | | | X | | | | | | | | | | | | | | | | | | | | | |
|   Carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | |
|   Fibrosarcoma | | | | | | | | | | | | | | | | X | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Coagulating gland | | | | | | | | | | | | | | | | | + | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Penis | | | | | | | | | | | | | | | | | | | | | | | | |
| Preputial gland | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | X | X | | | | | | | | | | | | | | |
|   Carcinoma | | | X | | | | | | | | | | | | | | | | | | | | | |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Mesothelioma malignant, metastatic | X | | | | | | | | | | | | | | | | | | | | | | | |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Bilateral, interstitial cell, adenoma | | | X | | | | X | | X | X | | X | | | | X | X | | | | X | | X | X |
|   Interstitial cell, adenoma | X | X | | | X | X | | X | | | X | | X | | | X | X | X | | X | | | | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | + | | | | + | | | + | | | + | + | + | | | + | | | + | | | + | | |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pheochromocytoma malignant, metastatic | | | | | | | | | | | | | | | | X | | | | | | | | |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | M |
|   Carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | | | | | | + | | | | | | | + | + | | | + | | | | | | | |
|   Keratoacanthoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Papilloma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Subcutaneous tissue, histiocytic sarcoma | | | | | | | | | | | | | | | | X | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skeletal muscle | | | + | | | | | | | | | | | | | | | | | | | | | |
|   Fibrous histiocytoma | | | X | | | | | | | | | | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Peripheral nerve | | | | | | | | | | | | | | | | | | | | | | | | |
|   Ganglion, paraganglioma benign | | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Male Rats                                                                                    151

TABLE A2
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³**
(continued)

| Number of Days on Study | 651 | 660 | 660 | 665 | 665 | 671 | 671 | 676 | 679 | 697 | 707 | 707 | 709 | 717 | 719 | 723 | 733 | 733 | 733 | 736 | 736 | 736 | 736 | 736 | 736 | 737 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 433 | 397 | 417 | 411 | 425 | 409 | 413 | 422 | 393 | 391 | 401 | 424 | 428 | 426 | 454 | 431 | 415 | 327 | 448 | 496 | 499 | 403 | 424 | 420 | 331 | 447 | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | + | | | | | | | + | | | | | | | | | | | | | | | | 4 |
|   Basal cell carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Carcinoma, metastatic, lung | | | | | | | | | | | X | | | | | | | | | | | | | | | | 1 |
|   Fibrosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Coagulating gland | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Penis | | | | | | | | | | | | | | | | | | | | | | | | + | | | 1 |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 51 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|   Mesothelioma malignant, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|   Bilateral, interstitial cell, adenoma | | X | X | | | | X | X | | | | | X | X | X | | | | X | X | | X | X | X | X | X | 26 |
|   Interstitial cell, adenoma | X | | | X | X | X | | | X | | X | | | X | X | | | X | X | | | | X | X | | | 21 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Lymph node | | | + | + | | | | | | | | | | | | | | | + | | | + | + | + | | + | 15 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Lymph node, mandibular | + | + | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 51 |
| Lymph node, mesenteric | + | + | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 51 |
| Lymph node, mediastinal | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|   Pheochromocytoma malignant, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Thymus | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | 48 |
|   Carcinoma, metastatic, lung | | | | | | | | | | | X | | | | | | | | | | | | | | | | 1 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Skin | | | | | | | | | | | | | | | | | + | | | | | | | | | + | 6 |
|   Keratoacanthoma | | | | | | | | | | | | | | | | | | | | | | | | | | X | 1 |
|   Papilloma | | | | | | | | | | | | | | | | X | | | | | | | | | | | 1 |
|   Subcutaneous tissue, histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Skeletal muscle | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Fibrous histiocytoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Peripheral nerve | | | + | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Ganglion, paraganglioma benign | | | X | | | | | | | | | | | | | | | | | | | | | | | | 1 |

152                                                                                      Nickel Oxide, NTP TR 451

**TABLE A2**
**Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide:  2.5 mg/m³**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 4 6 7 | 4 6 8 | 4 7 5 | 5 3 6 | 5 4 9 | 5 4 4 | 5 5 5 | 5 6 3 | 5 7 5 | 5 7 0 | 5 7 0 | 5 8 0 | 5 9 8 | 5 9 3 | 6 1 4 | 6 1 5 | 6 2 5 | 6 2 3 | 6 2 4 | 6 2 5 | 6 3 5 | 6 4 3 | 6 7 |
| **Carcass ID Number** | 4 0 5 | 4 1 2 | 4 5 1 | 4 0 0 | 4 0 2 | 4 4 6 | 4 4 2 | 4 0 8 | 4 4 9 | 4 1 6 | 4 1 8 | 4 3 5 | 4 3 0 | 4 3 8 | 4 3 9 | 4 0 7 | 4 4 7 | 4 3 3 | 3 4 0 | 4 9 4 | 4 1 4 | 4 3 9 | 4 5 6 |

**Respiratory System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | X | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Fibrous histiocytoma, metastatic | | | X | | | | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma, metastatic, skin | | | | | | | | | | | | | X | | | | | | | | | | |
|   Pheochromocytoma malignant, metastatic | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Special Senses System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eye | + | | | + | | + | | | | | + | | | | | | | | | | | | |

**Urinary System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Histiocytic sarcoma, metastatic, skin | | | | | | | | | | | | | X | | | | | | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Systemic Lesions**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Histiocytic sarcoma | | | | | | | | | | | | | X | | | | | | | | | | |
|   Leukemia mononuclear | | | X | X | | X | X | X | X | | X | X | X | | X | X | X | X | X | | | X | |
|   Mesothelioma malignant | X | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Male Rats                                                                 153

## TABLE A2
## Individual Animal Tumor Pathology of Male Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m$^3$
(continued)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | Total Tissues/Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
| | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 9 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 1 | 0 | 0 | 5 | 5 | 1 | 1 | 6 | 9 | 7 | 7 | 7 | 9 | 7 | 9 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | |
| **Carcass ID Number** | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | |
| | 3 | 9 | 1 | 1 | 2 | 0 | 1 | 2 | 9 | 9 | 0 | 2 | 2 | 2 | 5 | 3 | 1 | 2 | 4 | 9 | 9 | 0 | 0 | 2 | 2 | 3 | 4 | 9 | |
| | 3 | 7 | 7 | 1 | 5 | 9 | 3 | 2 | 3 | 1 | 1 | 4 | 8 | 6 | 4 | 1 | 5 | 7 | 8 | 6 | 9 | 3 | 4 | 0 | 1 | 4 | 7 | 8 | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 51 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | 2 |
|   Alveolar/bronchiolar carcinoma | | | | | | | | X | | | | | | | | | X | | | | | | | | | | | | 2 |
|   Fibrous histiocytoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Histiocytic sarcoma, metastatic, skin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Pheochromocytoma malignant, metastatic | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | | | | + | | | | | | | | | 5 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|   Histiocytic sarcoma, metastatic, skin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Leukemia mononuclear | X | X | X | X | X | X | X | X | X | | | | X | | | X | X | X | X | | | X | X | X | X | X | | | 35 |
|   Mesothelioma malignant | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | 2 |

154                                                                                Nickel Oxide, NTP TR 451

**TABLE A3**
**Statistical Analysis of Primary Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide**

|  | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **Adrenal Medulla:  Benign Pheochromocytoma** | | | | |
| Overall rate[a] | 27/54 (50%) | 24/52 (46%) | 26/53 (49%) | 32/52 (62%) |
| Adjusted rate[b] | 81.8% | 69.3% | 83.1% | 93.8% |
| Terminal rate[c] | 9/14 (64%) | 6/15 (40%) | 10/15 (67%) | 10/12 (83%) |
| First incidence (days) | 475 | 570 | 519 | 553 |
| Life table test[d] | P=0.054 | P=0.302N | P=0.472N | P=0.123 |
| Logistic regression test[d] | P=0.041 | P=0.348N | P=0.561N | P=0.095 |
| Cochran-Armitage test[d] | P=0.094 | | | |
| Fisher exact test[d] | | P=0.420N | P=0.538N | P=0.159 |
| **Adrenal Medulla:  Malignant Pheochromocytoma** | | | | |
| Overall rate | 0/54 (0%) | 0/52 (0%) | 1/53 (2%) | 6/52 (12%) |
| Adjusted rate | 0.0% | 0.0% | 2.8% | 33.9% |
| Terminal rate | 0/14 (0%) | 0/15 (0%) | 0/15 (0%) | 3/12 (25%) |
| First incidence (days) | —[e] | — | 619 | 467 |
| Life table test | P<0.001 | — | P=0.484 | P=0.013 |
| Logistic regression test | P<0.001 | — | P=0.499 | P=0.015 |
| Cochran-Armitage test | P<0.001 | | | |
| Fisher exact test | | — | P=0.495 | P=0.012 |
| **Adrenal Medulla:  Benign or Malignant Pheochromocytoma** | | | | |
| Overall rate | 27/54 (50%) | 24/52 (46%) | 27/53 (51%) | 35/52 (67%) |
| Adjusted rate | 81.8% | 69.3% | 83.6% | 97.0% |
| Terminal rate | 9/14 (64%) | 6/15 (40%) | 10/15 (67%) | 11/12 (92%) |
| First incidence (days) | 475 | 570 | 519 | 467 |
| Life table test | P=0.017 | P=0.302N | P=0.537N | P=0.055 |
| Logistic regression test | P=0.008 | P=0.348N | P=0.521 | P=0.027 |
| Cochran-Armitage test | P=0.024 | | | |
| Fisher exact test | | P=0.420N | P=0.538 | P=0.053 |
| **Liver:  Hepatocellular Adenoma** | | | | |
| Overall rate | 3/54 (6%) | 6/53 (11%) | 3/53 (6%) | 2/52 (4%) |
| Adjusted rate | 11.2% | 25.0% | 8.9% | 12.0% |
| Terminal rate | 1/14 (7%) | 2/15 (13%) | 0/15 (0%) | 1/12 (8%) |
| First incidence (days) | 475 | 670 | 567 | 665 |
| Life table test | P=0.348N | P=0.283 | P=0.634 | P=0.555N |
| Logistic regression test | P=0.280N | P=0.245 | P=0.660 | P=0.517N |
| Cochran-Armitage test | P=0.271N | | | |
| Fisher exact test | | P=0.235 | P=0.652 | P=0.518N |
| **Liver:  Hepatocellular Adenoma or Carcinoma** | | | | |
| Overall rate | 5/54 (9%) | 7/53 (13%) | 5/53 (9%) | 2/52 (4%) |
| Adjusted rate | 16.7% | 30.8% | 16.8% | 12.0% |
| Terminal rate | 1/14 (7%) | 3/15 (20%) | 1/15 (7%) | 1/12 (8%) |
| First incidence (days) | 475 | 670 | 564 | 665 |
| Life table test | P=0.185N | P=0.439 | P=0.602 | P=0.268N |
| Logistic regression test | P=0.134N | P=0.381 | P=0.624 | P=0.232N |
| Cochran-Armitage test | P=0.129N | | | |
| Fisher exact test | | P=0.367 | P=0.617 | P=0.234N |

Lesions in Male Rats                                                                                      155

TABLE A3
**Statistical Analysis of Primary Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Lung: Alveolar/bronchiolar Adenoma** | | | | |
| Overall rate | 0/54 (0%) | 1/53 (2%) | 3/53 (6%) | 2/52 (4%) |
| Adjusted rate | 0.0% | 2.6% | 20.0% | 11.4% |
| Terminal rate | 0/14 (0%) | 0/15 (0%) | 3/15 (20%) | 1/12 (8%) |
| First incidence (days) | — | 623 | 733 (T) | 633 |
| Life table test | P=0.135 | P=0.516 | P=0.128 | P=0.223 |
| Logistic regression test | P=0.140 | P=0.484 | P=0.128 | P=0.219 |
| Cochran-Armitage test | P=0.165 | | | |
| Fisher exact test | | P=0.495 | P=0.118 | P=0.238 |
| **Lung: Alveolar/bronchiolar Carcinoma** | | | | |
| Overall rate | 0/54 (0%) | 0/53 (0%) | 3/53 (6%) | 2/52 (4%) |
| Adjusted rate | 0.0% | 0.0% | 9.6% | 13.2% |
| Terminal rate | 0/14 (0%) | 0/15 (0%) | 0/15 (0%) | 1/12 (8%) |
| First incidence (days) | — | — | 567 | 697 |
| Life table test | P=0.070 | — | P=0.121 | P=0.203 |
| Logistic regression test | P=0.092 | — | P=0.118 | P=0.206 |
| Cochran-Armitage test | P=0.098 | | | |
| Fisher exact test | | — | P=0.118 | P=0.238 |
| **Lung: Alveolar/bronchiolar Adenoma or Carcinoma** | | | | |
| Overall rate | 0/54 (0%) | 1/53 (2%) | 6/53 (11%) | 4/52 (8%) |
| Adjusted rate | 0.0% | 2.6% | 27.7% | 23.7% |
| Terminal rate | 0/14 (0%) | 0/15 (0%) | 3/15 (20%) | 2/12 (17%) |
| First incidence (days) | — | 623 | 567 | 633 |
| Life table test | P=0.020 | P=0.516 | P=0.020 | P=0.050 |
| Logistic regression test | P=0.026 | P=0.484 | P=0.016 | P=0.048 |
| Cochran-Armitage test | P=0.034 | | | |
| Fisher exact test | | P=0.495 | P=0.013 | P=0.054 |
| **Lung: Alveolar/bronchiolar Adenoma or Carcinoma or Squamous Cell Carcinoma** | | | | |
| Overall rate | 1/54 (2%) | 1/53 (2%) | 6/53 (11%) | 4/52 (8%) |
| Adjusted rate | 7.1% | 2.6% | 27.7% | 23.7% |
| Terminal rate | 1/14 (7%) | 0/15 (0%) | 3/15 (20%) | 2/12 (17%) |
| First incidence (days) | 733 (T) | 623 | 567 | 633 |
| Life table test | P=0.051 | P=0.743N | P=0.065 | P=0.143 |
| Logistic regression test | P=0.062 | P=0.760N | P=0.054 | P=0.141 |
| Cochran-Armitage test | P=0.079 | | | |
| Fisher exact test | | P=0.748 | P=0.053 | P=0.170 |
| **Pancreatic Islets: Adenoma** | | | | |
| Overall rate | 2/54 (4%) | 3/53 (6%) | 2/53 (4%) | 2/52 (4%) |
| Adjusted rate | 11.8% | 15.7% | 11.1% | 9.4% |
| Terminal rate | 1/14 (7%) | 1/15 (7%) | 1/15 (7%) | 0/12 (0%) |
| First incidence (days) | 705 | 686 | 706 | 671 |
| Life table test | P=0.591 | P=0.525 | P=0.662N | P=0.636 |
| Logistic regression test | P=0.596N | P=0.533 | P=0.696N | P=0.655 |
| Cochran-Armitage test | P=0.541N | | | |
| Fisher exact test | | P=0.491 | P=0.684 | P=0.677 |

156                                                                                           Nickel Oxide, NTP TR 451

TABLE A3
Statistical Analysis of Primary Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide (continued)

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Pancreatic Islets:  Adenoma or Carcinoma** | | | | |
| Overall rate | 3/54 (6%) | 4/53 (8%) | 4/53 (8%) | 2/52 (4%) |
| Adjusted rate | 18.6% | 19.8% | 19.6% | 9.4% |
| Terminal rate | 2/14 (14%) | 1/15 (7%) | 2/15 (13%) | 0/12 (0%) |
| First incidence (days) | 705 | 686 | 606 | 671 |
| Life table test | P=0.446N | P=0.530 | P=0.537 | P=0.569N |
| Logistic regression test | P=0.434N | P=0.541 | P=0.495 | P=0.558N |
| Cochran-Armitage test | P=0.382N | | | |
| Fisher exact test | | P=0.489 | P=0.489 | P=0.518N |
| **Pituitary Gland (Pars Distalis):  Adenoma** | | | | |
| Overall rate | 24/53 (45%) | 18/52 (35%) | 16/52 (31%) | 12/52 (23%) |
| Adjusted rate | 75.2% | 67.3% | 56.0% | 47.8% |
| Terminal rate | 7/13 (54%) | 8/15 (53%) | 5/14 (36%) | 3/12 (25%) |
| First incidence (days) | 569 | 519 | 367 | 539 |
| Life table test | P=0.052N | P=0.127N | P=0.121N | P=0.052N |
| Logistic regression test | P=0.015N | P=0.124N | P=0.093N | P=0.015N |
| Cochran-Armitage test | P=0.012N | | | |
| Fisher exact test | | P=0.180N | P=0.092N | P=0.014N |
| **Preputial Gland:  Adenoma** | | | | |
| Overall rate | 1/54 (2%) | 3/53 (6%) | 2/53 (4%) | 2/51 (4%) |
| Adjusted rate | 5.0% | 11.2% | 6.4% | 4.7% |
| Terminal rate | 0/14 (0%) | 1/15 (7%) | 0/15 (0%) | 0/12 (0%) |
| First incidence (days) | 705 | 595 | 578 | 570 |
| Life table test | P=0.455 | P=0.319 | P=0.496 | P=0.472 |
| Logistic regression test | P=0.487 | P=0.303 | P=0.492 | P=0.471 |
| Cochran-Armitage test | P=0.485 | | | |
| Fisher exact test | | P=0.302 | P=0.493 | P=0.478 |
| **Preputial Gland:  Adenoma or Carcinoma** | | | | |
| Overall rate | 1/54 (2%) | 3/53 (6%) | 2/53 (4%) | 3/51 (6%) |
| Adjusted rate | 5.0% | 11.2% | 6.4% | 6.6% |
| Terminal rate | 0/14 (0%) | 1/15 (7%) | 0/15 (0%) | 0/12 (0%) |
| First incidence (days) | 705 | 595 | 578 | 475 |
| Life table test | P=0.262 | P=0.319 | P=0.496 | P=0.282 |
| Logistic regression test | P=0.283 | P=0.303 | P=0.492 | P=0.249 |
| Cochran-Armitage test | P=0.284 | | | |
| Fisher exact test | | P=0.302 | P=0.493 | P=0.288 |
| **Skin:  Fibroma** | | | | |
| Overall rate | 3/54 (6%) | 1/53 (2%) | 2/53 (4%) | 0/52 (0%) |
| Adjusted rate | 9.3% | 2.4% | 4.1% | 0.0% |
| Terminal rate | 0/14 (0%) | 0/15 (0%) | 0/15 (0%) | 0/12 (0%) |
| First incidence (days) | 566 | 572 | 525 | — |
| Life table test | P=0.124N | P=0.310N | P=0.519N | P=0.150N |
| Logistic regression test | P=0.111N | P=0.337N | P=0.498N | P=0.127N |
| Cochran-Armitage test | P=0.110N | | | |
| Fisher exact test | | P=0.316N | P=0.509N | P=0.129N |

**Lesions in Male Rats** 157

TABLE A3
**Statistical Analysis of Primary Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

|  | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **Skin: Papilloma, Squamous Cell Papilloma, Keratoacanthoma, Trichoepithelioma, Basal Cell Adenoma, or Squamous Cell Carcinoma** | | | | |
| Overall rate | 3/54 (6%) | 2/53 (4%) | 4/53 (8%) | 2/52 (4%) |
| Adjusted rate | 16.1% | 6.7% | 19.5% | 16.7% |
| Terminal rate | 2/14 (14%) | 0/15 (0%) | 1/15 (7%) | 2/12 (17%) |
| First incidence (days) | 569 | 570 | 690 | 733 (T) |
| Life table test | P=0.544N | P=0.489N | P=0.518 | P=0.566N |
| Logistic regression test | P=0.532N | P=0.503N | P=0.490 | P=0.552N |
| Cochran-Armitage test | P=0.494N | | | |
| Fisher exact test | | P=0.509N | P=0.489 | P=0.518N |
| **Testes: Adenoma** | | | | |
| Overall rate | 40/54 (74%) | 46/53 (87%) | 43/53 (81%) | 47/52 (90%) |
| Adjusted rate | 94.9% | 100.0% | 100.0% | 100.0% |
| Terminal rate | 12/14 (86%) | 15/15 (100%) | 15/15 (100%) | 12/12 (100%) |
| First incidence (days) | 509 | 466 | 457 | 467 |
| Life table test | P=0.063 | P=0.373 | P=0.403 | P=0.077 |
| Logistic regression test | P=0.024 | P=0.091 | P=0.199 | P=0.022 |
| Cochran-Armitage test | P=0.039 | | | |
| Fisher exact test | | P=0.078 | P=0.260 | P=0.025 |
| **Thyroid Gland (C-cell): Adenoma** | | | | |
| Overall rate | 6/54 (11%) | 5/53 (9%) | 4/52 (8%) | 2/52 (4%) |
| Adjusted rate | 28.1% | 18.1% | 24.7% | 13.2% |
| Terminal rate | 2/14 (14%) | 0/15 (0%) | 3/15 (20%) | 1/12 (8%) |
| First incidence (days) | 475 | 647 | 717 | 697 |
| Life table test | P=0.143N | P=0.450N | P=0.339N | P=0.195N |
| Logistic regression test | P=0.120N | P=0.491N | P=0.382N | P=0.161N |
| Cochran-Armitage test | P=0.104N | | | |
| Fisher exact test | | P=0.513N | P=0.395N | P=0.148N |
| **Thyroid Gland (C-cell): Adenoma or Carcinoma** | | | | |
| Overall rate | 7/54 (13%) | 5/53 (9%) | 5/52 (10%) | 2/52 (4%) |
| Adjusted rate | 32.6% | 18.1% | 26.6% | 13.2% |
| Terminal rate | 2/14 (14%) | 0/15 (0%) | 3/15 (20%) | 1/12 (8%) |
| First incidence (days) | 475 | 647 | 606 | 697 |
| Life table test | P=0.108N | P=0.334N | P=0.350N | P=0.128N |
| Logistic regression test | P=0.087N | P=0.367N | P=0.398N | P=0.102N |
| Cochran-Armitage test | P=0.075N | | | |
| Fisher exact test | | P=0.394N | P=0.407N | P=0.090N |
| **Thyroid Gland (Follicular Cell): Adenoma** | | | | |
| Overall rate | 1/54 (2%) | 3/53 (6%) | 2/52 (4%) | 1/52 (2%) |
| Adjusted rate | 4.5% | 9.8% | 13.3% | 3.7% |
| Terminal rate | 0/14 (0%) | 0/15 (0%) | 2/15 (13%) | 0/12 (0%) |
| First incidence (days) | 699 | 629 | 733 (T) | 660 |
| Life table test | P=0.529N | P=0.349 | P=0.511 | P=0.730 |
| Logistic regression test | P=0.509N | P=0.306 | P=0.505 | P=0.746 |
| Cochran-Armitage test | P=0.485N | | | |
| Fisher exact test | | P=0.302 | P=0.486 | P=0.743 |

158                                                                                          Nickel Oxide, NTP TR 451

**TABLE A3**
**Statistical Analysis of Primary Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

|  | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **Thyroid Gland (Follicular Cell):  Adenoma or Carcinoma** | | | | |
| Overall rate | 2/54 (4%) | 3/53 (6%) | 2/52 (4%) | 2/52 (4%) |
| Adjusted rate | 9.8% | 9.8% | 13.3% | 7.0% |
| Terminal rate | 0/14 (0%) | 0/15 (0%) | 2/15 (13%) | 0/12 (0%) |
| First incidence (days) | 699 | 629 | 733 (T) | 647 |
| Life table test | P=0.590N | P=0.541 | P=0.690N | P=0.648 |
| Logistic regression test | P=0.569N | P=0.507 | P=0.696N | P=0.668 |
| Cochran-Armitage test | P=0.542N | | | |
| Fisher exact test | | P=0.491 | P=0.677 | P=0.677 |
| **All Organs:  Mononuclear Cell Leukemia** | | | | |
| Overall rate | 31/54 (57%) | 32/53 (60%) | 26/53 (49%) | 35/52 (67%) |
| Adjusted rate | 77.2% | 73.3% | 63.1% | 90.1% |
| Terminal rate | 7/14 (50%) | 5/15 (33%) | 3/15 (20%) | 9/12 (75%) |
| First incidence (days) | 475 | 503 | 202 | 536 |
| Life table test | P=0.155 | P=0.521N | P=0.309N | P=0.173 |
| Logistic regression test | P=0.211 | P=0.419 | P=0.245N | P=0.212 |
| Cochran-Armitage test | P=0.207 | | | |
| Fisher exact test | | P=0.454 | P=0.251N | P=0.198 |
| **All Organs:  Benign Neoplasms** | | | | |
| Overall rate | 53/54 (98%) | 51/53 (96%) | 52/53 (98%) | 52/52 (100%) |
| Adjusted rate | 100.0% | 100.0% | 100.0% | 100.0% |
| Terminal rate | 14/14 (100%) | 15/15 (100%) | 15/15 (100%) | 12/12 (100%) |
| First incidence (days) | 187 | 466 | 367 | 467 |
| Life table test | P=0.227 | P=0.337N | P=0.507N | P=0.320 |
| Logistic regression test | P=0.303 | P=0.390N | P=0.777 | P=0.530 |
| Cochran-Armitage test | P=0.255 | | | |
| Fisher exact test | | P=0.493N | P=0.748N | P=0.509 |
| **All Organs:  Malignant Neoplasms** | | | | |
| Overall rate | 37/54 (69%) | 38/53 (72%) | 35/53 (66%) | 43/52 (83%) |
| Adjusted rate | 84.1% | 80.1% | 77.9% | 97.3% |
| Terminal rate | 8/14 (57%) | 6/15 (40%) | 6/15 (40%) | 11/12 (92%) |
| First incidence (days) | 475 | 466 | 202 | 467 |
| Life table test | P=0.089 | P=0.504N | P=0.465N | P=0.116 |
| Logistic regression test | P=0.071 | P=0.434 | P=0.472N | P=0.071 |
| Cochran-Armitage test | P=0.068 | | | |
| Fisher exact test | | P=0.441 | P=0.473N | P=0.070 |

TABLE A3
Statistical Analysis of Primary Neoplasms in Male Rats in the 2-Year Inhalation Study of Nickel Oxide (continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **All Organs:  Benign or Malignant Neoplasms** | | | | |
| Overall rate | 54/54 (100%) | 53/53 (100%) | 53/53 (100%) | 52/52 (100%) |
| Adjusted rate | 100.0% | 100.0% | 100.0% | 100.0% |
| Terminal rate | 14/14 (100%) | 15/15 (100%) | 15/15 (100%) | 12/12 (100%) |
| First incidence (days) | 187 | 466 | 202 | 467 |
| Life table test | P=0.281 | P=0.386N | P=0.509N | P=0.359 |
| Logistic regression test | —[f] | — | — | — |
| Cochran-Armitage test | — | | | |
| Fisher exact test | | P=1.000N | P=1.000N | P=1.000N |

(T)Terminal sacrifice

[a]   Number of neoplasm-bearing animals/number of animals examined.  Denominator is number of animals examined microscopically for adrenal gland, liver, lung, pancreatic islets, pituitary gland, preputial gland, testes, and thyroid gland; for other tissues, denominator is number of animals necropsied.

[b]   Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality

[c]   Observed incidence at terminal kill

[d]   Beneath the control incidence are the P values associated with the trend test.  Beneath the exposed group incidence are the P values corresponding to pairwise comparisons between the controls and that exposed group.  The life table test regards neoplasms in animals dying prior to terminal kill as being (directly or indirectly) the cause of death.  The logistic regression test regards these lesions as nonfatal.  The Cochran-Armitage and Fisher exact tests compare directly the overall incidence rates.  For all tests, a negative trend or a lower incidence in an exposure group is indicated by N.

[e]   Not applicable; no neoplasms in animal group

[f]   Value of statistic cannot be computed.

160                                                                                    Nickel Oxide, NTP TR 451

TABLE A4a
Historical Incidence of Lung Neoplasms in Untreated Male F344/N Rats[a]

| Study | Incidence in Controls | | | |
|---|---|---|---|---|
| | Alveolar/bronchiolar Adenoma | Alveolar/bronchiolar Carcinoma | Squamous Cell Carcinoma | Alveolar/bronchiolar Adenoma or Carcinoma or Squamous Cell Carcinoma |
| **Historical Incidence at Lovelace Inhalation Toxicology Research Institute** | | | | |
| Nickel Oxide | 0/54 | 0/54 | 1/54 | 1/54 |
| Nickel Subsulfide | 0/53 | 0/53 | 0/53 | 0/53 |
| Nickel Sulfate Hexahydrate | 0/54 | 1/54 | 1/54 | 2/54 |
| Talc[b] | 0/49 | 0/49 | 0/49 | 0/49 |
| **Overall Historical Incidence in Inhalation Studies** | | | | |
| Total | 17/703 (2.4%) | 6/703 (0.9%) | 4/703 (0.6%) | 27/703 (3.8%) |
| Standard deviation | 3.5% | 1.0% | 0.9% | 3.8% |
| Range | 0%-10% | 0%-2% | 0%-2% | 0%-10% |
| **Overall Historical Incidence in Feed Studies** | | | | |
| Total | 28/1,200 (2.3%) | 11/1,200 (0.9%) | 0/1,200 (0%) | 39/1,200 (3.3%) |
| Standard deviation | 2.0% | 1.2% | | 2.0% |
| Range | 0%-6% | 0%-4% | | 0%-8% |

[a]  Data as of 17 June 1994
[b]  Results of lifetime study; others are 2-year studies

Lesions in Male Rats

161

TABLE A4b
Historical Incidence of Pheochromocytomas of the Adrenal Medulla in Untreated Male F344/N Rats[a]

| Study | Incidence in Controls | | | | |
|---|---|---|---|---|---|
| | Benign | Complex | Malignant | NOS | Benign, Complex, Malignant or NOS |
| **Historical Incidence at Lovelace Inhalation Toxicology Research Institute[b]** | | | | | |
| Nickel Oxide | 27/54 | 0/54 | 0/54 | 0/54 | 27/54 |
| Nickel Subsulfide | 13/53 | 1/53 | 0/53 | 0/53 | 14/53 |
| Nickel Sulfate Hexahydrate | 16/54 | 0/54 | 0/54 | 0/54 | 16/54 |
| **Overall Historical Incidence in Inhalation Studies** | | | | | |
| Total | 163/623 (26.2%) | 2/623 (0.3%) | 11/623 (1.8%) | 7/623 (1.1%) | 176/623 (28.3%) |
| Standard deviation | 13.1% | 0.8% | 2.9% | 3.9% | 12.0% |
| Range | 0%-50% | 0%-2% | 0%-10% | 0%-14% | 8%-50% |
| **Overall Historical Incidence in Feed Studies** | | | | | |
| Total | 379/1,182 (32.1%) | 2/1,182 (0.2%) | 33/1,182 (2.8%) | 0/1,182 (0%) | 400/1,182 (33.8%) |
| Standard deviation | 11.7% | 0.6% | 3.2% | | 10.9% |
| Range | 10%-63% | 0%-2% | 0%-12% | | 14%-63% |

[a]   Data as of 17 June 1994
[b]   Talc excluded because it was not a 2-year study.

162                                                                                   Nickel Oxide, NTP TR 451

TABLE A5
**Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the 2-Year Inhalation Study of Nickel Oxide**[a]

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Disposition Summary** | | | | |
| Animals initially in study | 65 | 65 | 65 | 65 |
| *7-Month interim evaluation* | 6 | 7 | 7 | 7 |
| *15-Month interim evaluation* | 5 | 5 | 5 | 5 |
| Early deaths | | | | |
|   Moribund | 39 | 35 | 32 | 36 |
|   Natural deaths | 1 | 3 | 6 | 4 |
| Survivors | | | | |
|   Died last week of study | | | 1 | 1 |
|   Terminal sacrifice | 14 | 15 | 14 | 11 |
| Missexed | | | | 1 |
| Animals examined microscopically | 65 | 65 | 65 | 64 |

*7-Month Interim Evaluation*
**Alimentary System**

| Liver | | | (1) | |
|---|---|---|---|---|
|   Hepatodiaphragmatic nodule | | | 1 (100%) | |

**Hematopoietic System**

| Lymph node | | | (1) | |
|---|---|---|---|---|
|   Pigmentation | | | 1 (100%) | |
| Lymph node, bronchial | (6) | (7) | (7) | (7) |
|   Congestion, chronic | 1 (17%) | | | |
|   Hyperplasia | | | | 1 (14%) |
|   Hyperplasia, lymphoid | 1 (17%) | | 7 (100%) | 4 (57%) |
|   Pigmentation | | | 7 (100%) | 7 (100%) |
| Lymph node, mediastinal | (6) | (6) | (6) | (6) |
|   Congestion | | 1 (17%) | | |
|   Hyperplasia, lymphoid | | | 3 (50%) | |
|   Pigmentation | | | 4 (67%) | 3 (50%) |

**Respiratory System**

| Lung | (6) | (7) | (7) | (7) |
|---|---|---|---|---|
|   Inflammation, chronic | 3 (50%) | | 7 (100%) | 7 (100%) |
|   Alveolus, pigmentation | | 6 (86%) | 7 (100%) | 6 (86%) |

**Urinary System**

| Urinary bladder | (3) | (3) | (5) | (4) |
|---|---|---|---|---|
|   Calculus, microscopic observation only | 3 (100%) | 3 (100%) | 5 (100%) | 4 (100%) |

[a]   Number of animals examined microscopically at the site and the number of animals with lesion

**TABLE A5**
**Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| ***7-Month Interim Evaluation*** (continued) | | | | |
| ***Systems Examined With No Lesions Observed*** | | | | |
| **Cardiovascular System** | | | | |
| **Endocrine System** | | | | |
| **General Body System** | | | | |
| **Genital System** | | | | |
| **Integumentary System** | | | | |
| **Musculoskeletal System** | | | | |
| **Nervous System** | | | | |
| **Special Senses System** | | | | |
| ***15-Month Interim Evaluation*** | | | | |
| **Alimentary System** | | | | |
| Liver | (5) | (5) | (5) | (5) |
|   Eosinophilic focus | | | 1 (20%) | |
|   Hepatocyte, hyperplasia | | | | 1 (20%) |
| **Endocrine System** | | | | |
| Adrenal medulla | (5) | (5) | (5) | (5) |
|   Hyperplasia | | | 1 (20%) | 2 (40%) |
| Pituitary gland | (5) | (5) | (5) | (5) |
|   Hyperplasia | | | | 1 (20%) |
| **Genital System** | | | | |
| Preputial gland | (5) | (5) | (5) | (5) |
|   Inflammation, suppurative | | | | 1 (20%) |
|   Duct, ectasia | | 1 (20%) | | |
| Testes | (5) | (5) | (5) | (5) |
|   Interstitial cell, hyperplasia | 1 (20%) | 1 (20%) | 3 (60%) | |
| **Hematopoietic System** | | | | |
| Bone marrow | (5) | (5) | (5) | (5) |
|   Hyperplasia | | | | 1 (20%) |
| Lymph node, bronchial | (5) | (5) | (5) | (5) |
|   Hyperplasia, lymphoid | | | 4 (80%) | 4 (80%) |
|   Pigmentation | | 5 (100%) | 5 (100%) | 5 (100%) |
| Lymph node, mediastinal | (5) | (5) | (5) | (4) |
|   Hyperplasia, lymphoid | | | 2 (40%) | 1 (25%) |
|   Pigmentation | | 3 (60%) | 4 (80%) | 4 (100%) |

Nickel Oxide, NTP TR 451

**TABLE A5**
**Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **15-Month Interim Evaluation** (continued) | | | | |
| **Respiratory System** | | | | |
| Lung | (5) | (5) | (5) | (5) |
| Inflammation, chronic | 4 (80%) | 5 (100%) | 5 (100%) | 5 (100%) |
| Alveolus, pigmentation | | 5 (100%) | 5 (100%) | 5 (100%) |
| Nose | (5) | (5) | (5) | (5) |
| Respiratory epithelium, inflammation, focal, suppurative | 1 (20%) | | | |
| | | | | |
| **Special Senses System** | | | | |
| Eye | (3) | | | |
| Cataract | 1 (33%) | | | |
| Cornea, edema | 1 (33%) | | | |
| Retina, degeneration | 1 (33%) | | | |
| Vitreous, inflammation, chronic | 1 (33%) | | | |
| | | | | |
| **Urinary System** | | | | |
| Kidney | (5) | (5) | (5) | (5) |
| Nephropathy | 5 (100%) | 4 (80%) | 5 (100%) | 4 (80%) |
| Urinary bladder | (5) | (5) | (5) | (5) |
| Calculus, microscopic observation only | 3 (60%) | 1 (20%) | 1 (20%) | |
| | | | | |
| **Systems Examined With No Lesions Observed** | | | | |
| **Cardiovascular System** | | | | |
| **General Body System** | | | | |
| **Integumentary System** | | | | |
| **Musculoskeletal System** | | | | |
| **Nervous System** | | | | |
| | | | | |
| **2-Year Study** | | | | |
| **Alimentary System** | | | | |
| Intestine large, colon | (54) | (53) | (53) | (52) |
| Erosion | | 1 (2%) | | |
| Parasite metazoan | 1 (2%) | | 1 (2%) | 1 (2%) |
| Intestine large, rectum | (54) | (53) | (52) | (52) |
| Parasite metazoan | 1 (2%) | 1 (2%) | | |
| Intestine large, cecum | (54) | (53) | (52) | (51) |
| Inflammation, chronic active | | 1 (2%) | | |
| Inflammation, suppurative | | | 1 (2%) | |
| Necrosis | | | 1 (2%) | |
| Parasite metazoan | | | 1 (2%) | |
| Ulcer | | | 1 (2%) | |
| Intestine small, jejunum | (54) | (53) | (53) | (52) |
| Inflammation, chronic | | | 1 (2%) | |
| Inflammation, chronic active | | | | 1 (2%) |
| Inflammation, suppurative | | 1 (2%) | | |

Lesions in Male Rats

165

TABLE A5
**Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Alimentary System** (continued) | | | | |
| Liver | (54) | (53) | (53) | (52) |
| Angiectasis | | | 1 (2%) | |
| Basophilic focus | 21 (39%) | 15 (28%) | 22 (42%) | 20 (38%) |
| Clear cell focus | 1 (2%) | 1 (2%) | | |
| Congestion | | | 1 (2%) | 4 (8%) |
| Degeneration, cystic | 16 (30%) | 20 (38%) | 27 (51%) | 28 (54%) |
| Developmental malformation | | 1 (2%) | | 1 (2%) |
| Eosinophilic focus | 3 (6%) | 4 (8%) | 5 (9%) | 7 (13%) |
| Fatty change | 13 (24%) | 15 (28%) | 20 (38%) | 11 (21%) |
| Hemorrhage | | | | 1 (2%) |
| Hepatodiaphragmatic nodule | 4 (7%) | 1 (2%) | 2 (4%) | 4 (8%) |
| Infarct | | | | 1 (2%) |
| Inflammation, chronic active | | | 1 (2%) | |
| Inflammation, suppurative | 1 (2%) | | | |
| Mixed cell focus | | | | 1 (2%) |
| Pigmentation, bile | 1 (2%) | | 1 (2%) | |
| Thrombosis | 1 (2%) | 1 (2%) | 1 (2%) | |
| Thrombosis, multiple | 2 (4%) | | | |
| Bile duct, hyperplasia | 17 (31%) | 20 (38%) | 18 (34%) | 25 (48%) |
| Hepatocyte, hyperplasia | 8 (15%) | 14 (26%) | 9 (17%) | 10 (19%) |
| Hepatocyte, necrosis | 8 (15%) | 14 (26%) | 4 (8%) | 10 (19%) |
| Portal vein, thrombosis | | | | 1 (2%) |
| Pancreas | (54) | (53) | (53) | (52) |
| Atrophy | 1 (2%) | 1 (2%) | | |
| Congestion | | | | 1 (2%) |
| Fibrosis | | | 1 (2%) | |
| Acinus, atrophy | 5 (9%) | 1 (2%) | 1 (2%) | 2 (4%) |
| Acinus, fibrosis | 1 (2%) | | | |
| Acinus, hyperplasia | 2 (4%) | 1 (2%) | | |
| Stomach, forestomach | (54) | (53) | (53) | (52) |
| Edema | 3 (6%) | | | |
| Hyperkeratosis | | 1 (2%) | 6 (11%) | 1 (2%) |
| Inflammation, acute | | | 1 (2%) | |
| Inflammation, chronic | | 1 (2%) | 3 (6%) | |
| Inflammation, chronic active | | | 1 (2%) | |
| Inflammation, suppurative | 1 (2%) | | | |
| Ulcer | 1 (2%) | 3 (6%) | 3 (6%) | |
| Ulcer, multiple | 2 (4%) | | | |
| Stomach, glandular | (54) | (53) | (53) | (52) |
| Erosion | | 1 (2%) | 1 (2%) | |
| Inflammation, chronic | | 1 (2%) | | 1 (2%) |
| Inflammation, chronic active | | 1 (2%) | | |
| Inflammation, suppurative | 1 (2%) | 1 (2%) | 1 (2%) | |
| Pigmentation | | | 1 (2%) | |
| Ulcer | 1 (2%) | | | |

166                                                                    Nickel Oxide, NTP TR 451

**TABLE A5**
**Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Cardiovascular System** | | | | |
| Blood vessel | (2) | | (1) | |
| Aorta, mineralization | 2 (100%) | | 1 (100%) | |
| Heart | (54) | (53) | (53) | (52) |
| Fibrosis | | 1 (2%) | | |
| Infarct | | | | 1 (2%) |
| Inflammation, chronic | | | 1 (2%) | 1 (2%) |
| Inflammation, suppurative | 2 (4%) | | | |
| Atrium, congestion | | | | 1 (2%) |
| Atrium, thrombosis | 4 (7%) | 6 (11%) | 4 (8%) | 4 (8%) |
| Epicardium, degeneration | | 1 (2%) | | |
| Myocardium, mineralization | 1 (2%) | | | |
| Ventricle, fibrosis | | | | 1 (2%) |
| Ventricle, inflammation, chronic | | | | 1 (2%) |
| Ventricle, mineralization | | | | 1 (2%) |
| Ventricle, thrombosis | | | | 1 (2%) |
| **Endocrine System** | | | | |
| Adrenal cortex | (54) | (53) | (53) | (52) |
| Angiectasis | | 2 (4%) | | |
| Degeneration, fatty | 2 (4%) | 1 (2%) | 6 (11%) | 3 (6%) |
| Adrenal medulla | (54) | (52) | (53) | (52) |
| Cyst | | 1 (2%) | | |
| Degeneration, fatty | 1 (2%) | | | |
| Hyperplasia | 25 (46%) | 27 (52%) | 26 (49%) | 24 (46%) |
| Islets, pancreatic | (54) | (53) | (53) | (52) |
| Hyperplasia | | 3 (6%) | 2 (4%) | 1 (2%) |
| Parathyroid gland | (50) | (50) | (49) | (49) |
| Hyperplasia | 2 (4%) | | 2 (4%) | 2 (4%) |
| Pituitary gland | (53) | (52) | (52) | (52) |
| Angiectasis | 2 (4%) | 3 (6%) | | |
| Hyperplasia | | 1 (2%) | | |
| Pars distalis, angiectasis | | 1 (2%) | | 3 (6%) |
| Pars distalis, cyst | 2 (4%) | | | 2 (4%) |
| Pars distalis, hyperplasia | 4 (8%) | 3 (6%) | 6 (12%) | 11 (21%) |
| Pars distalis, necrosis | | 1 (2%) | | |
| Pars distalis, pigmentation | | | 1 (2%) | |
| Thyroid gland | (54) | (53) | (52) | (52) |
| Hyperplasia, cystic | | | 1 (2%) | |
| Infiltration cellular, lymphocyte | | | 1 (2%) | |
| C-cell, hyperplasia | 1 (2%) | 1 (2%) | 2 (4%) | 2 (4%) |
| **General Body System** | | | | |
| Tissue NOS | (3) | (2) | (2) | (4) |
| Developmental malformation | | 1 (50%) | | |
| Oral, inflammation, chronic active | 1 (33%) | | | |

Lesions in Male Rats                                                                                         167

**TABLE A5**
**Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| ***2-Year Study*** (continued) | | | | |
| **Genital System** | | | | |
| Coagulating gland | (4) | | | (1) |
|   Inflammation, chronic | 1 (25%) | | | |
|   Inflammation, suppurative | 2 (50%) | | | 1 (100%) |
| Epididymis | (54) | (53) | (53) | (52) |
|   Spermatocele | 1 (2%) | | 2 (4%) | |
| Preputial gland | (54) | (53) | (53) | (51) |
|   Ectasia | 2 (4%) | 3 (6%) | 4 (8%) | 1 (2%) |
|   Hyperplasia, glandular | | | | 1 (2%) |
|   Inflammation, suppurative | 3 (6%) | 1 (2%) | | 2 (4%) |
|   Bilateral, ectasia | | 1 (2%) | | |
| Prostate | (53) | (53) | (53) | (52) |
|   Hyperplasia | | | 1 (2%) | |
|   Inflammation, chronic | 3 (6%) | 3 (6%) | | 1 (2%) |
|   Inflammation, chronic active | | 1 (2%) | 1 (2%) | 1 (2%) |
|   Inflammation, suppurative | 3 (6%) | 1 (2%) | 4 (8%) | |
| Seminal vesicle | (54) | (53) | (53) | (52) |
|   Atrophy | 3 (6%) | | 3 (6%) | |
|   Ectasia | 1 (2%) | | 1 (2%) | |
|   Inflammation, suppurative | | | 2 (4%) | |
| Testes | (54) | (53) | (53) | (52) |
|   Atrophy | 11 (20%) | 7 (13%) | 7 (13%) | 10 (19%) |
|   Hemorrhage | | | 1 (2%) | |
|   Bilateral, atrophy | | 1 (2%) | 2 (4%) | |
|   Interstitial cell, hyperplasia | 7 (13%) | 3 (6%) | | |
| **Hematopoietic System** | | | | |
| Bone marrow | (54) | (53) | (53) | (52) |
|   Fibrosis | 7 (13%) | 4 (8%) | 5 (9%) | 4 (8%) |
|   Hyperplasia | 24 (44%) | 35 (66%) | 19 (36%) | 35 (67%) |
| Lymph node | (16) | (19) | (16) | (15) |
|   Hyperplasia, macrophage | | | | 1 (7%) |
|   Pigmentation | | 4 (21%) | | |
|   Iliac, congestion | | 2 (11%) | | |
|   Iliac, ectasia | | | 1 (6%) | |
|   Iliac, hyperplasia, lymphoid | 1 (6%) | 1 (5%) | 1 (6%) | |
|   Iliac, pigmentation | | | 1 (6%) | 1 (7%) |
|   Pancreatic, congestion | | 1 (5%) | | |
|   Pancreatic, hyperplasia, lymphoid | 1 (6%) | | | |
|   Renal, congestion | | 2 (11%) | 1 (6%) | |
|   Renal, edema | | | | 1 (7%) |
|   Renal, hyperplasia, lymphoid | 1 (6%) | 2 (11%) | 1 (6%) | |
|   Renal, pigmentation | | 3 (16%) | | 2 (13%) |
| Lymph node, bronchial | (52) | (51) | (53) | (52) |
|   Congestion | 1 (2%) | 1 (2%) | | 3 (6%) |
|   Edema | | 1 (2%) | | 1 (2%) |
|   Hyperplasia, lymphoid | | 7 (14%) | 10 (19%) | 18 (35%) |
|   Hyperplasia, macrophage | 1 (2%) | | | |
|   Pigmentation | | 45 (88%) | 51 (96%) | 51 (98%) |

168                                                                      Nickel Oxide, NTP TR 451

TABLE A5
Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the 2-Year Inhalation Study of Nickel Oxide
(continued)

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) |  |  |  |  |
| **Hematopoietic System** (continued) |  |  |  |  |
| Lymph node, mandibular | (49) | (51) | (50) | (51) |
| Hyperplasia, lymphoid | 5 (10%) | 4 (8%) | 6 (12%) | 3 (6%) |
| Lymph node, mesenteric | (54) | (53) | (53) | (51) |
| Congestion |  | 2 (4%) |  |  |
| Edema |  | 1 (2%) |  |  |
| Hyperplasia |  | 1 (2%) |  |  |
| Hyperplasia, lymphoid | 1 (2%) | 2 (4%) |  | 1 (2%) |
| Lymph node, mediastinal | (47) | (52) | (52) | (52) |
| Congestion | 1 (2%) | 2 (4%) |  | 3 (6%) |
| Ectasia | 1 (2%) |  | 1 (2%) |  |
| Hyperplasia, lymphoid | 5 (11%) | 8 (15%) | 11 (21%) | 18 (35%) |
| Hyperplasia, plasma cell | 3 (6%) | 2 (4%) |  | 1 (2%) |
| Pigmentation |  | 33 (63%) | 43 (83%) | 50 (96%) |
| Spleen | (54) | (53) | (53) | (52) |
| Congestion |  |  | 1 (2%) |  |
| Developmental malformation | 1 (2%) |  | 1 (2%) |  |
| Fibrosis | 11 (20%) | 7 (13%) | 15 (28%) | 10 (19%) |
| Infarct | 4 (7%) | 6 (11%) | 3 (6%) | 2 (4%) |
| Necrosis |  | 1 (2%) | 1 (2%) |  |
| Capsule, fibrosis |  |  | 1 (2%) |  |
| Thymus | (44) | (49) | (47) | (48) |
| Congestion |  |  |  | 1 (2%) |
| **Integumentary System** |  |  |  |  |
| Mammary gland | (54) | (53) | (53) | (52) |
| Ectasia |  |  |  | 1 (2%) |
| Hyperplasia | 1 (2%) |  |  |  |
| Duct, ectasia |  | 1 (2%) |  |  |
| Skin | (13) | (4) | (14) | (6) |
| Alopecia |  |  | 1 (7%) |  |
| Cyst epithelial inclusion | 2 (15%) | 2 (50%) | 2 (14%) | 1 (17%) |
| Hyperkeratosis | 1 (8%) |  | 1 (7%) |  |
| Necrosis |  |  | 1 (7%) |  |
| Pigmentation | 1 (8%) |  |  | 1 (17%) |
| Epidermis, hyperplasia |  |  | 1 (7%) |  |
| **Musculoskeletal System** |  |  |  |  |
| Bone | (54) | (53) | (53) | (52) |
| Hyperostosis |  | 1 (2%) | 2 (4%) | 2 (4%) |
| Femur, hyperostosis |  | 2 (4%) |  | 4 (8%) |
| **Nervous System** |  |  |  |  |
| Brain | (54) | (53) | (53) | (52) |
| Hemorrhage |  |  |  | 1 (2%) |
| Cerebellum, compression |  | 1 (2%) | 1 (2%) | 1 (2%) |
| Cerebellum, hemorrhage |  | 2 (4%) | 3 (6%) |  |
| Cerebellum, ventricle, dilatation |  |  | 1 (2%) |  |

Lesions in Male Rats                                                                 169

TABLE A5
**Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| *2-Year Study* (continued) | | | | |
| **Nervous System** (continued) | | | | |
| Brain (continued) | (54) | (53) | (53) | (52) |
| Cerebrum, compression | | 5 (9%) | 7 (13%) | 5 (10%) |
| Cerebrum, degeneration | 1 (2%) | | | |
| Cerebrum, hemorrhage | | 1 (2%) | 1 (2%) | |
| Cerebrum, necrosis | 1 (2%) | | | 1 (2%) |
| Cerebrum, ventricle, dilatation | | | 2 (4%) | 3 (6%) |
| Hypothalamus, compression | 8 (15%) | | 1 (2%) | |
| Pons, compression | 2 (4%) | | | |
| Thalamus, degeneration | 1 (2%) | | | |
| Ventricle, dilatation | 2 (4%) | 1 (2%) | 1 (2%) | |
| **Respiratory System** | | | | |
| Larynx | (52) | (52) | (53) | (51) |
| Inflammation, chronic | 2 (4%) | | | 1 (2%) |
| Inflammation, chronic active | | | | 2 (4%) |
| Inflammation, suppurative | 1 (2%) | | | |
| Lung | (54) | (53) | (53) | (52) |
| Congestion | | | | 1 (2%) |
| Cyst | | | | 1 (2%) |
| Hemorrhage | | 1 (2%) | 1 (2%) | 2 (4%) |
| Inflammation, chronic | 28 (52%) | 53 (100%) | 53 (100%) | 52 (100%) |
| Mineralization | 1 (2%) | | | |
| Alveolar epithelium, hyperplasia, atypical | | | 4 (8%) | 3 (6%) |
| Alveolar epithelium, hyperplasia, focal | | 2 (4%) | 1 (2%) | |
| Alveolar epithelium, metaplasia, squamous | | 1 (2%) | | |
| Alveolus, pigmentation | 1 (2%) | 53 (100%) | 53 (100%) | 52 (100%) |
| Nose | (54) | (53) | (53) | (52) |
| Inflammation, chronic active | 1 (2%) | 2 (4%) | 2 (4%) | 5 (10%) |
| Inflammation, suppurative | 5 (9%) | 2 (4%) | 3 (6%) | 2 (4%) |
| Trachea | (53) | (53) | (53) | (52) |
| Inflammation, focal, suppurative | 1 (2%) | | | |
| **Special Senses System** | | | | |
| Eye | (9) · | (5) | (3) | (5) |
| Cataract | 4 (44%) | 3 (60%) | 1 (33%) | 3 (60%) |
| Anterior chamber, cornea, inflammation, suppurative | 1 (11%) | | | |
| Bilateral, cornea, edema | 1 (11%) | | | |
| Cornea, edema | 1 (11%) | | | |
| Cornea, inflammation, suppurative | | 1 (20%) | | |
| Lids, inflammation, chronic active | | 1 (20%) | | |
| Sclera, metaplasia, osseous | 1 (11%) | | | |

TABLE A5
Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the 2-Year Inhalation Study of Nickel Oxide
(continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Urinary System** | | | | |
| Kidney | (54) | (53) | (53) | (52) |
| Cyst | 2 (4%) | 1 (2%) | 2 (4%) | 1 (2%) |
| Fibrosis | | | | 1 (2%) |
| Infarct | | 1 (2%) | | 2 (4%) |
| Necrosis | | | 1 (2%) | |
| Nephropathy | 47 (87%) | 50 (94%) | 48 (91%) | 43 (83%) |
| Pigmentation | | 1 (2%) | | |
| Bilateral, nephropathy | 1 (2%) | | | |
| Bilateral, cortex, cyst | | 1 (2%) | | |
| Cortex, cyst | 2 (4%) | | | 1 (2%) |
| Medulla, congestion | | | | 1 (2%) |
| Medulla, cyst | | | 1 (2%) | |
| Pelvis, degeneration | | | 1 (2%) | |
| Pelvis, inflammation, suppurative | | | 1 (2%) | |
| Urinary bladder | (54) | (53) | (53) | (52) |
| Calculus, microscopic observation only | 2 (4%) | 1 (2%) | 3 (6%) | |
| Inflammation, subacute | 1 (2%) | | | |
| Metaplasia, squamous | | | 1 (2%) | |

# APPENDIX B
# SUMMARY OF LESIONS IN FEMALE RATS
# IN THE 2-YEAR INHALATION STUDY
# OF NICKEL OXIDE

TABLE B1    Summary of the Incidence of Neoplasms in Female Rats
            in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . .    173
TABLE B2    Individual Animal Tumor Pathology of Female Rats
            in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . .    178
TABLE B3    Statistical Analysis of Primary Neoplasms in Female Rats
            in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . .    200
TABLE B4a   Historical Incidence of Lung Neoplasms
            in Untreated Female F344/N Rats . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    205
TABLE B4b   Historical Incidence of Pheochromocytomas of the Adrenal Medulla
            in Untreated Female F344/N Rats . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    206
TABLE B5    Summary of the Incidence of Nonneoplastic Lesions in Female Rats
            in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . .    207

Lesions in Female Rats                                                                                    173

TABLE B1
Summary of the Incidence of Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Disposition Summary** | | | | |
| Animals initially in study | 65 | 65 | 65 | 65 |
| *7-Month interim evaluation* | 7 | 7 | 7 | 6 |
| *15-Month interim evaluation* | 5 | 5 | 5 | 5 |
| Early deaths | | | | |
|   Moribund | 27 | 24 | 27 | 25 |
|   Natural deaths | 5 | 3 | 6 | 3 |
| Survivors | | | | |
|   Terminal sacrifice | 21 | 26 | 20 | 26 |
| Animals examined microscopically | 65 | 65 | 65 | 65 |

**7-Month Interim Evaluation**
**Alimentary System**

| Mesentery |  |  | (1) |  |
|---|---|---|---|---|
|   Lipoma |  |  | 1 (100%) |  |

*Systems Examined With No Neoplasms Observed*
**Cardiovascular System**
**Endocrine System**
**General Body System**
**Genital System**
**Hematopoietic System**
**Integumentary System**
**Musculoskeletal System**
**Nervous System**
**Respiratory System**
**Special Senses System**
**Urinary System**

**15-Month Interim Evaluation**
**Endocrine System**

| Pituitary gland | (5) | (5) | (5) | (5) |
|---|---|---|---|---|
|   Pars distalis, adenoma | 1 (20%) | 3 (60%) |  | 1 (20%) |
|   Pars intermedia, adenoma |  |  |  | 1 (20%) |
| Thyroid gland | (5) | (5) | (5) | (5) |
|   C-cell, adenoma | 1 (20%) | 1 (20%) |  |  |

**Genital System**

| Uterus | (5) | (5) | (5) | (5) |
|---|---|---|---|---|
|   Polyp stromal |  |  | 2 (40%) | 1 (20%) |

174

**TABLE B1**
**Summary of the Incidence of Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **15-Month Interim Evaluation** (continued) | | | | |
| **Systems Examined With No Neoplasms Observed** | | | | |
| Alimentary System | | | | |
| Cardiovascular System | | | | |
| General Body System | | | | |
| Hematopoietic System | | | | |
| Integumentary System | | | | |
| Musculoskeletal System | | | | |
| Nervous System | | | | |
| Respiratory System | | | | |
| Special Senses System | | | | |
| Urinary System | | | | |
| | | | | |
| **2-Year Study** | | | | |
| **Alimentary System** | | | | |
| Esophagus | (52) | (53) | (53) | (54) |
| Lipoma | | | | 1 (2%) |
| Sarcoma, metastatic | | | 1 (2%) | |
| Liver | (53) | (53) | (53) | (54) |
| Hepatocellular adenoma | | 1 (2%) | | 1 (2%) |
| Sarcoma, metastatic | | | 1 (2%) | |
| Mesentery | | | | (1) |
| Lipoma | | | | 1 (100%) |
| Pancreas | (52) | (53) | (53) | (54) |
| Salivary glands | (52) | (52) | (51) | (53) |
| Osteosarcoma, metastatic | | 1 (2%) | | |
| Parotid gland, adenoma | | | | 1 (2%) |
| Stomach, forestomach | (52) | (53) | (53) | (54) |
| Tooth | (1) | | | (1) |
| Odontoma | 1 (100%) | | | |
| | | | | |
| **Cardiovascular System** | | | | |
| Blood vessel | (3) | (1) | (2) | |
| Heart | (53) | (53) | (53) | (54) |
| Osteosarcoma, metastatic | | 1 (2%) | | |
| | | | | |
| **Endocrine System** | | | | |
| Adrenal cortex | (53) | (53) | (53) | (54) |
| Carcinoma | 1 (2%) | | | |
| Adrenal medulla | (51) | (52) | (53) | (53) |
| Pheochromocytoma benign | 3 (6%) | 7 (13%) | 5 (9%) | 13 (25%) |
| Bilateral, pheochromocytoma benign | 1 (2%) | | 1 (2%) | 5 (9%) |
| Islets, pancreatic | (52) | (53) | (53) | (54) |
| Adenoma | 1 (2%) | 1 (2%) | 1 (2%) | |
| Osteosarcoma, metastatic | | 1 (2%) | | |
| Pituitary gland | (52) | (52) | (52) | (54) |
| Pars distalis, adenoma | 20 (38%) | 21 (40%) | 19 (37%) | 20 (37%) |
| Pars distalis, carcinoma | 1 (2%) | 3 (6%) | 1 (2%) | 2 (4%) |
| Thyroid gland | (52) | (52) | (53) | (53) |
| C-cell, adenoma | 1 (2%) | 1 (2%) | 3 (6%) | 2 (4%) |

**Lesions in Female Rats**                                                                                                                175

**TABLE B1**
**Summary of the Incidence of Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

|  | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **General Body System** | | | | |
| Tissue NOS | (6) | (1) | (3) | (3) |
| Fibroma | | | | 1 (33%) |
| Fibrosarcoma | 1 (17%) | | | |
| Fibrous histiocytoma | | 1 (100%) | | |
| Lipoma | | | 2 (67%) | |
| Liposarcoma | | | 1 (33%) | |
| Osteosarcoma | 1 (17%) | | | |
| Squamous cell carcinoma | 2 (33%) | | | |
| Oral, squamous cell carcinoma | 1 (17%) | | | |
| **Genital System** | | | | |
| Clitoral gland | (53) | (53) | (51) | (50) |
| Adenoma | 1 (2%) | 4 (8%) | 1 (2%) | |
| Carcinoma | 2 (4%) | | | 1 (2%) |
| Bilateral, adenoma | | 1 (2%) | 1 (2%) | |
| Ovary | (53) | (53) | (53) | (54) |
| Granulosa-theca tumor benign | 1 (2%) | | | |
| Uterus | (53) | (53) | (52) | (54) |
| Polyp stromal | 9 (17%) | 2 (4%) | 6 (12%) | 5 (9%) |
| Schwannoma malignant | | | | 1 (2%) |
| Vagina | (2) | (1) | (1) | |
| Polyp | 1 (50%) | | | |
| **Hematopoietic System** | | | | |
| Bone marrow | (52) | (53) | (53) | (54) |
| Lymph node | (14) | (6) | (9) | (3) |
| Lymph node, bronchial | (49) | (50) | (53) | (52) |
| Lymph node, mandibular | (47) | (45) | (51) | (49) |
| Squamous cell carcinoma, metastatic | 1 (2%) | | | |
| Lymph node, mesenteric | (51) | (53) | (53) | (54) |
| Lymph node, mediastinal | (48) | (46) | (48) | (50) |
| Spleen | (53) | (53) | (53) | (54) |
| Hemangiosarcoma | | 1 (2%) | | |
| Thymus | (48) | (49) | (47) | (47) |
| Thymoma NOS | 1 (2%) | | | |
| **Integumentary System** | | | | |
| Mammary gland | (53) | (53) | (53) | (54) |
| Adenoma | 1 (2%) | 1 (2%) | 1 (2%) | 1 (2%) |
| Carcinoma | | | 2 (4%) | 1 (2%) |
| Carcinoma, multiple | 1 (2%) | | 1 (2%) | |
| Fibroadenoma | 11 (21%) | 11 (21%) | 13 (25%) | 12 (22%) |
| Fibroadenoma, multiple | 1 (2%) | 3 (6%) | 2 (4%) | |

**TABLE B1**
**Summary of the Incidence of Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| ***2-Year Study*** (continued) | | | | |
| **Integumentary System** (continued) | | | | |
| Skin | (4) | (3) | (3) | (5) |
|   Basal cell adenoma | 1 (25%) | | | |
|   Fibroma | | | | 1 (20%) |
|   Hemangioma | | 1 (33%) | | |
|   Keratoacanthoma | 1 (25%) | | | |
|   Papilloma | | | | 1 (20%) |
|   Squamous cell carcinoma | | | | 1 (20%) |
|   Squamous cell papilloma | 2 (50%) | | | |
|   Subcutaneous tissue, fibroma | | | 1 (33%) | 1 (20%) |
|   Subcutaneous tissue, sarcoma | | | 1 (33%) | |
| **Musculoskeletal System** | | | | |
| Bone | (53) | (53) | (53) | (54) |
|   Rib, osteosarcoma | | 1 (2%) | | |
|   Vertebra, schwannoma malignant, metastatic, | | | | |
|     peripheral nerve | | | 1 (2%) | |
| **Nervous System** | | | | |
| Brain | (53) | (53) | (53) | (54) |
|   Carcinoma, metastatic | 1 (2%) | | | 1 (2%) |
|   Cerebellum, carcinoma, metastatic | | 2 (4%) | | 1 (2%) |
|   Cerebrum, carcinoma, metastatic | | 3 (6%) | 1 (2%) | 1 (2%) |
|   Cerebrum, glioma NOS | | | 1 (2%) | |
|   Cerebrum, osteosarcoma, metastatic | | 1 (2%) | | |
|   Hypothalamus, carcinoma, metastatic | | 1 (2%) | | |
| Peripheral nerve | | | (1) | |
|   Schwannoma malignant | | | 1 (100%) | |
| **Respiratory System** | | | | |
| Lung | (53) | (53) | (53) | (54) |
|   Alveolar/bronchiolar adenoma | 1 (2%) | | 1 (2%) | 3 (6%) |
|   Alveolar/bronchiolar adenoma, multiple | | | | 1 (2%) |
|   Alveolar/bronchiolar carcinoma | | | 3 (6%) | |
|   Alveolar/bronchiolar carcinoma, squamous | | | | |
|     differentiation | | | 2 (4%) | 1 (2%) |
|   Carcinoma, metastatic, adrenal cortex | 1 (2%) | | | |
|   Osteosarcoma, metastatic | | 1 (2%) | | |
| **Special Senses System** | | | | |
| Zymbal's gland | | | | (1) |
|   Carcinoma | | | | 1 (100%) |

Lesions in Female Rats

TABLE B1
Summary of the Incidence of Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide (continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Urinary System** | | | | |
| Kidney | (53) | (53) | (53) | (54) |
| Liposarcoma | | | 1 (2%) | |
| Mesenchymal tumor | | 1 (2%) | | |
| Mixed tumor malignant | | | | 1 (2%) |
| Nephroblastoma | | | 1 (2%) | |
| Transitional epithelium, carcinoma | 1 (2%) | | | |
| Urinary bladder | (52) | (53) | (53) | (54) |
| | | | | |
| **Systemic Lesions** | | | | |
| Multiple organs[b] | (53) | (53) | (53) | (54) |
| Leukemia mononuclear | 22 (42%) | 19 (36%) | 21 (40%) | 18 (33%) |
| | | | | |
| **Neoplasm Summary** | | | | |
| Total animals with primary neoplasms[c] | | | | |
| 7-Month interim evaluation | | | 1 | |
| 15-Month interim evaluation | 1 | 4 | 2 | 3 |
| 2-Year study | 52 | 49 | 51 | 50 |
| Total primary neoplasms | | | | |
| 7-Month interim evaluation | | | 1 | |
| 15-Month interim evaluation | 2 | 4 | 2 | 3 |
| 2-Year study | 91 | 80 | 93 | 97 |
| Total animals with benign neoplasms | | | | |
| 7-Month interim evaluation | | | 1 | |
| 15-Month interim evaluation | 1 | 4 | 2 | 3 |
| 2-Year study | 39 | 38 | 37 | 41 |
| Total benign neoplasms | | | | |
| 7-Month interim evaluation | | | 1 | |
| 15-Month interim evaluation | 2 | 4 | 2 | 3 |
| 2-Year study | 57 | 54 | 57 | 70 |
| Total animals with malignant neoplasms | | | | |
| 2-Year study | 32 | 25 | 30 | 25 |
| Total malignant neoplasms | | | | |
| 2-Year study | 33 | 25 | 35 | 27 |
| Total animals with metastatic neoplasms | | | | |
| 2-Year study | 3 | 5 | 3 | 2 |
| Total metastatic neoplasms | | | | |
| 2-Year study | 3 | 11 | 4 | 3 |
| Total animals with uncertain neoplasms- benign or malignant | | | | |
| 2-Year study | 1 | 1 | 1 | |
| Total uncertain neoplasms | | | | |
| 2-Year study | 1 | 1 | 1 | |

[a] Number of animals examined microscopically at the site and the number of animals with neoplasm
[b] Number of animals with any tissue examined microscopically
[c] Primary neoplasms: all neoplasms except metastatic neoplasms

178                                                                                          Nickel Oxide, NTP TR 451

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| | 4 | 5 | 0 | 6 | 6 | 5 | 5 | 6 | 6 | 8 | 9 | 0 | 1 | 2 | 2 | 3 | 4 | 4 | 4 | 5 | 6 | 7 | 8 | 9 |
| | 8 | 4 | 3 | 8 | 8 | 3 | 8 | 3 | 4 | 6 | 4 | 7 | 8 | 2 | 4 | 6 | 0 | 3 | 4 | 5 | 4 | 8 | 9 | 2 | 9 |
| **Carcass ID Number** | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| | 9 | 0 | 8 | 1 | 2 | 9 | 8 | 9 | 7 | 9 | 7 | 1 | 7 | 2 | 1 | 8 | 2 | 0 | 7 | 1 | 7 | 6 | 3 | 2 | 0 |
| | 6 | 8 | 5 | 9 | 2 | 1 | 6 | 4 | 5 | 8 | 0 | 1 | 3 | 4 | 4 | 4 | 6 | 9 | 7 | 0 | 9 | 7 | 0 | 5 | 1 |

**Alimentary System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | | |
| Intestine large, colon | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, cecum′ | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Pancreas | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Stomach, forestomach | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tooth | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Odontoma | | | | | | | | | | | | | | | | | | | | | | | | | |

**Cardiovascular System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blood vessel | | | | | | | | | | | | | | | + | | | + | | | | + | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

**Endocrine System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | X |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Pheochromocytoma benign | | | | | X | | | | | | | | | | | | | | | | | | | |
|   Bilateral, pheochromocytoma benign | | | | | | | | | | | | | | | | | | | | | | | | |
| Islets, pancreatic | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Parathyroid gland | M | + | + | + | + | + | M | + | '+ | + | + | + | + | + | M | + | + | M | + | + | + | | |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Pars distalis, adenoma | | | X | X | | | X | | | | | | | X | X | | X | | X | | | | |
|   Pars distalis, carcinoma | | | | | | X | | | | | | | | | | | | | | | | | |
| Thyroid gland | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   C-cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | |

**General Body System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tissue NOS | | + | | + | | | | | + | | | | | | | | + | | | | + | | | |
|   Fibrosarcoma | | | | | | | | | | | | | | | | | X | | | | | | | |
|   Osteosarcoma | X | | | | | | | | | | | | | | | | | | | | | | | |
|   Squamous cell carcinoma | | | | | | | | | | X | | | | | | | | | | | X | | | |
|   Oral, squamous cell carcinoma | | | | | | | | | | | | | | | | | | | | | | | | |

**Genital System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clitoral gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Carcinoma | | | | | | | | | X | | | | | | | X | | | | | | | | |

+: Tissue examined microscopically          M: Missing tissue                    X: Lesion present
A: Autolysis precludes examination          I: Insufficient tissue               Blank: Not examined

Lesions in Female Rats                                                                                     179

TABLE B2
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³**
(continued)

| | Number of Days on Study / Carcass ID Number | Total Tissues/ Tumors |
|---|---|---|
| **Number of Days on Study** | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 | |
| | 1 1 1 1 1 2 2 2 2 2 2 3 3 3 3 3 3 3 3 3 3 3 3 3 | |
| | 3 3 4 4 5 7 7 9 9 9 9 0 0 1 1 1 2 2 2 2 2 2 2 2 | |
| **Carcass ID Number** | 0 1 1 1 1 1 1 0 0 0 0 1 1 0 1 1 0 0 0 0 0 1 1 1 | |
| | 7 0 0 1 2 0 2 7 8 8 9 0 0 8 1 2 7 8 8 9 9 0 1 2 | |
| | 2 0 7 7 1 4 9 4 0 2 2 5 6 3 3 7 1 1 8 9 0 9 3 8 | |

**Alimentary System**

| Tissue | Marks | Total |
|---|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine large, colon | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine large, rectum | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine large, cecum | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine small, duodenum | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine small, jejunum | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine small, ileum | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Liver | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + I + + + | 52 |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Tooth |      + | 1 |
|   Odontoma |      X | 1 |

**Cardiovascular System**

| Tissue | Marks | Total |
|---|---|---|
| Blood vessel | | 3 |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |

**Endocrine System**

| Tissue | Marks | Total |
|---|---|---|
| Adrenal cortex | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Carcinoma | | 1 |
| Adrenal medulla | + + M + + + + + + + + + + + + + + + + + + + + + | 51 |
|   Pheochromocytoma benign |    X      X | 3 |
|   Bilateral, pheochromocytoma benign |                  X | 1 |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   Adenoma |            X | 1 |
| Parathyroid gland | + M + + + + + + + + + M + + + + + + + + + + I + + | 47 |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + I + + + | 52 |
|   Pars distalis, adenoma | X X X X  X X  X    X X X  X  X   X | 20 |
|   Pars distalis, carcinoma | | 1 |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
|   C-cell, adenoma |                 X | 1 |

**General Body System**

| Tissue | Marks | Total |
|---|---|---|
| Tissue NOS |      + | 6 |
|   Fibrosarcoma | | 1 |
|   Osteosarcoma | | 1 |
|   Squamous cell carcinoma | | 2 |
|   Oral, squamous cell carcinoma |      X | 1 |

**Genital System**

| Tissue | Marks | Total |
|---|---|---|
| Clitoral gland | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Adenoma |                     X | 1 |
|   Carcinoma | | 2 |

## TABLE B2
Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³ (continued)

| | 096 | 108 | 085 | 119 | 122 | 091 | 086 | 094 | 075 | 098 | 070 | 111 | 073 | 124 | 114 | 084 | 126 | 109 | 077 | 110 | 079 | 067 | 130 | 125 | 101 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Days on Study | 348 | 354 | 403 | 468 | 468 | 553 | 558 | 563 | 564 | 586 | 594 | 607 | 618 | 622 | 624 | 636 | 640 | 643 | 644 | 655 | 664 | 678 | 689 | 692 | 699 |
| **Genital System** (continued) | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Granulosa-theca tumor benign | | | | | | | | | | | | | | | | | | | | | | | | | |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Polyp stromal | | | | | | | | | | | | | | X | X | | | | | | | | X | | |
| Vagina | | | | | | | | | | | | | | | | | | | | + | | | + | | |
| Polyp | | | | | | | | | | | | | | | | | | | | X | | | | | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | | | | + | | + | | | + | | | + | + | | + | | | + | + | + | | | |
| Lymph node, bronchial | M | + | + | + | + | + | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Squamous cell carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | X | |
| Lymph node, mesenteric | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | + | + | + | + | + | + | M | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | M | + | I | + | + | I | + | + | + | + | + | + | + |
| Thymoma NOS | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fibroadenoma | | | X | X | | | | | | | | | | | | | | | | X | | | | | |
| Fibroadenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | X | |
| Skin | | | | | | | | | + | | | | | | | | | | | | | | | | |
| Basal cell adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Keratoacanthoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Squamous cell papilloma | | | | | | | | | X | | | | | | | | | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skeletal muscle | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Carcinoma, metastatic | | | | | | | X | | | | | | | | | | | | | | | | | | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Carcinoma, metastatic, adrenal cortex | | | | | | | | | | | | | | | | | | | | | | | | X | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

TABLE B2
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 0 mg/m$^3$**
(continued)

Number of Days on Study / Carcass ID Number (column headers):

| | 713 | 713 | 714 | 714 | 715 | 727 | 727 | 729 | 729 | 729 | 739 | 730 | 730 | 731 | 731 | 731 | 732 | 732 | 732 | 732 | 732 | 732 | 732 | 732 | 732 | 732 | Total Tissues/Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID** | 072 | 100 | 107 | 117 | 121 | 104 | 129 | 074 | 080 | 082 | 092 | 105 | 106 | 083 | 113 | 127 | 071 | 081 | 088 | 099 | 090 | 103 | 112 | 116 | 128 | 120 | |
| **Genital System** (continued) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Granulosa-theca tumor benign | | | | | | | | | | | | | | | | X | | | | | | | | | | | 1 |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Polyp stromal | | | | | | | | | X | | X | | | | | | | | | X | X | | X | X | | | 9 |
| Vagina | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
|   Polyp | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Lymph node | + | + | | + | | | | | | | | + | | | | | | | | | | | | | | + | 14 |
| Lymph node, bronchial | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| Lymph node, mandibular | + | + | M | + | + | + | + | + | + | + | + | + | + | M | + | + | M | + | + | I | + | M | + | | | | 47 |
|   Squamous cell carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Lymph node, mesenteric | + | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 51 |
| Lymph node, mediastinal | + | + | M | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | M | + | + | + | + | + | + | 48 |
|   Thymoma NOS | | | | | | | | | | | | | | | | | | | | | | | | | X | | 1 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Adenoma | | | | | | | | X | | | | | | | | | | | | | | | | | | | 1 |
|   Carcinoma, multiple | | | | | | | X | | | | | | | | | | | | | | | | | | | | 1 |
|   Fibroadenoma | | X | | | | X | X | | | | | X | | X | X | | | | | | X | | X | | | | 11 |
|   Fibroadenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Skin | | | | | | | | | | | | | + | | | | | | | | | | + | + | | | 4 |
|   Basal cell adenoma | | | | | | | | | | | | | | | | | | | | | | | | X | | | 1 |
|   Keratoacanthoma | | | | | | | | | | | | | X | | | | | | | | | | | | | | 1 |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | | X | | | | 2 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Skeletal muscle | | | | | | | | | | | | | | | | | | | | | | | | + | | | 1 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Alveolar/bronchiolar adenoma | | | | | | | | X | | | | | | | | | | | | | | | | | | | 1 |
|   Carcinoma, metastatic, adrenal cortex | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |

182                                                                                           Nickel Oxide, NTP TR 451

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 0 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 4 | 5 | 0 | 6 | 6 | 5 | 5 | 6 | 6 | 8 | 9 | 0 | 1 | 2 | 2 | 3 | 4 | 4 | 4 | 5 | 6 | 7 | 8 | 9 | 9 |
| | 8 | 4 | 3 | 8 | 8 | 3 | 8 | 3 | 4 | 6 | 4 | 7 | 8 | 2 | 4 | 6 | 0 | 3 | 4 | 5 | 4 | 8 | 9 | 2 | 9 |
| **Carcass ID Number** | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| | 9 | 0 | 8 | 1 | 2 | 9 | 8 | 9 | 7 | 9 | 7 | 1 | 7 | 2 | 1 | 8 | 2 | 0 | 7 | 1 | 7 | 6 | 3 | 2 | 0 |
| | 6 | 8 | 5 | 9 | 2 | 1 | 6 | 4 | 5 | 8 | 0 | 1 | 3 | 4 | 4 | 6 | 9 | 7 | 0 | 9 | 7 | 0 | 5 | 1 | |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | + | | | + | + | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Transitional epithelium, carcinoma | | | | | | | | | | | | | | X | | | | | | | | | | | |
| Urinary bladder | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Leukemia mononuclear | X | | | | X | X | | | X | | | X | X | | X | | X | | | | X | X | X | | |

Lesions in Female Rats                                                                                     183

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m$^3$**
(continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| Number of Days on Study | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>1 1 1 1 1 2 2 2 2 2 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3<br>3 3 4 4 5 7 7 9 9 9 9 0 0 1 1 1 2 2 2 2 2 2 2 2 2 2 | |
| Carcass ID Number | 0 1 1 1 1 1 1 0 0 0 0 1 1 0 1 1 0 0 0 0 0 0 1 1 1 1 1<br>7 0 0 1 2 0 2 7 8 8 9 0 0 8 1 2 7 8 8 9 9 0 1 1 1 2 2<br>2 0 7 7 1 4 9 4 0 2 2 5 6 3 3 7 1 1 8 9 0 9 3 2 6 8 0 8 | Total Tissues/ Tumors |
| **Special Senses System** | | |
| Eye | | 3 |
| **Urinary System** | | |
| Kidney | + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Transitional epithelium, carcinoma | | 1 |
| Urinary bladder | + + + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| **Systemic Lesions** | | |
| Multiple organs | + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Leukemia mononuclear | X X    X X        X      X    X    X      X    X      X | 22 |

184

Nickel Oxide, NTP TR 451

**TABLE B2**

**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  0.62 mg/m³**

```
                            4 4 4 5 5 5 5 5 6 6 6 6 6 6 6 6 6 6 7 7 7 7
Number of Days on Study     2 7 7 0 2 3 3 3 0 1 2 2 3 4 5 6 6 6 7 0 0 1 2 2
                            3 2 5 9 4 6 6 7 0 4 2 9 4 0 2 0 7 8 4 8 3 7 9 1 2

                            2 2 2 1 2 1 2 2 2 1 2 2 2 2 2 2 2 2 1 2 2 2 2
Carcass ID Number           3 3 3 2 9 3 9 0 5 5 9 0 1 4 1 4 2 5 5 2 9 3 1 3 3 2
                            1 3 5 6 8 8 7 9 4 7 3 0 0 5 8 6 3 2 3 9 0 6 7 5 8
```

**Alimentary System**

```
Esophagus                   + + + + + + + + + + + + + + + + + + + + + + +
Intestine large, colon      + + + + + + + + + + + + + + + + + + + + + + +
Intestine large, rectum     + + + + + + + + + + + + + + + + + + + + + + +
Intestine large, cecum      + + + + + + + + + + + + + + + + + + + + + + +
Intestine small, duodenum   + + + + + + + + + + + + + + + + + + + + + + +
Intestine small, jejunum    + + + + + + + + + + + + + + + + + + + + + + +
Intestine small, ileum      + + + + + + + + + + + + + + + + + + + + + + +
Liver                       + + + + + + + + + + + + + + + + + + + + + + +
  Hepatocellular adenoma
Pancreas                    + + + + + + + + + + + + + + + + + + + + + +
Salivary glands             + + + + + + M + + + + + + + + + + + + + + + +
  Osteosarcoma, metastatic                                        X
Stomach, forestomach        + + + + + + + + + + + + + + + + + + + + + + +
Stomach, glandular          + + + + + + + + + + + + + + + + + + + + + + +
```

**Cardiovascular System**

```
Blood vessel                                                        +
Heart                       + + + + + + + + + + + + + + + + + + + + + + +
  Osteosarcoma, metastatic                                       X
```

**Endocrine System**

```
Adrenal cortex              + + + + + + + + + + + + + + + + + + + + + +
Adrenal medulla             + + + + + + + + + + + + + + + + + + + + + + +
  Pheochromocytoma benign         X             X           X         X
Islets, pancreatic          + + + + + + + + + + + + + + + + + + + + + +
  Adenoma                                                      X
  Osteosarcoma, metastatic                                     X
Parathyroid gland           + + + + + + + + + + M + + + + + M M + + + + +
Pituitary gland             + + + + +       + + + + + + + + + + + + + + +
  Pars distalis, adenoma                   X     X X     X X         X   X X
  Pars distalis, carcinoma       X       X
Thyroid gland               + + + + + + + + + + + + A + + + + + + + + +
  C-cell, adenoma                                 X
```

**General Body System**

```
Tissue NOS                                        +
  Fibrous histiocytoma                            X
```

**Genital System**

```
Clitoral gland              + + + + + + + + + + + + + + + + + + + + + +
  Adenoma                                 X                         X
  Bilateral, adenoma
Ovary                       + + + + + + + + + + + + + + + + + + + + + + +
Uterus                      + + + + + + + + + + + + + + + + + + + + + + +
  Polyp stromal
Vagina                          +
```

Lesions in Female Rats

185

## TABLE B2

**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  0.62 mg/m³**

(continued)

| Number of Days on Study | 7 2 5 | 7 2 5 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 2 2 2 | 2 2 9 | 2 0 6 | 2 0 8 | 2 3 9 | 2 4 1 | 2 4 7 | 2 4 9 | 2 5 6 | 2 0 5 | 2 1 2 | 2 1 7 | 2 1 8 | 2 2 1 | 2 2 4 | 2 3 2 | 2 5 7 | 2 5 8 | 2 0 0 | 2 0 4 | 2 1 1 | 2 4 5 | 2 5 0 | 2 5 1 | 2 0 9 | 2 1 3 | Total Tissues/ Tumors |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine large, rectum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|    Hepatocellular adenoma | | | | | | | | | | | | | | | | | | | | | | | | | X | | 1 |
| Pancreas | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|    Osteosarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Stomach, forestomach | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blood vessel | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|    Osteosarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Adrenal medulla | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|    Pheochromocytoma benign | | | X | | | | | | | | | | | | | X | X | | | | | | | | | | 7 |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|    Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|    Osteosarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Parathyroid gland | + | + | + | + | I | + | + | + | + | + | + | M | + | + | + | + | + | + | + | M | + | + | + | + | | | 47 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|    Pars distalis, adenoma | | | X | X | X | X | X | | | | | | | | | X | | X | | | | X | X | | X | X | 21 |
|    Pars distalis, carcinoma | X | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
|    C-cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|    Fibrous histiocytoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|    Adenoma | | | | | | | | | | | | | | | X | | | | | X | | | | | | | 4 |
|    Bilateral, adenoma | | | X | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|    Polyp stromal | | | X | | | | | | X | | | | | | | | | | | | | | | | | | 2 |
| Vagina | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

186                                                                                          Nickel Oxide, NTP TR 451

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  0.62 mg/m$^3$
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 4 2 3 | 4 7 2 | 4 7 5 | 5 0 9 | 5 2 4 | 5 3 6 | 5 3 6 | 6 0 7 | 6 1 0 | 6 2 4 | 6 2 2 | 6 3 9 | 6 4 4 | 6 5 0 | 6 6 2 | 6 6 0 | 6 6 7 | 6 7 8 | 7 0 4 | 7 0 8 | 7 1 3 | 7 2 7 | 9 | 1 2 |
| **Carcass ID Number** | 2 3 1 | 2 3 3 | 2 2 5 | 1 9 6 | 2 3 8 | 1 9 8 | 2 0 7 | 2 5 9 | 2 5 4 | 1 9 7 | 2 0 3 | 2 1 0 | 2 4 0 | 2 1 5 | 2 4 8 | 2 2 6 | 2 5 3 | 2 5 2 | 1 2 3 | 2 9 9 | 2 3 0 | 2 1 6 | 3 7 | 5 8 |

**Hematopoietic System**

| Finding | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | + | + | | + | + | | + | + | + | | + | + | + | + | | + | + | + | + | + | | |
| Lymph node | | | | + | + | | | + | | | | + | | | | | + | | | + | | | | |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Lymph node, mandibular | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Lymph node, mediastinal | + | + | + | + | + | + | + | M | + | + | M | + | + | + | + | + | + | + | + | + | + | + | | |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Hemangiosarcoma | | | | | | | | | | | | | X | | | | | | | | | | | |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | | |

**Integumentary System**

| Finding | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Fibroadenoma | | X | | | | | | | X | | | | | X | X | X | | | | | | | | |
|   Fibroadenoma, multiple | | | | | X | | | | | | | | | | | | | | | | | | | |
| Skin | | | | | | | | | | | | | | | | | | | + | + | + | | | |
|   Hemangioma | | | | | | | | | | | | | | | | | | | X | | | | | |

**Musculoskeletal System**

| Finding | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Rib, osteosarcoma | | | | | | | | | | | | | | | | | | | X | | | | | |

**Nervous System**

| Finding | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Cerebellum, carcinoma, metastatic | | X | | X | | | | | | | | | | | | | | | | | | | | |
|   Cerebrum, carcinoma, metastatic | | X | | X | | | | | | | | | | | | | | | | | | | | |
|   Cerebrum, osteosarcoma, metastatic | | | | | | | | | | | | | | | | | | | X | | | | | |
|   Hypothalamus, carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |

**Respiratory System**

| Finding | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Osteosarcoma, metastatic | | | | | | | | | | | | | | | | | | | X | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

**Special Senses System**

| Finding | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eye | + | | | + | | | | | | | | | | | | | | | | | | | | |

**Urinary System**

| Finding | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Mesenchymal tumor | | | | | | | | | | | | | | | | | | | X | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

**Systemic Lesions**

| Finding | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Leukemia mononuclear | X | | | X | X | | | X | | X | | | | X | | X | X | X | X | | | X | | |

Lesions in Female Rats                                                    187

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  0.62 mg/m³**
(continued)

| Number of Days on Study | 7 2 5 | 7 2 5 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 2 | 7 3 2 | 7 3 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 2 2 2 | 2 2 9 | 2 0 6 | 2 0 8 | 2 3 9 | 2 4 1 | 2 4 7 | 2 4 9 | 2 5 6 | 2 0 5 | 2 1 2 | 2 1 7 | 2 1 8 | 2 2 1 | 2 2 4 | 2 3 2 | 2 5 7 | 2 0 8 | 2 0 0 | 2 1 4 | 2 4 1 | 2 5 5 | 2 5 0 | 2 0 1 | 2 1 9 | 2 1 3 4 9 | **Total Tissues/ Tumors** |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lymph node | | | | | | | | | | | | | | | | | | | | | | | | | | | 6 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | M | I | + | + | + | + | + | + | + | + | + | + | + | M | + | + | | 50 |
| Lymph node, mandibular | + | + | + | + | M | + | M | + | I | + | + | + | + | I | + | + | + | + | M | M | + | + | + | + | + | M | 45 |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lymph node, mediastinal | M | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | M | + | M | | 46 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Thymus | + | + | I | M | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Adenoma | | | | | | | | | | | | | | | | | | | X | | | | | | | | 1 |
|   Fibroadenoma | X | | | | X | X | | | | | | | | | | | | | X | | X | | X | | | X | 11 |
|   Fibroadenoma, multiple | | | | | | | | | | | X | | | | | | | | X | | | | | | | | 3 |
| Skin | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
|   Hemangioma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Rib, osteosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Cerebellum, carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
|   Cerebrum, carcinoma, metastatic | X | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
|   Cerebrum, osteosarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Hypothalamus, carcinoma, metastatic | | | X | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Osteosarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Mesenchymal tumor | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Leukemia mononuclear | | | | X | X | | | X | X | | X | | | | | | | X | | X | | | | | | X | 19 |

188

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m$^3$

| | Number of Days on Study | Carcass ID Number |
|---|---|---|
| | 3 4 4 4 4 4 5 5 5 5 5 6 6 6 6 6 6 6 6 6 6 6 6 | 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 |
| | 4 3 6 7 7 9 0 1 3 6 9 1 1 2 3 3 4 4 4 4 5 8 9 | 6 8 8 7 5 4 7 8 5 8 7 8 6 5 8 6 5 5 3 5 7 6 8 |
| | 6 6 6 1 6 4 3 4 6 5 4 1 4 8 7 4 8 0 3 3 7 5 6 | 1 9 2 4 3 4 5 6 4 1 7 4 5 2 7 8 1 5 6 6 6 8 7 |

**Alimentary System**

| Organ | Findings |
|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + |
|   Sarcoma, metastatic |            X |
| Intestine large, colon | + + + + + + + + + + + + + + + + + + + + |
| Intestine large, rectum | + + + + + + + + + + + + + + I + + + + + + |
| Intestine large, cecum | + + + + + + + + + + + + + + + + + + + + + |
| Intestine small, duodenum | + + + + + + + + + + + + + + + + + + + + |
| Intestine small, jejunum | + + + + + + + + + + + + + + + + + + + + + |
| Intestine small, ileum | + + + + + + + + + + + + + + + + + + + + + |
| Liver | + + + + + + + + + + + + + + + + + + + + + |
|   Sarcoma, metastatic |            X |
| Pancreas | + + + + + + + + + + + + + + + + + + + + |
| Salivary glands | + + + + + M + + + + + + + + + + + + + + |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + |

**Cardiovascular System**

| Organ | Findings |
|---|---|
| Blood vessel |                 + |
| Heart | + + + + + + + + + + + + + + + + + + + + + |

**Endocrine System**

| Organ | Findings |
|---|---|
| Adrenal cortex | + + + + + + + + + + + + + + + + + + + + |
| Adrenal medulla | + + + + + + + + + + + + + + + + + + + + + |
|   Pheochromocytoma benign |            X              X |
|   Bilateral, pheochromocytoma benign | |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + + + |
|   Adenoma | |
| Parathyroid gland | + + + + + + M M + + + + + M + + + + + + + |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + + |
|   Pars distalis, adenoma |         X X      X X    X    X    X |
|   Pars distalis, carcinoma | |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + |
|   C-cell, adenoma | |

**General Body System**

| Organ | Findings |
|---|---|
| Tissue NOS |  +                + |
|   Lipoma |  X |
|   Liposarcoma |                 X |

**Genital System**

| Organ | Findings |
|---|---|
| Clitoral gland | + + + + + + M + + + + + + + + + + + + + + |
|   Adenoma | |
|   Bilateral, adenoma | |
| Ovary | + + + + + + + + + + + + + + + + + + + + + |
| Uterus | + + + + + + + + + + + + + + + + + + + + + |
|   Polyp stromal |            X |
| Vagina | |

Lesions in Female Rats                                                                                           189

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m³**
(continued)

| Number of Days on Study | 6 6 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>9 9 1 1 2 2 2 2 2 2 2 3 3 3 3 3 3 3 3 3 3 3 3 3 3<br>0 0 3 3 2 7 7 7 9 9 9 0 0 0 0 0 1 1 1 1 1 1 2 2 2 | |
|---|---|---|
| Carcass ID Number | 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3<br>4 4 4 7 2 4 7 8 3 6 7 7 3 4 5 6 6 2 2 3 4 4 5 3 6 7<br>3 5 6 9 7 9 6 3 0 3 1 2 7 1 9 0 2 9 6 8 1 4 7 8 0 9 6 3 | Total<br>Tissues\<br>Tumors |
| **Alimentary System** | | |
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Sarcoma, metastatic | | 1 |
| Intestine large, colon | + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Intestine large, rectum | + + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Intestine large, cecum | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Intestine small, duodenum | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Intestine small, jejunum | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Intestine small, ileum | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Liver | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Sarcoma, metastatic | | 1 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + I + + + + | 51 |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| **Cardiovascular System** | | |
| Blood vessel | + | 2 |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| **Endocrine System** | | |
| Adrenal cortex | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Adrenal medulla | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Pheochromocytoma benign | X X X | 5 |
| Bilateral, pheochromocytoma benign | X | 1 |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Adenoma | X | 1 |
| Parathyroid gland | + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + M + + + | 52 |
| Pars distalis, adenoma | X X X X X X X X X X X X X | 19 |
| Pars distalis, carcinoma | X | 1 |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| C-cell, adenoma | X X X | 3 |
| **General Body System** | | |
| Tissue NOS | + | 3 |
| Lipoma | X | 2 |
| Liposarcoma | | 1 |
| **Genital System** | | |
| Clitoral gland | M + + + + + + + + + + + + + + + + + + + + + + + | 51 |
| Adenoma | X | 1 |
| Bilateral, adenoma | X | 1 |
| Ovary | + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| Uterus | I + + + + + + + + + + + + + + + + + + + + + + + | 52 |
| Polyp stromal | X X X X X | 6 |
| Vagina | + | 1 |

190

TABLE B2
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m³**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 4 | 3 | 6 | 7 | 7 | 9 | 0 | 1 | 3 | 6 | 9 | 1 | 1 | 2 | 3 | 3 | 4 | 4 | 4 | 5 | 8 | 8 | 9 |
| | 6 | 6 | 6 | 1 | 6 | 4 | 3 | 4 | 6 | 5 | 4 | 1 | 4 | 8 | 7 | 4 | 8 | 0 | 3 | 3 | 7 | 5 | 6 |
| **Carcass ID Number** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 6 | 8 | 8 | 7 | 5 | 4 | 7 | 8 | 5 | 8 | 7 | 4 | 5 | 2 | 7 | 8 | 1 | 5 | 6 | 6 | 8 | 7 | 0 |
| | 1 | 9 | 2 | 4 | 3 | 4 | 5 | 6 | 4 | 1 | 7 | 4 | 5 | 2 | 7 | 8 | 1 | 5 | 6 | 6 | 8 | 7 | 0 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | | | + | | | | | | | + | | | | + | | | | | | + | + |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | + | + | + | + | + | + | M | + | + | + | + | + | + | + | M | M | + | + | + | + | + | + | + |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | X | | | | | | | | | | | | |
|   Carcinoma | | | | | | | | | | | | | | | | | | | X | | | | |
|   Carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | |
|   Fibroadenoma | | | | | | | | | | | | | X | | X | | | | X | | X | | |
|   Fibroadenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | |
| Skin | | | | | | | | | | | + | + | | | + | | | | | | | | |
|   Subcutaneous tissue, fibroma | | | | | | | | | | | X | | | | | | | | | | | | |
|   Subcutaneous tissue, sarcoma | | | | | | | | | | | | X | | | | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Vertebra, schwannoma malignant, metastatic, peripheral nerve | | | X | | | | | | | | | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Cerebrum, carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | |
|   Cerebrum, glioma NOS | | | X | | | | | | | | | | | | | | | | | | | | |
| Peripheral nerve | | | + | | | | | | | | | | | | | | | | | | | | |
|   Schwannoma malignant | | | X | | | | | | | | | | | | | | | | | | | | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | X | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | | | | | | X | | | | |
|   Alveolar/bronchiolar carcinoma, squamous differentiation | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | + | + | | + | | | | | | | | | + | | | | | | | |

Lesions in Female Rats

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m³**
(continued)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
| | 9 | 9 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 0 | 0 | 3 | 3 | 2 | 7 | 7 | 7 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | |
| **Carcass ID Number** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Total Tissues/ |
| | 4 | 4 | 4 | 7 | 2 | 4 | 7 | 8 | 3 | 6 | 7 | 7 | 3 | 4 | 5 | 6 | 6 | 2 | 2 | 3 | 4 | 4 | 5 | 3 | 6 | 7 | Tumors |
| | 3 | 5 | 6 | 9 | 7 | 9 | 6 | 3 | 0 | 3 | 1 | 2 | 7 | 1 | 9 | 0 | 2 | 9 | 6 | 8 | 1 | 4 | 7 | 8 | 0 | 9 | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lymph node | + | | | + | | | | | | | + | | | | | | | | | | | + | | | | | 9 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | 51 |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lymph node, mediastinal | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | M | + | + | + | + | + | + | + | + | + | 48 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Thymus | + | + | + | + | + | + | + | + | + | M | + | + | M | + | + | + | M | + | M | + | + | M | + | + | + | + | 47 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Carcinoma | | | | | | | | | X | | | | | | | | | | | | | | | | | | 2 |
| Carcinoma, multiple | | | | | | | | | | | | | | | | | | | | X | | | | | | | 1 |
| Fibroadenoma | | | | | X | | | | X | | | | X | | | X | | X | X | X | | | | | X | X | 13 |
| Fibroadenoma, multiple | | X | | X | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Skin | | | | | | | | | | | | | | | | | | | | | | | | | | | 3 |
| Subcutaneous tissue, fibroma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Subcutaneous tissue, sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Vertebra, schwannoma malignant, metastatic, peripheral nerve | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Cerebrum, carcinoma, metastatic | | | | X | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Cerebrum, glioma NOS | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Peripheral nerve | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Schwannoma malignant | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | X | | | X | | | | | | | | | | 3 |
| Alveolar/bronchiolar carcinoma, squamous differentiation | | | | | | | | | | X | | | | | | | | | | | X | | | | | | 2 |
| Nose | + | + | + | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 52 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | | | | | | | + | | | | 5 |

TABLE B2
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 3 4 6 | 4 3 6 | 4 6 6 | 4 7 1 | 4 7 6 | 4 9 4 | 5 0 3 | 5 1 4 | 5 3 6 | 5 6 5 | 5 9 4 | 6 1 1 | 6 1 4 | 6 1 8 | 6 2 7 | 6 3 4 | 6 3 8 | 6 4 0 | 6 4 3 | 6 4 3 | 6 5 7 | 6 8 5 | 6 8 6 | 6 9 9 | 6 9 0 |
| **Carcass ID Number** | 3 6 1 | 3 8 9 | 3 8 2 | 3 7 4 | 3 5 3 | 3 4 4 | 3 7 5 | 3 8 6 | 3 5 4 | 3 8 1 | 3 7 7 | 3 8 4 | 3 6 5 | 3 5 2 | 3 8 7 | 3 6 8 | 3 5 1 | 3 5 5 | 3 3 6 | 3 5 6 | 3 7 8 | 3 6 7 | 3 8 0 | 3 5 8 | 3 3 5 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Liposarcoma | | X | | | | | | | | | | | | | | | | | | | | | | | |
|   Nephroblastoma | | | | | | | | | | | | | | | | | X | | | | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Leukemia mononuclear | | | | | | X | X | X | | X | | | X | X | | | | X | X | | | X | X | X | X |

Lesions in Female Rats

TABLE B2
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m$^3$**
(continued)

| | Number of Days on Study / Carcass ID Number | Total Tissues/ Tumors |
|---|---|---|
| Number of Days on Study | 6 6 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 <br> 9 9 1 1 2 2 2 2 2 2 2 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 <br> 0 0 3 3 2 7 7 7 9 9 9 0 0 0 0 0 1 1 1 1 1 1 1 2 2 2 | |
| Carcass ID Number | 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 <br> 4 4 4 7 2 4 7 8 3 6 7 7 3 4 5 6 6 2 2 3 3 4 4 5 3 6 7 <br> 3 5 6 9 7 9 6 3 0 3 1 2 7 1 9 0 2 9 6 8 1 4 7 8 0 9 6 3 | Total Tissues/ Tumors |
| **Urinary System** | | |
| Kidney | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Liposarcoma | | 1 |
|   Nephroblastoma | | 1 |
| Urinary bladder | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
| **Systemic Lesions** | | |
| Multiple organs | + + + + + + + + + + + + + + + + + + + + + + + + + + + | 53 |
|   Leukemia mononuclear | X    X   X       X      X   X     X      X   X | 21 |

194

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m$^3$

| | | |
|---|---|---|
| Number of Days on Study | 0 4 4 4 4 5 5 5 5 5 5 5 6 6 6 6 6 6 6 6 6 7 7<br>9 6 6 9 9 1 3 3 5 5 7 7 0 0 0 1 3 3 5 6 6 7 0 0<br>0 6 7 4 6 9 8 9 0 9 0 0 7 0 7 9 8 3 6 5 3 4 1 4 6 | |
| Carcass ID Number | 4 4 4 5 4 5 5 4 4 4 4 4 5 4 4 5 4 4 4 4 5 4<br>6 9 6 1 8 1 0 9 9 9 6 8 9 9 1 7 8 0 9 6 9 7 5 1 8<br>1 9 6 7 3 1 5 0 4 2 7 2 5 1 8 2 1 9 7 4 8 6 8 9 6 | |

**Alimentary System**

| Organ | |
|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + |
|   Lipoma | |
| Intestine large, colon | + + + + + + + + + + + + + + + + + + + + + + |
| Intestine large, rectum | + + + + + + + + + + + + + + + + + + + + + + |
| Intestine large, cecum | + + + + + + + + + + + + + + + + + + + + + + |
| Intestine small, duodenum | + + + + + + + + + + + + + + + + + + + + + + |
| Intestine small, jejunum | + + + + + + + + + + + + + + + + + + + + + + |
| Intestine small, ileum | + + + + + + + + + + + + + + + + + + + + + + |
| Liver | + + + + + + + + + + + + + + + + + + + + + + |
|   Hepatocellular adenoma | |
| Mesentery | |
|   Lipoma | |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + + |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + |
|   Parotid gland, adenoma | |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + + |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + |
| Tooth | |

**Cardiovascular System**

| Organ | |
|---|---|
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + |

**Endocrine System**

| Organ | |
|---|---|
| Adrenal cortex | + + + + + + + + + + + + + + + + + + + + + |
| Adrenal medulla | + + + + + + + + + + + + + + + M + + + + + + + |
|   Pheochromocytoma benign |      X                X     X  X |
|   Bilateral, pheochromocytoma benign |                   X |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + + + + |
| Parathyroid gland | M + + + M + M + + + + + + + + + + M + + + + |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + + + |
|   Pars distalis, adenoma |        X      X X  X    X        X X |
|   Pars distalis, carcinoma |         X                X |
| Thyroid gland | M + + + + + + + + + + + + + + + + + + + + + |
|   C-cell, adenoma | |

**General Body System**

| Organ | |
|---|---|
| Tissue NOS |                +     + |
|   Fibroma |                X |

**Genital System**

| Organ | |
|---|---|
| Clitoral gland | + + + + + + M + + + + + + + + + + + + + M + |
|   Carcinoma |                X |
| Ovary | + + + + + + + + + + + + + + + + + + + + + + |
| Uterus | + + + + + + + + + + + + + + + + + + + + + + |
|   Polyp stromal | X |
|   Schwannoma malignant |                  X |

Lesions in Female Rats                                                                                     195

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide:  2.5 mg/m³**
(continued)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
| | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 8 | 9 | 5 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | |
| **Carcass ID Number** | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | |
| | 6 | 7 | 0 | 6 | 6 | 7 | 9 | 0 | 0 | 1 | 1 | 7 | 7 | 8 | 8 | 1 | 2 | 6 | 7 | 8 | 8 | 0 | 1 | 5 | 6 | 7 | 7 | |
| | 8 | 4 | 7 | 2 | 5 | 3 | 3 | 0 | 2 | 4 | 5 | 7 | 8 | 0 | 8 | 6 | 0 | 9 | 0 | 4 | 9 | 3 | 2 | 3 | 7 | 0 | 1 | |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Lipoma | | | X | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine large, rectum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Hepatocellular adenoma | | | | | | | | | | | | X | | | | | | | | | | | | | | | | 1 |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | + | | | | | | 1 |
|   Lipoma | | | | | | | | | | | | | | | | | | | | | | X | | | | | | 1 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | + | + | + | + | + | + | 53 |
|   Parotid gland, adenoma | | | | | | | | | | | | | | | | | | | | | | X | | | | | | 1 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Tooth | | + | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   Pheochromocytoma benign | | | X | | | X | | | X | | X | | | | | X | | | X | | | X | X | | X | X | X | 13 |
|   Bilateral, pheochromocytoma benign | | | | | | | | | | | X | X | | X | | | | | X | | | | | | | | | 5 |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Parathyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Pars distalis, adenoma | X | | X | X | | | | X | X | | | | | X | X | | | | X | | | | | X | X | X | | 20 |
|   Pars distalis, carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 53 |
|   C-cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | X | | X | 2 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | + | | | | | | | | | | | | | | | | | 3 |
|   Fibroma | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | 50 |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Polyp stromal | | | X | X | | | | | | | | X | | | | | | | X | | | | | | | | | 5 |
|   Schwannoma malignant | | | | | | | | | | | | | | | | | | | X | | | | | | | | | 1 |

Nickel Oxide, NTP TR 451

## TABLE B2
## Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³
(continued)

| Number of Days on Study | 0 9 0 | 4 6 6 | 4 6 7 | 4 9 4 | 4 9 6 | 5 1 9 | 5 3 8 | 5 3 9 | 5 5 0 | 5 5 9 | 5 7 0 | 5 7 0 | 6 0 7 | 6 0 0 | 6 0 7 | 6 1 9 | 6 3 8 | 6 3 3 | 6 5 6 | 6 6 5 | 6 6 3 | 6 7 4 | 7 0 1 | 7 0 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 4 6 1 | 4 9 9 | 4 6 6 | 5 1 7 | 4 8 3 | 5 1 1 | 5 0 5 | 4 9 0 | 4 9 4 | 4 9 2 | 4 6 7 | 5 8 2 | 4 9 5 | 4 9 1 | 5 1 8 | 4 7 2 | 4 8 1 | 4 0 9 | 4 9 7 | 4 6 4 | 5 9 8 | 4 7 6 | 5 8 9 | 4 8 6 |

| Hematopoietic System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | | | | | | | | + | | | | | | | | | + | | | | | |
| Lymph node, bronchial | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | M | + | + | + | M | + | + | + | I | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thymus | + | + | + | + | + | + | + | + | M | + | M | + | + | + | + | M | + | + | + | + | + | + | + | + |

| Integumentary System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Carcinoma | | | | X | | | | | | | | | | | | | | | | | | | | |
| Fibroadenoma | | X | | | | | | X | | | | | | | X | | | | | X | | | | |
| Skin | | | | | | | | | | | | | | | | | + | | | | | | | |
| Fibroma | | | | | | | | | | | | | | | | | X | | | | | | | |
| Papilloma | | | | | | | | | | | | | | | | | | | | | | | | |
| Squamous cell carcinoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Subcutaneous tissue, fibroma | | | | | | | | | | | | | | | | | | | | | | | | |

| Musculoskeletal System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

| Nervous System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Carcinoma, metastatic | | | | | | | X | | | | | | | | | | | | | | | | | |
| Cerebellum, carcinoma, metastatic | | | | | | | | | | | | | | | | | X | | | | | | | |
| Cerebrum, carcinoma, metastatic | | | | | | | | | | | | | | | | | X | | | | | | | |

| Respiratory System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Alveolar/bronchiolar adenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | |
| Alveolar/bronchiolar carcinoma, squamous differentiation | | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

| Special Senses System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eye | | | + | | | | | | | | | | | | + | | | | | | | | | |
| Zymbal's gland | | | | | | | | X | | | | | | | | | | | | | | | | |
| Carcinoma | | | | | | | | X | | | | | | | | | | | | | | | | |

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³
(continued)

| | Number of Days on Study | | | | | | | | | | | | | | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|

Number of Days on Study:
7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7
1 1 2 2 2 2 2 2 2 2 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3
8 9 5 9 9 9 9 9 9 9 0 0 0 0 0 0 1 1 1 1 1 1 2 2 2 2 2

Carcass ID Number:
4 4 5 4 4 4 5 5 5 5 4 4 5 5 5 4 5 5 5 5 4 4 4 4 4 4 4
6 7 0 6 6 7 9 0 0 1 1 7 7 8 8 1 2 6 7 8 8 0 1 1 5 6 7 7
8 4 7 2 5 3 3 3 0 2 4 5 7 8 0 8 6 0 9 0 4 9 3 2 3 7 0 1 5 9

**Hematopoietic System**

| Tissue | Total Tissues/Tumors |
|---|---|
| Bone marrow | 54 |
| Lymph node | 3 |
| Lymph node, bronchial | 52 |
| Lymph node, mandibular | 49 |
| Lymph node, mesenteric | 54 |
| Lymph node, mediastinal | 50 |
| Spleen | 54 |
| Thymus | 47 |

**Integumentary System**

| Tissue | Total Tissues/Tumors |
|---|---|
| Mammary gland | 54 |
|   Adenoma | 1 |
|   Carcinoma | 1 |
|   Fibroadenoma | 12 |
| Skin | 5 |
|   Fibroma | 1 |
|   Papilloma | 1 |
|   Squamous cell carcinoma | 1 |
|   Subcutaneous tissue, fibroma | 1 |

**Musculoskeletal System**

| Tissue | Total Tissues/Tumors |
|---|---|
| Bone | 54 |

**Nervous System**

| Tissue | Total Tissues/Tumors |
|---|---|
| Brain | 54 |
|   Carcinoma, metastatic | 1 |
|   Cerebellum, carcinoma, metastatic | 1 |
|   Cerebrum, carcinoma, metastatic | 1 |

**Respiratory System**

| Tissue | Total Tissues/Tumors |
|---|---|
| Larynx | 54 |
| Lung | 54 |
|   Alveolar/bronchiolar adenoma | 3 |
|   Alveolar/bronchiolar adenoma, multiple | 1 |
|   Alveolar/bronchiolar carcinoma, squamous differentiation | 1 |
| Nose | 54 |
| Trachea | 54 |

**Special Senses System**

| Tissue | Total Tissues/Tumors |
|---|---|
| Eye | 3 |
| Zymbal's gland | 1 |
|   Carcinoma | 1 |

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 |
| | 9 | 6 | 6 | 9 | 9 | 1 | 3 | 3 | 5 | 5 | 7 | 7 | 7 | 0 | 0 | 0 | 1 | 3 | 3 | 5 | 6 | 6 | 7 | 0 | 0 |
| | 0 | 6 | 7 | 4 | 6 | 9 | 8 | 9 | 0 | 9 | 0 | 0 | 7 | 0 | 7 | 9 | 8 | 3 | 6 | 5 | 3 | 4 | 1 | 4 | 6 |
| **Carcass ID Number** | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| | 6 | 9 | 6 | 1 | 8 | 1 | 0 | 9 | 9 | 9 | 6 | 8 | 9 | 9 | 1 | 7 | 8 | 0 | 9 | 6 | 9 | 7 | 5 | 1 | 8 |
| | 1 | 9 | 6 | 7 | 3 | 1 | 5 | 0 | 4 | 2 | 7 | 2 | 5 | 1 | 8 | 2 | 1 | 9 | 7 | 4 | 8 | 6 | 8 | 9 | 6 |

| Urinary System | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
|   Mixed tumor malignant | | | | | | X | | | | | | | | | | | | | | | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |

| Systemic Lesions | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
|   Leukemia mononuclear | | X | | | X | | | | X | | | | X | X | | | | | X | X | X | | X | | X |

Lesions in Female Rats

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³
(continued)

| Number of Days on Study | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 8 | 9 | 5 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | |
| **Carcass ID Number** | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | Total |
| | 6 | 7 | 0 | 6 | 6 | 7 | 9 | 0 | 0 | 1 | 1 | 7 | 7 | 8 | 8 | 1 | 2 | 6 | 7 | 8 | 8 | 0 | 1 | 1 | 5 | 6 | Tissues/ |
| | 8 | 4 | 7 | 2 | 5 | 3 | 3 | 0 | 2 | 4 | 5 | 7 | 8 | 0 | 8 | 6 | 0 | 9 | 0 | 4 | 9 | 3 | 2 | 3 | 7 | 0 | Tumors |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|    Mixed tumor malignant | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|    Leukemia mononuclear | | X | X | | | | | | X | X | | | X | X | | | | | X | | | | | | | X | 18 |

200                                                                      Nickel Oxide, NTP TR 451

**TABLE B3**
**Statistical Analysis of Primary Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide**

|  | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **Adrenal Medulla:  Benign Pheochromocytoma** | | | | |
| Overall rate[a] | 4/51 (8%) | 7/52 (13%) | 6/53 (11%) | 18/53 (34%) |
| Adjusted rate[b] | 15.1% | 21.1% | 22.0% | 56.5% |
| Terminal rate[c] | 2/21 (10%) | 3/25 (12%) | 2/20 (10%) | 13/26 (50%) |
| First incidence (days) | 558 | 524 | 611 | 519 |
| Life table test[d] | P<0.001 | P=0.350 | P=0.353 | P=0.003 |
| Logistic regression test[d] | P<0.001 | P=0.288 | P=0.385 | P=0.001 |
| Cochran-Armitage test[d] | P<0.001 | | | |
| Fisher exact test[d] | | P=0.274 | P=0.395 | P<0.001 |
| **Clitoral Gland:  Adenoma** | | | | |
| Overall rate | 1/53 (2%) | 5/53 (9%) | 2/51 (4%) | 0/50 (0%) |
| Adjusted rate | 4.8% | 16.2% | 10.0% | 0.0% |
| Terminal rate | 1/21 (5%) | 3/26 (12%) | 2/20 (10%) | 0/24 (0%) |
| First incidence (days) | 729 (T) | 537 | 729 (T) | —[e] |
| Life table test | P=0.151N | P=0.145 | P=0.483 | P=0.473N |
| Logistic regression test | P=0.183N | P=0.114 | P=0.483 | P=0.473N |
| Cochran-Armitage test | P=0.176N | | | |
| Fisher exact test | | P=0.103 | P=0.485 | P=0.515N |
| **Clitoral Gland:  Adenoma or Carcinoma** | | | | |
| Overall rate | 3/53 (6%) | 5/53 (9%) | 2/51 (4%) | 1/50 (2%) |
| Adjusted rate | 9.8% | 16.2% | 10.0% | 2.5% |
| Terminal rate | 1/21 (5%) | 3/26 (12%) | 2/20 (10%) | 0/24 (0%) |
| First incidence (days) | 594 | 537 | 729 (T) | 607 |
| Life table test | P=0.136N | P=0.436 | P=0.519N | P=0.305N |
| Logistic regression test | P=0.158N | P=0.367 | P=0.521N | P=0.324N |
| Cochran-Armitage test | P=0.154N | | | |
| Fisher exact test | | P=0.358 | P=0.518N | P=0.331N |
| **Lung:  Alveolar/bronchiolar Adenoma** | | | | |
| Overall rate | 1/53 (2%) | 0/53 (0%) | 1/53 (2%) | 4/54 (7%) |
| Adjusted rate | 4.8% | 0.0% | 3.1% | 15.4% |
| Terminal rate | 1/21 (5%) | 0/26 (0%) | 0/20 (0%) | 4/26 (15%) |
| First incidence (days) | 729 (T) | — | 655 | 729 (T) |
| Life table test | P=0.044 | P=0.457N | P=0.748 | P=0.245 |
| Logistic regression test | P=0.032 | P=0.457N | P=0.759 | P=0.245 |
| Cochran-Armitage test | P=0.035 | | | |
| Fisher exact test | | P=0.500N | P=0.752N | P=0.187 |
| **Lung:  Alveolar/bronchiolar Carcinoma** | | | | |
| Overall rate | 0/53 (0%) | 0/53 (0%) | 5/53 (9%) | 1/54 (2%) |
| Adjusted rate | 0.0% | 0.0% | 22.3% | 3.8% |
| Terminal rate | 0/21 (0%) | 0/26 (0%) | 4/20 (20%) | 1/26 (4%) |
| First incidence (days) | — | — | 643 | 729 (T) |
| Life table test | P=0.302 | — | P=0.029 | P=0.543 |
| Logistic regression test | P=0.262 | — | P=0.029 | P=0.543 |
| Cochran-Armitage test | P=0.272 | | | |
| Fisher exact test | | — | P=0.028 | P=0.505 |

Lesions in Female Rats                                                                                      201

TABLE B3
Statistical Analysis of Primary Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide (continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **Lung: Alveolar/bronchiolar Adenoma or Carcinoma** | | | | |
| Overall rate | 1/53 (2%) | 0/53 (0%) | 6/53 (11%) | 5/54 (9%) |
| Adjusted rate | 4.8% | 0.0% | 24.7% | 19.2% |
| Terminal rate | 1/21 (5%) | 0/26 (0%) | 4/20 (20%) | 5/26 (19%) |
| First incidence (days) | 729 (T) | — | 643 | 729 (T) |
| Life table test | P=0.035 | P=0.457N | P=0.051 | P=0.152 |
| Logistic regression test | P=0.022 | P=0.457N | P=0.053 | P=0.152 |
| Cochran-Armitage test | P=0.026 | | | |
| Fisher exact test | | P=0.500N | P=0.056 | P=0.107 |
| **Mammary Gland: Fibroadenoma** | | | | |
| Overall rate | 12/53 (23%) | 14/53 (26%) | 15/53 (28%) | 12/54 (22%) |
| Adjusted rate | 40.9% | 40.1% | 52.5% | 37.4% |
| Terminal rate | 6/21 (29%) | 7/26 (27%) | 8/20 (40%) | 8/26 (31%) |
| First incidence (days) | 468 | 475 | 614 | 467 |
| Life table test | P=0.414N | P=0.574N | P=0.297 | P=0.439N |
| Logistic regression test | P=0.510N | P=0.445 | P=0.305 | P=0.578N |
| Cochran-Armitage test | P=0.481N | | | |
| Fisher exact test | | P=0.411 | P=0.328 | P=0.571N |
| **Mammary Gland: Fibroadenoma or Adenoma** | | | | |
| Overall rate | 13/53 (25%) | 15/53 (28%) | 16/53 (30%) | 13/54 (24%) |
| Adjusted rate | 44.8% | 43.3% | 53.6% | 40.9% |
| Terminal rate | 7/21 (33%) | 8/26 (31%) | 8/20 (40%) | 9/26 (35%) |
| First incidence (days) | 468 | 475 | 611 | 467 |
| Life table test | P=0.409N | P=0.555N | P=0.301 | P=0.422N |
| Logistic regression test | P=0.511N | P=0.455 | P=0.309 | P=0.575N |
| Cochran-Armitage test | P=0.480N | | | |
| Fisher exact test | | P=0.413 | P=0.332 | P=0.567N |
| **Mammary Gland: Carcinoma** | | | | |
| Overall rate | 1/53 (2%) | 0/53 (0%) | 3/53 (6%) | 1/54 (2%) |
| Adjusted rate | 4.8% | 0.0% | 12.6% | 2.1% |
| Terminal rate | 1/21 (5%) | 0/26 (0%) | 2/20 (10%) | 0/26 (0%) |
| First incidence (days) | 729 (T) | — | 643 | 538 |
| Life table test | P=0.511 | P=0.457N | P=0.290 | P=0.737N |
| Logistic regression test | P=0.488 | P=0.457N | P=0.294 | P=0.756N |
| Cochran-Armitage test | P=0.492 | | | |
| Fisher exact test | | P=0.500N | P=0.309 | P=0.748N |
| **Mammary Gland: Adenoma or Carcinoma** | | | | |
| Overall rate | 2/53 (4%) | 1/53 (2%) | 4/53 (8%) | 2/54 (4%) |
| Adjusted rate | 9.5% | 3.8% | 14.7% | 5.8% |
| Terminal rate | 2/21 (10%) | 1/26 (4%) | 2/20 (10%) | 1/26 (4%) |
| First incidence (days) | 729 (T) | 729 (T) | 611 | 538 |
| Life table test | P=0.525 | P=0.425N | P=0.323 | P=0.636N |
| Logistic regression test | P=0.488 | P=0.425N | P=0.327 | P=0.690N |
| Cochran-Armitage test | P=0.498 | | | |
| Fisher exact test | | P=0.500N | P=0.339 | P=0.684N |

202

**TABLE B3**
**Statistical Analysis of Primary Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Mammary Gland: Fibroadenoma, Adenoma, or Carcinoma** | | | | |
| Overall rate | 13/53 (25%) | 15/53 (28%) | 17/53 (32%) | 14/54 (26%) |
| Adjusted rate | 44.8% | 43.3% | 54.9% | 42.1% |
| Terminal rate | 7/21 (33%) | 8/26 (31%) | 8/20 (40%) | 9/26 (35%) |
| First incidence (days) | 468 | 475 | 611 | 467 |
| Life table test | P=0.506N | P=0.555N | P=0.237 | P=0.509N |
| Logistic regression test | P=0.476 | P=0.455 | P=0.238 | P=0.516 |
| Cochran-Armitage test | P=0.505 | | | |
| Fisher exact test | | P=0.413 | P=0.259 | P=0.522 |
| **Pituitary Gland (Pars Distalis): Adenoma** | | | | |
| Overall rate | 20/52 (38%) | 21/52 (40%) | 19/52 (37%) | 20/54 (37%) |
| Adjusted rate | 57.4% | 60.1% | 60.3% | 55.7% |
| Terminal rate | 7/20 (35%) | 13/26 (50%) | 8/19 (42%) | 11/26 (42%) |
| First incidence (days) | 403 | 614 | 536 | 539 |
| Life table test | P=0.378N | P=0.375N | P=0.548N | P=0.381N |
| Logistic regression test | P=0.479N | P=0.575N | P=0.519N | P=0.524N |
| Cochran-Armitage test | P=0.437N | | | |
| Fisher exact test | | P=0.500 | P=0.500N | P=0.519N |
| **Pituitary Gland (Pars Distalis): Carcinoma** | | | | |
| Overall rate | 1/52 (2%) | 3/52 (6%) | 1/52 (2%) | 2/54 (4%) |
| Adjusted rate | 2.2% | 7.5% | 3.8% | 5.1% |
| Terminal rate | 0/20 (0%) | 0/26 (0%) | 0/19 (0%) | 0/26 (0%) |
| First incidence (days) | 563 | 509 | 713 | 550 |
| Life table test | P=0.527 | P=0.326 | P=0.747 | P=0.490 |
| Logistic regression test | P=0.579 | P=0.221 | P=0.762N | P=0.531 |
| Cochran-Armitage test | P=0.544 | | | |
| Fisher exact test | | P=0.309 | P=0.752N | P=0.514 |
| **Pituitary Gland (Pars Distalis): Adenoma or Carcinoma** | | | | |
| Overall rate | 21/52 (40%) | 24/52 (46%) | 20/52 (38%) | 22/54 (41%) |
| Adjusted rate | 58.3% | 63.1% | 61.8% | 58.0% |
| Terminal rate | 7/20 (35%) | 13/26 (50%) | 8/19 (42%) | 11/26 (42%) |
| First incidence (days) | 403 | 509 | 536 | 539 |
| Life table test | P=0.408N | P=0.506N | P=0.550N | P=0.454N |
| Logistic regression test | P=0.497N | P=0.397 | P=0.518N | P=0.560 |
| Cochran-Armitage test | P=0.461N | | | |
| Fisher exact test | | P=0.346 | P=0.500N | P=0.564 |
| **Skin: Papilloma, Squamous Cell Papilloma, Keratoacanthoma, Basal Cell Adenoma, or Squamous Cell Carcinoma** | | | | |
| Overall rate | 4/53 (8%) | 0/53 (0%) | 0/53 (0%) | 2/54 (4%) |
| Adjusted rate | 16.2% | 0.0% | 0.0% | 7.2% |
| Terminal rate | 3/21 (14%) | 0/26 (0%) | 0/20 (0%) | 1/26 (4%) |
| First incidence (days) | 564 | — | — | 718 |
| Life table test | P=0.324N | P=0.045N | P=0.069N | P=0.261N |
| Logistic regression test | P=0.363N | P=0.058N | P=0.065N | P=0.329N |
| Cochran-Armitage test | P=0.354N | | | |
| Fisher exact test | | P=0.059N | P=0.059N | P=0.330N |

Lesions in Female Rats

**TABLE B3**
**Statistical Analysis of Primary Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide** (continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **Thyroid Gland (C-cell): Adenoma** | | | | |
| Overall rate | 1/52 (2%) | 1/52 (2%) | 3/53 (6%) | 2/53 (4%) |
| Adjusted rate | 4.8% | 2.4% | 15.0% | 7.7% |
| Terminal rate | 1/21 (5%) | 0/26 (0%) | 3/20 (15%) | 2/26 (8%) |
| First incidence (days) | 729 (T) | 634 | 729 (T) | 729 (T) |
| Life table test | P=0.378 | P=0.728N | P=0.284 | P=0.575 |
| Logistic regression test | P=0.333 | P=0.759N | P=0.284 | P=0.575 |
| Cochran-Armitage test | P=0.343 | | | |
| Fisher exact test | | P=0.752N | P=0.316 | P=0.507 |
| **Tissue NOS: Squamous Cell Carcinoma** | | | | |
| Overall rate | 3/53 (6%) | 0/53 (0%) | 0/53 (0%) | 0/54 (0%) |
| Adjusted rate | 9.6% | 0.0% | 0.0% | 0.0% |
| Terminal rate | 0/21 (0%) | 0/26 (0%) | 0/20 (0%) | 0/26 (0%) |
| First incidence (days) | 586 | — | — | — |
| Life table test | P=0.055N | P=0.110N | P=0.134N | P=0.119N |
| Logistic regression test | P=0.052N | P=0.119N | P=0.122N | P=0.118N |
| Cochran-Armitage test | P=0.052N | | | |
| Fisher exact test | | P=0.121N | P=0.121N | P=0.118N |
| **Uterus: Stromal Polyp** | | | | |
| Overall rate | 9/53 (17%) | 2/53 (4%) | 6/53 (11%) | 5/54 (9%) |
| Adjusted rate | 34.3% | 7.3% | 21.6% | 17.0% |
| Terminal rate | 6/21 (29%) | 1/26 (4%) | 1/20 (5%) | 4/26 (15%) |
| First incidence (days) | 618 | 725 | 594 | 466 |
| Life table test | P=0.259N | P=0.014N | P=0.321N | P=0.122N |
| Logistic regression test | P=0.309N | P=0.019N | P=0.303N | P=0.186N |
| Cochran-Armitage test | P=0.293N | | | |
| Fisher exact test | | P=0.026N | P=0.289N | P=0.185N |
| **All Organs: Mononuclear Cell Leukemia** | | | | |
| Overall rate: | 22/53 (42%) | 19/53 (36%) | 21/53 (40%) | 18/54 (33%) |
| Adjusted rate: | 57.2% | 47.7% | 55.6% | 44.7% |
| Terminal rate: | 7/21 (33%) | 8/26 (31%) | 6/20 (30%) | 6/26 (23%) |
| First incidence (days) | 348 | 423 | 494 | 466 |
| Life table test | P=0.269N | P=0.222N | P=0.545N | P=0.221N |
| Logistic regression test | P=0.254N | P=0.359N | P=0.502N | P=0.250N |
| Cochran-Armitage test | P=0.257N | | | |
| Fisher exact test | | P=0.345N | P=0.500N | P=0.250N |
| **All Organs: Benign Neoplasms** | | | | |
| Overall rate | 40/53 (75%) | 39/53 (74%) | 37/53 (70%) | 41/54 (76%) |
| Adjusted rate | 90.6% | 86.3% | 92.2% | 95.2% |
| Terminal rate | 17/21 (81%) | 20/26 (77%) | 17/20 (85%) | 24/26 (92%) |
| First incidence (days) | 403 | 475 | 466 | 466 |
| Life table test | P=0.433N | P=0.194N | P=0.469N | P=0.340N |
| Logistic regression test | P=0.444 | P=0.411N | P=0.349N | P=0.553 |
| Cochran-Armitage test | P=0.512 | | | |
| Fisher exact test | | P=0.500N | P=0.332N | P=0.567 |

Nickel Oxide, NTP TR 451

TABLE B3
Statistical Analysis of Primary Neoplasms in Female Rats in the 2-Year Inhalation Study of Nickel Oxide (continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **All Organs:  Malignant Neoplasms** | | | | |
| Overall rate | 32/53 (60%) | 26/53 (49%) | 30/53 (57%) | 25/54 (46%) |
| Adjusted rate | 69.3% | 57.9% | 72.2% | 55.0% |
| Terminal rate | 8/21 (38%) | 9/26 (35%) | 10/20 (50%) | 7/26 (27%) |
| First incidence (days) | 348 | 423 | 436 | 466 |
| Life table test | P=0.193N | P=0.121N | P=0.502N | P=0.136N |
| Logistic regression test | P=0.110N | P=0.177N | P=0.416N | P=0.091N |
| Cochran-Armitage test | P=0.134N | | | |
| Fisher exact test | | P=0.165N | P=0.422N | P=0.103N |
| **All Organs:  Benign or Malignant Neoplasms** | | | | |
| Overall rate | 52/53 (98%) | 49/53 (92%) | 51/53 (96%) | 50/54 (93%) |
| Adjusted rate | 98.1% | 94.2% | 100.0% | 96.2% |
| Terminal rate | 20/21 (95%) | 23/26 (88%) | 20/20 (100%) | 24/26 (92%) |
| First incidence (days) | 348 | 423 | 436 | 466 |
| Life table test | P=0.318N | P=0.123N | P=0.512 | P=0.217N |
| Logistic regression test | P=0.277N | P=0.185N | P=0.497N | P=0.207N |
| Cochran-Armitage test | P=0.226N | | | |
| Fisher exact test | | P=0.181N | P=0.500N | P=0.187N |

(T)Terminal sacrifice
[a]  Number of neoplasm-bearing animals/number of animals examined.  Denominator is number of animals examined microscopically for adrenal gland, clitoral gland, lung, pituitary gland, and thyroid gland; for other tissues, denominator is number of animals necropsied.
[b]  Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality
[c]  Observed incidence at terminal kill
[d]  Beneath the control incidence are the P values associated with the trend test.  Beneath the exposed group incidence are the P values corresponding to pairwise comparisons between the controls and that exposed group.  The life table test regards neoplasms in animals dying prior to terminal kill as being (directly or indirectly) the cause of death.  The logistic regression test regards these lesions as nonfatal.  The Cochran-Armitage and Fisher exact tests compare directly the overall incidence rates.  For all tests, a negative trend or a lower incidence in an exposure group is indicated by N.
[e]  Not applicable; no neoplasms in animal group

TABLE B4a
Historical Incidence of Lung Neoplasms in Untreated Female F344/N Rats[a]

| Study | Incidence in Controls | | | |
|---|---|---|---|---|
| | Alveolar/bronchiolar Adenoma | Alveolar/bronchiolar Carcinoma | Squamous Cell Carcinoma | Alveolar/bronchiolar Adenoma or Carcinoma or Squamous Cell Carcinoma |
| **Historical Incidence at Lovelace Inhalation Toxicology Research Institute** | | | | |
| Nickel Oxide | 1/53 | 0/53 | 0/53 | 1/53 |
| Nickel Subsulfide | 2/53 | 0/53 | 0/53 | 2/53 |
| Nickel Sulfate Hexahydrate | 0/52 | 0/52 | 0/52 | 0/52 |
| Talc[b] | 1/50 | 0/50 | 0/50 | 1/50 |
| **Overall Historical Incidence in Inhalation Studies** | | | | |
| Total | 7/700 (1.1%) | 0/700 (0%) | 0/700 (0%) | 8/700 (1.1%) |
| Standard deviation | 1.5% | | | 1.5% |
| Range | 0%-4% | | | 0%-4% |
| **Overall Historical Incidence in Feed Studies** | | | | |
| Total | 20/1,201 (1.7%) | 5/1,201 (0.4%) | 0/1,201 (0%) | 25/1,201 (2.1%) |
| Standard deviation | 2.2% | 0.8% | | 2.2% |
| Range | 0%-10% | 0%-2% | | 0%-10% |

[a]   Data as of 17 June 1994
[b]   Results of lifetime study; others are 2-year studies

206

Nickel Oxide, NTP TR 451

**TABLE B4b**
**Historical Incidence of Pheochromocytomas of the Adrenal Medulla in Untreated Female F344/N Rats[a]**

| Study | Incidence in Controls | | | | |
|---|---|---|---|---|---|
| | Benign | Complex | Malignant | NOS | Benign, Complex, Malignant, or NOS |
| **Historical Incidence at Lovelace Inhalation Toxicology Research Institute[b]** | | | | | |
| Nickel Oxide | 4/51 | 0/51 | 0/51 | 0/51 | 4/51 |
| Nickel Subsulfide | 2/53 | 0/53 | 1/53 | 0/53 | 3/53 |
| Nickel Sulfate Hexahydrate | 2/51 | 0/51 | 0/51 | 0/51 | 2/51 |
| **Overall Historical Incidence in Inhalation Studies** | | | | | |
| Total | 35/608 (5.8%) | 2/608 (0.3%) | 1/608 (0.2%) | 1/608 (0.2%) | 39/608 (6.4%) |
| Standard deviation | 4.9% | 1.1% | 0.6% | 0.6% | 4.4% |
| Range | 0%-14% | 0%-4% | 0%-2% | 0%-2% | 2%-14% |
| **Overall Historical Incidence in Feed Studies** | | | | | |
| Total | 49/1,175 (4.2%) | 2/1,175 (0.2%) | 6/1,175 (0.5%) | 6/1,175 (0.5%) | 62/1,175 (5.3%) |
| Standard deviation | 2.5% | 0.6% | 0.9% | 2.5% | 2.8% |
| Range | 0%-8% | 0%-2% | 0%-2% | 0%-12% | 2%-12% |

[a]  Data as of 17 June 1994
[b]  Talc excluded because it was not a 2-year study.

Lesions in Female Rats                                                                                        207

TABLE B5
Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Disposition Summary** | | | | |
| Animals initially in study | 65 | 65 | 65 | 65 |
| *7-Month interim evaluation* | 7 | 7 | 7 | 6 |
| *15-Month interim evaluation* | 5 | 5 | 5 | 5 |
| Early deaths | | | | |
|   Moribund | 27 | 24 | 27 | 25 |
|   Natural deaths | 5 | 3 | 6 | 3 |
| Survivors | | | | |
|   Terminal sacrifice | 21 | 26 | 20 | 26 |
| Animals examined microscopically | 65 | 65 | 65 | 65 |
| **7-Month Interim Evaluation** | | | | |
| **Alimentary System** | | | | |
| Liver | (1) | | | |
|   Hepatodiaphragmatic nodule | 1 (100%) | | | |
| **Endocrine System** | | | | |
| Pituitary gland | | (2) | (3) | (1) |
|   Pars distalis, hyperplasia, diffuse | | 2 (100%) | 3 (100%) | 1 (100%) |
| **Genital System** | | | | |
| Ovary | | | (2) | |
|   Cyst | | | 2 (100%) | |
| **Hematopoietic System** | | | | |
| Lymph node, bronchial | (6) | (7) | (7) | (6) |
|   Hyperplasia, lymphoid | | | 4 (57%) | 3 (50%) |
|   Pigmentation | | | 7 (100%) | 6 (100%) |
| Lymph node, mediastinal | (6) | (7) | (6) | (5) |
|   Pigmentation | | | 2 (33%) | 3 (60%) |
| **Respiratory System** | | | | |
| Lung | (7) | (7) | (7) | (6) |
|   Inflammation, chronic | 1 (14%) | | 7 (100%) | 6 (100%) |
|   Alveolar epithelium, pigmentation | | 1 (14%) | | |
|   Alveolus, pigmentation | | 5 (71%) | 7 (100%) | 6 (100%) |
| **Special Senses System** | | | | |
| Eye | | | (1) | |
|   Cornea, degeneration | | | 1 (100%) | |

[a]   Number of animals examined microscopically at the site and the number of animals with lesion

TABLE B5
**Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **7-Month Interim Evaluation** (continued) |  |  |  |  |
| **Urinary System** |  |  |  |  |
| Kidney | (7) | (7) | (7) | (6) |
| Cortex, infiltration cellular, lymphocyte |  |  | 1 (14%) | 1 (17%) |
| Urinary bladder |  |  |  | (1) |
| Edema, focal |  |  |  | 1 (100%) |
|  |  |  |  |  |
| **Systems Examined With No Lesions Observed** |  |  |  |  |
| **Cardiovascular System** |  |  |  |  |
| **General Body System** |  |  |  |  |
| **Integumentary System** |  |  |  |  |
| **Musculoskeletal System** |  |  |  |  |
| **Nervous System** |  |  |  |  |
|  |  |  |  |  |
| **15-Month Interim Evaluation** |  |  |  |  |
| **Endocrine System** |  |  |  |  |
| Adrenal medulla | (5) | (5) | (4) | (5) |
| Hyperplasia | 1 (20%) |  | 1 (25%) |  |
| Pituitary gland | (5) | (5) | (5) | (5) |
| Pars distalis, hyperplasia |  |  | 1 (20%) |  |
| Pars distalis, hyperplasia, cystic | 1 (20%) |  |  |  |
|  |  |  |  |  |
| **Genital System** |  |  |  |  |
| Ovary | (5) | (5) | (5) | (5) |
| Cyst | 1 (20%) | 2 (40%) | 1 (20%) |  |
|  |  |  |  |  |
| **Hematopoietic System** |  |  |  |  |
| Lymph node |  |  |  | (1) |
| Hyperplasia, lymphoid |  |  |  | 1 (100%) |
| Lymph node, bronchial | (5) | (5) | (5) | (5) |
| Hyperplasia, lymphoid |  |  | 3 (60%) | 3 (60%) |
| Pigmentation |  | 4 (80%) | 5 (100%) | 5 (100%) |
| Lymph node, mediastinal | (5) | (5) | (4) | (4) |
| Hyperplasia, lymphoid |  |  |  | 3 (75%) |
| Pigmentation |  | 3 (60%) | 4 (100%) | 3 (75%) |
|  |  |  |  |  |
| **Nervous System** |  |  |  |  |
| Brain | (5) | (5) | (5) | (5) |
| Ventricle, ectasia | 1 (20%) |  |  |  |
|  |  |  |  |  |
| **Respiratory System** |  |  |  |  |
| Lung | (5) | (5) | (5) | (5) |
| Inflammation, chronic | 3 (60%) | 4 (80%) | 5 (100%) | 5 (100%) |
| Alveolus, pigmentation |  | 5 (100%) | 5 (100%) | 5 (100%) |

Lesions in Female Rats                                                                                           209

**TABLE B5**
**Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| ***15-Month Interim Evaluation*** (continued) | | | | |
| **Urinary System** | | | | |
| Kidney | (5) | (5) | (5) | (5) |
| Nephropathy | 4 (80%) | 4 (80%) | 5 (100%) | 2 (40%) |
| Urinary bladder | (5) | (5) | (5) | (5) |
| Calculus, microscopic observation only | 1 (20%) | | | |
| | | | | |
| ***Systems Examined With No Lesions Observed*** | | | | |
| **Alimentary System** | | | | |
| **Cardiovascular System** | | | | |
| **General Body System** | | | | |
| **Integumentary System** | | | | |
| **Musculoskeletal System** | | | | |
| **Special Senses System** | | | | |
| | | | | |
| ***2-Year Study*** | | | | |
| **Alimentary System** | | | | |
| Intestine large, colon | (52) | (53) | (53) | (54) |
| Inflammation, chronic active | 1 (2%) | | | |
| Mineralization | | | 1 (2%) | |
| Parasite metazoan | | 2 (4%) | 1 (2%) | |
| Intestine large, rectum | (52) | (53) | (52) | (54) |
| Parasite metazoan | 2 (4%) | | 2 (4%) | 5 (9%) |
| Intestine large, cecum | (52) | (53) | (53) | (54) |
| Parasite metazoan | | | 1 (2%) | |
| Liver | (53) | (53) | (53) | (54) |
| Angiectasis | | 2 (4%) | 1 (2%) | 1 (2%) |
| Basophilic focus | 26 (49%) | 38 (72%) | 27 (51%) | 34 (63%) |
| Clear cell focus | | 1 (2%) | | |
| Congestion | 2 (4%) | 1 (2%) | 3 (6%) | |
| Cyst | 1 (2%) | | | |
| Degeneration, cystic | | 1 (2%) | 2 (4%) | 1 (2%) |
| Eosinophilic focus | 2 (4%) | 3 (6%) | 3 (6%) | 2 (4%) |
| Fatty change | 21 (40%) | 18 (34%) | 16 (30%) | 15 (28%) |
| Fibrosis | | 1 (2%) | | |
| Granuloma | 1 (2%) | | | |
| Hemorrhage | | 1 (2%) | | |
| Hepatodiaphragmatic nodule | 7 (13%) | 3 (6%) | 9 (17%) | 4 (7%) |
| Inflammation, chronic | | | | 1 (2%) |
| Mixed cell focus | 1 (2%) | | | |
| Pigmentation, bile | 1 (2%) | 1 (2%) | | 1 (2%) |
| Pigmentation, hemosiderin | 1 (2%) | 1 (2%) | | |
| Thrombosis | | | 1 (2%) | |
| Bile duct, hyperplasia | 4 (8%) | 3 (6%) | 3 (6%) | 1 (2%) |
| Hepatocyte, hyperplasia | 4 (8%) | 6 (11%) | 3 (6%) | 8 (15%) |
| Hepatocyte, necrosis | 6 (11%) | 7 (13%) | 3 (6%) | 4 (7%) |
| Portal vein, thrombosis | | | 1 (2%) | |

TABLE B5
**Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| ***2-Year Study*** (continued) | | | | |
| **Alimentary System** (continued) | | | | |
| Pancreas | (52) | (53) | (53) | (54) |
| Atrophy | | 2 (4%) | 1 (2%) | |
| Acinus, atrophy | 1 (2%) | | | |
| Artery, mineralization | | | 1 (2%) | |
| Stomach, forestomach | (52) | (53) | (53) | (54) |
| Edema | 1 (2%) | | | |
| Hyperkeratosis | 1 (2%) | 1 (2%) | 4 (8%) | 4 (7%) |
| Inflammation, chronic | 1 (2%) | | 1 (2%) | 1 (2%) |
| Inflammation, chronic active | | | 1 (2%) | |
| Mineralization | | | 1 (2%) | |
| Ulcer | | 3 (6%) | 2 (4%) | 1 (2%) |
| Stomach, glandular | (52) | (53) | (53) | (54) |
| Erosion | | 1 (2%) | 1 (2%) | |
| Mineralization | | | 1 (2%) | |
| Ulcer | | 1 (2%) | | |
| Tooth | (1) | | | (1) |
| Inflammation, suppurative | | | | 1 (100%) |
| | | | | |
| **Cardiovascular System** | | | | |
| Blood vessel | (3) | (1) | (2) | |
| Aorta, mineralization | | | 1 (50%) | |
| Aorta, polyarteritis | | 1 (100%) | | |
| Mesenteric artery, polyarteritis | | 1 (100%) | | |
| Mesenteric artery, thrombosis | | 1 (100%) | | |
| Vena cava, mineralization | | | 1 (50%) | |
| Heart | (53) | (53) | (53) | (54) |
| Inflammation, chronic | | | | 1 (2%) |
| Atrium, thrombosis | 1 (2%) | 1 (2%) | 1 (2%) | 1 (2%) |
| Vein, inflammation, chronic active | 1 (2%) | | | |
| Ventricle, mineralization | | | 1 (2%) | |
| | | | | |
| **Endocrine System** | | | | |
| Adrenal cortex | (53) | (53) | (53) | (54) |
| Angiectasis | 1 (2%) | 3 (6%) | 3 (6%) | |
| Atrophy | 1 (2%) | | | |
| Congestion | 1 (2%) | 2 (4%) | 2 (4%) | 4 (7%) |
| Cyst | 1 (2%) | | | |
| Degeneration | 2 (4%) | | | |
| Degeneration, fatty | 2 (4%) | 3 (6%) | 5 (9%) | 8 (15%) |
| Edema | | | 1 (2%) | 1 (2%) |
| Hemorrhage | 1 (2%) | | 1 (2%) | |
| Hyperplasia | | 1 (2%) | 1 (2%) | |
| Bilateral, angiectasis | | 1 (2%) | | |
| Adrenal medulla | (51) | (52) | (53) | (53) |
| Angiectasis | 3 (6%) | 1 (2%) | | 1 (2%) |
| Congestion | | 1 (2%) | | |
| Hyperplasia | 8 (16%) | 12 (23%) | 14 (26%) | 22 (42%) |

Lesions in Female Rats    211

**TABLE B5**
**Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Endocrine System** (continued) | | | | |
| Islets, pancreatic | (52) | (53) | (53) | (54) |
| Hyperplasia | | 1 (2%) | | 1 (2%) |
| Parathyroid gland | (47) | (47) | (50) | (50) |
| Cyst | | 1 (2%) | | |
| Hyperplasia | | | 1 (2%) | |
| Pituitary gland | (52) | (52) | (52) | (54) |
| Angiectasis | 1 (2%) | 1 (2%) | | |
| Pars distalis, angiectasis | 7 (13%) | 6 (12%) | 6 (12%) | 5 (9%) |
| Pars distalis, cyst | 8 (15%) | 8 (15%) | 11 (21%) | 9 (17%) |
| Pars distalis, degeneration | | 1 (2%) | | |
| Pars distalis, hemorrhage | | | | 2 (4%) |
| Pars distalis, hyperplasia | 9 (17%) | 11 (21%) | 6 (12%) | 12 (22%) |
| Pars intermedia, angiectasis | | 1 (2%) | 1 (2%) | |
| Pars intermedia, cyst | | 1 (2%) | | |
| Pars intermedia, hypertrophy | | 1 (2%) | | |
| Thyroid gland | (52) | (52) | (53) | (53) |
| C-cell, hyperplasia | | | 3 (6%) | 2 (4%) |
| **General Body System** | | | | |
| Tissue NOS | (6) | (1) | (3) | (3) |
| Abscess | | | | 1 (33%) |
| **Genital System** | | | | |
| Clitoral gland | (53) | (53) | (51) | (50) |
| Atrophy | 1 (2%) | | | |
| Ectasia | 5 (9%) | 3 (6%) | 5 (10%) | 4 (8%) |
| Hyperplasia, cystic | | 1 (2%) | | |
| Inflammation, chronic active | | 1 (2%) | | |
| Inflammation, suppurative | | 1 (2%) | 1 (2%) | |
| Duct, ectasia | | | | 1 (2%) |
| Ovary | (53) | (53) | (53) | (54) |
| Cyst | 5 (9%) | 5 (9%) | 7 (13%) | 3 (6%) |
| Fibrosis | | | | 1 (2%) |
| Hemorrhage | | | | 1 (2%) |
| Bilateral, cyst | | | | 1 (2%) |
| Uterus | (53) | (53) | (52) | (54) |
| Cyst | | | 1 (2%) | |
| Dilatation | | 1 (2%) | | 1 (2%) |
| Prolapse | | | 1 (2%) | |
| Endometrium, hyperplasia, cystic | 5 (9%) | 1 (2%) | 2 (4%) | 7 (13%) |
| **Hematopoietic System** | | | | |
| Bone marrow | (52) | (53) | (53) | (54) |
| Fibrosis | 5 (10%) | 3 (6%) | 3 (6%) | 1 (2%) |
| Hyperplasia | 14 (27%) | 15 (28%) | 15 (28%) | 16 (30%) |
| Necrosis | | 1 (2%) | | |

212

Nickel Oxide, NTP TR 451

TABLE B5
Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the 2-Year Inhalation Study of Nickel Oxide
(continued)

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Hematopoietic System** (continued) | | | | |
| Lymph node | (14) | (6) | (9) | (3) |
| Hyperplasia, lymphoid | | 1  (17%) | | |
| Pigmentation | 1  (7%) | | | |
| Iliac, hyperplasia, lymphoid | 1  (7%) | | | |
| Pancreatic, hyperplasia, lymphoid | | | 1  (11%) | |
| Pancreatic, inflammation, chronic active | 1  (7%) | | | |
| Popliteal, pigmentation | 1  (7%) | | | |
| Renal, congestion | | 2  (33%) | | |
| Renal, edema | | | | 1  (33%) |
| Renal, hyperplasia, lymphoid | | | 1  (11%) | |
| Renal, pigmentation | | | | 1  (33%) |
| Renal, pigmentation, hemosiderin | 1  (7%) | | | |
| Lymph node, bronchial | (49) | (50) | (53) | (52) |
| Congestion | 2  (4%) | 2  (4%) | 1  (2%) | 2  (4%) |
| Edema | | 1  (2%) | 1  (2%) | |
| Hyperplasia, lymphoid | 1  (2%) | 5  (10%) | 20  (38%) | 13  (25%) |
| Hyperplasia, macrophage | | 1  (2%) | | 1  (2%) |
| Pigmentation | | 43  (86%) | 52  (98%) | 47  (90%) |
| Pigmentation, hemosiderin | 1  (2%) | | | |
| Lymph node, mandibular | (47) | (45) | (51) | (49) |
| Congestion | | 1  (2%) | | |
| Hyperplasia, lymphoid | 3  (6%) | 2  (4%) | 3  (6%) | 3  (6%) |
| Pigmentation | 2  (4%) | | | |
| Lymph node, mesenteric | (51) | (53) | (53) | (54) |
| Congestion | 1  (2%) | | | |
| Hyperplasia, lymphoid | | | | 3  (6%) |
| Inflammation, chronic active | 1  (2%) | | | |
| Pigmentation | 4  (8%) | 2  (4%) | | 3  (6%) |
| Lymph node, mediastinal | (48) | (46) | (48) | (50) |
| Congestion | 1  (2%) | 5  (11%) | 7  (15%) | 1  (2%) |
| Ectasia | | | 1  (2%) | |
| Edema | | | 1  (2%) | 1  (2%) |
| Hyperplasia, lymphoid | 1  (2%) | 9  (20%) | 14  (29%) | 14  (28%) |
| Hyperplasia, plasma cell | 1  (2%) | | 1  (2%) | |
| Inflammation, chronic active | 1  (2%) | | | |
| Pigmentation | | 34  (74%) | 39  (81%) | 44  (88%) |
| Pigmentation, hemosiderin | | | 1  (2%) | |
| Spleen | (53) | (53) | (53) | (54) |
| Fibrosis | 1  (2%) | 3  (6%) | 3  (6%) | 1  (2%) |
| Hematopoietic cell proliferation | | 1  (2%) | | |
| Hemorrhage | | | 1  (2%) | |
| Hyperplasia | | | | 2  (4%) |
| Hyperplasia, lymphoid | | | 1  (2%) | |
| Infarct | 1  (2%) | 1  (2%) | | |
| Necrosis | | 1  (2%) | | |
| Capsule, fibrosis | | | 1  (2%) | |

Lesions in Female Rats                                                                                     213

TABLE B5
**Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m³ | 0.62 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Integumentary System** | | | | |
| Mammary gland | (53) | (53) | (53) | (54) |
| Hyperplasia, glandular | | 1 (2%) | | |
| Skin | (4) | (3) | (3) | (5) |
| Inflammation, suppurative | | 1 (33%) | | |
| Subcutaneous tissue, edema | | 1 (33%) | | |
| Subcutaneous tissue, fibrosis | | | 1 (33%) | |
| | | | | |
| **Musculoskeletal System** | | | | |
| Bone | (53) | (53) | (53) | (54) |
| Hyperostosis | | | 2 (4%) | |
| Osteopetrosis | 4 (8%) | 2 (4%) | | |
| Femur, hyperostosis | 5 (9%) | 2 (4%) | 10 (19%) | 8 (15%) |
| Skeletal muscle | (1) | | | |
| Inflammation, chronic | 1 (100%) | | | |
| | | | | |
| **Nervous System** | | | | |
| Brain | (53) | (53) | (53) | (54) |
| Hemorrhage | 1 (2%) | | | |
| Cerebellum, compression | | 1 (2%) | 1 (2%) | |
| Cerebrum, compression | 5 (9%) | 4 (8%) | 3 (6%) | 5 (9%) |
| Cerebrum, ventricle, dilatation | | | 2 (4%) | 5 (9%) |
| Hypothalamus, compression | 2 (4%) | 1 (2%) | 3 (6%) | 5 (9%) |
| Pons, compression | | | 1 (2%) | |
| Ventricle, dilatation | 2 (4%) | 1 (2%) | 1 (2%) | 3 (6%) |
| | | | | |
| **Respiratory System** | | | | |
| Larynx | (53) | (53) | (53) | (54) |
| Inflammation, chronic | 4 (8%) | | 2 (4%) | 3 (6%) |
| Inflammation, chronic active | 3 (6%) | 2 (4%) | 2 (4%) | |
| Inflammation, suppurative | | 1 (2%) | 2 (4%) | |
| Lung | (53) | (53) | (53) | (54) |
| Congestion | 1 (2%) | | 1 (2%) | 1 (2%) |
| Cyst | | | | 1 (2%) |
| Hemorrhage | | | 2 (4%) | 2 (4%) |
| Inflammation, chronic | 18 (34%) | 52 (98%) | 53 (100%) | 54 (100%) |
| Inflammation, chronic active | 1 (2%) | | | |
| Mineralization | | | 1 (2%) | |
| Alveolar epithelium, hyperplasia, atypical | 1 (2%) | 1 (2%) | 6 (11%) | 5 (9%) |
| Alveolar epithelium, hyperplasia, focal | 1 (2%) | | | 1 (2%) |
| Alveolus, pigmentation | | 52 (98%) | 53 (100%) | 54 (100%) |
| Pleura, fibrosis | | | 1 (2%) | |
| Nose | (53) | (53) | (52) | (54) |
| Inflammation, chronic | | 1 (2%) | | 1 (2%) |
| Inflammation, chronic active | 1 (2%) | | | |
| Inflammation, suppurative | | 1 (2%) | 2 (4%) | |

214

Nickel Oxide, NTP TR 451

**TABLE B5**
**Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| *2-Year Study* (continued) | | | | |
| **Respiratory System** (continued) | | | | |
| Trachea | (53) | (53) | (53) | (54) |
|   Inflammation, chronic active | | | 2 (4%) | |
|   Inflammation, suppurative | | | 2 (4%) | |
| **Special Senses System** | | | | |
| Eye | (3) | (2) | (5) | (3) |
|   Cataract | | | 2 (40%) | 2 (67%) |
|   Hemorrhage | 1 (33%) | | | |
|   Inflammation, suppurative | 1 (33%) | | | |
|   Necrosis | 1 (33%) | | | |
|   Synechia | | | 1 (20%) | |
|   Bilateral, cornea, edema | | | 1 (20%) | |
|   Cornea, edema | | | 2 (40%) | |
|   Lens, cataract | 1 (33%) | | | |
| **Urinary System** | | | | |
| Kidney | (53) | (53) | (53) | (54) |
|   Cyst | | | 2 (4%) | |
|   Nephropathy | 36 (68%) | 43 (81%) | 35 (66%) | 40 (74%) |
|   Cortex, inflammation, chronic | 1 (2%) | 1 (2%) | | |
|   Cortex, necrosis, acute | 1 (2%) | | | |
|   Pelvis, cyst | | | | 1 (2%) |
|   Pelvis, dilatation | | | 1 (2%) | |
| Urinary bladder | (52) | (53) | (53) | (54) |
|   Calculus, microscopic observation only | | | 1 (2%) | |
|   Edema | | | 1 (2%) | |

# APPENDIX C
# SUMMARY OF LESIONS IN MALE MICE
# IN THE 2-YEAR INHALATION STUDY
# OF NICKEL OXIDE

TABLE C1   Summary of the Incidence of Neoplasms in Male Mice
in the 2-Year Inhalation Study of Nickel Oxide ........................... 216
TABLE C2   Individual Animal Tumor Pathology of Male Mice
in the 2-Year Inhalation Study of Nickel Oxide ......................... 221
TABLE C3   Statistical Analysis of Primary Neoplasms in Male Mice
in the 2-Year Inhalation Study of Nickel Oxide ......................... 248
TABLE C4a  Historical Incidence of Alveolar/bronchiolar Neoplasms
in Untreated Male B6C3F$_1$ Mice ...................................... 251
TABLE C4b  Historical Incidence of Hepatocellular Neoplasms
in Untreated Male B6C3F$_1$ Mice ...................................... 252
TABLE C5   Summary of the Incidence of Nonneoplastic Lesions in Male Mice
in the 2-Year Inhalation Study of Nickel Oxide ........................... 253

216

Nickel Oxide, NTP TR 451

TABLE C1
Summary of the Incidence of Neoplasms in Male Mice in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **Disposition Summary** | | | | |
| Animals initially in study | 78 | 77 | 76 | 79 |
| *7-Month interim evaluation* | 5 | 5 | 5 | 5 |
| *15-Month interim evaluation* | 5 | 5 | 5 | 5 |
| Early deaths | | | | |
|   Accidental deaths[b] | 10 | | | |
|   Moribund | 23 | 26 | 26 | 29 |
|   Natural deaths | 15 | 18 | 11 | 17 |
| Survivors | | | | |
|   Terminal sacrifice | 19 | 23 | 29 | 23 |
| Missexed | 1 | | | |
| Animals examined microscopically | 67 | 77 | 76 | 79 |

*7-Month Interim Evaluation*
**Alimentary System**

| Liver | (1) | | (2) | |
|---|---|---|---|---|
|   Hepatocellular adenoma | 1 (100%) | | 2 (100%) | |

**Respiratory System**

| Lung | (5) | (5) | (5) | (5) |
|---|---|---|---|---|
|   Alveolar/bronchiolar adenoma | 1 (20%) | | | |

*Systems Examined With No Neoplasms Observed*
**Cardiovascular System**
**Endocrine System**
**General Body System**
**Genital System**
**Hematopoietic System**
**Integumentary System**
**Musculoskeletal System**
**Nervous System**
**Special Senses System**
**Urinary System**

*15-Month Interim Evaluation*
**Alimentary System**

| Liver | (5) | (5) | (5) | (5) |
|---|---|---|---|---|
|   Hepatocellular carcinoma | 1 (20%) | 1 (20%) | 1 (20%) | |
|   Hepatocellular adenoma | 1 (20%) | 1 (20%) | 2 (40%) | |

**Endocrine System**

| Thyroid gland | (5) | (5) | (5) | (5) |
|---|---|---|---|---|
|   Follicular cell adenoma | 1 (20%) | | | |

TABLE C1
Summary of the Incidence of Neoplasms in Male Mice in the 2-Year Inhalation Study of Nickel Oxide
(continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **15-Month Interim Evaluation** (continued) |  |  |  |  |
| **Respiratory System** |  |  |  |  |
| Lung | (5) | (5) | (5) | (5) |
|   Alveolar/bronchiolar adenoma | 1 (20%) |  |  |  |
|   Hepatocellular carcinoma, metastatic | 1 (20%) |  |  |  |

**Systems Examined With No Neoplasms Observed**
**Cardiovascular System**
**General Body System**
**Genital System**
**Hematopoietic System**
**Integumentary System**
**Musculoskeletal System**
**Nervous System**
**Special Senses System**
**Urinary System**

| **2-Year Study** |  |  |  |  |
|---|---|---|---|---|
| **Alimentary System** |  |  |  |  |
| Esophagus | (56) | (67) | (66) | (69) |
|   Squamous cell carcinoma |  | 1 (1%) |  |  |
| Intestine large, colon | (50) | (61) | (60) | (62) |
| Intestine large, cecum | (49) | (56) | (60) | (60) |
| Intestine small, duodenum | (51) | (53) | (56) | (58) |
|   Adenoma |  |  | 1 (2%) |  |
| Intestine small, ileum | (51) | (49) | (55) | (57) |
| Liver | (57) | (67) | (66) | (69) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung |  |  |  | 1 (1%) |
|   Hemangiosarcoma | 1 (2%) |  |  | 2 (3%) |
|   Hemangiosarcoma, multiple |  | 1 (1%) |  |  |
|   Hepatocellular carcinoma | 6 (11%) | 13 (19%) | 8 (12%) | 13 (19%) |
|   Hepatocellular carcinoma, multiple |  | 3 (4%) | 3 (5%) | 2 (3%) |
|   Hepatocellular adenoma | 7 (12%) | 5 (7%) | 11 (17%) | 9 (13%) |
|   Hepatocellular adenoma, multiple | 1 (2%) |  | 2 (3%) |  |
|   Hepatocholangiocarcinoma |  |  |  | 1 (1%) |
|   Histiocytic sarcoma |  |  |  | 1 (1%) |
| Mesentery | (1) | (1) |  |  |
|   Lipoma | 1 (100%) |  |  |  |
| Salivary glands | (57) | (67) | (66) | (69) |
| Stomach, forestomach | (54) | (63) | (65) | (67) |
|   Squamous cell papilloma | 1 (2%) | 1 (2%) |  | 1 (1%) |
| Tooth | (2) | (5) | (4) | (1) |
|   Odontoma |  | 1 (20%) | 2 (50%) | 1 (100%) |

**TABLE C1**
**Summary of the Incidence of Neoplasms in Male Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Cardiovascular System** | | | | |
| Heart | (57) | (67) | (66) | (69) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | 1 (1%) |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (1%) |
| **Endocrine System** | | | | |
| Adrenal cortex | (57) | (67) | (65) | (69) |
|   Adenoma | 2 (4%) | | | 1 (1%) |
|   Capsule, adenoma | 2 (4%) | | 1 (2%) | |
| Islets, pancreatic | (54) | (64) | (66) | (68) |
|   Adenoma | | | 1 (2%) | |
| Thyroid gland | (55) | (67) | (66) | (69) |
|   Bilateral, follicular cell, adenoma | | 2 (3%) | | |
|   Follicular cell, adenoma | 2 (4%) | | 2 (3%) | 2 (3%) |
| **General Body System** | | | | |
| Tissue NOS | (2) | | (3) | (4) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | 1 (25%) |
|   Hemangiosarcoma | 1 (50%) | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (25%) |
|   Lipoma | | | 1 (33%) | |
|   Sarcoma | | | | 1 (25%) |
| **Genital System** | | | | |
| Epididymis | (56) | (67) | (66) | (68) |
|   Sarcoma | 1 (2%) | | | |
| Prostate | (53) | (61) | (63) | (65) |
| Testes | (57) | (66) | (66) | (69) |
|   Interstitial cell, adenoma | | | 2 (3%) | |
| **Hematopoietic System** | | | | |
| Bone marrow | (56) | (66) | (66) | (68) |
|   Hemangiosarcoma, metastatic | 1 (2%) | | | |
| Lymph node | (22) | (18) | (20) | (16) |
|   Axillary, alveolar/bronchiolar carcinoma, metastatic, lung | | | | 1 (6%) |
| Lymph node, bronchial | (45) | (56) | (61) | (62) |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
| Lymph node, mandibular | (47) | (57) | (63) | (60) |
| Lymph node, mesenteric | (45) | (55) | (56) | (63) |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
| Lymph node, mediastinal | (18) | (19) | (21) | (25) |
|   Hemangiosarcoma, metastatic | | | 1 (5%) | |

Lesions in Male Mice

219

**TABLE C1**
**Summary of the Incidence of Neoplasms in Male Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Hematopoietic System** (continued) | | | | |
| Spleen | (56) | (67) | (66) | (69) |
| Hemangioma | | | | 1 (1%) |
| Hemangiosarcoma | 1 (2%) | 1 (1%) | 2 (3%) | 1 (1%) |
| Histiocytic sarcoma | | | | 1 (1%) |
| Thymus | (45) | (53) | (52) | (58) |
| Alveolar/bronchiolar carcinoma, metastatic, lung | | | | 1 (2%) |
| Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
| Histiocytic sarcoma | | | | 1 (2%) |
| **Integumentary System** | | | | |
| Skin | (16) | (23) | (24) | (27) |
| Hamartoma | | 1 (4%) | | |
| Subcutaneous tissue, hemangioma | | 1 (4%) | | |
| **Musculoskeletal System** | | | | |
| Bone | (57) | (67) | (66) | (68) |
| Hemangiosarcoma, metastatic | 1 (2%) | | | |
| **Nervous System** | | | | |
| None | | | | |
| **Respiratory System** | | | | |
| Lung | (57) | (67) | (66) | (69) |
| Alveolar/bronchiolar adenoma | 7 (12%) | 5 (7%) | 6 (9%) | 11 (16%) |
| Alveolar/bronchiolar carcinoma | 4 (7%) | 9 (13%) | 9 (14%) | 5 (7%) |
| Alveolar/bronchiolar carcinoma, multiple | | 1 (1%) | | 1 (1%) |
| Hepatocellular carcinoma, metastatic | | 1 (1%) | 3 (5%) | 4 (6%) |
| Hepatocellular carcinoma, metastatic, liver | | 1 (1%) | | |
| Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (1%) |
| Histiocytic sarcoma | | | | 1 (1%) |
| Nose | (55) | (66) | (66) | (67) |
| **Special Senses System** | | | | |
| Harderian gland | | (1) | (2) | (3) |
| Adenoma | | 1 (100%) | 2 (100%) | 2 (67%) |
| **Urinary System** | | | | |
| Kidney | (57) | (67) | (66) | (68) |
| Urinary bladder | (54) | (63) | (65) | (66) |
| Transitional epithelium, papilloma | | 1 (2%) | | |

220

Nickel Oxide, NTP TR 451

TABLE C1
Summary of the Incidence of Neoplasms in Male Mice in the 2-Year Inhalation Study of Nickel Oxide
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Systemic Lesions** | | | | |
| Multiple organs[c] | (57) | (67) | (66) | (69) |
| Histiocytic sarcoma | | | | 1 (1%) |
| Lymphoma malignant | 2 (4%) | 2 (3%) | 2 (3%) | 5 (7%) |
| **Neoplasm Summary** | | | | |
| Total animals with primary neoplasms[d] | | | | |
| 7-Month interim evaluation | 2 | | 2 | |
| 15-Month interim evaluation | 3 | 2 | 3 | |
| 2-Year study | 29 | 37 | 40 | 44 |
| Total primary neoplasms | | | | |
| 7-Month interim evaluation | 2 | | 2 | |
| 15-Month interim evaluation | 4 | 2 | 3 | |
| 2-Year study | 39 | 49 | 55 | 60 |
| Total animals with benign neoplasms | | | | |
| 7-Month interim evaluation | 2 | | 2 | |
| 15-Month interim evaluation | 2 | 1 | 2 | |
| 2-Year study | 18 | 16 | 25 | 26 |
| Total benign neoplasms | | | | |
| 7-Month interim evaluation | 2 | | 2 | |
| 15-Month interim evaluation | 3 | 1 | 2 | |
| 2-Year study | 23 | 18 | 31 | 28 |
| Total animals with malignant neoplasms | | | | |
| 15-Month interim evaluation | 1 | 1 | 1 | |
| 2-Year study | 15 | 28 | 22 | 30 |
| Total malignant neoplasms | | | | |
| 15-Month interim evaluation | 1 | 1 | 1 | |
| 2-Year study | 16 | 31 | 24 | 32 |
| Total animals with metastatic neoplasms | | | | |
| 15-Month interim evaluation | 1 | | | |
| 2-Year study | 1 | 2 | 4 | 6 |
| Total metastatic neoplasms | | | | |
| 15-Month interim evaluation | 1 | | | |
| 2-Year study | 2 | 2 | 4 | 15 |

[a]   Number of animals examined microscopically at the site and the number of animals with neoplasm
[b]   No histopathologic examination was performed on these animals.
[c]   Number of animals with any tissue examined microscopically
[d]   Primary neoplasms:  all neoplasms except metastatic neoplasms

Lesions in Male Mice                                                                 221

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³

| Number of Days on Study | 0 6 4 | 1 6 2 | 1 6 2 | 1 9 2 | 2 4 0 | 3 9 1 | 3 3 2 | 4 7 0 | 4 0 0 | 5 1 8 | 5 1 0 | 5 5 2 | 5 5 9 | 5 5 9 | 5 8 9 | 5 9 4 | 5 9 0 | 5 9 3 | 6 0 9 | 6 0 1 | 6 0 2 | 6 0 3 | 6 7 9 | 6 9 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 0 6 5 | 0 2 5 | 0 2 8 | 0 2 9 | 0 0 8 | 0 4 3 | 0 3 1 | 0 2 2 | 0 3 6 | 0 2 1 | 0 1 5 | 0 1 0 | 0 0 9 | 0 1 4 | 0 5 4 | 0 0 5 | 0 5 3 | 0 3 9 | 0 1 2 | 0 6 3 | 0 1 8 | 0 4 5 | 0 1 9 | 0 5 7 |

**Alimentary System**

| Tissue | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | A | + | A | A | + | M | A | + | M | A | + | + | + | M | A | A | + | + | + | + | + | + | + | + |
| Intestine large, colon | A | + | A | + | + | A | + | + | + | + | + | + | + | A | A | A | + | + | A | + | + | + | + | + |
| Intestine large, rectum | A | M | A | + | + | A | + | + | + | + | + | + | + | A | A | A | + | + | A | + | + | + | + | M |
| Intestine large, cecum | A | + | A | + | + | A | + | + | + | + | + | + | + | A | A | A | + | + | A | + | + | + | + | + |
| Intestine small, duodenum | A | + | + | + | + | A | + | + | + | + | + | + | + | A | A | A | + | + | A | + | + | + | + | + |
| Intestine small, jejunum | A | + | + | + | + | A | + | + | + | + | + | + | + | A | A | A | + | + | A | + | + | + | + | + |
| Intestine small, ileum | A | + | + | + | + | A | + | + | + | + | + | + | + | A | A | A | + | + | A | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | X | | | | | | | | | |
|   Hepatocellular carcinoma | | | | | X | | X | | | | | | | | X | | | | | | | | | |
|   Hepatocellular adenoma | | | | | | | | | | | | | | | | | | | | | X | | | |
|   Hepatocellular adenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
|   Lipoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | M | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | M | + | + | + | + | + | + | + | + | + | + | A | + | + | + | A | + | + | + | + | + |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | | | |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | A | + | + | + | + | + | + |
| Tooth | | | | | | | | | | | | | | | | | | | | | | | | + |

**Cardiovascular System**

| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Endocrine System**

| Tissue | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Capsule, adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | M | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Parathyroid gland | M | M | M | M | M | + | M | + | M | M | M | M | M | M | A | + | M | + | + | + | + | + | + | + |
| Pituitary gland | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thyroid gland | M | + | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | X | | |

**General Body System**

Tissue NOS
  Hemangiosarcoma

**Genital System**

| Tissue | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | | | X | | |
| Penis | | | | | | + | | | | | + | + | | | | | + | | | | | | | |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Prostate | M | M | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Seminal vesicle | + | + | + | + | A | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

+: Tissue examined microscopically     M: Missing tissue     X: Lesion present
A: Autolysis precludes examination     I: Insufficient tissue     Blank: Not examined

222

Nickel Oxide, NTP TR 451

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³** (continued)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 3 | 4 | 4 | 5 | 6 | 6 | 7 | 8 | 9 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 7 | 3 | 3 | 3 | 0 | 6 | 5 | 9 | 4 | 7 | 3 | 3 | 2 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 |
| **Carcass ID Number** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 5 | 7 | 6 | 0 | 1 | 0 | 3 | 4 | 2 | 4 | 6 | 4 | 0 | 0 | 3 | 3 | 4 | 4 | 6 | 0 | 1 | 2 | 2 | 3 |
| | 2 | 2 | 0 | 2 | 1 | 3 | 4 | 4 | 8 | 6 | 1 | 8 | 2 | 3 | 7 | 2 | 5 | 6 | 7 | 0 | 6 | 6 | 0 | 4 | 7 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + |
| Gallbladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | M | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | M | + | + | + | + |
| Intestine large, cecum | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma | | | | | | | | X | | | | | X | | | | | | | | X | | | | |
|   Hepatocellular adenoma | | | | | | | | | | X | | | X | X | | | X | X | | | X | | | | |
|   Hepatocellular adenoma, multiple | | | | | | | | | | | | | | | | | | | | | X | | | | |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | | | | + |
|   Lipoma | | | | | | | | | | | | | | | | | | | | | | | | | X |
| Pancreas | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | X | | | | | | | | | |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tooth | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | X | | | | | | | | | | | | |
|   Capsule, adenoma | | | | | | | | | | | | | | | | X | | | | | | | | | |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Parathyroid gland | + | + | + | + | + | + | + | + | + | + | M | + | + | + | M | M | + | + | + | M | + | + | + | M | + |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | X |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | + | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hemangiosarcoma | X | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Penis | | | | + | + | | | + | | | | | | | | | | | | | | | | | |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Prostate | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

Lesions in Male Mice

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m$^3$ (continued)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Number of Days on Study | 7 3 8 | 7 3 8 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | |
| Carcass ID Number | 0 3 8 | 0 6 1 | 0 3 0 | 0 3 3 | 0 6 4 | 0 6 6 | 0 6 7 | Total Tissues/ Tumors |
| **Alimentary System** | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | 56 |
| Gallbladder | + | + | + | + | + | + | + | 47 |
| Intestine large, colon | + | + | + | + | + | + | + | 50 |
| Intestine large, rectum | + | + | + | + | + | + | + | 45 |
| Intestine large, cecum | + | + | + | + | + | + | + | 49 |
| Intestine small, duodenum | + | + | + | + | + | + | + | 51 |
| Intestine small, jejunum | + | + | + | + | + | + | + | 50 |
| Intestine small, ileum | + | + | + | + | + | + | + | 51 |
| Liver | + | + | + | + | + | + | + | 57 |
|    Hemangiosarcoma | | | | | | | | 1 |
|    Hepatocellular carcinoma | | | | | | | | 6 |
|    Hepatocellular adenoma | | | X | | | | | 7 |
|    Hepatocellular adenoma, multiple | | | | | | | | 1 |
| Mesentery | | | | | | | | 1 |
|    Lipoma | | | | | | | | 1 |
| Pancreas | + | + | + | + | + | + | + | 54 |
| Salivary glands | + | + | + | + | + | + | + | 57 |
| Stomach, forestomach | + | + | + | + | + | + | + | 54 |
|    Squamous cell papilloma | | | | | | | | 1 |
| Stomach, glandular | + | + | + | + | + | + | + | 55 |
| Tooth | | | | | | | + | 2 |
| **Cardiovascular System** | | | | | | | | |
| Heart | + | + | + | + | + | + | + | 57 |
| **Endocrine System** | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | 57 |
|    Adenoma | X | | | | | | | 2 |
|    Capsule, adenoma | | | X | | | | | 2 |
| Adrenal medulla | + | + | + | + | + | + | + | 57 |
| Islets, pancreatic | + | + | + | + | + | + | + | 54 |
| Parathyroid gland | + | + | + | + | + | M | + | 37 |
| Pituitary gland | + | + | + | + | + | + | + | 56 |
| Thyroid gland | + | + | + | + | + | + | + | 55 |
|    Follicular cell, adenoma | | | | | | | | 2 |
| **General Body System** | | | | | | | | |
| Tissue NOS | | | | + | | | | 2 |
|    Hemangiosarcoma | | | | | | | | 1 |
| **Genital System** | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | 56 |
|    Sarcoma | | | | | | | | 1 |
| Penis | | | | | | | | 7 |
| Preputial gland | + | + | + | + | + | + | + | 57 |
| Prostate | + | + | + | + | + | + | + | 53 |
| Seminal vesicle | + | + | + | + | + | + | + | 55 |
| Testes | + | + | + | + | + | + | + | 57 |

224

TABLE C2
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m$^3$** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | 0 | 6 | 6 | 6 | 9 | 4 | 9 | 3 | 7 | 0 | 1 | 1 | 5 | 5 | 8 | 9 | 9 | 0 | 0 | 0 | 0 | 2 | 2 | | |
| | 4 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 8 | 2 | 9 | 9 | 4 | 0 | 3 | 9 | 1 | 2 | 3 | 7 | 9 | | | |
| **Carcass ID Number** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6 | 2 | 2 | 2 | 0 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 0 | 1 | 5 | 0 | 5 | 3 | 1 | 6 | 1 | 4 | 1 | 5 | 5 |
| | 5 | 5 | 8 | 9 | 8 | 3 | 1 | 2 | 6 | 1 | 5 | 0 | 9 | 4 | 4 | 5 | 3 | 9 | 2 | 3 | 8 | 5 | 9 | 0 | 7 |

**Hematopoietic System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | | | | |
|   Hemangiosarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node | | | + | | + | | | | + | + | + | | | | | + | | + | + | + | | | + | + | |
| Lymph node, bronchial | + | + | + | + | I | M | + | + | I | + | + | + | + | + | + | M | I | + | M | + | + | + | + | + | |
| Lymph node, mandibular | M | + | + | + | + | + | M | M | + | + | + | + | + | A | + | + | + | + | + | + | M | + | + | | |
| Lymph node, mesenteric | M | M | M | M | M | + | + | + | + | + | + | + | + | M | I | + | + | + | + | + | + | M | | | |
| Lymph node, mediastinal | M | M | M | M | M | M | + | M | + | + | + | M | M | M | + | M | + | M | + | M | + | M | M | M | |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thymus | + | + | + | + | + | + | M | + | + | + | + | + | + | + | M | I | + | + | + | M | + | M | + | + | |

**Integumentary System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | | |
| Skin | | | | + | | | | + | + | + | + | | | | | | | | + | + | + | + | | | |

**Musculoskeletal System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Hemangiosarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | |
| Skeletal muscle | | | | | | | | | | | | | | | | | | | | | | | | | |

**Nervous System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

**Respiratory System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | M | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | + | + | | | | |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | X | | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | X | | | | | | | | | | | | |
| Nose | A | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | | | | |
| Trachea | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |

**Special Senses System**
None

**Urinary System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | | |
| Urethra | | | | | | | | | | | | | | | | | | | | | | | | | |
| Urinary bladder | A | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | | |

**Systemic Lesions**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | | |
|   Lymphoma malignant | | | | | | | | | | | | | | | X | | | | | | | | | | |

Lesions in Male Mice

225

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³ (continued)

| | 637 | 643 | 643 | 653 | 660 | 666 | 675 | 689 | 694 | 697 | 713 | 713 | 732 | 737 | 737 | 737 | 737 | 737 | 737 | 738 | 738 | 738 | 738 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | | | | | | | | | | | | | | | | | | | | | | | |
| **Carcass ID Number** | 002 | 052 | 070 | 062 | 001 | 013 | 004 | 034 | 048 | 026 | 041 | 068 | 042 | 003 | 007 | 032 | 035 | 046 | 047 | 060 | 006 | 016 | 020 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma, metastatic | X | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node | | | + | | + | + | + | + | | | + | | | | | | + | + | | | | | |
| Lymph node, bronchial | + | + | + | M | + | + | + | + | I | + | + | + | + | + | + | + | M | + | + | + | + | + | + |
| Lymph node, mandibular | + | M | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | M | + | M |
| Lymph node, mesenteric | + | + | + | + | + | + | M | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | + | M | M | M | M | M | M | M | M | + | M | + | M | M | + | M | + | M | I | M | + | I | M |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | X | | | |
| Thymus | + | M | + | M | + | M | + | + | + | + | M | + | + | + | + | M | M | + | + | + | M | + | + |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | | + | | | + | + | | | + | | + | | | | | | | | | | | | + |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma, metastatic | X | | | | | | | | | | | | | | | | | | | | | | |
| Skeletal muscle | | + | | | | | | | | | | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | X | | X | X | | | | | | X | X | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | X | | | | | | | | | X | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urethra | | + | | | | | | | | | | | | | | | | | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Lymphoma malignant | | | | | | | | | | X | | | | | | | | | | | | | |

226

Nickel Oxide, NTP TR 451

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 0 mg/m$^3$ (continued)

| Number of Days on Study | 7 3 8 | 7 3 8 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | |
|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 0 3 8 | 0 6 1 | 0 3 0 | 0 3 3 | 0 6 4 | 0 6 6 | 0 6 7 | Total Tissues/ Tumors |
| **Hematopoietic System** | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | 56 |
| Hemangiosarcoma, metastatic | | | | | | | | 1 |
| Lymph node | | | + | | | | | 22 |
| Lymph node, bronchial | I | + | + | M | + | + | I | 45 |
| Lymph node, mandibular | + | + | + | + | + | M | + | 47 |
| Lymph node, mesenteric | + | + | + | + | + | M | M | 45 |
| Lymph node, mediastinal | + | + | M | M | + | M | + | 18 |
| Spleen | + | + | + | + | + | + | + | 56 |
| Hemangiosarcoma | | | | | | | | 1 |
| Thymus | + | + | + | + | + | + | + | 45 |
| **Integumentary System** | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | 56 |
| Skin | | | | | | | | 16 |
| **Musculoskeletal System** | | | | | | | | |
| Bone | + | + | + | + | + | + | + | 57 |
| Hemangiosarcoma, metastatic | | | | | | | | 1 |
| Skeletal muscle | | | | | | | | 1 |
| **Nervous System** | | | | | | | | |
| Brain | + | + | + | + | + | + | + | 57 |
| **Respiratory System** | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | 55 |
| Lung | + | + | + | + | + | + | + | 57 |
| Alveolar/bronchiolar adenoma | | | | | X | | | 7 |
| Alveolar/bronchiolar carcinoma | X | | | | | | | 4 |
| Nose | + | + | + | + | + | + | + | 55 |
| Trachea | + | + | + | + | + | + | + | 56 |
| **Special Senses System** | | | | | | | | |
| None | | | | | | | | |
| **Urinary System** | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | 57 |
| Urethra | | | | | | + | | 2 |
| Urinary bladder | + | + | + | + | + | + | + | 54 |
| **Systemic Lesions** | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | 57 |
| Lymphoma malignant | | | | | | | | 2 |

**Lesions in Male Mice** 227

TABLE C2
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m³**

| | | |
|---|---|---|
| **Number of Days on Study** | 0 1 1 1 2 2 2 3 4 4 4 4 5 5 5 5 5 5 5 5 6 6 6 6 | |
| | 2 0 3 5 2 9 9 4 4 4 7 8 9 0 0 1 3 3 5 6 9 0 1 1 1 | |
| | 4 5 5 7 6 0 8 1 2 5 1 0 3 1 8 2 9 9 7 7 3 4 0 2 2 | |
| **Carcass ID Number** | 1 1 1 1 2 2 2 1 2 2 2 2 1 2 1 2 2 1 2 2 2 2 1 2 | |
| | 9 8 9 9 1 0 2 7 4 1 2 1 1 8 3 6 1 3 8 0 0 0 0 6 1 | |
| | 0 0 1 9 2 6 1 4 0 6 3 8 4 5 9 8 3 0 2 9 0 2 3 9 7 | |

**Alimentary System**
| Organ | Findings |
|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + + |
|    Squamous cell carcinoma | |
| Gallbladder | + A A A + + + A + A A + + + A + + + + + A + + |
| Intestine large, colon | + A A + + + + A + + + A + + + + + + + + A + + |
| Intestine large, rectum | M A A + + + M A M M A + M A + + + M + + + + + |
| Intestine large, cecum | + A A M + + + + A + + A A + + + + A + + A + + |
| Intestine small, duodenum | M A A + + + A A A A + A A + + + + A + + A + + |
| Intestine small, jejunum | M A A M + + + A A A A + A A + + + + A + + A + + |
| Intestine small, ileum | M A A M + + A A A A A + A A + + + + A + + A + + |
| Liver | + + + + + + + + + + + + + + + + + + + + + + + + |
|    Hemangiosarcoma, multiple | |
|    Hepatocellular carcinoma |         X X        X   X       X |
|    Hepatocellular carcinoma, multiple |           X |
|    Hepatocellular adenoma | |
| Mesentery | |
| Pancreas | + + M + + + + + M + + + + + + + + + + + + + + + |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + + + |
| Stomach, forestomach | + + A + + + + + A + + + + A + + + + + + + + + |
|    Squamous cell papilloma | |
| Stomach, glandular | + + A + + + + + A + + + + A + + + + + + + + + |
| Tooth | |
|    Odontoma | |

**Cardiovascular System**
| Organ | Findings |
|---|---|
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + |

**Endocrine System**
| Organ | Findings |
|---|---|
| Adrenal cortex | + + + + + + + + + + + + + + + + + + + + + + + + |
| Adrenal medulla | + + + + + + + + + + + + + + + + + + + + + + + + |
| Islets, pancreatic | + + M + + + + M + + + + + + + + + + + + + + + |
| Parathyroid gland | M M M M M M + + M M M + + + + + + + + + + + + |
| Pituitary gland | + + + + + I M + + + + + + + + + + + + + M + M + |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + + + + |
|    Bilateral, follicular cell, adenoma | |

**General Body System**
None

**Genital System**
| Organ | Findings |
|---|---|
| Epididymis | + + + + + + + + + + + + + + + + + + + + + + + |
| Penis |     + + +              + + |
| Preputial gland | + + + + + + + + + + + + + + + + + + + + + + + + |
| Prostate | + + + M + + + M + + M + + + M + + + M + + + + |
| Seminal vesicle | + + + + + + + A + + + + + + + + + + + + + + + |
| Testes | + + + + + + + + + + + + + + + + + + + + + + + |

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m$^3$
(continued)

| | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Days on Study | 1 | 2 | 3 | 4 | 4 | 4 | 6 | 7 | 7 | 8 | 9 | 9 | 0 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 6 | 6 | 7 | 3 | 4 | 9 | 9 | 5 | 6 | 9 | 3 | 2 | 4 | 6 | 7 | 7 | 6 | 8 | 7 | 7 | 8 | 8 | 8 |
| | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| Carcass ID Number | 8 | 6 | 2 | 9 | 9 | 2 | 7 | 8 | 7 | 3 | 0 | 3 | 7 | 2 | 9 | 3 | 1 | 3 | 3 | 6 | 2 | 6 | 7 |
| | 7 | 2 | 6 | 2 | 6 | 5 | 5 | 9 | 2 | 4 | 1 | 3 | 3 | 8 | 4 | 1 | 0 | 8 | 5 | 3 | 9 | 1 | 6 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | | | | | | | | | |
| Gallbladder | + | A | + | + | + | + | + | M | A | + | + | A | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | + | + | + | + | + | M | M | A | + | + | + | + | + | + | + | + | + | + | + | + | + | M |
| Intestine large, cecum | + | + | + | + | + | + | M | + | A | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | + | + | A | + | A | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | + | + | + | + | + | A | + | A | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | + | + | + | A | A | A | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma, multiple | | | | | | | | | | | | | | | | | X | | | | | | |
|   Hepatocellular carcinoma | | | | X | | | X | X | | X | | | | | | | X | | X | | X | | |
|   Hepatocellular carcinoma, multiple | | | | | | | | | | | | | | X | | X | | | | | | | |
|   Hepatocellular adenoma | | X | | | | | | | | | | | X | | | | | | X | | | | |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | + | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | X | |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tooth | | | | | | | | | | | | | | + | | | | | | | | | + |
|   Odontoma | | | | | | | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + |
| Parathyroid gland | + | + | + | M | + | + | + | + | + | M | + | + | + | + | + | M | + | + | + | + | + | + | + |
| Pituitary gland | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Bilateral, follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Penis | | | | | | | | + | + | | + | | + | | | + | + | | | | | | |
| Preputial gland | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

Lesions in Male Mice                                                                                                           229

## TABLE C2
## Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m$^3$
(continued)

| Number of Days on Study | 7 3 8 | 7 3 8 | 7 3 8 | 7 3 8 | 7 3 8 | 7 3 8 | 7 3 8 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 1 8 4 | 1 8 6 | 1 9 5 | 2 0 5 | 2 1 9 | 2 3 6 | 1 3 7 | 1 6 4 | 1 6 5 | 1 7 7 | 1 7 9 | 2 8 3 | 2 0 8 | 2 2 4 | 2 2 0 | | Total Tissues/ Tumors |
| **Alimentary System** | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 67 |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | X | | 1 |
| Gallbladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 55 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 61 |
| Intestine large, rectum | + | M | + | + | + | + | M | + | + | M | + | + | + | + | M | | 48 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 56 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 53 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 53 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | M | + | + | + | + | M | + | | 49 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 67 |
|   Hemangiosarcoma, multiple | | | | | | | | | | | | | | | | | 1 |
|   Hepatocellular carcinoma | | | | | | | | | | | | | X | | | | 13 |
|   Hepatocellular carcinoma, multiple | | | | | | | | | | | | | | | | | 3 |
|   Hepatocellular adenoma | | | | X | | | | | | | | | X | | | | 5 |
| Mesentery | | | | | | | | | | | | | | | | | 1 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 65 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 67 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | 1 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
| Tooth | + | | + | + | | | | | | | | | | | | | 5 |
|   Odontoma | | | X | | | | | | | | | | | | | | 1 |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 67 |
| **Endocrine System** | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 67 |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 67 |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 64 |
| Parathyroid gland | + | M | + | M | + | + | + | + | M | + | M | M | + | + | + | | 48 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 62 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 67 |
|   Bilateral, follicular cell, adenoma | | | | | | | | | | | X | | | X | | | 2 |
| **General Body System** | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 67 |
| Penis | | | | | | | | | | | | | | | | | 11 |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |
| Prostate | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | | 61 |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |

Nickel Oxide, NTP TR 451

TABLE C2
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m³**
(continued)

| Number of Days on Study → | 024 | 105 | 135 | 157 | 226 | 290 | 298 | 341 | 442 | 445 | 471 | 480 | 493 | 501 | 508 | 512 | 539 | 539 | 557 | 567 | 593 | 604 | 610 | 612 | 612 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number →** | 190 | 180 | 191 | 199 | 212 | 206 | 221 | 274 | 140 | 216 | 223 | 118 | 214 | 185 | 239 | 268 | 213 | 130 | 282 | 209 | 200 | 202 | 103 | 269 | 117 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | | | + | + | | + | | | + | + | | + | + | + | | + | + | | | | | | + |
| Lymph node, bronchial | M | I | M | + | M | + | + | M | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | M | + | + | + | + | + | + | + | + | + | + | + | + | M | M | + | + | + | + | M | M | + | + | + | + |
| Lymph node, mesenteric | M | M | M | + | + | M | + | + | M | M | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | M | M | M | M | M | M | M | + | M | M | M | M | M | M | M | + | M | M | + | M | M | + | M | M | I |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | X | | | |
| Thymus | + | + | I | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | I | M | + |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | | | | | + | + | | + | | | | | | | | | + | + | + | | | | | + | + |
|   Hamartoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   *Subcutaneous tissue, hemangioma* | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | M | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | X | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | |
|   *Hepatocellular carcinoma, metastatic, liver* | | | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urethra | | | | | | | | | | | + | | | | | | | | | | | | | + | |
| Urinary bladder | + | A | + | + | + | + | + | + | A | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + |
|   Transitional epithelium, papilloma | | | | | | | | | | | | | | X | | | | | | | | | | | |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Lymphoma malignant | | | | | | | | | | | | | | | X | | | | | | | | | | |

Lesions in Male Mice                                                                 231

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 1 | 2 | 3 | 4 | 4 | 4 | 6 | 7 | 7 | 7 | 8 | 9 | 9 | 0 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 6 | 6 | 7 | 3 | 4 | 9 | 9 | 5 | 6 | 9 | 3 | 2 | 4 | 6 | 7 | 7 | 6 | 6 | 8 | 7 | 7 | 8 | 8 |
| **Carcass ID Number** | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | 8 | 6 | 2 | 9 | 9 | 2 | 7 | 8 | 7 | 3 | 0 | 3 | 7 | 2 | 9 | 3 | 1 | 3 | 3 | 6 | 2 | 6 | 6 |
| | 7 | 2 | 6 | 2 | 6 | 5 | 5 | 9 | 2 | 4 | 1 | 3 | 3 | 8 | 4 | 1 | 0 | 8 | 5 | 3 | 9 | 1 | 6 |

**Hematopoietic System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | + | + | | | + | + | | | | | + | | | + | | | | | | | |
| Lymph node, bronchial | + | + | + | + | + | + | M | + | M | + | + | + | + | M | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | + | M | + | + | + | M | + | M | + | + | + | M | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | + | + | + | + | M | + | + | + | M | + | + | + | + | M | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | M | M | M | + | + | + | + | + | M | M | M | + | M | M | M | + | M | M | + | M | + | M | M |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | |
| Thymus | + | + | + | M | + | + | + | + | M | + | M | I | + | + | I | + | + | M | I | + | + | + | + |

**Integumentary System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Skin | | | + | + | | | + | + | + | + | + | + | | | + | + | + | | | + | | | + |
| Hamartoma | | | | | | | | | X | | | | | | | | | | | | | | |
| Subcutaneous tissue, hemangioma | | | | | | | | | | | | | | | X | | | | | | | | |

**Musculoskeletal System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Nervous System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Respiratory System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Alveolar/bronchiolar adenoma | | | | | | | | | X | | | | | | | X | | | | | | | |
| Alveolar/bronchiolar carcinoma | X | | | X | | | | X | X | | | | | | | X | | | | | X | X | |
| Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | |
| Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | | | X | | | | | | |
| Hepatocellular carcinoma, metastatic, liver | | | | | | | | | | | | | | | | X | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Special Senses System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harderian gland | | | | | | | | | | | | | | | | + | | | | | | | |
| Adenoma | | | | | | | | | | | | | | | | X | | | | | | | |

**Urinary System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urethra | | | | | | | | | | | | | | | | | | | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Transitional epithelium, papilloma | | | | | | | | | | | | | | | | | | | | | | | |

**Systemic Lesions**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymphoma malignant | | | | | | | | | X | | | | | | | | | | | | | | |

232                                                                                           Nickel Oxide, NTP TR 451

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m$^3$
(continued)

| | 738 | 738 | 738 | 738 | 738 | 738 | 738 | 739 | 739 | 739 | 739 | 739 | 739 | 739 | 739 | 739 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 184 | 186 | 195 | 205 | 219 | 236 | 237 | 164 | 165 | 177 | 179 | 183 | 208 | 224 | 220 | 222 | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
| Lymph node | | | | | | | | | | | | | | | | | 18 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | M | 56 |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | 57 |
| Lymph node, mesenteric | + | + | M | M | + | + | + | + | + | + | + | + | + | + | + | + | 55 |
| Lymph node, mediastinal | I | M | M | M | M | M | + | + | M | M | M | + | M | M | + | M | 19 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | 1 |
| Thymus | + | + | + | I | + | + | + | + | + | + | + | + | + | + | M | M | 53 |
| **Integumentary System** | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
| Skin | | | | | | | | | | | | | | | | | 23 |
|   Hamartoma | | | | | | | | | | | | | | | | | 1 |
|   Subcutaneous tissue, hemangioma | | | | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
| **Nervous System** | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
| **Respiratory System** | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
|   Alveolar/bronchiolar adenoma | | | | | | | X | | | | | | X | | | | 5 |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | X | X | | | 9 |
|   Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | X | | | | | | | | 1 |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | | | 1 |
|   Hepatocellular carcinoma, metastatic, liver | | | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
| **Special Senses System** | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | | 1 |
|   Adenoma | | | | | | | | | | | | | | | | | 1 |
| **Urinary System** | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
| Urethra | | | | | | | | | | | | | | | + | + | 4 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Transitional epithelium, papilloma | | | | | | | | | | | | | | | | | 1 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
|   Lymphoma malignant | | | | | | | | | | | | | | | | | 2 |

Number of Days on Study: 738 (columns 1–7), 739 (columns 8–16)

Lesions in Male Mice                                                                 233

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³

Number of Days on Study (columns, read top-to-bottom per animal):
155, 245, 356, 368, 463, 482, 483, 483, 489, 516, 539, 539, 539, 540, 552, 680, 603, 605, 629, 648, 669, 660, 660, 665, 665

| Tissue | 351 | 372 | 336 | 373 | 331 | 369 | 394 | 400 | 344 | 322 | 323 | 328 | 350 | 354 | 374 | 346 | 321 | 356 | 391 | 334 | 379 | 387 | 390 | 338 | 389 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | A | + | + | M | + | + | + | A | + | A | + | + | + | A | + | + | + | A | + | + | + | + | + | + | + |
| Intestine large, colon | + | A | + | A | + | + | + | + | + | A | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | M | A | + | A | + | + | + | + | A | + | + | + | A | + | + | + | + | + | M | + | + | + | + | + | + |
| Intestine large, cecum | + | A | + | A | + | + | + | + | A | + | + | + | A | + | + | + | M | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | A | A | + | A | + | + | + | A | + | A | + | + | + | A | + | + | + | A | + | + | + | + | + | + | + |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine small, jejunum | A | A | + | A | + | + | + | A | + | A | + | + | + | A | + | + | + | A | + | + | + | + | + | + | + |
| Intestine small, ileum | A | A | + | A | + | + | + | A | + | A | + | + | + | A | + | + | + | A | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Hepatocellular carcinoma | | | | | | | | | | X | X | X | | | X | X | | | | | | | | | |
| Hepatocellular carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | X | | |
| Hepatocellular adenoma | | | | | | | | X | | | X | | X | | | | | | X | | | | | | |
| Hepatocellular adenoma, multiple | | | | | | X | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tooth | | | | | | | | | | | | | | | | | | | | | | | | | |
| Odontoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Capsule, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adenoma | | | | | | | | | | | | | | | | X | | | | | | | | | |
| Parathyroid gland | M | M | + | M | + | + | + | + | M | + | + | M | M | M | + | + | + | + | M | + | + | + | + | + | + |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | + | | | | | | | | | | | | | |
| Lipoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Penis | | + | | | | | | | | | | | | | | | | | | | | + | + | + | |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Prostate | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Interstitial cell, adenoma | | | | | | | | | | | | | | | | | | | | | X | | | | |

234

Nickel Oxide, NTP TR 451

TABLE C2

**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m$^3$** (continued)

| Number of Days on Study | 676 | 676 | 677 | 679 | 684 | 694 | 696 | 704 | 709 | 712 | 718 | 730 | 737 | 737 | 737 | 737 | 737 | 737 | 737 | 737 | 737 | 737 | 737 | 737 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 358 | 367 | 359 | 381 | 347 | 339 | 327 | 368 | 382 | 380 | 398 | 342 | 324 | 325 | 337 | 352 | 353 | 357 | 360 | 363 | 365 | 376 | 380 | 392 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | + | + | + | + | A | + | + | M | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | M | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | + | + | M | + | + | + | M | A | + | + | + | + | + | M | + | + | + | I | M | + | + | + | + |
| Intestine large, cecum | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | A | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine small, jejunum | + | + | + | + | A | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | + | A | + | + | A | A | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Hepatocellular carcinoma | | | | | | | | | X | | | | | | | | | | | | | | | |
| Hepatocellular carcinoma, multiple | | | | | | X | | | | | | | | | | | | | | | X | | | |
| Hepatocellular adenoma | | X | | | | | | | | | | | | | | | | | | | | X | X | |
| Hepatocellular adenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tooth | | | | | | | | | | | | | | | | | | | + | | | | | |
| Odontoma | | | | | | | | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Capsule, adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Parathyroid gland | M | + | + | + | + | + | + | + | M | + | M | + | + | + | M | + | + | + | + | + | + | + | + | + |
| Pituitary gland | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Follicular cell, adenoma | | X | | | | | | | | | | | | | | | | | | X | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | + | | | | | |
| Lipoma | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Penis | + | | | + | + | | | | | | | | | | | | | | | | | | | |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Interstitial cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Male Mice                                                                    235

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m$^3$ (continued)

| | Number of Days on Study | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 | | | | | | | | | | | | | | |
| | 3 3 3 3 3 3 3 3 3 3 3 3 3 3 | | | | | | | | | | | | | | |
| | 7 8 8 8 8 8 8 8 8 8 9 9 9 9 9 | | | | | | | | | | | | | | |
| **Carcass ID Number** | 3 3 3 3 3 3 3 3 3 3 3 3 3 3 | | | | | | | | | | | | | | |
| | 9 2 3 3 4 6 7 7 8 9 2 3 4 5 | | | | | | | | | | | | | | |
| | 5 9 0 3 0 5 2 5 7 6 6 6 5 3 8 5 | | | | | | | | | | | | | | |

**Alimentary System**

| Lesion | Animals | Total Tissues/Tumors |
|---|---|---|
| Esophagus | + + + + + + + + + + + + + | 66 |
| Gallbladder | + + + + + + + + + + + + + | 57 |
| Intestine large, colon | + + + + + + + + + + + + + | 60 |
| Intestine large, rectum | I + M + + + + + + + + + + + | 52 |
| Intestine large, cecum | + + + + + + + + + + + + + | 60 |
| Intestine small, duodenum | + + + + + + + + + + + + + | 56 |
|   Adenoma | X | 1 |
| Intestine small, jejunum | + + + + + + + + + + + + + | 56 |
| Intestine small, ileum | + + + + + + + + + + + + + | 55 |
| Liver | + + + + + + + + + + + + + | 66 |
|   Hepatocellular carcinoma | X            X | 8 |
|   Hepatocellular carcinoma, multiple | | 3 |
|   Hepatocellular adenoma | X X   X          X | 11 |
|   Hepatocellular adenoma, multiple | X | 2 |
| Pancreas | + + + + + + + + + + + + + | 66 |
| Salivary glands | + + + + + + + + + + + + + | 66 |
| Stomach, forestomach | + + + + + + + + + + + + + | 65 |
| Stomach, glandular | + + + + + + + + + + + + + | 65 |
| Tooth | +       +       + | 4 |
|   Odontoma | X           X | 2 |

**Cardiovascular System**

| Lesion | Animals | Total Tissues/Tumors |
|---|---|---|
| Heart | + + + + + + + + + + + + + | 66 |

**Endocrine System**

| Lesion | Animals | Total Tissues/Tumors |
|---|---|---|
| Adrenal cortex | + + + + + M + + + + + + + + | 65 |
|   Capsule, adenoma | X | 1 |
| Adrenal medulla | + + + + + M + + + + + + + + | 65 |
| Islets, pancreatic | + + + + + + + + + + + + + | 66 |
|   Adenoma | | 1 |
| Parathyroid gland | + + + + + + + + + M + + + + | 53 |
| Pituitary gland | M + + + + + + + + + + + + M | 63 |
| Thyroid gland | + + + + + + + + + + + + + | 66 |
|   Follicular cell, adenoma | | 2 |

**General Body System**

| Lesion | Animals | Total Tissues/Tumors |
|---|---|---|
| Tissue NOS | + | 3 |
|   Lipoma | X | 1 |

**Genital System**

| Lesion | Animals | Total Tissues/Tumors |
|---|---|---|
| Epididymis | + + + + + + + + + + + + + | 66 |
| Penis | | 7 |
| Preputial gland | + + + + + + + + + + + + + | 66 |
| Prostate | + + + + + + + + + + + + + | 63 |
| Seminal vesicle | + + + + + + + + + + + + + | 66 |
| Testes | + + + + + + + + + + + + + | 66 |
|   Interstitial cell, adenoma | X | 2 |

236                                                                                          Nickel Oxide, NTP TR 451

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m$^3$** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 1 5 5 | 2 4 5 | 3 5 6 | 3 6 8 | 4 6 3 | 4 8 2 | 4 8 3 | 4 8 3 | 4 8 9 | 5 1 6 | 5 3 9 | 5 3 9 | 5 3 9 | 5 4 0 | 5 5 2 | 6 8 0 | 6 0 3 | 6 0 5 | 6 2 9 | 6 4 8 | 6 4 9 | 6 6 0 | 6 6 0 | 6 6 5 |
| **Carcass ID Number** | 3 5 1 | 3 7 2 | 3 3 6 | 3 7 3 | 3 3 1 | 3 6 9 | 3 9 4 | 4 0 0 | 3 4 4 | 3 2 2 | 3 2 3 | 3 2 8 | 3 5 0 | 3 5 4 | 3 7 4 | 3 4 6 | 3 2 1 | 3 5 6 | 3 9 1 | 3 3 4 | 3 7 9 | 3 8 7 | 3 9 0 | 3 8 9 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | + | | + | | | + | + | + | | + | + | + | + | | | + | + | | | + | + | | |
| Lymph node, bronchial | I | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + |
| Lymph node, mesenteric | + | M | + | M | + | + | I | + | + | M | + | + | + | + | M | + | M | + | + | + | + | + | | |
| Lymph node, mediastinal | M | M | M | M | M | M | M | M | + | + | + | M | M | M | M | M | M | + | M | M | M | M | + | + |
|   Hemangiosarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Thymus | M | + | + | + | + | + | + | + | + | + | + | + | I | M | + | + | + | + | + | M | + | + | I | + |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | | | | | | | | | | + | | + | + | + | | | + | + | | | + | + | | + |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | X | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | X | | | | | | | | | | | | | X |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | | | | | + | | | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | X | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Ureter | | | | | | | | | | + | | | | | | | | | | | | | | |
| Urethra | | | | | | | | | | + | | | | | | + | | | | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Lymphoma malignant | | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Male Mice                                                                                          237

## TABLE C2
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  2.5 mg/m³** (continued)

| | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 | 7 | 7 | 7 | 8 | 9 | 9 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 6 | 6 | 7 | 9 | 4 | 4 | 6 | 4 | 9 | 2 | 8 | 0 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Carcass ID Number** | 5 | 6 | 5 | 8 | 4 | 3 | 2 | 6 | 8 | 8 | 9 | 4 | 2 | 2 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 7 | 8 | 9 |
| | 8 | 7 | 9 | 1 | 7 | 9 | 7 | 8 | 2 | 0 | 8 | 2 | 4 | 5 | 7 | 2 | 3 | 7 | 0 | 3 | 5 | 6 | 0 | 2 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | + | | | + | | | + | | | | | | | + | | | + | | | | + | | + | + |
| Lymph node, bronchial | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | + | + | + | + | M | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | | | |
| Lymph node, mesenteric | + | + | + | + | + | + | M | + | M | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| Lymph node, mediastinal | + | M | M | M | M | + | M | + | M | M | M | + | M | M | I | + | + | M | + | + | M | M | + | + | M |
|   Hemangiosarcoma, metastatic | | | | | | | | | | | | | | | | | X | | | | | | | |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | X | | | | | | | |
| Thymus | + | + | + | + | + | M | + | + | + | M | M | + | + | + | + | + | + | + | M | + | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | M | + | + | |
| Skin | + | + | + | + | + | | + | + | | + | | | + | | + | + | | | | | | | + |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | X | | | | X | | | | | | | X | | X | | X | X | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | X | | | | | | | | | X | | | | | X | | | | | X | |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | X | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | | | | | | + | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | X | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Ureter | | | | | | | | | | | | + | | | | | | | | | | | |
| Urethra | | | | | | | | + | + | | | | + | | | | | | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | | |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Lymphoma malignant | | | | | | | | | | | | | | | | | | | | | X | | |

238

Nickel Oxide, NTP TR 451

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  2.5 mg/m³ (continued)

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | |
| **Carcass ID Number** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | Total |
| | 9 | 2 | 3 | 3 | 4 | 6 | 7 | 7 | 8 | 9 | 2 | 3 | 4 | | 5 | Tissues/ |
| | 5 | 9 | 0 | 3 | 0 | 5 | 2 | 5 | 7 | 6 | 6 | 6 | 5 | 3 | 8 | 5 | Tumors |
| **Hematopoietic System** | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |
| Lymph node | | | | | | | | | | + | | | | | | 20 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | I | + | + | + | + | M | 61 |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
| Lymph node, mesenteric | + | + | + | + | + | + | M | + | + | + | + | M | + | + | + | 56 |
| Lymph node, mediastinal | I | + | M | + | M | M | M | + | M | + | M | + | I | M | M | M | 21 |
|    Hemangiosarcoma, metastatic | | | | | | | | | | | | | | | | 1 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |
|    Hemangiosarcoma | | | X | | | | | | | | | | | | | 2 |
| Thymus | + | I | + | M | + | M | + | + | + | M | + | M | + | + | + | + | 52 |
| **Integumentary System** | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| Skin | | | | | | | | | | | + | | | | | 24 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
| **Nervous System** | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
| **Respiratory System** | | | | | | | | | | | | | | | | |
| Larynx | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
|    Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | 6 |
|    Alveolar/bronchiolar carcinoma | | X | | | X | | | X | | | X | X | | | | 9 |
|    Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | | 3 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
| **Special Senses System** | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | 2 |
|    Adenoma | | | | | | | | | | | | | | | | 2 |
| **Urinary System** | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
| Ureter | | | | | | | | | | | | | | | | 2 |
| Urethra | | | | | | | | | | | | | | | | 5 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 65 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |
|    Lymphoma malignant | | | | | | | | | | | | | X | | | 2 |

Lesions in Male Mice

239

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 5 mg/m³

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 | 1 | 1 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | 2 | 3 | 9 | 2 | 4 | 7 | 1 | 2 | 2 | 3 | 5 | 8 | 9 | 0 | 2 | 3 | 4 | 5 | 7 | 7 | 8 | 8 | 9 | 0 | 1 |
| | 1 | 7 | 4 | 4 | 1 | 1 | 7 | 2 | 8 | 1 | 9 | 9 | 9 | 1 | 7 | 8 | 3 | 9 | 1 | 4 | 0 | 0 | 7 | 1 | 2 |
| **Carcass ID Number** | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | 9 | 0 | 8 | 4 | 9 | 2 | 5 | 2 | 2 | 3 | 2 | 1 | 1 | 4 | 9 | 0 | 8 | 4 | 4 | 3 | 0 | 3 | 4 | 2 | 6 |
| | 9 | 1 | 6 | 6 | 5 | 6 | 7 | 8 | 2 | 4 | 0 | 7 | 6 | 0 | 0 | 8 | 5 | 4 | 1 | 6 | 0 | 2 | 9 | 9 | 0 |

**Alimentary System**

| Organ / Lesion | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | M | + | M | + | + | + | A | + | + | A | + | + | A | + | + | + | A | + | + | + | + | + | + | | |
| Intestine large, colon | + | + | A | + | + | A | + | + | A | + | + | A | + | + | + | + | + | + | + | + | + | + | + | | |
| Intestine large, rectum | M | + | A | + | + | A | + | A | + | + | + | M | + | A | + | + | + | + | M | + | + | + | + | | |
| Intestine large, cecum | + | + | A | + | + | A | + | A | + | + | A | + | M | A | + | + | + | + | M | + | + | + | M | + | + |
| Intestine small, duodenum | A | + | A | + | + | A | + | A | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | | |
| Intestine small, jejunum | A | + | A | + | + | A | + | A | + | + | A | + | A | A | + | + | + | + | + | + | + | + | + | | |
| Intestine small, ileum | A | + | A | + | + | A | + | A | + | + | A | A | + | + | M | + | + | + | + | + | + | + | + | | |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma | | | | | | | | | X | | | X | | | X | | | | | | X | X | | | |
|   Hepatocellular carcinoma, multiple | | | | | | | | | | | | | | | | | X | | | | | | | | |
|   Hepatocellular adenoma | | | | | | | | | X | X | | | | X | | | | | | | | | | | |
|   Hepatocholangiocarcinoma | | | | | | | | | | | | | | X | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | X | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Stomach, forestomach | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stomach, glandular | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Tooth | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Odontoma | | | | | | | | | | | | | | | | | | | | | | | | | |

**Cardiovascular System**

| Organ / Lesion | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | X | | | | | | | | | | | |

**Endocrine System**

| Organ / Lesion | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal medulla | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Islets, pancreatic | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Parathyroid gland | M | M | M | M | M | M | M | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | M | | |
| Pituitary gland | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |

**General Body System**

| Organ / Lesion | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tissue NOS | | | | | | | | + | | | + | | | + | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | X | | | | | | | | | | | |
|   Sarcoma | | | | | | | | X | | | | | | | | | | | | | | | | | |

240

Nickel Oxide, NTP TR 451

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 5 mg/m$^3$ (continued)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 1 | 1 | 3 | 4 | 5 | 5 | 7 | 7 | 7 | 9 | 9 | 9 | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 5 | 6 | 5 | 1 | 9 | 9 | 0 | 0 | 6 | 7 | 8 | 8 | 4 | 6 | 3 | 4 | 6 | 6 | 6 | 7 | 7 | 7 |
| **Carcass ID Number** | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| | 0 | 0 | 5 | 1 | 2 | 4 | 3 | 4 | 4 | 2 | 8 | 0 | 5 | 2 | 1 | 1 | 5 | 2 | 3 | 8 | 9 | 9 |
| | 7 | 9 | 9 | 1 | 7 | 7 | 1 | 3 | 5 | 5 | 2 | 2 | 3 | 4 | 2 | 3 | 8 | 4 | 3 | 7 | 6 | 0 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | + | + | + | A | A | + | + | + | + | + | M | M | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | + | + | + | A | A | + | + | + | M | + | + | + | + | + | + | + | + | M | + | + | M |
| Intestine large, cecum | + | + | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | A | A | A | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | + | + | A | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | A | A | A | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | X | | | | | | | | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | X | | | | | | | | | |
|   Hepatocellular carcinoma | | | | | | | | | | | | | X | | | | | X | | X | X | |
|   Hepatocellular carcinoma, multiple | | | | X | | | | | | | | | | | | | | | | | | |
|   Hepatocellular adenoma | | X | | | | | | | | | | | | | | | | X | | | | |
|   Hepatocholangiocarcinoma | | | | | | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | |
| Stomach, glandular | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tooth | | | | | | | | | | | | | | | | | | | | | | |
|   Odontoma | | | | | | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | X | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | X | | | | |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Parathyroid gland | + | + | + | + | + | + | + | + | M | + | + | M | + | + | + | + | + | + | + | + | + | + |
| Pituitary gland | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | + | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | X | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | | | |

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 5 mg/m$^3$ (continued)

| | 519 | 533 | 542 | 550 | 555 | 483 | 489 | 530 | 539 | 481 | 487 | 488 | 494 | 596 | 503 | 505 | 548 | 552 | 556 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Days on Study | 737 | 737 | 737 | 737 | 737 | 738 | 738 | 738 | 738 | 739 | 739 | 739 | 739 | 739 | 739 | 739 | 739 | 739 | 739 | |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 69 |
| Gallbladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 58 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |
| Intestine large, rectum | + | + | M | + | M | M | + | + | + | + | M | M | M | + | M | M | + | M | M | 48 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 60 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 58 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 59 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 57 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 69 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | 1 |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | 2 |
|   Hepatocellular carcinoma | | X | | | | | X | | X | | | | | | | X | | | | 13 |
|   Hepatocellular carcinoma, multiple | | | | | | | | | | | | | | | | | | | | 2 |
|   Hepatocellular adenoma | X | X | X | | | | | | X | | | | | | | | | | | 9 |
|   Hepatocholangiocarcinoma | | | | | | | | | | | | | | | | | | | | 1 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | 1 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 68 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 69 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
|   Squamous cell papilloma | | | | | | X | | | | | | | | | | | | | | 1 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 67 |
| Tooth | | | | | | + | | | | | | | | | | | | | | 1 |
|   Odontoma | | | | | | X | | | | | | | | | | | | | | 1 |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 69 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | 1 |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | 1 |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 69 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | 1 |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 68 |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 68 |
| Parathyroid gland | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 57 |
| Pituitary gland | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 69 |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | X | X | 2 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | 4 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | 1 |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | 1 |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | 1 |

242

Nickel Oxide, NTP TR 451

TABLE C2
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 5 mg/m$^3$** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 2 1 | 1 3 7 | 1 9 4 | 2 2 4 | 2 4 1 | 2 7 1 | 3 1 7 | 4 2 2 | 4 2 8 | 4 3 1 | 4 5 9 | 4 8 9 | 4 9 9 | 5 0 1 | 5 2 7 | 5 3 8 | 5 4 3 | 5 5 9 | 5 7 1 | 5 7 4 | 5 8 0 | 5 8 0 | 5 9 7 | 6 0 1 | 6 1 2 |
| **Carcass ID Number** | 4 9 9 | 5 0 1 | 4 8 6 | 5 4 6 | 4 9 5 | 5 2 6 | 5 5 7 | 5 2 8 | 5 2 2 | 5 3 4 | 5 2 0 | 4 1 7 | 5 1 6 | 4 4 0 | 5 9 0 | 5 0 8 | 5 8 5 | 5 4 4 | 5 4 1 | 5 3 6 | 5 0 0 | 5 3 2 | 4 4 9 | 4 2 6 | 5 9 0 |

**Genital System**

| Tissue / Diagnosis | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epididymis | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Penis | | | | | + | | | | | | + | | | | | | | + | + | | + | + | | | |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Prostate | + | + | + | M | + | M | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Hematopoietic System**

| Tissue / Diagnosis | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | | | + | + | | | | | + | + | | + | | | | | + | + | | | | | + |
|   Axillary, alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, bronchial | M | + | M | + | M | + | M | A | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | X | | | | | | | | | | | | |
| Lymph node, mandibular | + | + | M | + | + | + | A | M | M | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | M |
| Lymph node, mesenteric | + | + | + | M | + | + | + | M | + | + | M | + | + | M | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | X | | | | | | | | | | | | |
| Lymph node, mediastinal | M | + | M | M | M | M | M | + | + | M | M | + | M | M | + | M | + | M | + | + | M | + | M | M | M |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangioma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hemangiosarcoma | | | | | | | | X | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | X | | | | | | | | | | | | | | | |
| Thymus | + | + | + | M | + | + | + | + | + | + | + | + | M | + | + | + | M | M | + | + | + | I | + | + | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | X | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | X | | | | | | | | | | | | | | | |

**Integumentary System**

| Tissue / Diagnosis | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | | | | | + | | | | + | + | | + | | | | | + | | | | + | + | + | + | |

**Musculoskeletal System**

| Tissue / Diagnosis | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I |

**Nervous System**

| Tissue / Diagnosis | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Respiratory System**

| Tissue / Diagnosis | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | X | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | | | | X | | | | | | | | |
|   Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | | X | X | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | X | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | X | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | A | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

Lesions in Male Mice                                                                                              243

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 5 mg/m$^3$ (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 1 | 1 | 3 | 4 | 5 | 5 | 7 | 7 | 7 | 9 | 9 | 9 | 9 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | 5 | 6 | 5 | 1 | 9 | 9 | 0 | 0 | 6 | 7 | 8 | 8 | 8 | 4 | 6 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 7 | 7 |
| **Carcass ID Number** | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| | 0 | 0 | 5 | 1 | 2 | 4 | 3 | 4 | 2 | 8 | 0 | 5 | 2 | 1 | 1 | 5 | 5 | 2 | 3 | 8 | 9 | 9 | 0 | 1 |
| | 7 | 9 | 9 | 1 | 7 | 7 | 1 | 3 | 5 | 5 | 2 | 2 | 3 | 4 | 2 | 3 | 8 | 4 | 3 | 7 | 4 | 1 | 8 | 6 |

**Genital System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Penis | | + | | + | | + | + | + | | | | | | | | | | | + | | | | | |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Hematopoietic System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | + | + | | | + | | | + | + | | | + | | | | | | | | | | | | |
|   Axillary, alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | X | | | | | | | | | | | |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | M | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, mediastinal | + | + | + | + | M | + | M | + | + | M | + | M | + | M | I | M | M | + | M | + | M | I | M | M |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangioma | | | | | | | | | | | | | X | | | | | | | | | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Thymus | + | + | M | + | + | + | + | + | M | M | + | + | + | + | + | + | + | + | + | M | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | X | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |

**Integumentary System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | + | + | + | | + | | | + | | | | | | | | + | | | + | + | + | + | | |

**Musculoskeletal System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Nervous System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Respiratory System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | X | | X | | X | | | X | | | | X | | | | | | | X | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | X | | | | | | | | X | | | | | |
|   Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | X | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma, metastatic | | | | | X | | | | | | | | | | | | | | X | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

244

Nickel Oxide, NTP TR 451

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 5 mg/m³** (continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| Number of Days on Study | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3<br>7 7 7 7 7 8 8 8 8 9 9 9 9 9 9 9 9 9 | |
| Carcass ID Number | 5 5 5 5 5 4 4 5 5 4 4 4 4 5 5 5 5 5<br>1 3 4 5 5 8 8 3 3 8 8 8 9 0 0 4 5 5<br>9 3 2 0 5 3 9 0 9 1 7 8 4 6 3 5 8 2 6 | |
| **Genital System** | | |
| Epididymis | + + + + + + + + + + + + + + + + + | 68 |
| Penis | | 13 |
| Preputial gland | + + + + + + + + + + + + + + + + + | 69 |
| Prostate | + + + + + + + + + + + + + I + + + + | 65 |
| Seminal vesicle | + + + + + + + + + + + + + + + + + | 69 |
| Testes | + + + + + + + + + + + + + + + + + | 69 |
| **Hematopoietic System** | | |
| Bone marrow | + + + + + + + + + + + + + + + + + | 68 |
| Lymph node | + | 16 |
|   Axillary, alveolar/bronchiolar<br>   carcinoma, metastatic, lung | | 1 |
| Lymph node, bronchial | + + + + + + + + + + + + + + + + + | 62 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
| Lymph node, mandibular | + + M + + + + + + + + + + + + + | 60 |
| Lymph node, mesenteric | + + + + + + + + + + + M + + + + | 63 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
| Lymph node, mediastinal | + M I I M + M M M I M M M M M + I + | 25 |
| Spleen | + + + + + + + + + + + + + + + + + | 69 |
|   Hemangioma | | 1 |
|   Hemangiosarcoma | | 1 |
|   Histiocytic sarcoma | | 1 |
| Thymus | + I M + + + + + + + + + + + + + + | 58 |
|   Alveolar/bronchiolar carcinoma,<br>   metastatic, lung | | 1 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
|   Histiocytic sarcoma | | 1 |
| **Integumentary System** | | |
| Mammary gland | + + + + + + + + + + + + + + + + + | 69 |
| Skin | + + + + + | 27 |
| **Musculoskeletal System** | | |
| Bone | + + + + + + + + + + + + + + + + + | 68 |
| **Nervous System** | | |
| Brain | + + + + + + + + + + + + + + + + + | 69 |
| **Respiratory System** | | |
| Larynx | M + + + + + + + + + + + + I + + + | 66 |
| Lung | + + + + + + + + + + + + + + + + + | 69 |
|   Alveolar/bronchiolar adenoma | X X X X | 11 |
|   Alveolar/bronchiolar carcinoma | X X | 5 |
|   Alveolar/bronchiolar carcinoma, multiple | | 1 |
|   Hepatocellular carcinoma, metastatic | | 4 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
|   Histiocytic sarcoma | | 1 |
| Nose | + + + + + + + + + + + + + + + + + | 67 |
| Trachea | + + + M + + + + + + + + + + + + + | 68 |

Lesions in Male Mice                                                                                          245

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  5 mg/m$^3$** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 | 1 | 1 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | | |
| | 2 | 3 | 9 | 2 | 4 | 7 | 1 | 2 | 2 | 3 | 5 | 8 | 9 | 0 | 2 | 3 | 4 | 5 | 7 | 7 | 8 | 8 | 9 | 0 | 1 |
| | 1 | 7 | 4 | 4 | 1 | 1 | 7 | 2 | 8 | 1 | 9 | 9 | 9 | 1 | 7 | 8 | 3 | 9 | 1 | 4 | 0 | 0 | 7 | 1 | 2 |
| **Carcass ID Number** | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | 9 | 0 | 8 | 4 | 9 | 2 | 5 | 2 | 2 | 3 | 2 | 1 | 1 | 4 | 9 | 0 | 8 | 4 | 4 | 3 | 0 | 3 | 4 | 2 | 6 |
| | 9 | 1 | 6 | 6 | 5 | 6 | 7 | 8 | 2 | 4 | 0 | 7 | 6 | 0 | 0 | 8 | 5 | 4 | 1 | 6 | 0 | 2 | 9 | 9 | 0 |

**Special Senses System**
Harderian gland
    Adenoma

| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Ureter | | | | | | | | | | | | | + | | | | + | | | | + | | | | |
| Urethra | | | | + | | | | | + | | | | + | | | + | + | | | | | | | | |
| Urinary bladder | + | + | A | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Histiocytic sarcoma | | | | | | | | X | | | | | | | | | | | | | | | | | |
|   Lymphoma malignant | X | | | | | | | | | | | | | | | | | | | | | | | | |

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide: 5 mg/m$^3$** (continued)

| Number of Days on Study | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 1 | 3 | 4 | 5 | 5 | 7 | 7 | 7 | 9 | 9 | 9 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 5 | 6 | 5 | 1 | 9 | 9 | 0 | 0 | 6 | 7 | 8 | 8 | 8 | 4 | 6 | 3 | 4 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 |
| **Carcass ID Number** | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 |
| | 0 | 0 | 5 | 1 | 2 | 4 | 3 | 4 | 4 | 2 | 8 | 0 | 5 | 2 | 1 | 1 | 5 | 5 | 2 | 3 | 8 | 9 | 9 | 0 | 1 |
| | 7 | 9 | 9 | 1 | 7 | 7 | 1 | 3 | 5 | 5 | 2 | 2 | 3 | 4 | 2 | 3 | 8 | 4 | 3 | 7 | 4 | 1 | 8 | 6 | 0 |

**Special Senses System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harderian gland | | | | | | | | | | | | | + | | | | | | | | | | | | |
|   Adenoma | | | | | | | | | | | | | X | | | | | | | | | | | | |

**Urinary System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Ureter | | | | | | | | | | | | | + | | | | | | | | | | | | |
| Urethra | | + | + | | | | | | | | | | + | | | | + | | | | | | | | |
| Urinary bladder | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Systemic Lesions**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Lymphoma malignant | X | | | | X | | | | | X | | | | | | | | | | | | | | | |

Lesions in Male Mice                                                                                           247

TABLE C2
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Nickel Oxide:  5 mg/m³ (continued)**

| | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 3 7 | 7 3 7 | 7 3 7 | 7 3 7 | 7 3 7 | 7 3 8 | 7 3 8 | 7 3 8 | 7 3 8 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | |
| **Carcass ID Number** | 5 1 9 | 5 3 3 | 5 4 2 | 5 5 0 | 5 5 5 | 4 8 3 | 4 8 9 | 5 3 0 | 5 3 9 | 4 8 1 | 4 8 7 | 4 9 8 | 4 9 4 | 5 0 6 | 5 0 3 | 5 4 5 | 5 5 8 | 5 2 6 | Total Tissues/ Tumors |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | + | | + | | | | | | | | | | | | | | | 3 |
|   Adenoma | | X | | | | | | | | | | | | | | | | | 2 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 68 |
| Ureter | | | | | | | | | | | | | | | | | | | 4 |
| Urethra | | | | | | | | | | | + | + | + | | | | | | 12 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 69 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | 1 |
|   Lymphoma malignant | | | | | | | | | | | | | | X | | | | | 5 |

TABLE C3
Statistical Analysis of Primary Neoplasms in Male Mice in the 2-Year Inhalation Study of Nickel Oxide

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **Adrenal Cortex:  Adenoma** | | | | |
| Overall rate[a] | 4/57 (7%) | 0/67 (0%) | 1/65 (2%) | 1/69 (1%) |
| Adjusted rate[b] | 21.1% | 0.0% | 3.6% | 3.7% |
| Terminal rate[c] | 4/19 (21%) | 0/23 (0%) | 1/28 (4%) | 0/23 (0%) |
| First incidence (days) | 737 (T) | —[e] | 737 (T) | 716 |
| Life table test[d] | P=0.122N | P=0.039N | P=0.079N | P=0.120N |
| Logistic regression test[d] | P=0.113N | P=0.039N | P=0.079N | P=0.101N |
| Cochran-Armitage test[d] | P=0.137N | | | |
| Fisher exact test[d] | | P=0.042N | P=0.144N | P=0.129N |
| | | | | |
| **Liver:  Hepatocellular Adenoma** | | | | |
| Overall rate | 8/57 (14%) | 5/67 (7%) | 13/66 (20%) | 9/69 (13%) |
| Adjusted rate | 34.9% | 18.0% | 32.6% | 26.4% |
| Terminal rate | 5/19 (26%) | 3/23 (13%) | 7/29 (24%) | 4/23 (17%) |
| First incidence (days) | 603 | 626 | 482 | 431 |
| Life table test | P=0.432 | P=0.167N | P=0.491 | P=0.522N |
| Logistic regression test | P=0.426 | P=0.154N | P=0.364 | P=0.520N |
| Cochran-Armitage test | P=0.404 | | | |
| Fisher exact test | | P=0.185N | P=0.278 | P=0.537N |
| | | | | |
| **Liver:  Hepatocellular Carcinoma** | | | | |
| Overall rate | 6/57 (11%) | 16/67 (24%) | 11/66 (17%) | 15/69 (22%) |
| Adjusted rate | 19.0% | 37.8% | 24.9% | 39.5% |
| Terminal rate | 1/19 (5%) | 2/23 (9%) | 3/29 (10%) | 5/23 (22%) |
| First incidence (days) | 392 | 341 | 539 | 459 |
| Life table test | P=0.212 | P=0.073 | P=0.379 | P=0.095 |
| Logistic regression test | P=0.155 | P=0.044 | P=0.233 | P=0.077 |
| Cochran-Armitage test | P=0.170 | | | |
| Fisher exact test | | P=0.043 | P=0.236 | P=0.073 |
| | | | | |
| **Liver:  Hepatocellular Adenoma or Carcinoma** | | | | |
| Overall rate | 12/57 (21%) | 20/67 (30%) | 23/66 (35%) | 20/69 (29%) |
| Adjusted rate | 41.4% | 46.9% | 50.3% | 49.3% |
| Terminal rate | 5/19 (26%) | 4/23 (17%) | 10/29 (34%) | 7/23 (30%) |
| First incidence (days) | 392 | 341 | 482 | 431 |
| Life table test | P=0.308 | P=0.247 | P=0.240 | P=0.246 |
| Logistic regression test | P=0.237 | P=0.181 | P=0.092 | P=0.216 |
| Cochran-Armitage test | P=0.246 | | | |
| Fisher exact test | | P=0.182 | P=0.067 | P=0.209 |
| | | | | |
| **Lung:  Alveolar/bronchiolar Adenoma** | | | | |
| Overall rate | 7/57 (12%) | 5/67 (7%) | 6/66 (9%) | 11/69 (16%) |
| Adjusted rate | 30.2% | 16.2% | 18.3% | 33.0% |
| Terminal rate | 4/19 (21%) | 2/23 (9%) | 4/29 (14%) | 5/23 (22%) |
| First incidence (days) | 599 | 512 | 676 | 489 |
| Life table test | P=0.206 | P=0.259N | P=0.221N | P=0.409 |
| Logistic regression test | P=0.196 | P=0.255N | P=0.242N | P=0.403 |
| Cochran-Armitage test | P=0.179 | | | |
| Fisher exact test | | P=0.274N | P=0.388N | P=0.374 |

Lesions in Male Mice

TABLE C3
**Statistical Analysis of Primary Neoplasms in Male Mice in the 2-Year Inhalation Study of Nickel Oxide** (continued)

| | 0 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ | 5 mg/m³ |
|---|---|---|---|---|
| **Lung: Alveolar/bronchiolar Carcinoma** | | | | |
| Overall rate | 4/57 (7%) | 10/67 (15%) | 9/66 (14%) | 6/69 (9%) |
| Adjusted rate | 16.9% | 32.4% | 27.3% | 19.6% |
| Terminal rate | 2/19 (11%) | 5/23 (22%) | 7/29 (24%) | 3/23 (13%) |
| First incidence (days) | 559 | 616 | 483 | 571 |
| Life table test | P=0.449N | P=0.160 | P=0.321 | P=0.520 |
| Logistic regression test | P=0.444N | P=0.141 | P=0.263 | P=0.520 |
| Cochran-Armitage test | P=0.485N | | | |
| Fisher exact test | | P=0.135 | P=0.186 | P=0.497 |
| **Lung: Alveolar/bronchiolar Adenoma or Carcinoma** | | | | |
| Overall rate | 9/57 (16%) | 14/67 (21%) | 15/66 (23%) | 14/69 (20%) |
| Adjusted rate | 36.3% | 41.4% | 43.6% | 39.7% |
| Terminal rate | 5/19 (26%) | 6/23 (26%) | 11/29 (38%) | 6/23 (26%) |
| First incidence (days) | 559 | 512 | 483 | 489 |
| Life table test | P=0.404 | P=0.355 | P=0.467 | P=0.381 |
| Logistic regression test | P=0.393 | P=0.322 | P=0.380 | P=0.364 |
| Cochran-Armitage test | P=0.353 | | | |
| Fisher exact test | | P=0.311 | P=0.230 | P=0.339 |
| **All Organs: Hemangiosarcoma** | | | | |
| Overall rate | 3/57 (5%) | 2/67 (3%) | 2/66 (3%) | 3/69 (4%) |
| Adjusted rate | 10.3% | 5.7% | 6.9% | 8.4% |
| Terminal rate | 1/19 (5%) | 0/23 (0%) | 2/29 (7%) | 0/23 (0%) |
| First incidence (days) | 559 | 604 | 737 (T) | 271 |
| Life table test | P=0.545N | P=0.404N | P=0.343N | P=0.552N |
| Logistic regression test | P=0.554N | P=0.425N | P=0.385N | P=0.572N |
| Cochran-Armitage test | P=0.559N | | | |
| Fisher exact test | | P=0.423N | P=0.431N | P=0.565N |
| **All Organs: Hemangiosarcoma or Hemangioma** | | | | |
| Overall rate | 3/57 (5%) | 2/67 (3%) | 2/66 (3%) | 4/69 (6%) |
| Adjusted rate | 10.3% | 5.7% | 6.9% | 11.1% |
| Terminal rate | 1/19 (5%) | 0/23 (0%) | 2/29 (7%) | 0/23 (0%) |
| First incidence (days) | 559 | 604 | 737 (T) | 271 |
| Life table test | P=0.453 | P=0.404N | P=0.343N | P=0.634 |
| Logistic regression test | P=0.435 | P=0.425N | P=0.385N | P=0.604 |
| Cochran-Armitage test | P=0.429 | | | |
| Fisher exact test | | P=0.423N | P=0.431N | P=0.606 |
| **All Organs: Malignant Lymphoma** | | | | |
| Overall rate | 2/57 (4%) | 2/67 (3%) | 2/66 (3%) | 5/69 (7%) |
| Adjusted rate | 6.5% | 4.5% | 6.9% | 12.8% |
| Terminal rate | 0/19 (0%) | 0/23 (0%) | 2/29 (7%) | 1/23 (4%) |
| First incidence (days) | 590 | 501 | 737 (T) | 137 |
| Life table test | P=0.177 | P=0.626N | P=0.558N | P=0.346 |
| Logistic regression test | P=0.156 | P=0.635N | P=0.594N | P=0.299 |
| Cochran-Armitage test | P=0.156 | | | |
| Fisher exact test | | P=0.627N | P=0.633N | P=0.306 |

250                                                                                                    Nickel Oxide, NTP TR 451

TABLE C3
Statistical Analysis of Primary Neoplasms in Male Mice in the 2-Year Inhalation Study of Nickel Oxide (continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **All Organs:  Benign Neoplasms** | | | | |
| Overall rate | 19/57 (33%) | 17/67 (25%) | 26/66 (39%) | 26/69 (38%) |
| Adjusted rate | 71.4% | 50.0% | 61.9% | 67.1% |
| Terminal rate | 12/19 (63%) | 8/23 (35%) | 15/29 (52%) | 12/23 (52%) |
| First incidence (days) | 599 | 480 | 482 | 431 |
| Life table test | P=0.221 | P=0.183N | P=0.458N | P=0.434 |
| Logistic regression test | P=0.190 | P=0.176N | P=0.495 | P=0.416 |
| Cochran-Armitage test | P=0.169 | | | |
| Fisher exact test | | P=0.219N | P=0.306 | P=0.375 |
| **All Organs:  Malignant Neoplasms** | | | | |
| Overall rate | 15/57 (26%) | 28/67 (42%) | 23/66 (35%) | 30/69 (43%) |
| Adjusted rate | 43.3% | 60.7% | 54.0% | 61.9% |
| Terminal rate | 4/19 (21%) | 7/23 (30%) | 12/29 (41%) | 8/23 (35%) |
| First incidence (days) | 392 | 341 | 483 | 137 |
| Life table test | P=0.136 | P=0.111 | P=0.471 | P=0.080 |
| Logistic regression test | P=0.070 | P=0.039 | P=0.267 | P=0.035 |
| Cochran-Armitage test | P≈0.072 | | | |
| Fisher exact test | | P=0.053 | P=0.205 | P=0.034 |
| **All Organs:  Benign or Malignant Neoplasms** | | | | |
| Overall rate | 30/57 (53%) | 37/67 (55%) | 40/66 (61%) | 44/69 (64%) |
| Adjusted rate | 84.1% | 76.0% | 85.8% | 81.5% |
| Terminal rate | 14/19 (74%) | 12/23 (52%) | 23/29 (79%) | 14/23 (61%) |
| First incidence (days) | 392 | 341 | 482 | 137 |
| Life table test | P=0.214 | P=0.538 | P=0.392N | P=0.258 |
| Logistic regression test | P=0.110 | P=0.455 | P=0.434 | P=0.145 |
| Cochran-Armitage test | P=0.099 | | | |
| Fisher exact test | | P=0.457 | P=0.239 | P=0.140 |

(T) Terminal sacrifice
[a]  Number of neoplasm-bearing animals/number of animals examined.  Denominator is number of animals examined microscopically for adrenal gland, liver, and lung; for other tissues, denominator is number of animals necropsied.
[b]  Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality
[c]  Observed incidence at terminal kill
[d]  Beneath the control incidence are the P values associated with the trend test.  Beneath the dosed group incidence are the P values corresponding to pairwise comparisons between the controls and that dosed group.  The life table test regards neoplasms in animals dying prior to terminal kill as being (directly or indirectly) the cause of death.  The logistic regression test regards these lesions as nonfatal.  The Cochran-Armitage and Fisher exact tests compare directly the overall incidence rates.  For all tests, a negative trend or a lower incidence in a dose group is indicated by N.
[e]  Not applicable; no neoplasms in animal group

Lesions in Male Mice

251

TABLE C4a
Historical Incidence of Alveolar/bronchiolar Neoplasms in Untreated Male B6C3F$_1$ Mice[a]

| Study | Incidence in Controls | | |
| --- | --- | --- | --- |
| | Adenoma | Carcinoma | Adenoma or Carcinoma |
| **Historical Incidence at Lovelace Inhalation Toxicology Research Institute** | | | |
| Nickel Oxide | 7/57 | 4/57 | 9/57 |
| Nickel Subsulfide | 6/61 | 7/61 | 13/61 |
| Nickel Sulfate Hexahydrate | 5/61 | 9/61 | 13/61 |
| Talc | 6/45 | 7/45 | 12/45 |
| **Overall Historical Incidence in Inhalation Studies** | | | |
| Total | 141/952 (14.8%) | 75/952 (7.9%) | 205/952 (21.5%) |
| Standard deviation | 7.0% | 5.7% | 8.0% |
| Range | 6%-36% | 0%-16% | 10%-42% |
| **Overall Historical Incidence in Feed Studies** | | | |
| Total | 194/1,319 (14.7%) | 64/1,319 (4.9%) | 249/1,319 (18.9%) |
| Standard deviation | 6.4% | 3.9% | 7.6% |
| Range | 4%-28% | 0%-14% | 4%-32% |

[a]  Data as of 17 June 1994

252                                                                          Nickel Oxide, NTP TR 451

TABLE C4b
Historical Incidence of Hepatocellular Neoplasms in Untreated Male B6C3F$_1$ Mice[a]

| Study | Incidence in Controls | | |
|---|---|---|---|
| | Adenoma | Carcinoma | Adenoma or Carcinoma |
| **Historical Incidence at Lovelace Inhalation Toxicology Research Institute** | | | |
| Nickel Oxide | 8/57 | 6/57 | 12/57 |
| Nickel Subsulfide | 13/61 | 11/61 | 24/61 |
| Nickel Sulfate Hexahydrate | 18/61 | 11/61 | 27/61 |
| Talc | 3/45 | 6/45 | 9/45 |
| **Overall Historical Incidence in Inhalation Studies** | | | |
| Total | 201/952 (21.1%) | 185/952 (19.4%) | 360/952 (37.8%) |
| Standard deviation | 11.7% | 5.8% | 12.6% |
| Range | 4%-46% | 9%-29% | 11%-60% |
| **Overall Historical Incidence in Feed Studies** | | | |
| Total | 344/1,316 (26.1%) | 220/1,316 (16.7%) | 509/1,316 (38.7%) |
| Standard deviation | 13.2% | 7.2% | 13.9% |
| Range | 4%-60% | 3%-29% | 10%-68% |

[a]   Data as of 17 June 1994

Lesions in Male Mice                                                                                           253

TABLE C5
Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Nickel Oxide[a]

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **Disposition Summary** | | | | |
| Animals initially in study | 78 | 77 | 76 | 79 |
| *7-Month interim evaluation* | 5 | 5 | 5 | 5 |
| *15-Month interim evaluation* | 5 | 5 | 5 | 5 |
| Early Deaths | | | | |
| Accidental deaths[b] | 10 | | | |
| Moribund | 23 | 26 | 26 | 29 |
| Natural deaths | 15 | 18 | 11 | 17 |
| Survivors | | | | |
| Terminal sacrifice | 19 | 23 | 29 | 23 |
| Missexed | 1 | | | |
| Animals examined microscopically | 67 | 77 | 76 | 79 |
| **7-Month Interim Evaluation** | | | | |
| **Genital System** | | | | |
| Preputial gland | | (3) | (1) | (2) |
| Atrophy | | 1 (33%) | | |
| Duct, concretion | | | 1 (100%) | 2 (100%) |
| Duct, ectasia | | 3 (100%) | | |
| **Hematopoietic System** | | | | |
| Lymph node | | (1) | | |
| Renal, pigmentation | | 1 (100%) | | |
| Lymph node, bronchial | (4) | (3) | (5) | (4) |
| Hyperplasia, lymphoid | | | 1 (20%) | |
| Pigmentation | | 2 (67%) | 5 (100%) | 4 (100%) |
| **Respiratory System** | | | | |
| Lung | (5) | (5) | (5) | (5) |
| Inflammation, chronic | | 2 (40%) | 3 (60%) | 3 (60%) |
| Alveolus, pigmentation | | 5 (100%) | 5 (100%) | 5 (100%) |
| **Urinary System** | | | | |
| Kidney | (5) | (5) | (5) | (5) |
| Infiltration cellular, lymphocyte | | 1 (20%) | 1 (20%) | |

254

Nickel Oxide, NTP TR 451

TABLE C5
**Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **7-Month Interim Evaluation** | | | | |
| **Systems Examined With No Lesions Observed** | | | | |
| **Alimentary System** | | | | |
| **Cardiovascular System** | | | | |
| **Endocrine System** | | | | |
| **General Body System** | | | | |
| **Integumentary System** | | | | |
| **Musculoskeletal System** | | | | |
| **Nervous System** | | | | |
| **Special Senses System** | | | | |
| | | | | |
| **15-Month Interim Evaluation** | | | | |
| **Alimentary System** | | | | |
| Liver | (5) | (5) | (5) | (5) |
| Basophilic focus | | 1 (20%) | | |
| Eosinophilic focus | | | | 1 (20%) |
| Salivary glands | (5) | (5) | (5) | (5) |
| Infiltration cellular, lymphocyte | 1 (20%) | | | |
| | | | | |
| **Genital System** | | | | |
| Penis | (1) | | | |
| Inflammation, suppurative | 1 (100%) | | | |
| Preputial gland | (5) | (5) | (5) | (5) |
| Ectasia | 4 (80%) | 5 (100%) | 3 (60%) | 2 (40%) |
| Inflammation, suppurative | 1 (20%) | 1 (20%) | | |
| | | | | |
| **Hematopoietic System** | | | | |
| Lymph node | (1) | | | |
| Inguinal, hyperplasia, lymphoid | 1 (100%) | | | |
| Renal, hyperplasia, lymphoid | 1 (100%) | | | |
| Lymph node, bronchial | (5) | (5) | (5) | (5) |
| Hyperplasia, lymphoid | | | 2 (40%) | 4 (80%) |
| Pigmentation | | 4 (80%) | 5 (100%) | 5 (100%) |
| Spleen | (5) | (5) | (5) | (5) |
| Hyperplasia, lymphoid | 2 (40%) | | 1 (20%) | |
| | | | | |
| **Respiratory System** | | | | |
| Lung | (5) | (5) | (5) | (5) |
| Inflammation, chronic | 1 (20%) | | 2 (40%) | 4 (80%) |
| Bronchialization[c] | | 1 (20%) | | 2 (40%) |
| Alveolar epithelium, hyperplasia, focal | 1 (20%) | | | |
| Alveolus, pigmentation | | 5 (100%) | 5 (100%) | 5 (100%) |
| Alveolus, proteinosis | | | 1 (20%) | 3 (60%) |

TABLE C5
**Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **15-Month Interim Evaluation** (continued) | | | | |
| **Urinary System** | | | | |
| Urinary bladder | (5) | (5) | (4) | (5) |
|   Calculus, microscopic observation only | 1 (20%) | | | |

*Systems Examined With No Lesions Observed*
**Cardiovascular System**
**Endocrine System**
**General Body System**
**Integumentary System**
**Musculoskeletal System**
**Nervous System**
**Special Senses System**

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** | | | | |
| **Alimentary System** | | | | |
| Gallbladder | (47) | (55) | (57) | (58) |
|   Inflammation, chronic | | | | 1 (2%) |
|   Necrosis | | | 1 (2%) | |
| Intestine large, cecum | (49) | (56) | (60) | (60) |
|   Hyperplasia, lymphoid | | | | 2 (3%) |
|   Inflammation, chronic | | | 1 (2%) | |
| Intestine small, ileum | (51) | (49) | (55) | (57) |
|   Inflammation, suppurative | 1 (2%) | | | |
|   Ulcer | 1 (2%) | | | |
| Liver | (57) | (67) | (66) | (69) |
|   Abscess | | | | 1 (1%) |
|   Angiectasis | | 1 (1%) | | |
|   Basophilic focus | 1 (2%) | 2 (3%) | 3 (5%) | 1 (1%) |
|   Clear cell focus | | | 1 (2%) | |
|   Congestion | | | 1 (2%) | |
|   Cyst | 1 (2%) | | 1 (2%) | |
|   Developmental malformation | | | | 1 (1%) |
|   Eosinophilic focus | | 1 (1%) | | 1 (1%) |
|   Fatty change | | | | 1 (1%) |
|   Hematopoietic cell proliferation | | | | 1 (1%) |
|   Hepatodiaphragmatic nodule | | 1 (1%) | | |
|   Hyperplasia, macrophage | 1 (2%) | | | |
|   Infarct | | 6 (9%) | 1 (2%) | 4 (6%) |
|   Inflammation, suppurative | | | 1 (2%) | |
|   Mixed cell focus | | 1 (1%) | 1 (2%) | |
|   Thrombosis | | 3 (4%) | 1 (2%) | |
|   Bile duct, cyst | | | 1 (2%) | |
|   Hepatocyte, cytomegaly | 1 (2%) | | 1 (2%) | |
|   Hepatocyte, cytoplasmic alteration | 1 (2%) | | | |
|   Hepatocyte, hyperplasia | | 1 (1%) | | 2 (3%) |
|   Hepatocyte, necrosis | 5 (9%) | 2 (3%) | 4 (6%) | 4 (6%) |

256                                                                                              Nickel Oxide, NTP TR 451

**TABLE C5**
**Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| *2-Year Study* (continued) | | | | |
| **Alimentary System** (continued) | | | | |
| Mesentery | (1) | (1) | | |
|   Hemorrhage | | 1 (100%) | | |
|   Thrombosis | | 1 (100%) | | |
|   Vein, inflammation, chronic | | 1 (100%) | | |
| Pancreas | (54) | (65) | (66) | (68) |
|   Cyst | | | | 1 (1%) |
|   Inflammation, chronic | 1 (2%) | | | |
|   Inflammation, chronic active | | 1 (2%) | | |
|   Stomach, forestomach | (54) | (63) | (65) | (67) |
|   Hyperkeratosis | | 1 (2%) | 1 (2%) | 1 (1%) |
| Stomach, glandular | (55) | (63) | (65) | (67) |
|   Inflammation, chronic | | 1 (2%) | | |
|   Inflammation, suppurative | | 1 (2%) | 2 (3%) | 1 (1%) |
| Tooth | (2) | (5) | (4) | (1) |
|   Dysplasia | 2 (100%) | 4 (80%) | 1 (25%) | 1 (100%) |
|   Peridontal tissue, inflammation, chronic | | | | |
|     active | | | 1 (25%) | |
| | | | | |
| **Cardiovascular System** | | | | |
| Heart | (57) | (67) | (66) | (69) |
|   Inflammation, chronic | | | | 1 (1%) |
|   Inflammation, suppurative | | | | 1 (1%) |
|   Atrium, thrombosis | | 1 (1%) | | |
|   Ventricle, thrombosis | | | 1 (2%) | |
| | | | | |
| **Endocrine System** | | | | |
| Adrenal cortex | (57) | (67) | (65) | (69) |
|   Cyst | | | 1 (2%) | 1 (1%) |
|   Hyperplasia | 6 (11%) | 5 (7%) | 6 (9%) | 2 (3%) |
|   Bilateral, hyperplasia | | 1 (1%) | | |
|   Bilateral, spindle cell, hyperplasia | | | 1 (2%) | |
|   Spindle cell, hyperplasia | 1 (2%) | 2 (3%) | 1 (2%) | |
| Islets, pancreatic | (54) | (64) | (66) | (68) |
|   Hyperplasia | 2 (4%) | | 2 (3%) | |
| Parathyroid gland | (37) | (48) | (53) | (57) |
|   Cyst | 1 (3%) | 1 (2%) | | |
|   Hyperplasia, cystic | | 2 (4%) | | |
| Pituitary gland | (56) | (62) | (63) | (66) |
|   Pars distalis, cyst | | 1 (2%) | 1 (2%) | |
|   Pars distalis, hyperplasia | 2 (4%) | 1 (2%) | | 1 (2%) |
| Thyroid gland | (55) | (67) | (66) | (69) |
|   Hyperplasia, cystic | 13 (24%) | 27 (40%) | 25 (38%) | 27 (39%) |
|   Inflammation, chronic | | 1 (1%) | | |
|   Inflammation, suppurative | | | 1 (2%) | |

Lesions in Male Mice                                                                                    257

TABLE C5
Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Nickel Oxide
(continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **General Body System** | | | | |
| Tissue NOS | (2) | | (3) | (4) |
| Abscess | 1 (50%) | | | |
| Hemorrhage | | | | 1 (25%) |
| Inflammation, suppurative | | | 1 (33%) | 1 (25%) |
| Necrosis | | | | 1 (25%) |
| Necrosis, chronic | | | 1 (33%) | |
| | | | | |
| **Genital System** | | | | |
| Epididymis | (56) | (67) | (66) | (68) |
| Granuloma sperm | | 1 (1%) | 1 (2%) | |
| Inflammation, chronic | 2 (4%) | | | 2 (3%) |
| Inflammation, chronic active | | | | 1 (1%) |
| Inflammation, suppurative | | | | 1 (1%) |
| Penis | (7) | (11) | (7) | (13) |
| Concretion | 1 (14%) | 5 (45%) | 5 (71%) | 5 (38%) |
| Hemorrhage | | 1 (9%) | 1 (14%) | |
| Inflammation | | 1 (9%) | | 1 (8%) |
| Inflammation, chronic | 1 (14%) | | | |
| Inflammation, suppurative | 5 (71%) | 1 (9%) | 1 (14%) | 6 (46%) |
| Mineralization | | 1 (9%) | | |
| Necrosis, chronic | | 1 (9%) | 1 (14%) | |
| Preputial gland | (57) | (66) | (66) | (69) |
| Atrophy | | | 4 (6%) | 2 (3%) |
| Concretion | | 1 (2%) | | |
| Ectasia | 16 (28%) | 17 (26%) | 25 (38%) | 20 (29%) |
| Hemorrhage | | 1 (2%) | | |
| Inflammation, chronic | 2 (4%) | 7 (11%) | 5 (8%) | 9 (13%) |
| Inflammation, chronic active | 9 (16%) | 12 (18%) | 7 (11%) | 2 (3%) |
| Inflammation, suppurative | 14 (25%) | 8 (12%) | 13 (20%) | 11 (16%) |
| Bilateral, ectasia | 23 (40%) | 34 (52%) | 37 (56%) | 41 (59%) |
| Bilateral, inflammation, chronic active | | 2 (3%) | 1 (2%) | |
| Bilateral, inflammation, suppurative | | | 1 (2%) | |
| Prostate | (53) | (61) | (63) | (65) |
| Inflammation, chronic active | | 1 (2%) | | |
| Inflammation, suppurative | 1 (2%) | 2 (3%) | 1 (2%) | 1 (2%) |
| Epithelium, hyperplasia | | 1 (2%) | | |
| Seminal vesicle | (55) | (66) | (66) | (69) |
| Cyst | | | | 1 (1%) |
| Dilatation | 1 (2%) | 8 (12%) | 11 (17%) | 10 (14%) |
| Inflammation, chronic | | | 1 (2%) | |
| Testes | (57) | (66) | (66) | (69) |
| Atrophy | | 3 (5%) | 1 (2%) | 1 (1%) |
| Congestion | | 1 (2%) | | |
| Cyst | | 1 (2%) | | |
| Inflammation, suppurative | 1 (2%) | | | |
| Bilateral, atrophy | | | | 1 (1%) |
| Germinal epithelium, degeneration | | | | 1 (1%) |

258                                                                                      Nickel Oxide, NTP TR 451

TABLE C5
Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Nickel Oxide
(continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Hematopoietic System** | | | | |
| Bone marrow | (56) | (66) | (66) | (68) |
| Erythroid cell, hyperplasia | | | | 1 (1%) |
| Myeloid cell, hyperplasia | 5 (9%) | 13 (20%) | 15 (23%) | 13 (19%) |
| Myeloid cell, inflammation | | | | 1 (1%) |
| Lymph node | (22) | (18) | (20) | (16) |
| Iliac, hyperplasia, histiocytic | 1 (5%) | | | |
| Iliac, hyperplasia, lymphoid | 8 (36%) | 8 (44%) | 11 (55%) | 8 (50%) |
| Iliac, inflammation, suppurative | | 1 (6%) | | |
| Iliac, pigmentation | | 4 (22%) | 3 (15%) | 2 (13%) |
| Inguinal, hyperplasia | 1 (5%) | | | |
| Inguinal, hyperplasia, lymphoid | 12 (55%) | 9 (50%) | 11 (55%) | 9 (56%) |
| Inguinal, pigmentation | 1 (5%) | 2 (11%) | | |
| Pancreatic, hyperplasia, lymphoid | | | 1 (5%) | |
| Pancreatic, inflammation, granulomatous | 1 (5%) | | 1 (5%) | |
| Renal, hyperplasia, histiocytic | 1 (5%) | | | |
| Renal, hyperplasia, lymphoid | 2 (9%) | 2 (11%) | 1 (5%) | |
| Renal, pigmentation | | 1 (6%) | | |
| Lymph node, bronchial | (45) | (56) | (61) | (62) |
| Atrophy | | 1 (2%) | | |
| Congestion | 1 (2%) | | 1 (2%) | 1 (2%) |
| Edema | | 1 (2%) | | 1 (2%) |
| Hyperplasia, lymphoid | 5 (11%) | 18 (32%) | 28 (46%) | 33 (53%) |
| Inflammation, chronic active | | | 1 (2%) | |
| Inflammation, granulomatous | 1 (2%) | | | |
| Pigmentation | | 55 (98%) | 61 (100%) | 60 (97%) |
| Lymph node, mandibular | (47) | (57) | (63) | (60) |
| Hyperplasia, histiocytic | | 1 (2%) | | |
| Hyperplasia, lymphoid | 3 (6%) | 3 (5%) | 4 (6%) | 2 (3%) |
| Lymph node, mesenteric | (45) | (55) | (56) | (63) |
| Congestion | 4 (9%) | 13 (24%) | 12 (21%) | 6 (10%) |
| Hematopoietic cell proliferation | | 1 (2%) | | 3 (5%) |
| Hyperplasia, lymphoid | 3 (7%) | 4 (7%) | 5 (9%) | 3 (5%) |
| Hyperplasia, macrophage | | | 1 (2%) | |
| Inflammation, suppurative | 4 (9%) | 1 (2%) | 2 (4%) | 1 (2%) |
| Pigmentation | | 1 (2%) | | |
| Lymph node, mediastinal | (18) | (19) | (21) | (25) |
| Congestion | | | | 2 (8%) |
| Hyperplasia, lymphoid | 1 (6%) | | | |
| Inflammation, chronic | | | 1 (5%) | |
| Pigmentation | | 3 (16%) | 1 (5%) | 1 (4%) |
| Spleen | (56) | (67) | (66) | (69) |
| Angiectasis | | 1 (1%) | | |
| Hematopoietic cell proliferation | 17 (30%) | 14 (21%) | 13 (20%) | 17 (25%) |
| Hyperplasia, lymphoid | 2 (4%) | 5 (7%) | 6 (9%) | 4 (6%) |
| Thrombosis | | | | 2 (3%) |
| Thymus | (45) | (53) | (52) | (58) |
| Atrophy | 1 (2%) | 1 (2%) | | 1 (2%) |
| Cyst | | | 1 (2%) | |
| Inflammation, granulomatous | | | 1 (2%) | |
| Pigmentation | | 1 (2%) | | |

Lesions in Male Mice                                                                 259

TABLE C5
Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Nickel Oxide
(continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Integumentary System** | | | | |
| Skin | (16) | (23) | (24) | (27) |
| Alopecia | 1 (6%) | 1 (4%) | | 1 (4%) |
| Cyst epithelial inclusion | | | | 1 (4%) |
| Inflammation, chronic | | 1 (4%) | | |
| Inflammation, chronic active | 1 (6%) | 2 (9%) | | 1 (4%) |
| Inflammation, suppurative | 13 (81%) | 11 (48%) | 16 (67%) | 13 (48%) |
| Necrosis | | 2 (9%) | 1 (4%) | 1 (4%) |
| Prepuce, inflammation | | | | 1 (4%) |
| Prepuce, inflammation, chronic active | | | 1 (4%) | |
| Prepuce, inflammation, suppurative | | 5 (22%) | 3 (13%) | 4 (15%) |
| Prepuce, necrosis | | | 1 (4%) | |
| Subcutaneous tissue, edema | | 2 (9%) | | |
| Subcutaneous tissue, fibrosis | | 1 (4%) | | 1 (4%) |
| Subcutaneous tissue, hemorrhage | | 1 (4%) | | |
| Subcutaneous tissue, inflammation, chronic active | | | 1 (4%) | |
| Subcutaneous tissue, inflammation, suppurative | | | 1 (4%) | |
| **Musculoskeletal System** | | | | |
| Bone | (57) | (67) | (66) | (68) |
| Developmental malformation | | | 1 (2%) | |
| Fracture healed | 2 (4%) | 1 (1%) | | 1 (1%) |
| Hemorrhage | | 1 (1%) | | |
| Hyperostosis | 2 (4%) | | 4 (6%) | |
| Vertebra, inflammation, suppurative | 1 (2%) | | | |
| Skeletal muscle | (1) | | | |
| Inflammation, suppurative | 1 (100%) | | | |
| **Nervous System** | | | | |
| Brain | (57) | (67) | (66) | (69) |
| Pons, demyelination | | 2 (3%) | | |
| **Respiratory System** | | | | |
| Lung | (57) | (67) | (66) | (69) |
| Congestion | | | | 1 (1%) |
| Fibrosis | | | | 1 (1%) |
| Hemorrhage | | 1 (1%) | 2 (3%) | |
| Hyperplasia, macrophage | | 1 (1%) | | |
| Inflammation, chronic | | 21 (31%) | 34 (52%) | 55 (80%) |
| Thrombosis | | 2 (3%) | | |
| Bronchialization | | 24 (36%) | 40 (61%) | 40 (58%) |
| Alveolar epithelium, hyperplasia, focal | 1 (2%) | 1 (1%) | 2 (3%) | |
| Alveolus, pigmentation | | 65 (97%) | 66 (100%) | 68 (99%) |
| Alveolus, proteinosis | | 12 (18%) | 22 (33%) | 43 (62%) |
| Pleura, fibrosis | | | 1 (2%) | |

Nickel Oxide, NTP TR 451

**TABLE C5**
**Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | $0 \text{ mg/m}^3$ | $1.25 \text{ mg/m}^3$ | $2.5 \text{ mg/m}^3$ | $5 \text{ mg/m}^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Respiratory System** (continued) | | | | |
| Nose | (55) | (66) | (66) | (67) |
| Inflammation, suppurative | | 2 (3%) | 1 (2%) | |
| Olfactory epithelium, degeneration | | 4 (6%) | 2 (3%) | 1 (1%) |
| Olfactory epithelium, inflammation, suppurative | | 2 (3%) | | |
| Respiratory epithelium, degeneration | 2 (4%) | 3 (5%) | 4 (6%) | 1 (1%) |
| Respiratory epithelium, inflammation, suppurative | 6 (11%) | 9 (14%) | 9 (14%) | 7 (10%) |
| Respiratory epithelium, metaplasia, squamous | 2 (4%) | 7 (11%) | 8 (12%) | 2 (3%) |
| Vomeronasal organ, inflammation, suppurative | | 1 (2%) | | |
| **Special Senses System** | | | | |
| Harderian gland | | (1) | (2) | (3) |
| Hyperplasia | | | | 1 (33%) |
| **Urinary System** | | | | |
| Kidney | (57) | (67) | (66) | (68) |
| Atrophy | 1 (2%) | | | |
| Fibrosis | | 1 (1%) | | |
| Inflammation, chronic | | 2 (3%) | | 1 (1%) |
| Inflammation, chronic active | 1 (2%) | 6 (9%) | | 1 (1%) |
| Inflammation, suppurative | | 1 (1%) | 4 (6%) | 6 (9%) |
| Mineralization | 1 (2%) | 1 (1%) | | |
| Necrosis | | | 1 (2%) | |
| Nephropathy | 1 (2%) | 1 (1%) | 3 (5%) | 1 (1%) |
| Bilateral, inflammation, suppurative | 1 (2%) | | | |
| Bilateral, papilla, inflammation, suppurative | 1 (2%) | | | |
| Bilateral, pelvis, dilatation | 1 (2%) | | | |
| Cortex, cyst | 1 (2%) | 1 (1%) | 2 (3%) | |
| Cortex, fibrosis | 1 (2%) | | | |
| Cortex, inflammation, chronic | | | 1 (2%) | |
| Pelvis, dilatation | 9 (16%) | 6 (9%) | 9 (14%) | 5 (7%) |
| Pelvis, hyperplasia, squamous | | | | 1 (1%) |
| Pelvis, inflammation, chronic | | | 1 (2%) | |
| Pelvis, inflammation, chronic active | | 1 (1%) | | 1 (1%) |
| Pelvis, inflammation, suppurative | 2 (4%) | 1 (1%) | | 1 (1%) |
| Renal tubule, mineralization | | | 2 (3%) | |
| Ureter | | | (2) | (4) |
| Concretion | | | | 2 (50%) |
| Inflammation, chronic active | | | | 1 (25%) |
| Inflammation, suppurative | | | 1 (50%) | 1 (25%) |
| Urethra | (2) | (4) | (5) | (12) |
| Calculus, microscopic observation only | 1 (50%) | 3 (75%) | 4 (80%) | 8 (67%) |
| Concretion | 1 (50%) | 1 (25%) | 1 (20%) | 4 (33%) |

Lesions in Male Mice                                                                                         261

TABLE C5
Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Nickel Oxide
(continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) |  |  |  |  |
| **Urinary System** (continued) |  |  |  |  |
| Urinary bladder | (54) | (63) | (65) | (66) |
| Calculus, gross observation |  |  |  | 1 (2%) |
| Calculus, microscopic observation only | 1 (2%) | 3 (5%) | 3 (5%) | 1 (2%) |
| Crystals |  | 1 (2%) |  |  |
| Hemorrhage |  | 1 (2%) |  |  |
| Inflammation |  | 1 (2%) |  |  |
| Inflammation, chronic | 1 (2%) | 1 (2%) | 1 (2%) |  |
| Inflammation, chronic active | 1 (2%) | 2 (3%) | 2 (3%) | 1 (2%) |
| Inflammation, suppurative | 2 (4%) | 5 (8%) | 2 (3%) | 4 (6%) |
| Transitional epithelium, hyperplasia | 1 (2%) |  |  | 3 (5%) |
| Transitional epithelium, metaplasia, squamous | 1 (2%) |  | 1 (2%) |  |

a   Number of animals examined microscopically at site and number of animals with lesion
b   No histopathologic examination was performed on these animals.
c   This alteration is associated with injury to the parenchyma around the terminal bronchiole.  It is listed as "alveolar epithelial hyperplasia" in the TDMS
    data tables for mice in this study.

# APPENDIX D
# SUMMARY OF LESIONS IN FEMALE MICE
# IN THE 2-YEAR INHALATION STUDY
# OF NICKEL OXIDE

TABLE D1   Summary of the Incidence of Neoplasms in Female Mice
in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . .   264
TABLE D2   Individual Animal Tumor Pathology of Female Mice
in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . .   271
TABLE D3   Statistical Analysis of Primary Neoplasms in Female Mice
in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . .   304
TABLE D4   Historical Incidence of Alveolar/bronchiolar Neoplasms
in Untreated Female B6C3F$_1$ Mice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   309
TABLE D5   Summary of the Incidence of Nonneoplastic Lesions in Female Mice
in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . .   310

TABLE D1
Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **Disposition Summary** | | | | |
| Animals initially in study | 74 | 76 | 74 | 75 |
| *7-Month interim evaluation* | 5 | 5 | 5 | 5 |
| *15-Month interim evaluation* | 5 | 5 | 5 | 5 |
| Early deaths | | | | |
|   Accidental deaths | 1 | | 1 | |
|   Moribund | 15 | 18 | 9 | 16 |
|   Natural deaths | 7 | 8 | 11 | 10 |
| Survivors | | | | |
|   Terminal sacrifice | 40 | 38 | 42 | 38 |
|   Died last week of study | 1 | 2 | | |
| Pregnant/Missexed | | | 1 | 1 |
| Animals examined microscopically | 74 | 76 | 73 | 74 |

*Systems Examined At 7 Months With No Neoplasms Observed*
**Alimentary System**
**Cardiovascular System**
**Endocrine System**
**General Body System**
**Genital System**
**Hematopoietic System**
**Integumentary System**
**Musculoskeletal System**
**Nervous System**
**Respiratory System**
**Special Senses System**
**Urinary System**

*15-Month Interim Evaluation*
**Alimentary System**

| Liver | (5) | (5) | (5) | (5) |
|---|---|---|---|---|
|   Hepatocellular adenoma | | 1 (20%) | | |

**Respiratory System**

| Lung | (5) | (5) | (5) | (5) |
|---|---|---|---|---|
|   Alveolar/bronchiolar adenoma | | | 1 (20%) | |

Lesions in Female Mice                                                                              265

**TABLE D1**
**Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ | 5 mg/m³ |
|---|---|---|---|---|
| *15-Month Interim Evaluation* (continued) | | | | |
| *Systems Examined With No Neoplasms Observed* | | | | |
| **Cardiovascular System** | | | | |
| **Endocrine System** | | | | |
| **General Body System** | | | | |
| **Genital System** | | | | |
| **Hematopoietic System** | | | | |
| **Integumentary System** | | | | |
| **Musculoskeletal System** | | | | |
| **Nervous System** | | | | |
| **Special Senses System** | | | | |
| **Urinary System** | | | | |
| *2-Year Study* | | | | |
| **Alimentary System** | | | | |
| Esophagus | (63) | (66) | (63) | (63) |
| Squamous cell carcinoma | | | | 1 (2%) |
| Gallbladder | (60) | (59) | (57) | (56) |
| Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| Intestine large, colon | (60) | (61) | (58) | (57) |
| Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
| Intestine large, rectum | (55) | (50) | (43) | (43) |
| Intestine large, cecum | (60) | (60) | (57) | (56) |
| Leiomyosarcoma | | | | 1 (2%) |
| Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| Intestine small, duodenum | (60) | (60) | (56) | (56) |
| Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
| Intestine small, jejunum | (59) | (59) | (56) | (56) |
| Intestine small, ileum | (58) | (57) | (56) | (54) |
| Liver | (64) | (66) | (63) | (63) |
| Hemangiosarcoma | | | 1 (2%) | 1 (2%) |
| Hemangiosarcoma, multiple | | 1 (2%) | | |
| Hemangiosarcoma, metastatic, uterus | | 1 (2%) | | |
| Hepatocellular carcinoma | 7 (11%) | 10 (15%) | 8 (13%) | 4 (6%) |
| Hepatocellular carcinoma, multiple | 1 (2%) | | | |
| Hepatocellular adenoma | 5 (8%) | 7 (11%) | 8 (13%) | 5 (8%) |
| Hepatocellular adenoma, multiple | | | 1 (2%) | |
| Hepatocellular adenoma, multiple, multiple | 1 (2%) | | | |
| Hepatocholangiocarcinoma | | | | 1 (2%) |
| Histiocytic sarcoma | 1 (2%) | | | 2 (3%) |
| Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| Mesentery | (2) | (2) | (1) | (3) |
| Hemangiosarcoma | 1 (50%) | | | |
| Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (33%) |
| Sarcoma | | | | 1 (33%) |
| Pancreas | (64) | (66) | (62) | (62) |
| Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
| Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| Salivary glands | (64) | (66) | (63) | (63) |

266                                                                                           Nickel Oxide, NTP TR 451

**TABLE D1**
**Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Alimentary System** (continued) | | | | |
| Stomach, forestomach | (64) | (63) | (62) | (60) |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
|   Squamous cell carcinoma | 1 (2%) | | | |
|   Squamous cell papilloma | 1 (2%) | | | 1 (2%) |
| Stomach, glandular | (63) | (63) | (62) | (60) |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| Tooth | (2) | (1) | (1) | (2) |
|   Odontoma | | | | 1 (50%) |
| **Cardiovascular System** | | | | |
| Heart | (64) | (66) | (63) | (64) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | 1 (2%) | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
| **Endocrine System** | | | | |
| Adrenal cortex | (64) | (66) | (63) | (62) |
|   Adenoma | | | | 1 (2%) |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
| Adrenal medulla | (62) | (65) | (63) | (62) |
|   Pheochromocytoma malignant | 2 (3%) | | | |
|   Pheochromocytoma benign | 1 (2%) | | 1 (2%) | |
| Islets, pancreatic | (63) | (65) | (62) | (62) |
| Pituitary gland | (63) | (66) | (61) | (62) |
|   Pars distalis, adenoma | 6 (10%) | 9 (14%) | 8 (13%) | 6 (10%) |
|   Pars distalis, carcinoma | 1 (2%) | | | 1 (2%) |
|   Pars intermedia, adenoma | | 1 (2%) | 1 (2%) | 1 (2%) |
| Thyroid gland | (62) | (66) | (63) | (64) |
|   Bilateral, follicular cell, adenoma | | | 1 (2%) | |
|   Follicular cell, adenoma | 2 (3%) | 1 (2%) | | 1 (2%) |
|   Follicular cell, carcinoma | 1 (2%) | | | |
| **General Body System** | | | | |
| Tissue NOS | (1) | (1) | (1) | (1) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | 1 (100%) | | |
|   Hemangiosarcoma, metastatic | | | | 1 (100%) |
|   Fat, hemangiosarcoma | | | 1 (100%) | |
|   Thoracic, alveolar/bronchiolar carcinoma, metastatic, lung | 1 (100%) | | | |

Lesions in Female Mice                                                                                           267

**TABLE D1**
**Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| ***2-Year Study*** (continued) | | | | |
| **Genital System** | | | | |
| Clitoral gland | (57) | (62) | (57) | (55) |
|   Duct, adenoma | | 1 (2%) | | |
| Ovary | (61) | (66) | (60) | (63) |
|   Cystadenoma | 1 (2%) | | 3 (5%) | |
|   Granulosa-theca tumor benign | | | 1 (2%) | |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
|   Teratoma benign | 2 (3%) | 1 (2%) | | |
|   Teratoma malignant | | | | 1 (2%) |
|   Thecoma benign | 1 (2%) | | | |
| Uterus | (64) | (66) | (62) | (63) |
|   Carcinoma | | 1 (2%) | | |
|   Hemangioma | | | 1 (2%) | |
|   Hemangiosarcoma | | 2 (3%) | 1 (2%) | 1 (2%) |
|   Histiocytic sarcoma | 1 (2%) | | | |
|   Leiomyoma | 1 (2%) | | | |
|   Polyp stromal | 2 (3%) | 4 (6%) | | 1 (2%) |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
|   Sarcoma stromal | 1 (2%) | | 1 (2%) | |
|   Teratoma malignant, metastatic | | | | 1 (2%) |
|   Cervix, hemangiosarcoma | | 1 (2%) | | |
| **Hematopoietic System** | | | | |
| Bone marrow | (64) | (65) | (62) | (63) |
|   Hemangiosarcoma | | | 1 (2%) | |
|   Hemangiosarcoma, metastatic | | | | 1 (2%) |
|   Hemangiosarcoma, metastatic, spleen | | | 1 (2%) | |
| Lymph node | (15) | (9) | (10) | (9) |
|   Axillary, hemangiosarcoma | 1 (7%) | | 1 (10%) | |
|   Pancreatic, histiocytic sarcoma | | | | 1 (11%) |
|   Pancreatic, sarcoma, metastatic, mesentery | | | | 1 (11%) |
|   Renal, sarcoma, metastatic, mesentery | | | | 1 (11%) |
| Lymph node, bronchial | (54) | (63) | (59) | (62) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | 1 (2%) | 2 (3%) | | |
|   Histiocytic sarcoma | | | | 2 (3%) |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| Lymph node, mandibular | (61) | (63) | (59) | (58) |
|   Sarcoma, metastatic, skin | | 1 (2%) | | |
| Lymph node, mesenteric | (54) | (63) | (54) | (55) |
|   Hemangioma | | | | 1 (2%) |
|   Hemangiosarcoma, metastatic, liver | | | 1 (2%) | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| Lymph node, mediastinal | (35) | (28) | (33) | (29) |
|   Alveolar/bronchiolar carcinoma, metastatic | | 1 (4%) | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | 1 (3%) | 1 (4%) | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (3%) |
|   Histiocytic sarcoma | | | | 1 (3%) |
|   Sarcoma, metastatic, mesentery | | | | 1 (3%) |

Nickel Oxide, NTP TR 451

**TABLE D1**
**Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| ***2-Year Study*** (continued) | | | | |
| **Hematopoietic System** (continued) | | | | |
| Spleen | (64) | (66) | (63) | (63) |
|   Hemangiosarcoma | 2 (3%) | 2 (3%) | 5 (8%) | 2 (3%) |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
|   Histiocytic sarcoma | | | | 2 (3%) |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| Thymus | (59) | (61) | (60) | (57) |
|   Alveolar/bronchiolar carcinoma, metastatic | | 1 (2%) | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | 2 (3%) | 1 (2%) | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
|   Histiocytic sarcoma | 1 (2%) | | | 1 (2%) |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| **Integumentary System** | | | | |
| Mammary gland | (63) | (66) | (63) | (63) |
|   Adenoma | | 1 (2%) | | |
|   Carcinoma | 2 (3%) | 3 (5%) | | 3 (5%) |
| Skin | (4) | (8) | (6) | (12) |
|   Hemangiosarcoma | | 1 (13%) | | |
|   Melanoma NOS | | 1 (13%) | | |
|   Sarcoma | | 1 (13%) | 1 (17%) | 1 (8%) |
|   Squamous cell papilloma | | | | 1 (8%) |
|   Pinna, sarcoma | | 1 (13%) | | |
|   Sebaceous gland, adenoma | | | 1 (17%) | |
|   Subcutaneous tissue, hemangiosarcoma | 1 (25%) | 1 (13%) | | |
| **Musculoskeletal System** | | | | |
| Bone | (64) | (65) | (63) | (63) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | 1 (2%) | | |
| Skeletal muscle | (3) | | | (3) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | 1 (33%) | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (33%) |
|   Rhabdomyosarcoma | 1 (33%) | | | |
|   Sarcoma, metastatic, mesentery | | | | 1 (33%) |
| **Nervous System** | | | | |
| Brain | (64) | (66) | (63) | (64) |
|   Carcinoma, metastatic | 1 (2%) | | | |
|   Hypothalamus, carcinoma, metastatic | | | | 1 (2%) |
|   Pons, carcinoma, metastatic | | | | 1 (2%) |

Lesions in Female Mice                                                                                                                   269

**TABLE D1**
**Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| *2-Year Study* (continued) | | | | |
| **Respiratory System** | | | | |
| Larynx | (62) | (63) | (62) | (63) |
| Lung | (64) | (66) | (63) | (64) |
|   Alveolar/bronchiolar adenoma | 2 (3%) | 2 (3%) | 10 (16%) | 3 (5%) |
|   Alveolar/bronchiolar adenoma, multiple | | 2 (3%) | | |
|   Alveolar/bronchiolar carcinoma | 4 (6%) | 10 (15%) | 4 (6%) | 5 (8%) |
|   Alveolar/bronchiolar carcinoma, multiple | | 1 (2%) | | |
|   Basosquamous tumor malignant, metastatic, ear | 1 (2%) | | | |
|   Hepatocellular carcinoma, metastatic | | 1 (2%) | 1 (2%) | 1 (2%) |
|   Hepatocellular carcinoma, metastatic, liver | 1 (2%) | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
|   Histiocytic sarcoma | | | | 2 (3%) |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
|   Teratoma malignant, metastatic | | | | 1 (2%) |
| **Special Senses System** | | | | |
| Ear | (2) | (1) | (1) | (1) |
|   Basosquamous tumor malignant | 1 (50%) | | | |
|   Fibrosarcoma | | | 1 (100%) | |
|   External ear, fibrosarcoma | 1 (50%) | | | |
| Harderian gland | | (1) | (2) | (3) |
|   Adenoma | | 1 (100%) | 2 (100%) | 3 (100%) |
| **Urinary System** | | | | |
| Kidney | (64) | (66) | (63) | (63) |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | 1 (2%) |
|   Teratoma malignant, metastatic | | | | 1 (2%) |
| Urinary bladder | (63) | (62) | (60) | (57) |
|   Sarcoma, metastatic, mesentery | | | | 1 (2%) |
| **Systemic Lesions** | | | | |
| Multiple organs[b] | (64) | (66) | (63) | (64) |
|   Histiocytic sarcoma | 2 (3%) | | | 2 (3%) |
|   Lymphoma malignant | 13 (20%) | 12 (18%) | 9 (14%) | 7 (11%) |

270                                                                                                    Nickel Oxide, NTP TR 451

TABLE D1
**Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **Neoplasm Summary** | | | | |
| Total animals with primary neoplasms[c] | | | | |
|   15-Month interim evaluation | | 1 | 1 | |
|   2-Year study | 37 | 49 | 45 | 40 |
| Total primary neoplasms | | | | |
|   15-Month interim evaluation | | 1 | 1 | |
|   2-Year study | 68 | 78 | 72 | 57 |
| Total animals with benign neoplasms | | | | |
|   15-Month interim evaluation | | 1 | 1 | |
|   2-Year study | 21 | 27 | 28 | 24 |
| Total benign neoplasms | | | | |
|   15-Month interim evaluation | | 1 | 1 | |
|   2-Year study | 25 | 30 | 38 | 25 |
| Total animals with malignant neoplasms | | | | |
|   2-Year study | 30 | 37 | 28 | 28 |
| Total malignant neplasms | | | | |
|   2-Year study | 43 | 47 | 34 | 32 |
| Total animals with metastatic neoplasms | | | | |
|   2-Year study | 5 | 6 | 3 | 6 |
| Total metastatic neoplasms | | | | |
|   2-Year study | 10 | 11 | 3 | 40 |
| Total animals with uncertain neoplasms-<br>  benign or malignant | | | | |
|   2-Year study | | 1 | | |
| Total uncertain neoplasms | | | | |
|   2-Year study | | 1 | | |

[a]  Number of animals examined microscopically at the site and the number of animals with neoplasm
[b]  Number of animals with any tissue examined microscopically
[c]  Primary neoplasms:  all neoplasms except metastatic neoplasms

Lesions in Female Mice

271

**TABLE D2**

**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 0 mg/m³**

| Number of Days on Study | 0 0 0 0 0 1 1 2 3 5 5 5 5 6 6 6 6 6 6 7 7 7 7 |
| | 1 1 2 2 9 1 3 2 5 1 4 5 8 9 1 2 3 4 8 9 2 2 2 2 |
| | 1 4 4 9 2 7 2 9 7 0 9 9 6 9 8 2 8 2 8 4 5 8 8 9 9 |
| **Carcass ID Number** | 1 0 1 1 1 0 1 0 1 0 1 1 1 0 1 1 0 1 1 1 0 1 0 0 |
| | 2 9 3 0 0 8 0 8 1 8 5 1 2 8 3 4 9 0 3 3 0 9 1 8 9 |
| | 0 5 2 6 8 6 5 7 0 1 4 4 8 3 4 4 0 9 8 7 0 6 3 9 9 |

**Alimentary System**

| Organ / Lesion | Findings |
|---|---|
| Esophagus | + + + + + M + + + + + + + + + + + + + + + |
| Gallbladder | + + A A + + + + + + M + + + + + + + + + + + |
| Intestine large, colon | + + A M + + + + + + + + A + + + + + + + + |
| Intestine large, rectum | + + A + + M + + M + + + + + M M M + + + + + + + |
| Intestine large, cecum | + + A M + + + + + + + + A + + + + + + + + |
| Intestine small, duodenum | + + A M + + + + + + + + + A + + + + + + + + |
| Intestine small, jejunum | + + A M + + + + + + + + A + + + + + A + + + + |
| Intestine small, ileum | + + A M + + + + + + + M + A + + + + + + M + + |
| Liver | + + + + + + + + + + + + + + + + + + + + + + |
|   Hepatocellular carcinoma |                   X     X |
|   Hepatocellular carcinoma, multiple |           X |
|   Hepatocellular adenoma | |
|   Hepatocellular adenoma, multiple, multiple | |
|   Histiocytic sarcoma | |
| Mesentery |                       + |
|   Hemangiosarcoma | |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + |
|   Squamous cell carcinoma | |
|   Squamous cell papilloma | |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + |
| Tooth | |

**Cardiovascular System**

| Organ / Lesion | Findings |
|---|---|
| Heart | + + + + + + + + + + + + + + + + + + + + + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung |              X |

**Endocrine System**

| Organ / Lesion | Findings |
|---|---|
| Adrenal cortex | + + + + + + + + + + + + + + + + + + + + + |
| Adrenal medulla | + + M + I + + + + + + + + + + + + + + + + + |
|   Pheochromocytoma malignant |          X     X |
|   Pheochromocytoma benign | |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + + M + |
| Parathyroid gland | M M M + + M M M + + + M + + + + + I + + + M M |
| Pituitary gland | + + + + + + + + + + + + + + + M + + + + + + |
|   Pars distalis, adenoma |               X |
|   Pars distalis, carcinoma |                       X |
| Thyroid gland | + + M + + M + + + + + + + + + + + + + + + + + |
|   Follicular cell, adenoma | |
|   Follicular cell, carcinoma |                       X |

+: Tissue examined microscopically      M: Missing tissue      X: Lesion present
A: Autolysis precludes examination      I: Insufficient tissue      Blank: Not examined

272

Nickel Oxide, NTP TR 451

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³**
(continued)

| Number of Days on Study | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| **Carcass ID Number** | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1 | 2 | 4 | 5 | 5 | 8 | 9 | 9 | 0 | 2 | 3 | 4 | 6 | 2 | 3 | 3 | 4 | 5 | 5 | 5 | 9 | 0 | 1 | 1 |
| | 5 | 7 | 2 | 2 | 3 | 2 | 3 | 7 | 1 | 3 | 6 | 1 | 5 | 0 | 1 | 5 | 9 | 6 | 1 | 6 | 8 | 1 | 3 | 8 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | + | + | + | + | + | + | + | M | + | A | + | + | + | + | + | + | + | M | + | + | + | + | + |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocellular carcinoma | | | | | | X | | | | | X | | | X | | | | | | | | | | |
|   Hepatocellular carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular adenoma | | X | | X | | | | X | | | | | | | | X | | X | | | | | | |
|   Hepatocellular adenoma, multiple, multiple | X | | | | | | | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | | | | X | | | | | | |
|   Squamous cell papilloma | | | | | | X | | | | | | | | | | | | | | | | | | |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tooth | + | | + | | | | | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pheochromocytoma malignant | | | | | | | | | | | | | | | | | | | | | | | | |
|   Pheochromocytoma benign | | | | | | X | | | | | | | | | | | | | | | | | | |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Parathyroid gland | I | + | M | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pars distalis, adenoma | X | | X | | | | | | | | | | | X | | | | | | | | | | |
|   Pars distalis, carcinoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Follicular cell, adenoma | | | | | | X | | | | | | | | | | | | | | | | | | |
|   Follicular cell, carcinoma | | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Female Mice                                                                 273

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³
(continued)

| | 119 | 129 | 130 | 131 | 147 | 102 | 112 | 124 | 126 | 150 | 094 | 116 | 149 | 159 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 732 | 732 | 732 | 732 | 732 | 733 | 733 | 733 | 733 | 736 | 736 | 736 | 736 | 736 | |
| **Alimentary System** | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| Gallbladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 60 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 60 |
| Intestine large, rectum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 55 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 60 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 60 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 59 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 58 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Hepatocellular carcinoma | X | | | | | X | | | | | | | | | 7 |
|   Hepatocellular carcinoma, multiple | | | | | | | | | | | | | | | 1 |
|   Hepatocellular adenoma | | | | | | | | | | | | | | | 5 |
|   Hepatocellular adenoma, multiple, multiple | | | | | | | | | | | | | | | 1 |
|   Histiocytic sarcoma | | | | | | X | | | | | | | | | 1 |
| Mesentery | | | | | | | | | | | + | | | | 2 |
|   Hemangiosarcoma | | | | | | | | | | | X | | | | 1 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | 1 |
|   Squamous cell papilloma | | | | | | | | | | | | | | | 1 |
| Stomach, glandular | M | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| Tooth | | | | | | | | | | | | | | | 2 |
| **Cardiovascular System** | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | 1 |
| **Endocrine System** | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |
|   Pheochromocytoma malignant | | | | | | | | | | | | | | | 2 |
|   Pheochromocytoma benign | | | | | | | | | | | | | | | 1 |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| Parathyroid gland | + | + | + | + | + | M | + | + | + | + | + | + | + | + | 50 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Pars distalis, adenoma | | X | | | | | | | | X | | | | | 6 |
|   Pars distalis, carcinoma | | | | | | | | | | | | | | | 1 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |
|   Follicular cell, adenoma | X | | | | | | | | | | | | | | 2 |
|   Follicular cell, carcinoma | | | | | | | | | | | | | | | 1 |

274                                                                                           Nickel Oxide, NTP TR 451

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³**
(continued)

| | 120 | 095 | 132 | 106 | 108 | 086 | 105 | 087 | 110 | 081 | 154 | 114 | 128 | 083 | 134 | 144 | 090 | 109 | 138 | 137 | 000 | 196 | 013 | 089 | 099 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 011 | 014 | 024 | 029 | 092 | 117 | 132 | 229 | 357 | 510 | 549 | 559 | 586 | 599 | 618 | 622 | 638 | 642 | 688 | 694 | 695 | 728 | 728 | 729 | 729 |
| **Carcass ID Number** | 120 | 095 | 132 | 106 | 108 | 086 | 105 | 087 | 110 | 081 | 154 | 114 | 128 | 083 | 134 | 144 | 090 | 109 | 138 | 137 | 000 | 196 | 013 | 089 | 099 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Thoracic, alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | M | + | + | + | M | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Cystadenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Teratoma benign | | | | | | | | | X | X | | | | | | | | | | | | | | | |
|   Thecoma benign | | | | | | | | | | | | | | | | | | | | | | | | X | |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Leiomyoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Polyp stromal | | | | | | | | | | | | | X | | | | | | | | | | | | |
|   Sarcoma stromal | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | | | | | | | | | | + | | | | + | + | + | | | | + | + | + | |
|   Axillary, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | X | | |
| Lymph node, bronchial | M | M | M | + | M | I | M | + | M | + | I | + | + | I | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, mandibular | + | + | + | + | | + | + | + | + | + | + | + | + | M | + | + | + | + | M | + | + | + | + | | + |
| Lymph node, mesenteric | M | + | M | A | M | + | M | + | + | M | + | + | + | M | + | + | + | M | + | + | + | + | + | + | + |
| Lymph node, mediastinal | M | M | M | M | M | M | M | M | M | + | M | + | M | M | M | M | + | M | + | M | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | X | | |
| Thymus | + | + | + | M | + | M | + | + | + | + | + | + | I | + | + | + | + | M | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | X | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | X | | | | | |
| Skin | | | | | | | | | | | | | | | | | + | + | | | | | | | |
|   Subcutaneous tissue, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skeletal muscle | | | | | | | | | | | | | | | | | | | | + | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | X | | | | | |
|   Rhabdomyosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Female Mice                                                                            275

## TABLE D2
## Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³
(continued)

**Number of Days on Study**
```
7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7
2 2 2 2 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3
9 9 9 9 9 0 0 0 0 0 0 0 0 1 1 1 1 1 1 2 2 2 2
```

**Carcass ID Number**
```
1 1 1 1 1 0 0 0 1 1 1 1 1 1 1 1 1 1 1 1 0 1 1
1 2 4 5 5 8 9 9 0 2 3 4 4 6 2 3 3 4 5 5 5 9 0 1 1
5 7 2 2 3 2 3 7 1 3 6 1 5 0 1 5 9 6 1 6 8 1 3 1 8
```

| Lesion | 115 | 127 | 142 | 152 | 153 | 082 | 093 | 097 | 101 | 123 | 136 | 141 | 145 | 160 | 121 | 135 | 139 | 146 | 151 | 156 | 058 | 191 | 003 | 111 | 118 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thoracic, alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | + | + | + | + | + | + | I | I | + | + | + | M | + | + | + | + | + | + | + | M | + | + | + | + |
| Ovary | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | M | + | + | + | + | I | + | + | + | + |
|   Cystadenoma | | | | | | | | | X | | | | | | | | | | | | | | | | |
|   Teratoma benign | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Thecoma benign | | | | | | | | | | | | | | | | | | | | | | | | | |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Leiomyoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Polyp stromal | | | | X | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma stromal | | | | | | | | | | | | | | | X | | | | | | | | | | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | | | + | | | | | | + | | | | | | | | | + | + | | | | |
|   Axillary, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, bronchial | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | + | M | M | + | + | M | M | + | + | M | + | M | + | M | M | M | + | + | M | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spleen | + | + | + | + | + | + | + | + | + | X | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | X | | | | | | | | | | | | | | | | | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Skin | | | | | | | | | | + | | | | | | | | | | | | | | | |
|   Subcutaneous tissue, hemangiosarcoma | | | | | | | | | | X | | | | | | | | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skeletal muscle | | + | | | | | | | | | | | | | | | | | | + | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Rhabdomyosarcoma | | X | | | | | | | | | | | | | | | | | | | | | | | |

276

Nickel Oxide, NTP TR 451

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 0 mg/m³**
(continued)

| | 732 | 732 | 732 | 732 | 732 | 733 | 733 | 733 | 733 | 733 | 736 | 736 | 736 | 736 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 119 | 129 | 130 | 131 | 147 | 102 | 112 | 124 | 126 | 150 | 094 | 116 | 149 | 159 | |
| **General Body System** | | | | | | | | | | | | | | | |
| Tissue NOS | | + | | | | | | | | | | | | | 1 |
|   Thoracic, alveolar/bronchiolar carcinoma, metastatic, lung | | X | | | | | | | | | | | | | 1 |
| **Genital System** | | | | | | | | | | | | | | | |
| Clitoral gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 57 |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 61 |
|   Cystadenoma | | | | | | | | | | | | | | | 1 |
|   Teratoma benign | | | | | | | | | | | | | | | 2 |
|   Thecoma benign | | | | | | | | | | | | | | | 1 |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Histiocytic sarcoma | | | | | | | | X | | | | | | | 1 |
|   Leiomyoma | X | | | | | | | | | | | | | | 1 |
|   Polyp stromal | | | | | | | | | | | | | | | 2 |
|   Sarcoma stromal | | | | | | | | | | | | | | | 1 |
| **Hematopoietic System** | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
| Lymph node | | | | | | + | | + | | | | + | + | | 15 |
|   Axillary, hemangiosarcoma | | | | | | | | | | | | | | | 1 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 54 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | X | | | | | | | | | | | | | 1 |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 61 |
| Lymph node, mesenteric | + | + | + | M | + | + | + | + | + | + | + | + | + | + | 54 |
| Lymph node, mediastinal | + | + | + | + | + | + | M | + | + | M | + | + | M | + | 35 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | X | | | | | | | | | | | | | 1 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Hemangiosarcoma | | | | | | | | | | | | | | | 2 |
| Thymus | + | + | + | + | + | + | + | M | + | + | + | + | + | + | 59 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | X | | | | | | | | | | | | | 2 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | 1 |
| **Integumentary System** | | | | | | | | | | | | | | | |
| Mammary gland | + | M | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Carcinoma | | | | | | | | | | | | | X | | 2 |
| Skin | | | | | | | | + | | | | | | | 4 |
|   Subcutaneous tissue, hemangiosarcoma | | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
| Skeletal muscle | | | | | | | | | | | | | | | 3 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | 1 |
|   Rhabdomyosarcoma | | | | | | | | | | | | | | | 1 |

Lesions in Female Mice                                                                 277

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m$^3$**
(continued)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 |
| | 1 | 1 | 2 | 2 | 9 | 1 | 3 | 2 | 5 | 1 | 4 | 5 | 8 | 9 | 1 | 2 | 3 | 4 | 8 | 9 | 9 | 2 | 2 | 2 | 2 |
| | 1 | 4 | 4 | 9 | 2 | 7 | 2 | 9 | 7 | 0 | 9 | 9 | 6 | 9 | 8 | 2 | 8 | 2 | 8 | 4 | 5 | 8 | 8 | 9 | 9 |
| **Carcass ID Number** | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 2 | 9 | 3 | 0 | 0 | 8 | 0 | 8 | 1 | 8 | 5 | 1 | 2 | 8 | 3 | 4 | 9 | 0 | 3 | 3 | 0 | 9 | 1 | 8 | 9 |
| | 0 | 5 | 2 | 6 | 8 | 6 | 5 | 7 | 0 | 1 | 4 | 4 | 8 | 3 | 4 | 4 | 0 | 9 | 8 | 7 | 0 | 6 | 3 | 9 | 9 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | X | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | X | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | | | | | X | | | | | | | |
|   Basosquamous tumor malignant, metastatic, ear | | | | | | | | | | | | | | | | | | | | X | | | | | |
|   Hepatocellular carcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ear | | | | | | | | | | | | | | | | | | | | + | | | | | |
|   Basosquamous tumor malignant | | | | | | | | | | | | | | | | | | | | X | | | | | |
|   External ear, fibrosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Lymphoma malignant | | | | | | | | | | | | | X | | X | | | | X | X | X | | | | |

278                                                                                       Nickel Oxide, NTP TR 451

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| **Carcass ID Number** | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1 | 2 | 4 | 5 | 5 | 8 | 9 | 9 | 0 | 2 | 3 | 4 | 4 | 6 | 2 | 3 | 3 | 4 | 5 | 5 | 9 | 0 | 1 | 1 |
| | 5 | 7 | 2 | 2 | 3 | 2 | 3 | 7 | 1 | 3 | 6 | 1 | 5 | 0 | 1 | 5 | 9 | 6 | 1 | 6 | 8 | 1 | 3 | 8 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | X | | | | | | | | X | | | |
|   Basosquamous tumor malignant,<br>    metastatic, ear | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma, metastatic, liver | | | | | | | X | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Ear | | | | | | | | | + | | | | | | | | | | | | | | | |
|   Basosquamous tumor malignant | | | | | | | | | | | | | | | | | | | | | | | | |
|   External ear, fibrosarcoma | | | | | | | | | X | | | | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Histiocytic sarcoma | | | | | | X | | | | | | | | | | | | | | | | | | |
|   Lymphoma malignant | X | | | | X | | | | | | X | | | | | | | | | X | | X | X | |

Lesions in Female Mice                                                                    279

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  0 mg/m³**
(continued)

| | | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 6 | 7 3 6 | 7 3 6 | 7 3 6 | 7 3 6 | |
| **Carcass ID Number** | 1 1 9 | 1 2 9 | 1 3 0 | 1 3 1 | 1 4 7 | 1 0 2 | 1 1 2 | 1 2 2 | 1 2 6 | 1 5 0 | 0 9 4 | 1 1 6 | 1 4 9 | 1 5 9 | |
| **Nervous System** | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Carcinoma, metastatic | | | | | | | | | | | | | | | 1 |
| **Respiratory System** | | | | | | | | | | | | | | | |
| Larynx | + | M | + | + | + | + | + | + | + | + | + | + | + | | 62 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Alveolar/bronchiolar adenoma | | | X | | | | | | | | | | | | 2 |
|   Alveolar/bronchiolar carcinoma | | X | | | | | | | | | | | | | 4 |
|   Basosquamous tumor malignant, metastatic, ear | | | | | | | | | | | | | | | 1 |
|   Hepatocellular carcinoma, metastatic, liver | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | | 62 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
| **Special Senses System** | | | | | | | | | | | | | | | |
| Ear | | | | | | | | | | | | | | | 2 |
|   Basosquamous tumor malignant | | | | | | | | | | | | | | | 1 |
|   External ear, fibrosarcoma | | | | | | | | | | | | | | | 1 |
| **Urinary System** | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | | 64 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
| **Systemic Lesions** | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | | 64 |
|   Histiocytic sarcoma | | | | | | | | | X | | | | | | 2 |
|   Lymphoma malignant | | | | | | | X | | | | X | | | | 13 |

280                                                                                          Nickel Oxide, NTP TR 451

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m³

| Number of Days on Study | 0 4 6 | 1 6 2 | 2 0 3 | 3 1 7 | 4 6 9 | 5 1 0 | 5 6 6 | 5 8 3 | 5 9 3 | 5 9 7 | 6 0 3 | 6 2 9 | 6 4 6 | 6 4 0 | 6 5 4 | 6 5 2 | 6 7 7 | 6 8 6 | 6 8 3 | 6 9 3 | 6 9 0 | 7 1 2 | 7 2 5 1 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 3 0 8 | 3 2 0 | 2 9 1 | 2 9 4 | 3 5 9 | 2 1 7 | 2 4 4 | 2 9 0 | 2 6 4 | 2 4 7 | 2 8 7 | 2 5 6 | 2 8 5 | 3 7 5 | 2 7 1 | 2 0 4 | 2 6 0 | 2 7 6 | 3 7 7 | 2 9 3 | 2 8 8 | 3 0 6 | 2 5 4 9 7 6 |

**Alimentary System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | A | + | + | A | + | + | A | + | A | + | + | + | + | A | A | + | + | + | + | M | + | + |
| Intestine large, colon | A | + | + | A | + | + | A | + | A | + | + | + | + | A | + | + | + | + | + | + | + | + |
| Intestine large, rectum | A | + | + | A | + | + | + | A | + | + | + | + | + | M | + | M | + | + | + | M | + | + |
| Intestine large, cecum | A | + | + | A | + | A | + | A | + | + | + | + | + | A | A | + | + | + | + | + | + | + |
| Intestine small, duodenum | A | + | + | A | + | A | + | A | + | + | + | + | + | A | + | + | + | + | + | A | + | + |
| Intestine small, jejunum | A | + | + | A | + | A | + | A | + | + | + | + | + | A | A | + | + | + | + | A | + | + |
| Intestine small, ileum | A | + | + | A | + | A | + | A | + | +*+ | + | + | + | A | A | + | + | + | + | A | M | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma, multiple | | | | | | | | | | | X | | | | | | | | | | | | |
|   Hemangiosarcoma, metastatic, uterus | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma | | | | X | | | | | | | X | | X | | | | | | X | X | | | |
|   Hepatocellular adenoma | | | | | | | | | | | | | | | | | | | | | | | X |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | A | + | + | + | + | + | + | A | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | A | + | + | + | + | + | + | A | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Tooth | | | | | | | | | | | | | | | | | | | | | | | |

**Cardiovascular System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Endocrine System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Parathyroid gland | M | M | M | M | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pars distalis, adenoma | | | | | | | | | X | | | | | | X | | | | | | | | |
|   Pars intermedia, adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | X | |

**General Body System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tissue NOS | | | | | | | | | | + | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | X | | | | | | | | | | | | | |

**Genital System**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clitoral gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Duct, adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Teratoma benign | X | | | | | | | | | | | | | | | | | | | | | | |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | X | | | | | | |
|   Polyp stromal | | | | | | | | | X | | | X | | | | | | | | | | | |
|   Cervix, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Female Mice                                                                 281

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 726 | 729 | 729 | 729 | 729 | 729 | 739 | 730 | 730 | 730 | 730 | 730 | 730 | 730 | 731 | 731 | 731 | 731 | 731 | 731 | 731 | 731 | 732 | 732 | 732 |
| **Carcass ID Number** | 286 | 251 | 253 | 258 | 272 | 379 | 213 | 249 | 266 | 269 | 273 | 282 | 389 | 298 | 212 | 245 | 246 | 250 | 261 | 378 | 280 | 292 | 211 | 241 | 265 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | + | + | + | + | + | + | M | M | + | + | M | + | M | + | + | + | + | M | M | + | + | + | + | + |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hemangiosarcoma, metastatic, uterus | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma | | | | | | | | | | | | | X | | X | | | | | | X | | | | |
|   Hepatocellular adenoma | | | | X | X | X | | | | | | | X | | | | | | | | | | | | X |
| Mesentery | | | | + | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tooth | | | | + | | | | | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal medulla | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Parathyroid gland | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pars distalis, adenoma | X | | | | | | | | | | | | X | | | | X | | | | | | X | | |
|   Pars intermedia, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | M | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + |
|   Duct, adenoma | | X | | | | | | | | | | | | | | | | | | | | | | | |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Teratoma benign | | | | | | | | | | | | | | | | | | | | | | | | | |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Polyp stromal | | | | | | | | | | | | | X | | | | | | | | | | | | |
|   Cervix, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | X | | |

282

Nickel Oxide, NTP TR 451

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m³**
(continued)

| Number of Days on Study | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>3 3 3 3 3 3 3 3 3 3 3 3 3 3 3<br>2 2 2 2 2 2 3 3 3 3 3 3 3 6 6 | |
|---|---|---|
| **Carcass ID Number** | 2 2 2 3 3 2 2 2 3 3 3 3 2 2<br>6 8 9 9 0 1 4 5 6 6 0 0 1 1 7 8<br>7 4 5 6 3 9 8 7 2 3 0 7 4 8 0 1 | Total<br>Tissues/<br>Tumors |
| **Alimentary System** | | |
| Esophagus | + + + + + + + + + + + + + + + | 66 |
| Gallbladder | + + + + + + + + + + + + + + + | 59 |
| Intestine large, colon | + + + + + + + + + + + + + + + | 61 |
| Intestine large, rectum | + M + + M + + + M + + + + + M | 50 |
| Intestine large, cecum | + + + + + + + + + + + + + + + | 60 |
| Intestine small, duodenum | + + + + + + + + + + + + + + + | 60 |
| Intestine small, jejunum | + + + + + + + + + + + + + + + | 59 |
| Intestine small, ileum | + + + + + + M + + + + + + + + | 57 |
| Liver | + + + + + + + + + + + + + + + | 66 |
|   Hemangiosarcoma, multiple | | 1 |
|   Hemangiosarcoma, metastatic, uterus |                                         X | 1 |
|   Hepatocellular carcinoma |    X           X | 10 |
|   Hepatocellular adenoma |      X | 7 |
| Mesentery |              + | 2 |
| Pancreas | + + + + + + + + + + + + + + + | 66 |
| Salivary glands | + + + + + + + + + + + + + + + | 66 |
| Stomach, forestomach | + + + + + + + + + + + + + + + | 63 |
| Stomach, glandular | + + + + + + + + + + + + + + + | 63 |
| Tooth | | 1 |
| **Cardiovascular System** | | |
| Heart | + + + + + + + + + + + + + + + | 66 |
| **Endocrine System** | | |
| Adrenal cortex | + + + + + + + + + + + + + + + | 66 |
| Adrenal medulla | + + + + + + + + + + + + + + + | 65 |
| Islets, pancreatic | + + + + + + + + + + + + I + | 65 |
| Parathyroid gland | + + M M + + + + + + + + + + | 55 |
| Pituitary gland | + + + + + + + + + + + + + + | 66 |
|   Pars distalis, adenoma |   X          X   X | 9 |
|   Pars intermedia, adenoma |                        X | 1 |
| Thyroid gland | + + + + + + + + + + + + + + | 66 |
|   Follicular cell, adenoma | | 1 |
| **General Body System** | | |
| Tissue NOS | | 1 |
|   Alveolar/bronchiolar carcinoma,<br>    metastatic, lung | | 1 |
| **Genital System** | | |
| Clitoral gland | + + + M + + + + + + + + + + | 62 |
|   Duct, adenoma | | 1 |
| Ovary | + + + + + + + + + + + + + + | 66 |
|   Teratoma benign | | 1 |
| Uterus | + + + + + + + + + + + + + + | 66 |
|   Carcinoma |       X | 1 |
|   Hemangiosarcoma |             X | 2 |
|   Polyp stromal |      X | 4 |
|   Cervix, hemangiosarcoma | | 1 |

Lesions in Female Mice                                                                283

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m$^3$**
(continued)

| Number of Days on Study | 046 | 162 | 203 | 317 | 469 | 510 | 566 | 583 | 593 | 597 | 603 | 609 | 626 | 640 | 644 | 652 | 657 | 676 | 683 | 683 | 690 | 692 | 715 | 721 | 720 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 308 | 320 | 291 | 294 | 259 | 317 | 244 | 290 | 264 | 247 | 287 | 256 | 285 | 375 | 271 | 204 | 260 | 276 | 277 | 393 | 288 | 206 | 354 | 297 | 216 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | | | | | | | | | | + | + | | | | | | | | | | | + | |
| Lymph node, bronchial | + | M | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | X | | | | | | | X | | | | | |
| Lymph node, mandibular | + | M | + | + | + | + | + | M | + | + | + | + | + | I | + | + | + | + | + | + | + | + | + | + | + |
|   Sarcoma, metastatic, skin | | | | | | | | | | | | | X | | | | | | | | | | | | |
| Lymph node, mesenteric | M | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | | | |
| Lymph node, mediastinal | M | M | M | + | I | M | + | + | M | + | + | + | I | + | + | M | M | + | + | I | + | M | M | M | + |
|   Alveolar/bronchiolar carcinoma, metastatic | | | | | | | | | | | | | | | | | | X | | | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | X | | | | | | | | | | | | |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | X | |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | I | + | + | + | + | + | |
|   Alveolar/bronchiolar carcinoma, metastatic | | | | | | | | | | | | | | | | | | X | | | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | X | | | | | | | | | | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | X | | | | | | | |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Skin | | | | + | | | + | | + | | | | | | + | + | | | | | | | | + | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | X | |
|   Melanoma NOS | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma | | | | | | | | | | | | | X | | | | | | | | | | | | |
|   Pinna, sarcoma | | | | | | | | | | | | | | | | X | | | | | | | | | |
|   Subcutaneous tissue, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | X | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Spinal cord | | | + | | | | | | | | | | | | | | | | | | | | | | |

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m³**
(continued)

| | 726 | 729 | 729 | 729 | 729 | 729 | 729 | 730 | 730 | 730 | 730 | 730 | 730 | 730 | 731 | 731 | 731 | 731 | 731 | 731 | 731 | 731 | 732 | 732 | 732 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study → Carcass ID Number** | 286 | 251 | 253 | 258 | 272 | 279 | 313 | 249 | 266 | 269 | 273 | 282 | 289 | 398 | 212 | 245 | 246 | 250 | 261 | 278 | 380 | 292 | 211 | 241 | 265 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | | | + | | + | | | | | | + | | | | | | | + | | | + | | | | |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Sarcoma, metastatic, skin | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mediastinal | + | M | M | M | M | + | I | + | M | + | + | M | M | M | + | I | + | + | + | M | M | M | M | M | + |
|   Alveolar/bronchiolar carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | X | |
| Thymus | + | + | + | + | + | + | + | + | + | M | + | M | + | + | + | + | + | + | + | + | + | M | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Carcinoma | | X | | | | | | | | | | | | | | | | | | | | | | | X |
| Skin | | | | | | | | | | | | | | | | | | | + | + | | | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Melanoma NOS | | | | | | | | | | | | | | | | | | | | X | | | | | |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Pinna, sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Subcutaneous tissue, hemangiosarcoma | | | | | | | | | | | | | | | | | | | X | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Spinal cord | | | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Female Mice                                                                                                285

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m$^3$ (continued)

| Number of Days on Study | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 6 | 7 3 6 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 2 6 7 | 2 8 4 | 2 9 5 | 2 9 6 | 3 0 3 | 3 1 9 | 2 4 8 | 2 5 7 | 2 6 2 | 3 6 3 | 3 0 0 | 3 0 7 | 3 1 4 | 2 8 1 | | Total Tissues/ Tumors |
| **Hematopoietic System** | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 65 |
| Lymph node | | | | | | + | | | | | | | | | | 9 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | I | + | + | + | + | + | | 63 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | 2 |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
|   Sarcoma, metastatic, skin | | | | | | | | | | | | | | | | 1 |
| Lymph node, mesenteric | + | + | + | + | + | + | M | + | + | + | + | + | + | + | | 63 |
| Lymph node, mediastinal | + | I | M | M | I | + | M | + | + | + | + | I | M | M | M I | 28 |
|   Alveolar/bronchiolar carcinoma, metastatic | | | | | | | | | | | | | | | | 1 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | 1 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | 2 |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 61 |
|   Alveolar/bronchiolar carcinoma, metastatic | | | | | | | | | | | | | | | | 1 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | 1 |
| **Integumentary System** | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |
|   Adenoma | | | | | | | | | | | | | | | | 1 |
|   Carcinoma | | | | | | | | X | | | | | | | | 3 |
| Skin | | | | | | | | | | | | | | | | 8 |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | 1 |
|   Melanoma NOS | | | | | | | | | | | | | | | | 1 |
|   Sarcoma | | | | | | | | | | | | | | | | 1 |
|   Pinna, sarcoma | | | | | | | | | | | | | | | | 1 |
|   Subcutaneous tissue, hemangiosarcoma | | | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 65 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | 1 |
| **Nervous System** | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | 66 |
| Spinal cord | | | | | | | | | | | | | | | | 1 |

286    Nickel Oxide, NTP TR 451

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m³**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 4 6 | 1 6 2 | 2 0 3 | 3 1 7 | 4 6 9 | 5 1 0 | 5 6 6 | 5 8 3 | 5 9 3 | 5 9 7 | 6 0 3 | 6 0 9 | 6 2 6 | 6 4 0 | 6 4 4 | 6 5 2 | 6 5 7 | 6 7 6 | 6 8 3 | 6 8 3 | 6 9 0 | 7 9 2 | 7 1 5 | ·9 7 | ·1 0 |
| **Carcass ID Number** | 3 0 8 | 3 2 0 | 2 9 1 | 2 9 4 | 2 5 9 | 3 1 7 | 2 4 4 | 2 9 0 | 2 6 4 | 2 4 7 | 2 8 7 | 2 5 6 | 2 8 5 | 2 7 5 | 3 7 1 | 2 0 4 | 2 6 0 | 2 7 6 | 2 7 7 | 3 9 3 | 2 8 8 | 2 0 6 | 3 5 4 | ·9 7 | ·1 6 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | X | | | | | | | | | | | |
|   Alveolar/bronchiolar adenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | X | | | | | | | | | | X | | | X | X | X | | |
|   Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | | | | | X | | | | | | |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | X | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ear | | | | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | + | | | | | | | | | | | | |
|   Adenoma | | | | | | | | | | | | | X | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | A | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Lymphoma malignant | | | | | | | | | | X | X | | | | | | | | X | | | | X | X | |

Lesions in Female Mice

287

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 1.25 mg/m³**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 2 6 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 3 9 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 2 | 7 3 2 | |
| **Carcass ID Number** | 2 8 6 | 2 5 1 | 2 5 3 | 2 5 8 | 2 7 2 | 3 1 9 | 2 4 3 | 2 6 9 | 2 6 6 | 2 7 9 | 2 8 3 | 2 8 2 | 3 9 9 | 2 1 8 | 2 4 2 | 2 4 5 | 2 5 6 | 2 6 0 | 2 7 1 | 3 8 8 | 2 9 0 | 3 2 1 | 2 4 1 | 2 6 5 |

**Respiratory System**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | + | + | + | + | + | I | + | | |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Alveolar/bronchiolar adenoma | | | | | | | | | | | | | X | | | | | | | | | | | |
| Alveolar/bronchiolar adenoma, multiple | | | | | | | | | | X | | | | | | | | | | | | | | |
| Alveolar/bronchiolar carcinoma | | | | | | X | | | | | | | | | | X | | X | | | | | X | |
| Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | |
| Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

**Special Senses System**

Ear
Harderian gland
    Adenoma

**Urinary System**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Urinary bladder | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

**Systemic Lesions**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Lymphoma malignant | X | | | | | X | | | | X | | X | | | | | X | | | X | | | | |

288

Nickel Oxide, NTP TR 451

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  1.25 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Days on Study | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | |
| Carcass ID Number | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | | Total |
| | 6 | 8 | 9 | 9 | 0 | 1 | 4 | 5 | 6 | 6 | 0 | 0 | 1 | 1 | 7 | 8 | Tissues/ |
| | 7 | 4 | 5 | 6 | 3 | 9 | 8 | 7 | 2 | 3 | 0 | 7 | 4 | 8 | 0 | 1 | Tumors |

**Respiratory System**

| | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | I | + | | 63 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | 2 |
|   Alveolar/bronchiolar adenoma, multiple | | | | | | X | | | | | | | | | | 2 |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | X | | | | | | 10 |
|   Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | | 1 |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 65 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |

**Special Senses System**

| | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ear | | | | | | | | | | | + | | | | | 1 |
| Harderian gland | | | | | | | | | | | | | | | | 1 |
|   Adenoma | | | | | | | | | | | | | | | | 1 |

**Urinary System**

| | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |

**Systemic Lesions**

| | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 66 |
|   Lymphoma malignant | | X | | | | | | | | | | | | | | 12 |

Lesions in Female Mice

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³**

| Number of Days on Study | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 5 | 3 | 6 | 7 | 8 | 8 | 3 | 4 | 5 | 6 | 7 | 7 | 8 | 2 | 2 | 2 |
|  | 6 | 9 | 6 | 8 | 5 | 1 | 6 | 1 | 8 | 6 | 0 | 4 | 7 | 0 | 0 | 9 | 9 | 0 | 0 | 6 | 1 | 9 | 9 |
| **Carcass ID Number** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | 3 | 2 | 1 | 5 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 5 | 1 | 6 | 7 | 2 | 3 | 4 | 3 | 0 | 1 | 2 |
|  | 7 | 3 | 0 | 2 | 9 | 0 | 1 | 7 | 5 | 4 | 3 | 6 | 9 | 5 | 2 | 6 | 0 | 7 | 3 | 9 | 4 | 1 | 8 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | M | A | A | + | + | + | A | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | A | + | A | A | + | + | A | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | A | + | A | A | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | M | + | + | + |
| Intestine large, cecum | A | + | A | A | + | + | A | + | + | + | + | + | + | A | + | + | + | + | + | A | + | + | + |
| Intestine small, duodenum | A | A | A | A | + | + | A | + | + | + | + | + | + | A | + | + | A | + | + | + | + | + | + |
| Intestine small, jejunum | A | A | A | A | + | + | A | + | + | + | + | + | + | A | + | + | + | A | + | + | + | + | + |
| Intestine small, ileum | A | A | A | A | + | + | A | + | + | + | + | + | + | A | + | + | A | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | X | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | X | |
|   Hepatocellular carcinoma | | | | | | | X | | | X | X | | | | | X | | | | | | | |
|   Hepatocellular adenoma | | | | | | | | | | | | | X | | X | | X | | | | | | X |
|   Hepatocellular adenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | |
| Mesentery | | | | | | | | | | | | | | | | | + | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + |
| Tooth | | | | | | | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pheochromocytoma benign | | | | | | | | | | | | | | | | | | | | | | | |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + |
| Parathyroid gland | + | + | M | M | M | M | M | M | + | + | + | + | M | M | + | + | + | + | + | M | + | + | + |
| Pituitary gland | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pars distalis, adenoma | | | | | | | | | | | | | X | | | | | | | | | | |
|   Pars intermedia, adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Bilateral, follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | | |
|   Fat, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | + | + | + | + | + | I | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | M | M | + | + | + | + | + | + |
|   Cystadenoma | | | | | | | | | | | | | | | | | | | | | | | |
|   Granulosa-theca tumor benign | | | | | | | | | | | | | | | | | | | | | | | |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + |
|   Hemangioma | | | | | | | | | | | | | X | | | | | | | | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | X | | | |
|   Sarcoma stromal | | | | | | | | | | | | | | | | | | | | | | | |

290

Nickel Oxide, NTP TR 451

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 |
| **Carcass ID Number** | 4 3 0 | 4 3 2 | 4 4 1 | 4 4 2 | 4 5 6 | 4 6 8 | 4 8 1 | 4 2 0 | 4 4 6 | 4 4 0 | 4 5 3 | 4 5 7 | 4 7 0 | 4 0 9 | 4 4 2 | 4 5 2 | 4 5 4 | 4 5 3 | 4 0 6 | 4 1 7 | 4 3 5 | 4 4 7 | 4 6 8 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | M | + | + | + | M | M | + | + | + | M | M | M | + | + | M | M | + | + | + | + | M | + |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | |
| Hepatocellular carcinoma | X | X | | | | | | | X | | | | | | | | | | | | | | |
| Hepatocellular adenoma | | | | | | | | | | X | | | | | | | | | | X | | | |
| Hepatocellular adenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Tooth | | | | | | + | | | | | | | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Pheochromocytoma benign | | | | | | | | | | | | | | | | | | | | | | | X |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Parathyroid gland | + | M | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + |
| Pars distalis, adenoma | | | | X | | | | | | | | | | | | | X | X | | | | | |
| Pars intermedia, adenoma | | | | | | | | | | | | | | | | | | | | | | | X |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Bilateral, follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | | |
| Fat, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | M | + | + | + | + |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Cystadenoma | | | X | | | | | | | | | | | X | | | | | | | | X | |
| Granulosa-theca tumor benign | X | | | | | | | | | | | | | | | | | | | | | | |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Hemangioma | | | | | | | | | | | | | | | | | | | | | | | |
| Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | |
| Sarcoma stromal | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Female Mice                                                                                                    291

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Days on Study | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Carcass ID Number | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | Total Tissues/ |
| | 0 | 0 | 2 | 2 | 3 | 3 | 6 | 7 | 7 | 0 | 2 | 6 | 6 | Tumors |
| | 3 | 8 | 8 | 9 | 1 | 5 | 9 | 3 | 8 | 4 | 4 | 5 | 0 | |

| **Alimentary System** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| Gallbladder | + | + | + | + | + | + | + | + | + | + | + | + | | 57 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | | 58 |
| Intestine large, rectum | + | + | M | + | M | + | + | M | M | + | M | M | + | 43 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | | 57 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | | 56 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | | 56 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | | 56 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
|   Hemangiosarcoma | | | | | | | | | | | | | | 1 |
|   Hepatocellular carcinoma | | | | | | X | | | | | | | | 8 |
|   Hepatocellular adenoma | | | | X | | | | X | | | | | | 8 |
|   Hepatocellular adenoma, multiple | | | | | X | | | | | | | | | 1 |
| Mesentery | | | | | | | | | | | | | | 1 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | | 62 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | | 62 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | | 62 |
| Tooth | | | | | | | | | | | | | | 1 |

| **Cardiovascular System** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |

| **Endocrine System** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | | 63 |
|   Pheochromocytoma benign | | | | | | | | | | | | | | 1 |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | | 62 |
| Parathyroid gland | + | + | M | + | + | M | + | + | M | M | + | + | | 48 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | | 61 |
|   Pars distalis, adenoma | | | | X | X | | | X | | X | | | | 8 |
|   Pars intermedia, adenoma | | | | | | | | | | | | | | 1 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Bilateral, follicular cell, adenoma | | | | | X | | | | | | | | | 1 |

| **General Body System** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tissue NOS | | | | | + | | | | | | | | | 1 |
|   Fat, hemangiosarcoma | | | | | X | | | | | | | | | 1 |

| **Genital System** | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clitoral gland | + | + | I | M | + | + | + | + | + | + | + | + | + | 57 |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | | 60 |
|   Cystadenoma | | | | | | | | | | | | | | 3 |
|   Granulosa-theca tumor benign | | | | | | | | | | | | | | 1 |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | | 62 |
|   Hemangioma | | | | | | | | | | | | | | 1 |
|   Hemangiosarcoma | | | | | | | | | | | | | | 1 |
|   Sarcoma stromal | | | | | | | | | X | | | | | 1 |

292

Nickel Oxide, NTP TR 451

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m³
(continued)

| Number of Days on Study | 0 1 9 | 0 1 6 | 0 3 9 | 0 5 6 | 3 1 8 | 3 2 5 | 3 2 1 | 4 5 6 | 5 3 1 | 5 6 8 | 5 7 6 | 5 8 0 | 6 8 4 | 6 3 7 | 6 4 0 | 6 5 0 | 6 6 9 | 6 7 9 | 6 7 0 | 7 8 0 | 7 2 6 | 7 2 1 | 7 9 9 | 7 9 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 4 3 7 | 4 2 3 | 4 1 0 | 4 5 2 | 4 0 9 | 4 2 0 | 4 2 1 | 4 0 7 | 4 1 5 | 4 1 4 | 4 1 3 | 4 1 6 | 4 1 9 | 4 5 5 | 4 1 2 | 4 6 6 | 4 7 0 | 4 2 7 | 4 3 3 | 4 4 9 | 4 3 4 | 4 0 1 | 4 1 8 | 4 2 2 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | X | | | | | | | | |
|   Hemangiosarcoma, metastatic, spleen | | | | | | | | | X | | | | | | | | | | | | | | | |
| Lymph node | | | | | | | | | + | | | | | | | | + | + | | + | | | | + |
|   Axillary, hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, bronchial | M | + | M | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + |
| Lymph node, mandibular | + | + | + | + | + | + | M | + | + | + | + | M | + | + | A | M | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | M | + | M | M | + | + | M | + | + | + | M | + | + | + | A | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | X | |
| Lymph node, mediastinal | M | M | M | M | M | + | + | + | + | + | + | M | I | + | + | + | M | + | M | + | + | + | + | + |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | X | | | | | | | X | | | | | | | | |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | | | | | | | | | + | | | | | | | | + | | + | + | | | | |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Sebaceous gland, adenoma | | | | | | | | | | | | | | | | X | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | X | | X | X | | | | X | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | X | | | | | | | | | | | |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | X | | | | | | | | | | | | | | | |
| Nose | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Ear | | | | | | | | | + | | | | | | | | | | | | | | | |
|   Fibrosarcoma | | | | | | | | | X | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | + | | | | | | | | | | | | | |
|   Adenoma | | | | | | | | | | | X | | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | M | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Lymphoma malignant | | | | | X | X | | | | | | | | | | X | | X | | X | | | | |

Lesions in Female Mice 293

TABLE D2

**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 2.5 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| **Carcass ID Number** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 3 | 3 | 4 | 4 | 4 | 5 | 6 | 8 | 2 | 4 | 4 | 5 | 5 | 7 | 0 | 4 | 5 | 5 | 5 | 0 | 1 | 3 | 4 | 6 |
| | 0 | 2 | 1 | 2 | 6 | 8 | 1 | 0 | 6 | 0 | 3 | 7 | 0 | 9 | 2 | 2 | 4 | 3 | 6 | 7 | 5 | 7 | 8 | 8 |

**Hematopoietic System**
| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node | | | | | | | | | + | | | | | | | | + | + | | + | | | | |
| Axillary, hemangiosarcoma | | | | | | | | | X | | | | | | | | | | | | | | | |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Hemangiosarcoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, mediastinal | + | M | M | + | M | + | + | M | M | M | M | M | M | + | M | M | + | M | M | + | M | M | I | I |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Hemangiosarcoma | | | | | | | X | | | | | | | | X | | | | | | | | | |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | + | + | + |

**Integumentary System**
| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | | | | | | | | | | | | | | | | | | | | | | | | |
| Sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Sebaceous gland, adenoma | | | | | | | | | | | | | | | | | | | | | | | | |

**Musculoskeletal System**
| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Nervous System**
| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Respiratory System**
| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Alveolar/bronchiolar adenoma | | | | X | | | | | | X | | | | | X | | | X | | X | | | | |
| Alveolar/bronchiolar carcinoma | | | | | | | | | | X | | | | | | | | | | | | | | |
| Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Special Senses System**
| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ear | | | | | | | | | | | | | | | | | | | | | | | | |
| Fibrosarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | + | | | | | | | | | | | | | | | | | | | | | | | |
| Adenoma | X | | | | | | | | | | | | | | | | | | | | | | | |

**Urinary System**
| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Systemic Lesions**
| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymphoma malignant | | | | | | | | | | | | | | | X | | | X | | | | | | |

294

Nickel Oxide, NTP TR 451

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  2.5 mg/m³**
(continued)

| | 403 | 408 | 428 | 429 | 431 | 435 | 469 | 473 | 478 | 404 | 424 | 425 | 460 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 733 | 733 | 733 | 733 | 733 | 733 | 733 | 733 | 736 | 736 | 736 | 736 | 736 | |
| **Hematopoietic System** | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |
|   Hemangiosarcoma | | | | | | | | | | | | | | 1 |
|   Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | 1 |
| Lymph node | | | | + | | | | | | | | | | 10 |
|   Axillary, hemangiosarcoma | | | | | | | | | | | | | | 1 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | 59 |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | 59 |
| Lymph node, mesenteric | + | M | M | + | + | + | + | M | + | + | + | + | + | 54 |
|   Hemangiosarcoma, metastatic, liver | | | | | | | | | | | | | | 1 |
| Lymph node, mediastinal | + | + | + | + | + | + | + | M | I | + | + | M | + | 33 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Hemangiosarcoma | | | | | | | | X | | | | | | 5 |
| Thymus | + | + | + | + | + | + | + | M | + | + | + | + | + | 60 |
| **Integumentary System** | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| Skin | | | | | | | | | | | + | | + | 6 |
|   Sarcoma | | | | | | | | | | | X | | | 1 |
|   Sebaceous gland, adenoma | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| **Nervous System** | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| **Respiratory System** | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Alveolar/bronchiolar adenoma | | | | | | | | | X | | | | | 10 |
|   Alveolar/bronchiolar carcinoma | | X | X | | | | | | | | | | | 4 |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| **Special Senses System** | | | | | | | | | | | | | | |
| Ear | | | | | | | | | | | | | | 1 |
|   Fibrosarcoma | | | | | | | | | | | | | | 1 |
| Harderian gland | | | | | | | | | | | | | | 2 |
|   Adenoma | | | | | | | | | | | | | | 2 |
| **Urinary System** | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| Urinary bladder | M | + | + | + | + | + | + | + | + | + | + | + | + | 60 |
| **Systemic Lesions** | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Lymphoma malignant | | X | X | | | | | | | | | | | 9 |

Lesions in Female Mice                                                                 295

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  5 mg/m³**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 7 0 | 1 4 1 | 2 9 3 | 4 2 6 | 4 6 9 | 4 9 5 | 4 9 8 | 5 1 0 | 5 3 3 | 5 8 4 | 5 9 5 | 6 0 2 | 6 1 9 | 6 4 0 | 6 4 4 | 6 4 4 | 6 5 8 | 6 7 0 | 6 7 3 | 6 8 5 | 6 9 4 | 6 9 6 | 7 9 9 | 7 1 3 |
| **Carcass ID Number** | 5 9 9 | 6 0 5 | 5 8 5 | 5 8 4 | 5 9 5 | 6 3 6 | 6 2 0 | 6 1 1 | 6 3 2 | 6 2 6 | 5 6 8 | 5 6 3 | 6 1 6 | 6 3 1 | 5 9 1 | 5 9 3 | 6 2 1 | 6 0 2 | 5 9 4 | 6 0 6 | 6 2 4 | 6 1 7 | 5 6 9 | 5 7 2 |

**Alimentary System**

| Tissue / Lesion | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | | | | |
| Gallbladder | + | A | + | + | + | M | A | A | A | + | + | + | + | + | + | + | + | + | + | + | A | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | X | | | | | | | |
| Intestine large, colon | + | A | + | + | + | A | A | A | A | A | + | + | + | + | + | + | + | + | + | + | + | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | X | | | | | | | | | | | | | |
| Intestine large, rectum | + | A | + | + | + | A | A | A | A | A | + | M | + | + | M | + | + | + | + | + | + | | | |
| Intestine large, cecum | + | A | + | + | + | A | A | A | A | A | + | + | + | + | + | + | + | + | + | + | A | | | |
|   Leiomyosarcoma | | | | | | | | | | | | | | | | | | | | | X | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | X | | | | | | | |
| Intestine small, duodenum | + | A | + | + | + | A | A | A | A | A | + | + | + | + | + | + | + | + | + | + | A | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | X | | | | | | | | | | | | | |
| Intestine small, jejunum | + | A | + | + | + | A | A | A | A | A | + | + | + | + | + | + | + | + | + | + | A | | | |
| Intestine small, ileum | + | A | + | + | + | A | A | A | A | + | + | + | A | + | + | + | M | + | + | + | A | | | |
| Liver | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | | | | |
|   Hemangiosarcoma | | | | | | | | | | | X | | | | | | | | | | | | | |
|   Hepatocellular carcinoma | | | | | | | | | | | | | X | | | | X | | | | | | | |
|   Hepatocellular adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma | | | | | | | | | | | X | | | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | X | | X | | | | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | X | | | | | | | |
| Mesentery | | | | | | | + | | | | + | | | | | | + | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | X | | | | | | | | | | | | | |
|   Sarcoma | | | | | | | | | | | | | | | | | X | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | X | | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | X | | | | | | | |
| Salivary glands | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| Stomach, forestomach | + | A | + | + | + | A | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | X | | | | | | | |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | X | | | |
| Stomach, glandular | + | A | + | + | + | A | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | X | | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | X | | | | | | | |
| Tooth | | | | | | | | | | | | | | | | | | | | | | | | |
|   Odontoma | | | | | | | | | | | | | | | | | + | | | | | | | |

**Cardiovascular System**

| Tissue / Lesion | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | X | | | | | | | | | | | | | |

**Endocrine System**

| Tissue / Lesion | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal cortex | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | M | + | + | + | + | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | X | | | | | | | | | | | | | |
| Adrenal medulla | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | M | + | + | + | + | | | | |
| Islets, pancreatic | + | + | + | + | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| Parathyroid gland | M | + | M | + | + | + | + | + | + | + | + | + | M | + | M | + | + | + | + | + | + | | | |

296

Nickel Oxide, NTP TR 451

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  5 mg/m³**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 720 | 726 | 729 | 729 | 729 | 729 | 729 | 729 | 730 | 730 | 730 | 730 | 730 | 730 | 731 | 731 | 731 | 731 | 731 | 731 | 731 | 731 | 731 | 731 |
| **Carcass ID Number** | 578 | 610 | 564 | 592 | 612 | 630 | 638 | 640 | 562 | 588 | 589 | 622 | 627 | 628 | 566 | 567 | 570 | 573 | 574 | 589 | 593 | 606 | 603 | 619 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Squamous cell carcinoma | | | | | | | | | | X | | | | | | | | | | | | | | |
| Gallbladder | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine large, colon | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine large, rectum | A | + | + | + | M | + | + | M | M | M | + | + | + | + | + | + | + | M | + | + | M | + | + | + |
| Intestine large, cecum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Leiomyosarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine small, duodenum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine small, jejunum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocellular adenoma | X | X | X | | | | X | | | | | | X | | | | | | | | | | | |
|   Hepatocholangiocarcinoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | | | |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
| Tooth | | | | | | | | | | | | | + | | | | | | | | | | | |
|   Odontoma | | | | | | | | | | | | | X | | | | | | | | | | | |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Parathyroid gland | + | M | + | + | + | + | + | M | + | + | M | + | + | + | + | + | + | + | I | + | + | + | M | + |

Lesions in Female Mice                                                                                  297

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  5 mg/m³**
(continued)

| Number of Days on Study | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 | |
| --- | --- | --- |
| | 3 3 3 3 3 3 3 3 3 3 3 3 3 3 | |
| | 2 2 2 2 2 2 2 3 3 3 3 6 6 6 | |
| Carcass ID Number | 5 5 5 6 6 6 6 5 5 5 6 6 5 5 6 | Total Tissues/ Tumors |
| | 6 7 8 0 1 3 3 6 8 9 2 3 8 8 3 | |
| | 5 7 2 0 3 4 9 1 6 0 5 7 1 7 5 | |

| Alimentary System | | |
| --- | --- | --- |
| Esophagus | + + + + + + + + + + + + + + | 63 |
|   Squamous cell carcinoma | | 1 |
| Gallbladder | + + + + + + + + + + + + + + | 56 |
|   Sarcoma, metastatic, mesentery | | 1 |
| Intestine large, colon | + + + + + + + + + + + + + + | 57 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
| Intestine large, rectum | + + + + M + M + M M + + + + M | 43 |
| Intestine large, cecum | + + + + + + + + + + + + + + | 56 |
|   Leiomyosarcoma | | 1 |
|   Sarcoma, metastatic, mesentery | | 1 |
| Intestine small, duodenum | + + + + + + + + + + + + + + | 56 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
| Intestine small, jejunum | + + + + + + + + + + + + + + | 56 |
| Intestine small, ileum | + + + + + + + + + + + + + + | 54 |
| Liver | + + + + + + + + + + + + + + | 63 |
|   Hemangiosarcoma | | 1 |
|   Hepatocellular carcinoma | X           X | 4 |
|   Hepatocellular adenoma | | 5 |
|   Hepatocholangiocarcinoma | | 1 |
|   Histiocytic sarcoma | | 2 |
|   Sarcoma, metastatic, mesentery | | 1 |
| Mesentery | | 3 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
|   Sarcoma | | 1 |
| Pancreas | + + + + + + + + + + + + + + | 62 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
|   Sarcoma, metastatic, mesentery | | 1 |
| Salivary glands | + + + + + + + + + + + + + + | 63 |
| Stomach, forestomach | + + + + + + + + + + + + + + | 60 |
|   Sarcoma, metastatic, mesentery | | 1 |
|   Squamous cell papilloma | | 1 |
| Stomach, glandular | + + + + + + + + + + + + + + | 60 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
|   Sarcoma, metastatic, mesentery | | 1 |
| Tooth | | 2 |
|   Odontoma | | 1 |

| Cardiovascular System | | |
| --- | --- | --- |
| Heart | + + + + + + + + + + + + + + | 64 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |

| Endocrine System | | |
| --- | --- | --- |
| Adrenal cortex | + + + + + + + + + + + + + + | 62 |
|   Adenoma |      X | 1 |
|   Hepatocholangiocarcinoma, metastatic, liver | | 1 |
| Adrenal medulla | + + + + + + + + + + + + + + | 62 |
| Islets, pancreatic | + + + + + + + + + + + + + + | 62 |
| Parathyroid gland | + + + + + + + + + + + + + + | 55 |

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  5 mg/m³**
(continued)

| | |
|---|---|
| **Number of Days on Study** | 0 1 2 4 4 4 5 5 5 5 6 6 6 6 6 6 6 6 6 6 7<br>7 4 9 2 6 9 9 1 3 8 9 0 1 4 4 4 5 7 7 8 9 1<br>0 1 3 6 9 5 8 0 3 4 5 2 9 0 4 4 8 0 3 5 4 9 3 |
| **Carcass ID Number** | 5 6 5 5 5 6 6 6 6 5 5 6 6 5 5 6 6 5 6 6 5 5<br>9 0 8 8 9 3 2 1 3 2 6 6 1 3 9 9 2 0 9 0 2 1 6 7<br>9 5 5 4 5 6 0 1 2 6 8 3 6 1 1 3 1 2 4 6 4 7 9 2 |

| Finding | Observations (animals in order) |
|---|---|
| **Endocrine System** (continued) | |
| Pituitary gland | + + + + + + + A + + + + + + + M + + + + + |
|    Pars distalis, adenoma | X (col 16)   X (col 19) |
|    Pars distalis, carcinoma | X (col 17) |
|    Pars intermedia, adenoma | |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + |
|    Follicular cell, adenoma | X (col 15) |
| **General Body System** | |
| Tissue NOS | + (col 17) |
|    Hemangiosarcoma, metastatic | X (col 17) |
| **Genital System** | |
| Clitoral gland | M M M + + + + A + + + M + + + + + + + + + |
| Ovary | + + + + + + + A + + + + + + + + + + + + + |
|    Sarcoma, metastatic, mesentery | X (col 16) |
|    Teratoma malignant | X (col 5) |
| Uterus | + + + + + + + A + + + + + + + + + + + + + |
|    Hemangiosarcoma | |
|    Polyp stromal | |
|    Sarcoma, metastatic, mesentery | X (col 16) |
|    Teratoma malignant, metastatic | X (col 5) |
| **Hematopoietic System** | |
| Bone marrow | + + + + + + + A + + + + + + + + + + + + + |
|    Hemangiosarcoma, metastatic | X (col 17) |
| Lymph node | + (col 3)   + + + (col 9–11)   + (col 16) |
|    Pancreatic, histiocytic sarcoma | X (col 9) |
|    Pancreatic, sarcoma, metastatic, mesentery | X (col 16) |
|    Renal, sarcoma, metastatic, mesentery | X (col 16) |
| Lymph node, bronchial | + + + + + + + + + + M + + + + + + + + + + |
|    Histiocytic sarcoma | X (col 5)   X (col 9) |
|    Sarcoma, metastatic, mesentery | X (col 16) |
| Lymph node, mandibular | + + + + + M + + A M + + + M + + + M + + + |
| Lymph node, mesenteric | + M + + + M + M M M + + + + + + M + M + M + + |
|    Hemangioma | |
|    Hepatocholangiocarcinoma, metastatic, liver | X (col 11) |
|    Sarcoma, metastatic, mesentery | X (col 16) |
| Lymph node, mediastinal | M M M + + + + M M M + + + M + + + + M M + + M |
|    Hepatocholangiocarcinoma, metastatic, liver | X (col 11) |
|    Histiocytic sarcoma | X (col 5) |
|    Sarcoma, metastatic, mesentery | X (col 16) |
| Spleen | + + + + + + + A + + + + + + + + + + + + + |
|    Hemangiosarcoma | X (col 16)   X (col 19) |
|    Hepatocholangiocarcinoma, metastatic, liver | X (col 11) |
|    Histiocytic sarcoma | X (col 5)   X (col 7) |
|    Sarcoma, metastatic, mesentery | X (col 16) |
| Thymus | + + + + + + + + M M + + + + + + + + + + + M |
|    Hepatocholangiocarcinoma, metastatic, liver | X (col 11) |
|    Histiocytic sarcoma | X (col 5) |
|    Sarcoma, metastatic, mesentery | X (col 16) |

Lesions in Female Mice                                                                 299

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  5 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 0 | 6 | 9 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Carcass ID Number** | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | 7 | 1 | 6 | 9 | 1 | 3 | 3 | 4 | 6 | 8 | 8 | 2 | 2 | 2 | 6 | 6 | 7 | 7 | 7 | 8 | 9 | 0 | 0 | 1 |
| | 8 | 0 | 4 | 2 | 2 | 0 | 8 | 0 | 2 | 8 | 9 | 2 | 7 | 8 | 6 | 7 | 0 | 3 | 4 | 9 | 3 | 6 | 3 | 9 |

**Endocrine System** (continued)

Pituitary gland:  + + + + + + + + + + + + + + + + + + + + + +
  Pars distalis, adenoma:  X
  Pars distalis, carcinoma:
  Pars intermedia, adenoma:  X
Thyroid gland:  + + + + + + + + + + + + + + + + + + + + + + + +
  Follicular cell, adenoma:

**General Body System**

Tissue NOS:
  Hemangiosarcoma, metastatic:

**Genital System**

Clitoral gland:  + + + + + M + + + M + + M + + + + + + M + + + +
Ovary:  + + + + + + + + + + + + + + + + + + + + + + + +
  Sarcoma, metastatic, mesentery:
  Teratoma malignant:
Uterus:  + + + + + + + + + + + + + + + + + + + + + + + +
  Hemangiosarcoma:
  Polyp stromal:  X
  Sarcoma, metastatic, mesentery:
  Teratoma malignant, metastatic:

**Hematopoietic System**

Bone marrow:  + + + + + + + + + + + + + + + + + + + + + +
  Hemangiosarcoma, metastatic:
Lymph node:  +
  Pancreatic, histiocytic sarcoma:
  Pancreatic, sarcoma, metastatic, mesentery:
  Renal, sarcoma, metastatic, mesentery:
Lymph node, bronchial:  + + + + + + + + + + + + + + + + + + + M + + +
  Histiocytic sarcoma:
  Sarcoma, metastatic, mesentery:
Lymph node, mandibular:  + + + + + + + + + + + + + + + + + + + + + +
Lymph node, mesenteric:  + + + + + + + + + + + + + + + + + M + + + + +
  Hemangioma:  X
  Hepatocholangiocarcinoma, metastatic, liver:
  Sarcoma, metastatic, mesentery:
Lymph node, mediastinal:  + M + M + M + M I  + I  M M M + I  M + M M I  + M I  M
  Hepatocholangiocarcinoma, metastatic, liver:
  Histiocytic sarcoma:
  Sarcoma, metastatic, mesentery:
Spleen:  + + + + + + + + + + + + + + + + + + + + + + +
  Hemangiosarcoma:
  Hepatocholangiocarcinoma, metastatic, liver:
  Histiocytic sarcoma:
  Sarcoma, metastatic, mesentery:
Thymus:  + + + + + + + + + + + + + + + + + + M + I  M + + +
  Hepatocholangiocarcinoma, metastatic, liver:
  Histiocytic sarcoma:
  Sarcoma, metastatic, mesentery:

300                                                                                          Nickel Oxide, NTP TR 451

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  5 mg/m$^3$
(continued)

| Number of Days on Study | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | |
| **Carcass ID Number** | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | Total |
| | 6 | 7 | 8 | 0 | 1 | 3 | 3 | 6 | 8 | 9 | 2 | 3 | 8 | 8 | 3 | Tissues/ |
| | 5 | 7 | 2 | 0 | 3 | 4 | 9 | 1 | 6 | 0 | 5 | 7 | 1 | 7 | 5 | Tumors |
| **Endocrine System** (continued) | | | | | | | | | | | | | | | | |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |
|   Pars distalis, adenoma | X | | | | X | | | | X | | | | | | | 6 |
|   Pars distalis, carcinoma | | | | | | | | | | | | | | | | 1 |
|   Pars intermedia, adenoma | | | | | | | | | | | | | | | | 1 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | 1 |
| **General Body System** | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | 1 |
|   Hemangiosarcoma, metastatic | | | | | | | | | | | | | | | | 1 |
| **Genital System** | | | | | | | | | | | | | | | | |
| Clitoral gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 55 |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | 1 |
|   Teratoma malignant | | | | | | | | | | | | | | | | 1 |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Hemangiosarcoma | | | | | | | | | | | | X | | | | 1 |
|   Polyp stromal | | | | | | | | | | | | | | | | 1 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | 1 |
|   Teratoma malignant, metastatic | | | | | | | | | | | | | | | | 1 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Hemangiosarcoma, metastatic | | | | | | | | | | | | | | | | 1 |
| Lymph node | + | | | | + | | | | | | | | | | + | 9 |
|   Pancreatic, histiocytic sarcoma | | | | | | | | | | | | | | | | 1 |
|   Pancreatic, sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | 1 |
|   Renal, sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | 1 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | 2 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | 1 |
| Lymph node, mandibular | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 58 |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 55 |
|   Hemangioma | | | | | | | | | | | | | | | | 1 |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | 1 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | 1 |
| Lymph node, mediastinal | M | + | + | M | M | + | M | + | M | + | + | M | M | M | + | 29 |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | 1 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | 1 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | 1 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | 2 |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | 1 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | 2 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | 1 |
| Thymus | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | 57 |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | 1 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | 1 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | 1 |

Lesions in Female Mice                                                                                                301

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 5 mg/m$^3$**
(continued)

| Number of Days on Study | 0 7 0 | 1 4 1 | 2 9 3 | 4 2 6 | 4 6 9 | 4 9 5 | 4 9 8 | 5 1 0 | 5 3 3 | 5 8 4 | 5 9 5 | 6 0 2 | 6 1 9 | 6 4 0 | 6 4 4 | 6 5 8 | 6 7 0 | 6 7 3 | 6 7 5 | 6 8 4 | 6 9 9 | 7 1 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 5 9 9 | 6 0 5 | 5 8 5 | 5 8 4 | 5 9 5 | 6 3 6 | 6 2 0 | 6 1 1 | 6 3 2 | 6 2 6 | 5 6 8 | 5 6 3 | 6 1 6 | 6 3 1 | 5 9 1 | 5 9 3 | 6 2 1 | 6 0 2 | 5 9 4 | 6 0 6 | 6 2 7 | 5 7 2 |

| Integumentary System | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma | | | | | | | | | | | | | | | | | | | X | | | |
| Skin | + | | + | | | + | + | | + | | | | | | | | | | + | | | + |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | | | |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | |

| Musculoskeletal System | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | + | + | + | + | + | + |
| Skeletal muscle | | | | | | | | | | | | + | | | | | | + | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | X | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | X | | | | | |

| Nervous System | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hypothalamus, carcinoma, metastatic | | | | | | | | | | | | | | | | | | X | | | | |
|   Pons, carcinoma, metastatic | | | | | | | | | | | | | | | | | | X | | | | |

| Respiratory System | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | X | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | X | | | | | | | | | X | | | | | X | | |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | X | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | X | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | X | | | X | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | X | | | | | |
|   Teratoma malignant, metastatic | | | | | X | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | A | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

| Special Senses System | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ear | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | | | | | | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | |

| Urinary System | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | X | | | | | | | | | | |
|   Teratoma malignant, metastatic | | | | | | | | | | X | | | | | | | | | | | | |
| Urethra | | | | | | | | | | + | | | | | | | | | | | | |
| Urinary bladder | + | A | + | + | + | A | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | X | | | | | |

| Systemic Lesions | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Histiocytic sarcoma | | | | | | | X | | | X | | | | | | | | | | | | |
|   Lymphoma malignant | | | | | X | | | | | X | | | | | | | | | | | | |

302

Nickel Oxide, NTP TR 451

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide: 5 mg/m$^3$**
(continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 0 | 6 | 9 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Carcass ID Number** | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | 7 | 1 | 6 | 9 | 1 | 3 | 3 | 4 | 6 | 8 | 8 | 2 | 2 | 6 | 6 | 7 | 7 | 7 | 8 | 9 | 0 | 0 | 1 | |
| | 8 | 0 | 4 | 2 | 2 | 0 | 8 | 0 | 2 | 8 | 9 | 2 | 7 | 8 | 6 | 7 | 0 | 3 | 4 | 9 | 3 | 6 | 9 | 9 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma | | X | | | | | | | | | | | | | | | X | | | | | | | |
| Skin | + | | | | | | | | | | | | | | | | | | | | | + | | |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Squamous cell papilloma | | | | | | | | | | | | | | | | | | | | | | X | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skeletal muscle | + | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hypothalamus, carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
|   Pons, carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | X | | | | | | | | | | | | | X | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | X | | | | | | | | | | | | | |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
|   Teratoma malignant, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Ear | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | | | + | | | | | + |
| Harderian gland | | | | | | | | | | | | | | | | | | + | + | | | | | |
|   Adenoma | | | | | | | | | | | | | | | | | | X | X | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | |
|   Teratoma malignant, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
| Urethra | | | | | | | | | | | | | | | | | | | | | | | | |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | | | | | | | | | | |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
|   Lymphoma malignant | X | | | | | | | | | | | | | | | | X | X | | | | | | |

TABLE D2

**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Nickel Oxide:  5 mg/m$^3$**
(continued)

Number of Days on Study:

| | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 6 | 6 | 6 |

Carcass ID Number:

| | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | 6 | 7 | 8 | 0 | 1 | 3 | 3 | 6 | 8 | 9 | 2 | 3 | 8 | 8 |
| | 5 | 7 | 2 | 0 | 3 | 4 | 9 | 1 | 6 | 0 | 5 | 7 | 1 | 7 |

| Lesion | 565 | 577 | 582 | 600 | 613 | 634 | 539 | 561 | 586 | 690 | 625 | 537 | 581 | 687 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Integumentary System** | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Carcinoma | | | | | | | | | | | | | | | 3 |
| Skin | | | | | | | | | | | | + | + | + | 12 |
|   Sarcoma | | | | | | | | | | | | X | | | 1 |
|   Squamous cell papilloma | | | | | | | | | | | | | | | 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| Skeletal muscle | | | | | | | | | | | | | | | 3 |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | 1 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | 1 |
| **Nervous System** | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Hypothalamus, carcinoma, metastatic | | | | | | | | | | | | | | | 1 |
|   Pons, carcinoma, metastatic | | | | | | | | | | | | | | | 1 |
| **Respiratory System** | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | 3 |
|   Alveolar/bronchiolar carcinoma | | | X | | | | | | | | | | | | 5 |
|   Hepatocellular carcinoma, metastatic | | | | | | | | | | | | | | | 1 |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | 1 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | 2 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | 1 |
|   Teratoma malignant, metastatic | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 62 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
| **Special Senses System** | | | | | | | | | | | | | | | |
| Ear | | | | | | | | | | | | | + | | 1 |
| Eye | | | | | | | | | | | | | | | 2 |
| Harderian gland | | | | | | | | | | | + | | | | 3 |
|   Adenoma | | | | | | | | | | | X | | | | 3 |
| **Urinary System** | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 63 |
|   Hepatocholangiocarcinoma, metastatic, liver | | | | | | | | | | | | | | | 1 |
|   Teratoma malignant, metastatic | | | | | | | | | | | | | | | 1 |
| Urethra | | | | | | | | | | | | | | | 1 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | | + | 57 |
|   Sarcoma, metastatic, mesentery | | | | | | | | | | | | | | | 1 |
| **Systemic Lesions** | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 64 |
|   Histiocytic sarcoma | | | | | | | | | | | | | | | 2 |
|   Lymphoma malignant | | | X | | | X | | | | | | | | | 7 |

TABLE D3
Statistical Analysis of Primary Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide

|  | 0 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ | 5 mg/m³ |
|---|---|---|---|---|
| **Adrenal Medulla:  Benign or Malignant Pheochromocytoma** | | | | |
| Overall rate[a] | 3/62 (5%) | 0/65 (0%) | 1/63 (2%) | 0/62 (0%) |
| Adjusted rate[b] | 6.5% | 0.0% | 2.4% | 0.0% |
| Terminal rate[c] | 1/41 (2%) | 0/39 (0%) | 1/42 (2%) | 0/38 (0%) |
| First incidence (days) | 599 | —[e] | 729 (T) | — |
| Life table test[d] | P=0.094N | P=0.121N | P=0.310N | P=0.128N |
| Logistic regression test[d] | P=0.089N | P=0.110N | P=0.301N | P=0.118N |
| Cochran-Armitage test[d] | P=0.090N | | | |
| Fisher exact test[d] | | P=0.113N | P=0.303N | P=0.122N |
| **Harderian Gland:  Adenoma** | | | | |
| Overall rate | 0/64 (0%) | 1/66 (2%) | 2/63 (3%) | 3/64 (5%) |
| Adjusted rate | 0.0% | 1.8% | 4.4% | 7.9% |
| Terminal rate | 0/41 (0%) | 0/40 (0%) | 1/42 (2%) | 3/38 (8%) |
| First incidence (days) | — | 609 | 640 | 729 (T) |
| Life table test | P=0.058 | P=0.519 | P=0.247 | P=0.108 |
| Logistic regression test | P=0.063 | P=0.496 | P=0.239 | P=0.108 |
| Cochran-Armitage test | P=0.061 | | | |
| Fisher exact test | | P=0.508 | P=0.244 | P=0.122 |
| **Liver:  Hepatocellular Adenoma** | | | | |
| Overall rate | 6/64 (9%) | 7/66 (11%) | 9/63 (14%) | 5/63 (8%) |
| Adjusted rate | 14.6% | 17.0% | 19.7% | 12.5% |
| Terminal rate | 6/41 (15%) | 6/40 (15%) | 6/42 (14%) | 3/38 (8%) |
| First incidence (days) | 729 (T) | 720 | 640 | 720 |
| Life table test | P=0.479N | P=0.481 | P=0.307 | P=0.554N |
| Logistic regression test | P=0.448N | P=0.485 | P=0.288 | P=0.542N |
| Cochran-Armitage test | P=0.455N | | | |
| Fisher exact test | | P=0.524 | P=0.281 | P=0.511N |
| **Liver:  Hepatocellular Carcinoma** | | | | |
| Overall rate | 8/64 (13%) | 10/66 (15%) | 8/63 (13%) | 4/63 (6%) |
| Adjusted rate | 18.1% | 21.0% | 16.3% | 9.2% |
| Terminal rate | 6/41 (15%) | 5/40 (13%) | 4/42 (10%) | 2/38 (5%) |
| First incidence (days) | 586 | 469 | 451 | 644 |
| Life table test | P=0.126N | P=0.409 | P=0.591N | P=0.208N |
| Logistic regression test | P=0.103N | P=0.475 | P=0.604N | P=0.164N |
| Cochran-Armitage test | P=0.115N | | | |
| Fisher exact test | | P=0.428 | P=0.592 | P=0.190N |
| **Liver:  Hepatocellular Adenoma or Carcinoma** | | | | |
| Overall rate | 14/64 (22%) | 16/66 (24%) | 17/63 (27%) | 9/63 (14%) |
| Adjusted rate | 32.2% | 33.9% | 34.0% | 20.9% |
| Terminal rate | 12/41 (29%) | 10/40 (25%) | 10/42 (24%) | 5/38 (13%) |
| First incidence (days) | 586 | 469 | 451 | 644 |
| Life table test | P=0.172N | P=0.413 | P=0.365 | P=0.227N |
| Logistic regression test | P=0.122N | P=0.525 | P=0.345 | P=0.159N |
| Cochran-Armitage test | P=0.149N | | | |
| Fisher exact test | | P=0.456 | P=0.322 | P=0.190N |

Lesions in Female Mice                                            305

TABLE D3
Statistical Analysis of Primary Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide (continued)

|  | 0 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ | 5 mg/m³ |
|---|---|---|---|---|
| **Lung:  Alveolar/bronchiolar Adenoma** | | | | |
| Overall rate | 2/64 (3%) | 4/66 (6%) | 10/63 (16%) | 3/64 (5%) |
| Adjusted rate | 4.7% | 9.3% | 21.4% | 7.1% |
| Terminal rate | 1/41 (2%) | 3/40 (8%) | 6/42 (14%) | 2/38 (5%) |
| First incidence (days) | 728 | 652 | 630 | 619 |
| Life table test | P=0.359 | P=0.334 | P=0.021 | P=0.474 |
| Logistic regression test | P=0.394 | P=0.369 | P=0.017 | P=0.517 |
| Cochran-Armitage test | P=0.379 | | | |
| Fisher exact test | | P=0.355 | P=0.014 | P=0.500 |
| **Lung:  Alveolar/bronchiolar Carcinoma** | | | | |
| Overall rate | 4/64 (6%) | 11/66 (17%) | 4/63 (6%) | 5/64 (8%) |
| Adjusted rate | 9.4% | 22.8% | 9.0% | 10.8% |
| Terminal rate | 3/41 (7%) | 5/40 (13%) | 3/42 (7%) | 2/38 (5%) |
| First incidence (days) | 694 | 583 | 630 | 469 |
| Life table test | P=0.407N | P=0.057 | P=0.633N | P=0.483 |
| Logistic regression test | P=0.364N | P=0.069 | P=0.642N | P=0.525 |
| Cochran-Armitage test | P=0.385N | | | |
| Fisher exact test | | P=0.055 | P=0.632 | P=0.500 |
| **Lung:  Alveolar/bronchiolar Adenoma or Carcinoma** | | | | |
| Overall rate | 6/64 (9%) | 15/66 (23%) | 12/63 (19%) | 8/64 (13%) |
| Adjusted rate | 13.8% | 30.8% | 25.7% | 17.4% |
| Terminal rate | 4/41 (10%) | 8/40 (20%) | 8/42 (19%) | 4/38 (11%) |
| First incidence (days) | 694 | 583 | 630 | 469 |
| Life table test | P=0.542 | P=0.034 | P=0.114 | P=0.363 |
| Logistic regression test | P=0.487N | P=0.043 | P=0.099 | P=0.422 |
| Cochran-Armitage test | P=0.516N | | | |
| Fisher exact test | | P=0.033 | P=0.095 | P=0.389 |
| **Mammary Gland:  Carcinoma** | | | | |
| Overall rate | 2/64 (3%) | 3/66 (5%) | 0/63 (0%) | 3/64 (5%) |
| Adjusted rate | 4.6% | 7.5% | 0.0% | 7.4% |
| Terminal rate | 1/41 (2%) | 3/40 (8%) | 0/42 (0%) | 1/38 (3%) |
| First incidence (days) | 694 | 729 (T) | — | 699 |
| Life table test | P=0.478 | P=0.489 | P=0.245N | P=0.472 |
| Logistic regression test | P=0.495 | P=0.521 | P=0.237N | P=0.509 |
| Cochran-Armitage test | P=0.498 | | | |
| Fisher exact test | | P=0.515 | P=0.252N | P=0.500 |
| **Mammary Gland:  Adenoma or Carcinoma** | | | | |
| Overall rate | 2/64 (3%) | 4/66 (6%) | 0/63 (0%) | 3/64 (5%) |
| Adjusted rate | 4.6% | 9.4% | 0.0% | 7.4% |
| Terminal rate | 1/41 (2%) | 3/40 (8%) | 0/42 (0%) | 1/38 (3%) |
| First incidence (days) | 694 | 683 | — | 699 |
| Life table test | P=0.547 | P=0.334 | P=0.245N | P=0.472 |
| Logistic regression test | P=0.571 | P=0.370 | P=0.237N | P=0.509 |
| Cochran-Armitage test | P=0.569 | | | |
| Fisher exact test | | P=0.355 | P=0.252N | P=0.500 |

TABLE D3
Statistical Analysis of Primary Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide (continued)

| | 0 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ | 5 mg/m³ |
|---|---|---|---|---|
| **Ovary: Cystadenoma** | | | | |
| Overall rate | 1/61 (2%) | 0/66 (0%) | 3/60 (5%) | 0/63 (0%) |
| Adjusted rate | 2.6% | 0.0% | 7.1% | 0.0% |
| Terminal rate | 1/38 (3%) | 0/40 (0%) | 3/42 (7%) | 0/38 (0%) |
| First incidence (days) | 729 (T) | — | 729 (T) | — |
| Life table test | P=0.507N | P=0.490N | P=0.342 | P=0.500N |
| Logistic regression test | P=0.507N | P=0.490N | P=0.342 | P=0.500N |
| Cochran-Armitage test | P=0.505N | | | |
| Fisher exact test | | P=0.480N | P=0.303 | P=0.492N |
| **Pituitary Gland (Pars Distalis): Adenoma** | | | | |
| Overall rate | 6/63 (10%) | 9/66 (14%) | 8/61 (13%) | 6/62 (10%) |
| Adjusted rate | 14.1% | 20.5% | 18.8% | 14.6% |
| Terminal rate | 5/41 (12%) | 7/40 (18%) | 7/41 (17%) | 4/38 (11%) |
| First incidence (days) | 694 | 597 | 640 | 673 |
| Life table test | P=0.504N | P=0.287 | P=0.387 | P=0.574 |
| Logistic regression test | P=0.469N | P=0.357 | P=0.373 | P=0.617N |
| Cochran-Armitage test | P=0.488N | | | |
| Fisher exact test | | P=0.326 | P=0.364 | P=0.607 |
| **Pituitary Gland (Pars Distalis): Adenoma or Carcinoma** | | | | |
| Overall rate | 7/63 (11%) | 9/66 (14%) | 8/61 (13%) | 7/62 (11%) |
| Adjusted rate | 16.5% | 20.5% | 18.8% | 16.5% |
| Terminal rate | 6/41 (15%) | 7/40 (18%) | 7/41 (17%) | 4/38 (11%) |
| First incidence (days) | 694 | 597 | 640 | 673 |
| Life table test | P=0.534N | P=0.388 | P=0.498 | P=0.564 |
| Logistic regression test | P=0.497N | P=0.469 | P=0.484 | P=0.603N |
| Cochran-Armitage test | P=0.517N | | | |
| Fisher exact test | | P=0.434 | P=0.473 | P=0.599 |
| **Spleen: Hemangiosarcoma** | | | | |
| Overall rate | 2/64 (3%) | 2/66 (3%) | 5/63 (8%) | 2/63 (3%) |
| Adjusted rate | 4.7% | 4.8% | 10.7% | 4.4% |
| Terminal rate | 1/41 (2%) | 1/40 (3%) | 3/42 (7%) | 0/38 (0%) |
| First incidence (days) | 728 | 720 | 538 | 658 |
| Life table test | P=0.496 | P=0.679 | P=0.230 | P=0.678 |
| Logistic regression test | P=0.520 | P=0.693N | P=0.220 | P=0.683N |
| Cochran-Armitage test | P=0.504 | | | |
| Fisher exact test | | P=0.679N | P=0.213 | P=0.685 |
| **Thyroid Gland (Follicular Cell): Adenoma or Carcinoma** | | | | |
| Overall rate | 3/62 (5%) | 1/66 (2%) | 1/63 (2%) | 1/64 (2%) |
| Adjusted rate | 7.3% | 2.3% | 2.4% | 2.1% |
| Terminal rate | 3/41 (7%) | 0/40 (0%) | 1/42 (2%) | 0/38 (0%) |
| First incidence (days) | 729 (T) | 711 | 729 (T) | 658 |
| Life table test | P=0.258N | P=0.313N | P=0.297N | P=0.323N |
| Logistic regression test | P=0.245N | P=0.294N | P=0.297N | P=0.294N |
| Cochran-Armitage test | P=0.241N | | | |
| Fisher exact test | | P=0.286N | P=0.303N | P=0.298N |

Lesions in Female Mice                                                                                          307

TABLE D3
**Statistical Analysis of Primary Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide** (continued)

| | 0 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ | 5 mg/m³ |
|---|---|---|---|---|
| **Uterus: Stromal Polyp** | | | | |
| Overall rate | 2/64 (3%) | 4/66 (6%) | 0/63 (0%) | 1/64 (2%) |
| Adjusted rate | 4.3% | 8.3% | 0.0% | 2.6% |
| Terminal rate | 1/41 (2%) | 2/40 (5%) | 0/42 (0%) | 1/38 (3%) |
| First incidence (days) | 559 | 583 | — | 729 (T) |
| Life table test | P=0.204N | P=0.361 | P=0.235N | P=0.513N |
| Logistic regression test | P=0.193N | P=0.359 | P=0.240N | P=0.489N |
| Cochran-Armitage test | P=0.198N | | | |
| Fisher exact test | | P=0.355 | P=0.252N | P=0.500N |
| **Uterus: Stromal Polyp or Stromal Sarcoma** | | | | |
| Overall rate | 3/64 (5%) | 4/66 (6%) | 1/63 (2%) | 1/64 (2%) |
| Adjusted rate | 6.7% | 8.3% | 2.4% | 2.6% |
| Terminal rate | 2/41 (5%) | 2/40 (5%) | 1/42 (2%) | 1/38 (3%) |
| First incidence (days) | 559 | 583 | 729 (T) | 729 (T) |
| Life table test | P=0.145N | P=0.519 | P=0.299N | P=0.324N |
| Logistic regression test | P=0.132N | P=0.532 | P=0.304N | P=0.291N |
| Cochran-Armitage test | P=0.138N | | | |
| Fisher exact test | | P=0.517 | P=0.315N | P=0.310N |
| **Uterus: Hemangiosarcoma** | | | | |
| Overall rate | 0/64 (0%) | 3/66 (5%) | 1/63 (2%) | 1/64 (2%) |
| Adjusted rate | 0.0% | 6.9% | 2.3% | 2.6% |
| Terminal rate | 0/41 (0%) | 2/40 (5%) | 0/42 (0%) | 1/38 (3%) |
| First incidence (days) | — | 657 | 681 | 729 (T) |
| Life table test | P=0.583 | P=0.125 | P=0.487 | P=0.485 |
| Logistic regression test | P=0.602 | P=0.136 | P=0.501 | P=0.485 |
| Cochran-Armitage test | P=0.594 | | | |
| Fisher exact test | | P=0.128 | P=0.496 | P=0.500 |
| **All Organs: Hemangiosarcoma** | | | | |
| Overall rate | 3/64 (5%) | 6/66 (9%) | 8/63 (13%) | 4/64 (6%) |
| Adjusted rate | 7.1% | 13.2% | 17.3% | 8.7% |
| Terminal rate | 2/41 (5%) | 3/40 (8%) | 5/42 (12%) | 1/38 (3%) |
| First incidence (days) | 728 | 640 | 538 | 640 |
| Life table test | P=0.459 | P=0.249 | P=0.112 | P=0.483 |
| Logistic regression test | P=0.497 | P=0.285 | P=0.104 | P=0.523 |
| Cochran-Armitage test | P=0.477 | | | |
| Fisher exact test | | P=0.262 | P=0.098 | P=0.500 |
| **All Organs: Hemangioma or Hemangiosarcoma** | | | | |
| Overall rate | 3/64 (5%) | 6/66 (9%) | 9/63 (14%) | 5/64 (8%) |
| Adjusted rate | 7.1% | 13.2% | 18.9% | 11.2% |
| Terminal rate | 2/41 (5%) | 3/40 (8%) | 5/42 (12%) | 2/38 (5%) |
| First incidence (days) | 728 | 640 | 538 | 640 |
| Life table test | P=0.320 | P=0.249 | P=0.073 | P=0.340 |
| Logistic regression test | P=0.353 | P=0.285 | P=0.065 | P=0.378 |
| Cochran-Armitage test | P=0.334 | | | |
| Fisher exact test | | P=0.262 | P=0.060 | P=0.359 |

308                                                                                          Nickel Oxide, NTP TR 451

TABLE D3
Statistical Analysis of Primary Neoplasms in Female Mice in the 2-Year Inhalation Study of Nickel Oxide (continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **All Organs: Malignant Lymphoma** | | | | |
| Overall rate | 13/64 (20%) | 12/66 (18%) | 9/63 (14%) | 7/64 (11%) |
| Adjusted rate | 28.6% | 25.3% | 18.7% | 15.8% |
| Terminal rate | 9/41 (22%) | 6/40 (15%) | 5/42 (12%) | 4/38 (11%) |
| First incidence (days) | 618 | 597 | 321 | 426 |
| Life table test | P=0.096N | P=0.506N | P=0.239N | P=0.145N |
| Logistic regression test | P=0.065N | P=0.405N | P=0.237N | P=0.090N |
| Cochran-Armitage test | P=0.075N | | | |
| Fisher exact test | | P=0.466N | P=0.254N | P=0.111N |
| **All Organs: Benign Neoplasms** | | | | |
| Overall rate | 21/64 (33%) | 28/66 (42%) | 28/63 (44%) | 24/64 (38%) |
| Adjusted rate | 44.8% | 55.9% | 55.9% | 53.0% |
| Terminal rate | 16/41 (39%) | 19/40 (48%) | 20/42 (48%) | 17/38 (45%) |
| First incidence (days) | 92 | 162 | 587 | 619 |
| Life table test | P=0.343 | P=0.153 | P=0.167 | P=0.278 |
| Logistic regression test | P=0.462 | P=0.214 | P=0.137 | P=0.313 |
| Cochran-Armitage test | P=0.403 | | | |
| Fisher exact test | | P=0.171 | P=0.122 | P=0.356 |
| **All Organs: Malignant Neoplasms** | | | | |
| Overall rate | 30/64 (47%) | 37/66 (56%) | 28/63 (44%) | 28/64 (44%) |
| Adjusted rate | 61.0% | 64.6% | 51.2% | 49.9% |
| Terminal rate | 22/41 (54%) | 20/40 (50%) | 16/42 (38%) | 11/38 (29%) |
| First incidence (days) | 586 | 469 | 321 | 426 |
| Life table test | P=0.315N | P=0.192 | P=0.410N | P=0.503N |
| Logistic regression test | P=0.085N | P=0.297 | P=0.343N | P=0.332N |
| Cochran-Armitage test | P=0.234N | | | |
| Fisher exact test | | P=0.192 | P=0.461N | P=0.430N |
| **All Organs: Benign or Malignant Neoplasms** | | | | |
| Overall rate | 37/64 (58%) | 50/66 (76%) | 45/63 (71%) | 40/64 (63%) |
| Adjusted rate | 70.8% | 80.6% | 77.6% | 72.2% |
| Terminal rate | 26/41 (63%) | 28/40 (70%) | 29/42 (69%) | 23/38 (61%) |
| First incidence (days) | 92 | 162 | 321 | 426 |
| Life table test | P=0.456 | P=0.052 | P=0.174 | P=0.300 |
| Logistic regression test | P=0.308N | P=0.047 | P=0.093 | P=0.479 |
| Cochran-Armitage test | P=0.533N | | | |
| Fisher exact test | | P=0.023 | P=0.078 | P=0.359 |

(T)Terminal sacrifice
[a] Number of neoplasm-bearing animals/number of animals examined. Denominator is number of animals examined microscopically for adrenal gland, liver, lung, ovary, pituitary gland, spleen, and thyroid gland; for other tissues, denominator is number of animals necropsied.
[b] Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality
[c] Observed incidence at terminal kill
[d] Beneath the control incidence are the P values associated with the trend test. Beneath the exposed group incidence are the P values corresponding to pairwise comparisons between the controls and that exposed group. The life table test regards neoplasms in animals dying prior to terminal kill as being (directly or indirectly) the cause of death. The logistic regression test regards these lesions as nonfatal. The Cochran-Armitage and Fisher exact tests compare directly the overall incidence rates. For all tests, a negative trend or a lower incidence in an exposure group is indicated by N.
[e] Not applicable; no neoplasms in animal group

Lesions in Female Mice                                                                          309

TABLE D4
Historical Incidence of Alveolar/bronchiolar Neoplasms in Untreated Female B6C3F$_1$ Mice[a]

| Study | Incidence in Controls | | |
|-------|---------|-----------|----------------------|
| | Adenoma | Carcinoma | Adenoma or Carcinoma |
| **Historical Incidence at Lovelace Inhalation Toxicology Research Institute** | | | |
| Nickel Oxide | 2/64 | 4/64 | 6/64 |
| Nickel Subsulfide | 3/58 | 7/58 | 9/58 |
| Nickel Sulfate Hexahydrate | 3/61 | 4/61 | 7/61 |
| Talc | 3/46 | 2/46 | 5/46 |
| **Overall Historical Incidence in Inhalation Studies** | | | |
| Total | 6/944 (6.5%) | 38/944 (4.0%) | 97/944 (10.3%) |
| Standard deviation | 3/1% | 3.2% | 3.7% |
| Range | 0%-14% | 0%-12% | 0%-16% |
| **Overall Historical Incidence in Feed Studies** | | | |
| Total | 78/1,319 (5.9%) | 26/1,319 (2.0%) | 102/1,319 (7.7%) |
| Standard deviation | 5.0% | 2.3% | 5.3% |
| Range | 0%-24% | 0%-8% | 2%-26% |

[a]  Data as of 17 June 1994

Nickel Oxide, NTP TR 451

TABLE D5
Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **Disposition Summary** | | | | |
| Animals initially in study | 74 | 76 | 74 | 75 |
| *7-Month interim evaluation* | 5 | 5 | 5 | 5 |
| *15-Month interim evaluation* | 5 | 5 | 5 | 5 |
| Early deaths | | | | |
|   Accidental deaths | 1 | | 1 | |
|   Moribund | 15 | 18 | 9 | 16 |
|   Natural deaths | 7 | 8 | 11 | 10 |
| Survivors | | | | |
|   Terminal sacrifice | 40 | 38 | 42 | 38 |
|   Died last week of study | 1 | 2 | | 1 |
| Pregnant/Missexed | | | 1 | 1 |
| Animals examined microscopically | 74 | 76 | 73 | 74 |

**7-Month Interim Evaluation**
**Genital System**

| Uterus | | | | (1) |
|---|---|---|---|---|
|   Inflammation, suppurative | | | | 1 (100%) |

**Hematopoietic System**

| Lymph node, bronchial | (3) | (4) | (5) | (5) |
|---|---|---|---|---|
|   Hyperplasia | | 1 (25%) | | |
|   Pigmentation | | 1 (25%) | 5 (100%) | 5 (100%) |
| Lymph node, mandibular | | (1) | | |
|   Hyperplasia, lymphoid | | 1 (100%) | | |
| Lymph node, mediastinal | | (2) | | (2) |
|   Hyperplasia | | 1 (50%) | | |
| Spleen | | (1) | | |
|   Hyperplasia, lymphoid | | 1 (100%) | | |

**Respiratory System**

| Lung | (5) | (5) | (5) | (5) |
|---|---|---|---|---|
|   Inflammation, chronic | | 1 (20%) | 4 (80%) | 4 (80%) |
|   Alveolus, pigmentation | | 4 (80%) | 5 (100%) | 5 (100%) |
| Nose | (5) | (5) | (5) | (5) |
|   Olfactory epithelium, degeneration | 1 (20%) | | | |
|   Respiratory epithelium, degeneration | 1 (20%) | | | |

**Urinary System**

| Kidney | (5) | (5) | (5) | (5) |
|---|---|---|---|---|
|   Infiltration cellular, lymphocyte | 1 (20%) | 2 (40%) | 1 (20%) | 2 (40%) |

Lesions in Female Mice                                                                                    311

TABLE D5
Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Nickel Oxide
(continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **7-Month Interim Evaluation** (continued) | | | | |
| **Systems Examined With No Lesions Observed** | | | | |
| **Alimentary System** | | | | |
| **Cardiovascular System** | | | | |
| **Endocrine System** | | | | |
| **General Body System** | | | | |
| **Integumentary System** | | | | |
| **Musculoskeletal System** | | | | |
| **Nervous System** | | | | |
| **Special Senses System** | | | | |
| **15-Month Interim Evaluation** | | | | |
| **Alimentary System** | | | | |
| Liver | (5) | (5) | (5) | (5) |
| Infiltration cellular, lymphocyte | | | 1 (20%) | |
| Inflammation, chronic | | 1 (20%) | | |
| **Cardiovascular System** | | | | |
| Heart | (5) | (5) | (5) | (5) |
| Venule, inflammation, chronic active | | | | 1 (20%) |
| **Endocrine System** | | | | |
| Adrenal cortex | (5) | (5) | (5) | (5) |
| Infiltration cellular | 1 (20%) | | | |
| Pituitary gland | (5) | (5) | (5) | (5) |
| Pars distalis, angiectasis | | | 1 (20%) | |
| **Genital System** | | | | |
| Ovary | (5) | (5) | (5) | (5) |
| Cyst | | 1 (20%) | | |
| Uterus | (5) | (5) | (5) | (5) |
| Bilateral, endometrium, hyperplasia | 1 (20%) | | | |
| Endometrium, hyperplasia | 3 (60%) | 5 (100%) | 5 (100%) | 5 (100%) |
| **Hematopoietic System** | | | | |
| Lymph node, bronchial | (5) | (5) | (5) | (5) |
| Hyperplasia, lymphoid | | 3 (60%) | 4 (80%) | 4 (80%) |
| Pigmentation | | 4 (80%) | 5 (100%) | 5 (100%) |
| Lymph node, mandibular | (5) | (5) | (5) | (5) |
| Hyperplasia, lymphoid | | 2 (40%) | | |
| Lymph node, mediastinal | (2) | (4) | (3) | (2) |
| Hyperplasia, lymphoid | | 1 (25%) | | |
| Spleen | (5) | (5) | (5) | (5) |
| Hyperplasia, lymphoid | 1 (20%) | 2 (40%) | 1 (20%) | |

Nickel Oxide, NTP TR 451

**TABLE D5**
**Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| ***15-Month Interim Evaluation*** (continued) | | | | |
| **Respiratory System** | | | | |
| Lung | (5) | (5) | (5) | (5) |
| Inflammation, chronic | | 2 (40%) | 4 (80%) | 4 (80%) |
| Bronchialization[b] | | | 3 (60%) | 3 (60%) |
| Alveolus, pigmentation | | 4 (80%) | 5 (100%) | 5 (100%) |
| Alveolus, proteinosis | | | | 3 (60%) |
| Nose | (5) | (5) | (5) | (5) |
| Olfactory epithelium, degeneration | 2 (40%) | | | |
| Respiratory epithelium, degeneration | 1 (20%) | 1 (20%) | 2 (40%) | 3 (60%) |
| | | | | |
| **Special Senses System** | | | | |
| Ear | | | | (1) |
| External ear, hemorrhage | | | | 1 (100%) |
| | | | | |
| ***Systems Examined With No Lesions Observed*** | | | | |
| **General Body System** | | | | |
| **Integumentary System** | | | | |
| **Musculoskeletal System** | | | | |
| **Nervous System** | | | | |
| **Urinary System** | | | | |
| | | | | |
| ***2-Year Study*** | | | | |
| **Alimentary System** | | | | |
| Gallbladder | (60) | (59) | (57) | (56) |
| Inflammation, suppurative | | | 1 (2%) | |
| Intestine large, cecum | (60) | (60) | (57) | (56) |
| Hyperplasia, lymphoid | 1 (2%) | | 4 (7%) | 1 (2%) |
| Intestine small, duodenum | (60) | (60) | (56) | (56) |
| Hyperplasia, lymphoid | | | 2 (4%) | |
| Inflammation, suppurative | | 1 (2%) | | |
| Intestine small, ileum | (58) | (57) | (56) | (54) |
| Hyperplasia, lymphoid | | | 2 (4%) | |
| Liver | (64) | (66) | (63) | (63) |
| Abscess | 1 (2%) | | | |
| Basophilic focus | 1 (2%) | 1 (2%) | 1 (2%) | 1 (2%) |
| Clear cell focus | 2 (3%) | | 1 (2%) | 1 (2%) |
| Eosinophilic focus | 2 (3%) | | 2 (3%) | |
| Inflammation, chronic | 1 (2%) | | | |
| Inflammation, chronic, focal | 1 (2%) | 3 (5%) | 3 (5%) | |
| Mixed cell focus | | | 1 (2%) | |
| Hepatocyte, fatty change | | | 1 (2%) | |
| Hepatocyte, hyperplasia | | 1 (2%) | | |
| Hepatocyte, necrosis | | 1 (2%) | 1 (2%) | 3 (5%) |
| Hepatocyte, vacuolization cytoplasmic | 1 (2%) | 1 (2%) | | |
| Sinusoid, amyloid deposition | | 1 (2%) | | |
| Mesentery | (2) | (2) | (1) | (3) |
| Inflammation, chronic active | | | | 1 (33%) |
| Artery, inflammation, chronic | | 2 (100%) | | |
| Fat, necrosis | | | | 1 (33%) |

Lesions in Female Mice

TABLE D5
Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Nickel Oxide
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Alimentary System** (continued) | | | | |
| Pancreas | (64) | (66) | (62) | (62) |
| Atrophy | | | 1 (2%) | |
| Congestion | | | 1 (2%) | |
| Cyst | | | 1 (2%) | |
| Infiltration cellular, lymphocyte | | | 1 (2%) | |
| Inflammation, chronic | | 1 (2%) | | |
| Inflammation, suppurative | | | 1 (2%) | |
| Stomach, forestomach | (64) | (63) | (62) | (60) |
| Hyperkeratosis | 1 (2%) | 8 (13%) | 2 (3%) | 1 (2%) |
| Hyperplasia, squamous | | | | 1 (2%) |
| Inflammation, chronic | 1 (2%) | | | |
| Inflammation, suppurative | | 1 (2%) | | |
| Stomach, glandular | (63) | (63) | (62) | (60) |
| Inflammation, chronic | 1 (2%) | | | |
| Inflammation, suppurative | | 1 (2%) | | |
| Tooth | (2) | (1) | (1) | (2) |
| Developmental malformation | 1 (50%) | 1 (100%) | | 1 (50%) |
| Inflammation | 1 (50%) | | 1 (100%) | |
| **Cardiovascular System** | | | | |
| Heart | (64) | (66) | (63) | (64) |
| Inflammation, chronic active | | | 1 (2%) | |
| Inflammation, suppurative | | | 1 (2%) | |
| Arteriole, inflammation, chronic | 1 (2%) | | | |
| **Endocrine System** | | | | |
| Adrenal cortex | (64) | (66) | (63) | (62) |
| Hyperplasia | 1 (2%) | 2 (3%) | 1 (2%) | 1 (2%) |
| Vacuolization cytoplasmic | 1 (2%) | | | |
| Spindle cell, hyperplasia | 4 (6%) | 2 (3%) | | 1 (2%) |
| Adrenal medulla | (62) | (65) | (63) | (62) |
| Degeneration | 1 (2%) | | | |
| Hyperplasia | 1 (2%) | | | |
| Spindle cell, hyperplasia | 1 (2%) | 2 (3%) | | |
| Islets, pancreatic | (63) | (65) | (62) | (62) |
| Hyperplasia | | 1 (2%) | | |
| Pituitary gland | (63) | (66) | (61) | (62) |
| Pars distalis, angiectasis | 7 (11%) | 10 (15%) | 11 (18%) | 7 (11%) |
| Pars distalis, hyperplasia | 10 (16%) | 9 (14%) | 4 (7%) | 9 (15%) |
| Pars distalis, necrosis | | | | 1 (2%) |
| Thyroid gland | (62) | (66) | (63) | (64) |
| Hyperplasia, cystic | 26 (42%) | 26 (39%) | 32 (51%) | 26 (41%) |
| Infiltration cellular, lymphocyte | 1 (2%) | | | |
| Inflammation, suppurative | | 2 (3%) | | |
| **General Body System** | | | | |
| None | | | | |

Nickel Oxide, NTP TR 451

**TABLE D5**
**Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) |  |  |  |  |
| **Genital System** |  |  |  |  |
| Clitoral gland | (57) | (62) | (57) | (55) |
| Ectasia | 1 (2%) | 2 (3%) |  | 3 (5%) |
| Inflammation, chronic | 2 (4%) |  |  | 1 (2%) |
| Inflammation, chronic active |  |  |  | 1 (2%) |
| Pigmentation | 5 (9%) | 4 (6%) | 5 (9%) | 12 (22%) |
| Ovary | (61) | (66) | (60) | (63) |
| Abscess | 2 (3%) |  |  |  |
| Angiectasis |  |  |  | 2 (3%) |
| Congestion |  | 1 (2%) |  |  |
| Cyst | 8 (13%) | 14 (21%) | 9 (15%) | 7 (11%) |
| Inflammation, suppurative | 1 (2%) |  | 1 (2%) |  |
| Rete ovarii, thrombosis | 1 (2%) |  |  |  |
| Uterus | (64) | (66) | (62) | (63) |
| Cyst |  |  | 1 (2%) |  |
| Dilatation |  | 1 (2%) |  |  |
| Inflammation, suppurative | 1 (2%) |  |  | 1 (2%) |
| Bilateral, dilatation |  | 1 (2%) |  |  |
| Endometrium, hyperplasia, cystic | 24 (38%) | 34 (52%) | 30 (48%) | 29 (46%) |
|  |  |  |  |  |
| **Hematopoietic System** |  |  |  |  |
| Bone marrow | (64) | (65) | (62) | (63) |
| Myelofibrosis | 3 (5%) | 2 (3%) |  | 2 (3%) |
| Necrosis |  | 1 (2%) | 1 (2%) |  |
| Myeloid cell, hyperplasia | 5 (8%) | 4 (6%) | 3 (5%) | 1 (2%) |
| Lymph node | (15) | (9) | (10) | (9) |
| Iliac, hyperplasia, lymphoid | 3 (20%) | 2 (22%) | 1 (10%) | 1 (11%) |
| Iliac, hyperplasia, macrophage |  |  |  | 1 (11%) |
| Iliac, pigmentation |  | 1 (11%) |  |  |
| Pancreatic, hyperplasia, lymphoid |  |  | 1 (10%) | 1 (11%) |
| Renal, hyperplasia, lymphoid | 4 (27%) | 1 (11%) | 1 (10%) | 2 (22%) |
| Renal, inflammation, chronic active |  |  |  | 1 (11%) |
| Lymph node, bronchial | (54) | (63) | (59) | (62) |
| Congestion |  | 2 (3%) | 1 (2%) | 2 (3%) |
| Hyperplasia, lymphoid | 14 (26%) | 37 (59%) | 40 (68%) | 44 (71%) |
| Pigmentation |  | 58 (92%) | 56 (95%) | 60 (97%) |
| Lymph node, mandibular | (61) | (63) | (59) | (58) |
| Congestion |  | 1 (2%) | 1 (2%) |  |
| Hyperplasia, lymphoid | 16 (26%) | 18 (29%) | 18 (31%) | 14 (24%) |
| Hyperplasia, macrophage |  | 1 (2%) |  |  |
| Inflammation, suppurative |  |  | 1 (2%) |  |
| Lymph node, mesenteric | (54) | (63) | (54) | (55) |
| Congestion |  | 4 (6%) | 1 (2%) | 1 (2%) |
| Ectasia |  | 1 (2%) |  |  |
| Hematopoietic cell proliferation |  |  |  | 1 (2%) |
| Hyperplasia, lymphoid | 8 (15%) | 3 (5%) | 8 (15%) | 13 (24%) |
| Inflammation |  |  | 1 (2%) |  |
| Inflammation, chronic active |  |  | 1 (2%) |  |
| Inflammation, suppurative | 1 (2%) |  |  |  |

Lesions in Female Mice

315

TABLE D5
**Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **2-Year Study** (continued) | | | | |
| **Hematopoietic System** (continued) | | | | |
| Lymph node, mediastinal | (35) | (28) | (33) | (29) |
|   Hyperplasia, lymphoid | 1 (3%) | 3 (11%) | 3 (9%) | 2 (7%) |
|   Pigmentation | | 2 (7%) | 1 (3%) | 5 (17%) |
| Spleen | (64) | (66) | (63) | (63) |
|   Congestion | | | | 2 (3%) |
|   Hematopoietic cell proliferation | 8 (13%) | 6 (9%) | 8 (13%) | 5 (8%) |
|   Hyperplasia, lymphoid | 12 (19%) | 17 (26%) | 22 (35%) | 17 (27%) |
|   Hyperplasia, macrophage | | 1 (2%) | | 1 (2%) |
| Thymus | (59) | (61) | (60) | (57) |
|   Atrophy | 1 (2%) | | 1 (2%) | |
|   Hyperplasia, lymphoid | 1 (2%) | | | |
| **Integumentary System** | | | | |
| Mammary gland | (63) | (66) | (63) | (63) |
|   Hyperplasia, glandular | 6 (10%) | 4 (6%) | 8 (13%) | 8 (13%) |
| Skin | (4) | (8) | (6) | (12) |
|   Alopecia | | 1 (13%) | 1 (17%) | 1 (8%) |
|   Edema | | | | 1 (8%) |
|   Hemorrhage | | | | 2 (17%) |
|   Inflammation, chronic | | | | 1 (8%) |
|   Inflammation, chronic active | 1 (25%) | | | |
|   Inflammation, suppurative | | | 1 (17%) | |
|   Epidermis, inflammation, suppurative | | | | 1 (8%) |
|   Pinna, cyst epithelial inclusion | | 1 (13%) | | |
|   Subcutaneous tissue, edema | 1 (25%) | 1 (13%) | | |
|   Subcutaneous tissue, inflammation, chronic active | | | | 1 (8%) |
|   Subcutaneous tissue, inflammation, suppurative | | | 1 (17%) | |
|   Subcutaneous tissue, necrosis | | | | 1 (8%) |
| **Musculoskeletal System** | | | | |
| Bone | (64) | (65) | (63) | (63) |
|   Fracture | 1 (2%) | | | |
|   Hyperostosis | 17 (27%) | 25 (38%) | 26 (41%) | 24 (38%) |
|   Pelvis, fracture | | | | 1 (2%) |
| **Nervous System** | | | | |
| Brain | (64) | (66) | (63) | (64) |
|   Hypothalamus, compression | | 2 (3%) | 6 (10%) | 4 (6%) |
|   Pons, compression | | 1 (2%) | | |
| Spinal cord | | (1) | | |
|   Hemorrhage | | 1 (100%) | | |
| **Respiratory System** | | | | |
| Larynx | (62) | (63) | (62) | (63) |
|   Inflammation, suppurative | | 1 (2%) | 1 (2%) | |

**TABLE D5**
**Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Nickel Oxide**
(continued)

| | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| *2-Year Study* (continued) | | | | |
| **Respiratory System** (continued) | | | | |
| Lung | (64) | (66) | (63) | (64) |
| Fibrosis | | | 1 (2%) | 3 (5%) |
| Hemorrhage | | 2 (3%) | | |
| Inflammation, chronic | 7 (11%) | 43 (65%) | 53 (84%) | 52 (81%) |
| Inflammation, chronic active | | | 1 (2%) | |
| Metaplasia, squamous | | | | 1 (2%) |
| Pigmentation, hemosiderin | 2 (3%) | | | |
| Bronchialization[b] | | 35 (53%) | 39 (62%) | 40 (63%) |
| Alveolar epithelium, hyperplasia, focal | | | 1 (2%) | |
| Alveolus, hemorrhage | | | 1 (2%) | |
| Alveolus, hyperplasia, macrophage | 1 (2%) | 2 (3%) | | |
| Alveolus, pigmentation | | 64 (97%) | 61 (97%) | 64 (100%) |
| Alveolus, proteinosis | | 8 (12%) | 17 (27%) | 29 (45%) |
| Nose | (62) | (65) | (62) | (62) |
| Inflammation, suppurative | | 1 (2%) | | |
| Capillary, thrombosis | 1 (2%) | | | |
| Olfactory epithelium, degeneration | 16 (26%) | 10 (15%) | 2 (3%) | 7 (11%) |
| Respiratory epithelium, degeneration | 19 (31%) | 15 (23%) | 11 (18%) | 17 (27%) |
| Respiratory epithelium, hyperplasia | 1 (2%) | 1 (2%) | | |
| Respiratory epithelium, inflammation, chronic | | 1 (2%) | | |
| Respiratory epithelium, inflammation, suppurative | 17 (27%) | 18 (28%) | 18 (29%) | 21 (34%) |
| Respiratory epithelium, metaplasia, squamous | 10 (16%) | 9 (14%) | 14 (23%) | 15 (24%) |
| **Special Senses System** | | | | |
| Ear | (2) | (1) | (1) | (1) |
| External ear, hyperkeratosis | | 1 (100%) | | |
| Eye | | | | (2) |
| Cornea, inflammation | | | | 2 (100%) |
| **Urinary System** | | | | |
| Kidney | (64) | (66) | (63) | (63) |
| Hydronephrosis | 1 (2%) | | | |
| Infiltration cellular, lymphocyte | | | 2 (3%) | |
| Inflammation, chronic | | 1 (2%) | 2 (3%) | |
| Metaplasia, osseous | 1 (2%) | | | |
| Necrosis | | | | 1 (2%) |
| Nephropathy | 2 (3%) | 3 (5%) | 3 (5%) | 2 (3%) |
| Cortex, cyst | | | | 1 (2%) |
| Glomerulus, thrombosis | 1 (2%) | | | |
| Medulla, cyst | | | 1 (2%) | |
| Pelvis, infiltration cellular, lymphocyte | | 1 (2%) | | |
| Renal tubule, hyperplasia | 1 (2%) | | | |
| Urethra | | | | (1) |
| Concretion | | | | 1 (100%) |
| Urinary bladder | (63) | (62) | (60) | (57) |
| Inflammation, suppurative | | | 1 (2%) | |

[a] Number of animals examined microscopically at site and number of animals with lesion
[b] This alteration is associated with injury to the parenchyma around the terminal bronchiole. It is listed as "alveolar epithelial hyperplasia" in the TDMS data tables for mice in this study.

# APPENDIX E
# GENETIC TOXICOLOGY

MOUSE PERIPHERAL BLOOD MICRONUCLEUS TEST PROTOCOL . . . . . . . . . . . . . . . . . . . . . . . . . .    318
RESULTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    318
TABLE E1    Frequency of Micronuclei in Mouse Peripheral Blood Erythrocytes
Following Treatment with Nickel Oxide by Inhalation for 13 Weeks . . . . . . . . . . . . .    319

# GENETIC TOXICOLOGY

## MOUSE PERIPHERAL BLOOD MICRONUCLEUS TEST PROTOCOL

A detailed discussion of this assay is presented in MacGregor *et al.* (1990). At the end of the 13-week toxicity study, peripheral blood samples were obtained from male and female B6C3F$_1$ mice and smears were immediately prepared and fixed in absolute methanol. The methanol-fixed slides were stained with a chromatin-specific fluorescent dye mixture of Hoechst 33258/pyronin Y (MacGregor *et al.*, 1983) and coded. Ten thousand normochromatic erythrocytes (NCEs) were scored in each of 10 animals per dose group. The criteria of Schmid (1976) were used to define micronuclei.

The results were tabulated as the mean of the pooled results from all animals within a treatment group, plus or minus the standard error of the mean. The frequency of micronucleated cells among NCEs was analyzed by a statistical software package that tested for increasing trend over exposure groups using a one-tailed Cochran-Armitage trend test, followed by pairwise comparisons between each exposure group and the control group (Margolin *et al.*, 1990). In the presence of excess binomial variation, as detected by a binomial dispersion test, the binomial variance of the Cochran-Armitage test was adjusted upward in proportion to the excess variation. In the micronucleus test, an individual trial is considered positive if 1) the trend test P value is less than or equal to 0.025 or 2) the P value for any single exposure group is less than or equal to 0.025/N where N equals the number of exposure groups. A final call of positive for micronucleus induction is preferably based on reproducibly positive trials (as noted above). Ultimately, the final call is determined by the scientific staff after considering the results of statistical analyses, reproducibility of any effects observed, and the magnitudes of those effects.

## RESULTS

Nickel oxide was tested for induction of micronuclei in normochromatic erythrocytes of male and female mice exposed by inhalation for 13 weeks. The compound did not induce an increase in the frequency of micronucleated NCEs in peripheral blood samples (Table E1).

Genetic Toxicology                                                          319

**TABLE E1**
**Frequency of Micronuclei in Mouse Peripheral Blood Erythrocytes Following Treatment
with Nickel Oxide by Inhalation for 13 Weeks[a]**

| Dose (mg/m³) | Micronucleated Normochromatic Erythrocytes/1,000 Cells[b] | Number of Mice |
|---|---|---|
| **Male** | | |
| 0 | 0.946 ± 1.26 | 10 |
| 1.3 | 0.809 ± 1.03 | 10 |
| 2.5 | 0.987 ± 0.91 | 10 |
| 5.0 | 0.954 ± 0.89 | 10 |
| Trend test | P=0.319[c] | |
| **Female** | | |
| 0 | 0.548 ± 0.88 | 10 |
| 1.3 | 0.504 ± 0.64 | 10 |
| 2.5 | 0.697 ± 0.47 | 10 |
| 5.0 | 0.571 ± 0.57 | 10 |
| Trend test | P=0.295 | |
| Urethane[d]     0.2 | 13.376 ± 0.724* | |

\*   P<0.001
[a]  Slides scored at SRI, International.  The detailed protocol and these data are presented by MacGregor *et al.* (1990); 10,000 NCEs scored per animal.
[b]  Data presented as mean ± standard error of the mean.  NCE = normochromatic erythrocyte.
[c]  Significance of micronucleated NCEs determined by a one-tailed Cochran-Armitage trend test.
[d]  Urethane was used as the positive control and the dose is presented in parts per million.

# APPENDIX F
# ORGAN WEIGHTS
# AND ORGAN-WEIGHT-TO-BODY-WEIGHT RATIOS

TABLE F1   Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats
in the 16-Day Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . .   322

TABLE F2   Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats
in the 13-Week Inhalation Study of Nickel Oxide   . . . . . . . . . . . . . . . . . . . . . . . .   323

TABLE F3   Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats
at the 7-Month Interim Evaluation in the 2-Year Inhalation Study
of Nickel Oxide   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   324

TABLE F4   Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats
at the 15-Month Interim Evaluation in the 2-Year Inhalation Study
of Nickel Oxide   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   325

TABLE F5   Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice
in the 16-Day Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . .   326

TABLE F6   Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice
in the 13-Week Inhalation Study of Nickel Oxide   . . . . . . . . . . . . . . . . . . . . . . . .   327

TABLE F7   Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice
at the 7-Month Interim Evaluation in the 2-Year Inhalation Study
of Nickel Oxide   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   328

TABLE F8   Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice
at the 15-Month Interim Evaluation in the 2-Year Inhalation Study
of Nickel Oxide   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   329

322

Nickel Oxide, NTP TR 451

**TABLE F1**
**Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats in the 16-Day Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m³ | 1.2 mg/m³ | 2.5 mg/m³ | 5 mg/m³ | 10 mg/m³ | 30 mg/m³ |
|---|---|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 | 5 | 5 |
| **Male** | | | | | | |
| Necropsy body wt | 213 ± 5 | 211 ± 4 | 214 ± 6 | 210 ± 4 | 210 ± 4 | 204 ± 5 |
| **Brain** | | | | | | |
| Absolute | 1.744 ± 0.022 | 1.774 ± 0.010 | 1.748 ± 0.017 | 1.732 ± 0.017 | 1.726 ± 0.019 | 1.710 ± 0.019 |
| Relative | 8.20 ± 0.15 | 8.42 ± 0.12 | 8.17 ± 0.16 | 8.24 ± 0.10 | 8.22 ± 0.17 | 8.42 ± 0.18 |
| **Heart** | | | | | | |
| Absolute | 0.818 ± 0.037 | 0.782 ± 0.044 | 0.840 ± 0.047 | 0.846 ± 0.070 | 0.780 ± 0.022 | 0.834 ± 0.039 |
| Relative | 3.84 ± 0.15 | 3.71 ± 0.23 | 3.91 ± 0.16 | 4.02 ± 0.30 | 3.72 ± 0.15 | 4.13 ± 0.31 |
| **R. Kidney** | | | | | | |
| Absolute | 0.851 ± 0.034 | 0.842 ± 0.025 | 0.883 ± 0.047 | 0.817 ± 0.022 | 0.806 ± 0.033 | 0.807 ± 0.023 |
| Relative | 3.99 ± 0.14 | 3.99 ± 0.11 | 4.12 ± 0.21 | 3.89 ± 0.11 | 3.83 ± 0.09 | 3.97 ± 0.07 |
| **Liver** | | | | | | |
| Absolute | 10.020 ± 0.291 | 10.080 ± 0.159 | 9.780 ± 0.426 | 9.840 ± 0.121 | 10.040 ± 0.339 | 9.280 ± 0.267 |
| Relative | 47.03 ± 0.71 | 47.83 ± 0.99 | 45.58 ± 1.33 | 46.84 ± 0.81 | 47.73 ± 1.19 | 45.58 ± 0.28 |
| **Lung** | | | | | | |
| Absolute | 1.060 ± 0.040 | 1.000 ± 0.032 | 1.060 ± 0.040 | 0.960 ± 0.024 | 1.200 ± 0.032* | 1.360 ± 0.051** |
| Relative | 4.98 ± 0.20 | 4.74 ± 0.14 | 4.94 ± 0.15 | 4.56 ± 0.07 | 5.72 ± 0.24** | 6.68 ± 0.13** |
| **Testes** | | | | | | |
| Absolute | 1.188 ± 0.013 | 1.214 ± 0.016 | 1.258 ± 0.046 | 1.210 ± 0.033 | 1.242 ± 0.017 | 1.222 ± 0.025 |
| Relative | 5.59 ± 0.09 | 5.76 ± 0.12 | 5.87 ± 0.19 | 5.76 ± 0.16 | 5.92 ± 0.16 | 6.01 ± 0.05 |
| **Thymus** | | | | | | |
| Absolute | 0.351 ± 0.008 | 0.363 ± 0.015 | 0.353 ± 0.011 | 0.323 ± 0.024 | 0.369 ± 0.009 | 0.341 ± 0.029 |
| Relative | 1.65 ± 0.05 | 1.72 ± 0.07 | 1.66 ± 0.09 | 1.54 ± 0.12 | 1.76 ± 0.06 | 1.67 ± 0.11 |
| **Female** | | | | | | |
| Necropsy body wt | 150 ± 2 | 155 ± 3 | 154 ± 4 | 156 ± 2 | 150 ± 2 | 149 ± 3 |
| **Brain** | | | | | | |
| Absolute | 1.650 ± 0.013 | 1.652 ± 0.020 | 1.662 ± 0.019 | 1.652 ± 0.018 | 1.702 ± 0.022 | 1.634 ± 0.047 |
| Relative | 11.03 ± 0.17 | 10.71 ± 0.22 | 10.83 ± 0.20 | 10.63 ± 0.20 | 11.32 ± 0.14 | 10.99 ± 0.29 |
| **Heart** | | | | | | |
| Absolute | 0.558 ± 0.016 | 0.600 ± 0.024 | 0.602 ± 0.023 | 0.620 ± 0.011 | 0.590 ± 0.030 | 0.620 ± 0.027 |
| Relative | 3.73 ± 0.09 | 3.88 ± 0.09 | 3.92 ± 0.12 | 3.99 ± 0.11 | 3.92 ± 0.15 | 4.16 ± 0.14 |
| **R. Kidney** | | | | | | |
| Absolute | 0.624 ± 0.007 | 0.642 ± 0.014 | 0.599 ± 0.024 | 0.608 ± 0.014 | 0.637 ± 0.025 | 0.628 ± 0.017 |
| Relative | 4.17 ± 0.05 | 4.16 ± 0.11 | 3.89 ± 0.13 | 3.91 ± 0.09 | 4.24 ± 0.16 | 4.22 ± 0.08 |
| **Liver** | | | | | | |
| Absolute | 5.900 ± 0.164 | 6.560 ± 0.178 | 6.440 ± 0.238 | 5.980 ± 0.153 | 6.120 ± 0.235 | 5.520 ± 0.208 |
| Relative | 39.40 ± 0.78 | 42.48 ± 0.89 | 41.88 ± 1.18 | 38.43 ± 0.74 | 40.64 ± 1.07 | 37.06 ± 0.94 |
| **Lung** | | | | | | |
| Absolute | 0.780 ± 0.020 | 0.860 ± 0.040 | 0.900 ± 0.032 | 0.820 ± 0.020 | 1.040 ± 0.024** | 1.120 ± 0.037** |
| Relative | 5.21 ± 0.11 | 5.56 ± 0.18 | 5.86 ± 0.21 | 5.27 ± 0.14 | 6.91 ± 0.12** | 7.52 ± 0.11** |
| **Thymus** | | | | | | |
| Absolute | 0.293 ± 0.011 | 0.323 ± 0.019 | 0.301 ± 0.015 | 0.300 ± 0.012 | 0.291 ± 0.015 | 0.302 ± 0.021 |
| Relative | 1.95 ± 0.07 | 2.09 ± 0.11 | 1.95 ± 0.06 | 1.93 ± 0.06 | 1.93 ± 0.08 | 2.02 ± 0.12 |

\* Significantly different ($P \leq 0.05$) from the control group by Williams' or Dunnett's test
\*\* $P \leq 0.01$
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error).

Organ Weight Analyses                                                                                        323

TABLE F2
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats in the 13-Week Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 0.6 mg/m$^3$ | 1.2 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|---|---|
| **Male** | | | | | | |
| n | 10 | 10 | 10 | 9 | 10 | 10 |
| Necropsy body wt | 310 ± 8 | 312 ± 6 | 314 ± 6 | 297 ± 5 | 304 ± 6 | 301 ± 5 |
| **Brain** | | | | | | |
| Absolute | 1.853 ± 0.019 | 1.893 ± 0.018 | 1.904 ± 0.023 | 1.849 ± 0.018 | 1.870 ± 0.019 | 1.880 ± 0.010 |
| Relative | 6.00 ± 0.12 | 6.08 ± 0.08 | 6.08 ± 0.09 | 6.23 ± 0.07 | 6.17 ± 0.12 | 6.26 ± 0.08 |
| **Heart** | | | | | | |
| Absolute | 0.902 ± 0.029 | 0.898 ± 0.024 | 0.926 ± 0.023 | 0.852 ± 0.031 | 0.894 ± 0.029 | 0.911 ± 0.015 |
| Relative | 2.91 ± 0.06 | 2.88 ± 0.07 | 2.95 ± 0.06 | 2.86 ± 0.07 | 2.94 ± 0.07 | 3.03 ± 0.06 |
| **R. Kidney** | | | | | | |
| Absolute | 1.029 ± 0.038 | 1.052 ± 0.026 | 1.064 ± 0.028 | 0.991 ± 0.015 | 0.984 ± 0.022 | 1.042 ± 0.019 |
| Relative | 3.32 ± 0.10 | 3.38 ± 0.10 | 3.39 ± 0.07 | 3.34 ± 0.06 | 3.24 ± 0.06 | 3.46 ± 0.05 |
| **Liver** | | | | | | |
| Absolute | 10.560 ± 0.392 | 11.150 ± 0.202 | 10.880 ± 0.235 | 10.644 ± 0.245 | 10.430 ± 0.238 | 10.720 ± 0.199 |
| Relative | 34.06 ± 0.93 | 35.77 ± 0.33 | 34.69 ± 0.31 | 35.84 ± 0.58 | 34.29 ± 0.44 | 35.63 ± 0.51 |
| **Lung** | | | | | | |
| Absolute | 1.180 ± 0.037 | 1.349 ± 0.024** | 1.474 ± 0.041** | 1.698 ± 0.053** | 1.906 ± 0.032** | 2.467 ± 0.045** |
| Relative | 3.81 ± 0.11 | 4.33 ± 0.09** | 4.70 ± 0.11** | 5.73 ± 0.19** | 6.27 ± 0.05** | 8.21 ± 0.19** |
| **R. Testis** | | | | | | |
| Absolute | 1.340 ± 0.028 | 1.429 ± 0.024 | 1.479 ± 0.054 | 1.438 ± 0.037 | 1.418 ± 0.034 | 1.455 ± 0.054 |
| Relative | 4.34 ± 0.12 | 4.60 ± 0.12 | 4.72 ± 0.15 | 4.84 ± 0.10* | 4.67 ± 0.12* | 4.84 ± 0.17* |
| **Thymus** | | | | | | |
| Absolute | 0.283 ± 0.014 | 0.281 ± 0.018 | 0.266 ± 0.006 | 0.254 ± 0.015 | 0.249 ± 0.004 | 0.259 ± 0.010 |
| Relative | 0.92 ± 0.06 | 0.90 ± 0.05 | 0.85 ± 0.02 | 0.86 ± 0.05 | 0.82 ± 0.01 | 0.86 ± 0.04 |
| **Female** | | | | | | |
| n | 10 | 10 | 10 | 10 | 10 | 10 |
| Necropsy body wt | 192 ± 6 | 182 ± 6 | 189 ± 3 | 192 ± 4 | 189 ± 5 | 195 ± 5 |
| **Brain** | | | | | | |
| Absolute | 1.791 ± 0.030 | 1.685 ± 0.060 | 1.767 ± 0.011 | 1.765 ± 0.019 | 1.740 ± 0.025 | 1.766 ± 0.021 |
| Relative | 9.38 ± 0.15 | 9.35 ± 0.45 | 9.35 ± 0.13 | 9.21 ± 0.15 | 9.26 ± 0.23 | 9.10 ± 0.16 |
| **Heart** | | | | | | |
| Absolute | 0.663 ± 0.021 | 0.606 ± 0.008 | 0.659 ± 0.014 | 0.688 ± 0.039 | 0.604 ± 0.013 | 0.672 ± 0.020 |
| Relative | 3.47 ± 0.08 | 3.36 ± 0.11 | 3.49 ± 0.09 | 3.58 ± 0.20 | 3.20 ± 0.05 | 3.45 ± 0.07 |
| **R. Kidney** | | | | | | |
| Absolute | 0.667 ± 0.021 | 0.661 ± 0.015 | 0.664 ± 0.014 | 0.667 ± 0.019 | 0.642 ± 0.016 | 0.688 ± 0.017 |
| Relative | 3.49 ± 0.11 | 3.66 ± 0.12 | 3.51 ± 0.05 | 3.47 ± 0.09 | 3.41 ± 0.07 | 3.54 ± 0.06 |
| **Liver** | | | | | | |
| Absolute | 6.730 ± 0.171 | 5.870 ± 0.360* | 6.540 ± 0.115 | 6.740 ± 0.194 | 6.300 ± 0.180 | 6.890 ± 0.161 |
| Relative | 35.17 ± 0.35 | 32.00 ± 1.17** | 34.57 ± 0.52 | 35.04 ± 0.51 | 33.38 ± 0.51 | 35.41 ± 0.30 |
| **Lung** | | | | | | |
| Absolute | 0.983 ± 0.026 | 1.027 ± 0.023 | 1.134 ± 0.024* | 1.550 ± 0.038** | 1.610 ± 0.047** | 2.111 ± 0.081** |
| Relative | 5.14 ± 0.10 | 5.68 ± 0.17* | 6.00 ± 0.11** | 8.06 ± 0.10** | 8.55 ± 0.23** | 10.84 ± 0.31** |
| **Thymus** | | | | | | |
| Absolute | 0.241 ± 0.008 | 0.224 ± 0.008 | 0.219 ± 0.007 | 0.237 ± 0.007 | 0.229 ± 0.008 | 0.235 ± 0.009 |
| Relative | 1.26 ± 0.05 | 1.23 ± 0.03 | 1.16 ± 0.03 | 1.24 ± 0.04 | 1.21 ± 0.04 | 1.20 ± 0.02 |

\* Significantly different (P ≤ 0.05) from the control group by Williams' or Dunnett's test
\*\* P ≤ 0.01
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error).

**TABLE F3**
**Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats at the 7-Month Interim Evaluation in the 2-Year Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Male** |  |  |  |  |
| n | 6 | 7 | 7 | 7 |
| Necropsy body wt | 391 ± 10 | 390 ± 5 | 402 ± 9 | 407 ± 10 |
| **Brain** |  |  |  |  |
| Absolute | 2.030 ± 0.016 | 2.004 ± 0.037 | 2.037 ± 0.017 | 2.061 ± 0.018 |
| Relative | 5.21 ± 0.12 | 5.14 ± 0.11 | 5.09 ± 0.12 | 5.08 ± 0.10 |
| **R. Kidney** |  |  |  |  |
| Absolute | 1.293 ± 0.047 | 1.363 ± 0.036 | 1.404 ± 0.042 | 1.464 ± 0.040** |
| Relative | 3.31 ± 0.10 | 3.49 ± 0.08 | 3.50 ± 0.07 | 3.61 ± 0.10 |
| **Liver** |  |  |  |  |
| Absolute | 13.883 ± 1.071 | 14.131 ± 0.469 | 15.113 ± 0.595 | 16.559 ± 0.760* |
| Relative | 35.44 ± 2.37 | 36.16 ± 0.82 | 37.62 ± 1.13 | 40.74 ± 1.78* |
| **Lung** |  |  |  |  |
| Absolute | 1.718 ± 0.072 | 1.850 ± 0.071 | 2.426 ± 0.107** | 2.593 ± 0.060** |
| Relative | 4.40 ± 0.14 | 4.74 ± 0.17 | 6.04 ± 0.22** | 6.40 ± 0.24** |
| **Spleen** |  |  |  |  |
| Absolute | 0.773 ± 0.030 | 0.759 ± 0.023 | 0.757 ± 0.017 | 0.756 ± 0.022 |
| Relative | 1.98 ± 0.06 | 1.94 ± 0.05 | 1.89 ± 0.05 | 1.86 ± 0.04 |
| **R. Testis** |  |  |  |  |
| Absolute | 1.508 ± 0.034 | 1.580 ± 0.025 | 1.541 ± 0.027 | 1.526 ± 0.033 |
| Relative | 3.87 ± 0.09 | 4.05 ± 0.06 | 3.84 ± 0.05 | 3.76 ± 0.12 |
| **Thymus** |  |  |  |  |
| Absolute | 0.253 ± 0.027 | 0.272 ± 0.022 | 0.268 ± 0.031 | 0.272 ± 0.024 |
| Relative | 0.65 ± 0.07 | 0.70 ± 0.06 | 0.66 ± 0.06 | 0.67 ± 0.05 |
| **Female** |  |  |  |  |
| n | 7 | 7 | 7 | 6 |
| Necropsy body wt | 234 ± 4 | 234 ± 2 | 236 ± 4 | 232 ± 6 |
| **Brain** |  |  |  |  |
| Absolute | 1.857 ± 0.013 | 1.877 ± 0.018 | 1.880 ± 0.013 | 1.888 ± 0.014 |
| Relative | 7.95 ± 0.15 | 8.02 ± 0.08 | 7.98 ± 0.14 | 8.18 ± 0.21 |
| **R. Kidney** |  |  |  |  |
| Absolute | 0.851 ± 0.029 | 0.886 ± 0.016 | 0.826 ± 0.040 | 0.845 ± 0.037 |
| Relative | 3.65 ± 0.17 | 3.79 ± 0.06 | 3.50 ± 0.15 | 3.64 ± 0.07 |
| **Liver** |  |  |  |  |
| Absolute | 8.284 ± 0.314 | 8.829 ± 0.305 | 8.304 ± 0.391 | 8.502 ± 0.327 |
| Relative | 35.43 ± 1.31 | 37.72 ± 1.20 | 35.19 ± 1.49 | 36.72 ± 1.06 |
| **Lung** |  |  |  |  |
| Absolute | 1.140 ± 0.028 | 1.310 ± 0.026* | 1.647 ± 0.070** | 1.777 ± 0.076** |
| Relative | 4.89 ± 0.19 | 5.60 ± 0.09* | 6.97 ± 0.22** | 7.67 ± 0.22** |
| **Spleen** |  |  |  |  |
| Absolute | 0.526 ± 0.008 | 0.519 ± 0.009 | 0.529 ± 0.020 | 0.528 ± 0.014 |
| Relative | 2.25 ± 0.03 | 2.22 ± 0.04 | 2.25 ± 0.11 | 2.28 ± 0.04 |
| **Thymus** |  |  |  |  |
| Absolute | 0.227 ± 0.023 | 0.212 ± 0.018 | 0.204 ± 0.013 | 0.176 ± 0.011 |
| Relative | 0.97 ± 0.09 | 0.90 ± 0.07 | 0.86 ± 0.05 | 0.76 ± 0.03 |

\*  Significantly different (P ≤ 0.05) from the control group by Williams' or Dunnett's test
\*\* P ≤ 0.01
[a]  Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error).

Organ Weight Analyses                                                                                  325

TABLE F4
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats at the 15-Month Interim Evaluation
in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 |
| **Male** | | | | |
| Necropsy body wt | 494 ± 10 | 466 ± 14 | 465 ± 9 | 475 ± 12 |
| Brain | | | | |
| Absolute | 2.102 ± 0.028 | 2.030 ± 0.016 | 2.074 ± 0.017 | 2.062 ± 0.018 |
| Relative | 4.26 ± 0.08 | 4.37 ± 0.14 | 4.46 ± 0.06 | 4.35 ± 0.13 |
| R. Kidney | | | | |
| Absolute | 1.662 ± 0.026 | 1.574 ± 0.055 | 1.586 ± 0.028 | 1.554 ± 0.024 |
| Relative | 3.37 ± 0.05 | 3.37 ± 0.05 | 3.42 ± 0.11 | 3.28 ± 0.07 |
| Liver | | | | |
| Absolute | 17.928 ± 0.474 | 16.170 ± 0.764 | 16.800 ± 0.548 | 16.534 ± 0.774 |
| Relative | 36.27 ± 0.41 | 34.67 ± 1.35 | 36.11 ± 0.85 | 34.73 ± 0.93 |
| Lung | | | | |
| Absolute | 2.196 ± 0.038 | 2.154 ± 0.098 | 3.304 ± 0.163** | 4.088 ± 0.117** |
| Relative | 4.45 ± 0.12 | 4.63 ± 0.21 | 7.13 ± 0.45** | 8.63 ± 0.35** |
| Spleen | | | | |
| Absolute | 1.054 ± 0.064 | 0.974 ± 0.072 | 0.964 ± 0.043 | 1.028 ± 0.040 |
| Relative | 2.13 ± 0.10 | 2.08 ± 0.12 | 2.07 ± 0.09 | 2.17 ± 0.12 |
| Thymus | | | | |
| Absolute | 0.249 ± 0.011 | 0.240 ± 0.027 | 0.228 ± 0.019 | 0.255 ± 0.024 |
| Relative | 0.50 ± 0.02 | 0.52 ± 0.06 | 0.49 ± 0.03 | 0.54 ± 0.05 |
| **Female** | | | | |
| Necropsy body wt | 290 ± 13 | 309 ± 15 | 284 ± 11 | 295 ± 11 |
| Brain | | | | |
| Absolute | 1.862 ± 0.041 | 1.878 ± 0.030 | 1.850 ± 0.034 | 1.900 ± 0.016 |
| Relative | 6.46 ± 0.17 | 6.12 ± 0.20 | 6.54 ± 0.14 | 6.47 ± 0.23 |
| R. Kidney | | | | |
| Absolute | 1.052 ± 0.036 | 1.106 ± 0.036 | 1.062 ± 0.046 | 1.022 ± 0.054 |
| Relative | 3.66 ± 0.19 | 3.61 ± 0.20 | 3.79 ± 0.31 | 3.47 ± 0.15 |
| Liver | | | | |
| Absolute | 10.194 ± 0.834 | 10.392 ± 0.320 | 9.896 ± 0.154 | 9.708 ± 0.537 |
| Relative | 35.45 ± 3.37 | 33.76 ± 0.80 | 35.07 ± 1.30 | 32.90 ± 1.45 |
| Lung | | | | |
| Absolute | 1.558 ± 0.107 | 1.788 ± 0.097 | 2.406 ± 0.106** | 3.016 ± 0.127** |
| Relative | 5.39 ± 0.36 | 5.85 ± 0.45 | 8.51 ± 0.40** | 10.29 ± 0.69** |
| Spleen | | | | |
| Absolute | 0.556 ± 0.029 | 0.674 ± 0.040 | 0.526 ± 0.022 | 0.592 ± 0.063 |
| Relative | 1.93 ± 0.09 | 2.20 ± 0.15 | 1.86 ± 0.10 | 1.99 ± 0.16 |
| Thymus | | | | |
| Absolute | 0.182 ± 0.012 | 0.216 ± 0.010 | 0.180 ± 0.019 | 0.203 ± 0.033 |
| Relative | 0.63 ± 0.05 | 0.71 ± 0.05 | 0.64 ± 0.08 | 0.68 ± 0.10 |

** Significantly different (P ≤ 0.01) from the control group by Williams' or Dunnett's test
[a]   Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight
    (mean ± standard error).

326

Nickel Oxide, NTP TR 451

**TABLE F5**
**Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice in the 16-Day Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m³ | 1.2 mg/m³ | 2.5 mg/m³ | 5 mg/m³ | 10 mg/m³ | 30 mg/m³ |
|---|---|---|---|---|---|---|
| **Male** | | | | | | |
| n | 5 | 5 | 5 | 4 | 5 | 5 |
| Necropsy body wt | 23.9 ± 0.8 | 23.9 ± 0.5 | 23.8 ± 0.7 | 23.3 ± 0.5 | 24.4 ± 0.8 | 22.3 ± 0.4 |
| **Brain** | | | | | | |
| Absolute | 0.452 ± 0.013 | 0.442 ± 0.006 | 0.444 ± 0.005 | 0.430 ± 0.017 | 0.438 ± 0.007 | 0.440 ± 0.005 |
| Relative | 19.04 ± 0.87 | 18.49 ± 0.39 | 18.67 ± 0.49 | 18.49 ± 0.86 | 18.03 ± 0.40 | 19.70 ± 0.18 |
| **Heart** | | | | | | |
| Absolute | 0.152 ± 0.010 | 0.140 ± 0.007 | 0.174 ± 0.017 | 0.135 ± 0.019 | 0.144 ± 0.009 | 0.146 ± 0.007 |
| Relative | 6.38 ± 0.36 | 5.88 ± 0.39 | 7.27 ± 0.60 | 5.76 ± 0.71 | 5.91 ± 0.35 | 6.56 ± 0.41 |
| **R. Kidney** | | | | | | |
| Absolute | 0.244 ± 0.005 | 0.210 ± 0.004* | 0.254 ± 0.011 | 0.195 ± 0.006** | 0.248 ± 0.012 | 0.214 ± 0.007 |
| Relative | 10.25 ± 0.24 | 8.78 ± 0.19** | 10.65 ± 0.31 | 8.38 ± 0.29** | 10.17 ± 0.22 | 9.57 ± 0.19 |
| **Liver** | | | | | | |
| Absolute | 1.380 ± 0.073 | 1.280 ± 0.049 | 1.460 ± 0.081 | 1.325 ± 0.075 | 1.360 ± 0.068 | 1.160 ± 0.051 |
| Relative | 57.78 ± 1.89 | 53.42 ± 1.33 | 61.09 ± 2.01 | 56.75 ± 2.22 | 55.74 ± 1.37 | 51.86 ± 1.73 |
| **Lung** | | | | | | |
| Absolute | 0.200 ± 0.000 | 0.160 ± 0.024 | 0.200 ± 0.000 | 0.125 ± 0.025** | 0.200 ± 0.000 | 0.200 ± 0.000 |
| Relative | 8.42 ± 0.30 | 6.77 ± 1.14 | 8.42 ± 0.24 | 5.37 ± 1.06* | 8.24 ± 0.26 | 8.96 ± 0.15 |
| **Testes** | | | | | | |
| Absolute | 0.108 ± 0.007 | 0.100 ± 0.003 | 0.104 ± 0.005 | 0.110 ± 0.009 | 0.108 ± 0.006 | 0.110 ± 0.004 |
| Relative | 4.59 ± 0.47 | 4.19 ± 0.17 | 4.39 ± 0.31 | 4.73 ± 0.41 | 4.42 ± 0.12 | 4.92 ± 0.16 |
| **Thymus** | | | | | | |
| Absolute | 0.045 ± 0.004 | 0.050 ± 0.004 | 0.049 ± 0.008 | 0.040 ± 0.007 | 0.051 ± 0.006 | 0.039 ± 0.004 |
| Relative | 1.92 ± 0.26 | 2.07 ± 0.15 | 2.04 ± 0.33 | 1.72 ± 0.31 | 2.11 ± 0.27 | 1.77 ± 0.20 |
| **Female** | | | | | | |
| n | 5 | 5 | 5 | 5 | 5 | 5 |
| Necropsy body wt | 20.2 ± 0.5 | 20.2 ± 0.2 | 19.4 ± 0.6 | 20.2 ± 0.3 | 19.2 ± 0.3 | 19.3 ± 0.3 |
| **Brain** | | | | | | |
| Absolute | 0.446 ± 0.009 | 0.432 ± 0.012 | 0.446 ± 0.005 | 0.444 ± 0.009 | 0.422 ± 0.016 | 0.438 ± 0.006 |
| Relative | 22.05 ± 0.37 | 21.43 ± 0.55 | 23.10 ± 0.94 | 22.00 ± 0.16 | 21.98 ± 1.02 | 22.74 ± 0.42 |
| **Heart** | | | | | | |
| Absolute | 0.114 ± 0.010 | 0.132 ± 0.009 | 0.130 ± 0.016 | 0.128 ± 0.004 | 0.102 ± 0.005 | 0.110 ± 0.000 |
| Relative | 5.64 ± 0.49 | 6.54 ± 0.37 | 6.66 ± 0.72 | 6.35 ± 0.20 | 5.30 ± 0.25 | 5.71 ± 0.10 |
| **R. Kidney** | | | | | | |
| Absolute | 0.148 ± 0.008 | 0.158 ± 0.005 | 0.156 ± 0.011 | 0.152 ± 0.005 | 0.148 ± 0.004 | 0.164 ± 0.007 |
| Relative | 7.31 ± 0.36 | 7.83 ± 0.19 | 8.01 ± 0.40 | 7.54 ± 0.23 | 7.70 ± 0.21 | 8.50 ± 0.30* |
| **Liver** | | | | | | |
| Absolute | 1.160 ± 0.075 | 1.220 ± 0.037 | 1.040 ± 0.040 | 1.140 ± 0.024 | 1.020 ± 0.037 | 1.080 ± 0.049 |
| Relative | 57.20 ± 2.91 | 60.48 ± 1.43 | 53.57 ± 0.94 | 56.52 ± 1.20 | 53.06 ± 2.01 | 55.98 ± 2.16 |
| **Lung** | | | | | | |
| Absolute | 0.160 ± 0.024 | 0.160 ± 0.024 | 0.140 ± 0.024 | 0.180 ± 0.020 | 0.120 ± 0.020 | 0.200 ± 0.000 |
| Relative | 7.95 ± 1.27 | 7.91 ± 1.18 | 7.17 ± 1.16 | 8.96 ± 1.05 | 6.21 ± 0.96 | 10.39 ± 0.17 |
| **Thymus** | | | | | | |
| Absolute | 0.064 ± 0.004 | 0.050 ± 0.004 | 0.059 ± 0.005 | 0.058 ± 0.002 | 0.052 ± 0.008 | 0.050 ± 0.004 |
| Relative | 3.19 ± 0.21 | 2.51 ± 0.19 | 3.06 ± 0.27 | 2.87 ± 0.13 | 2.70 ± 0.40 | 2.59 ± 0.20 |

\* Significantly different (P ≤ 0.05) from the control group by Williams' or Dunnett's test
\*\* P ≤ 0.01
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight
(mean ± standard error).

Organ Weight Analyses

327

**TABLE F6**
**Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice in the 13-Week Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 0.6 mg/m$^3$ | 1.2 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|---|---|
| **Male** | | | | | | |
| n | 10 | 10 | 10 | 10 | 10 | 9 |
| Necropsy body wt | 30.9 ± 0.5 | 30.5 ± 0.7 | 29.8 ± 0.4 | 30.1 ± 0.8 | 30.1 ± 0.9 | 29.1 ± 0.7 |
| **Brain** | | | | | | |
| Absolute | 0.471 ± 0.007 | 0.462 ± 0.005 | 0.454 ± 0.005 | 0.458 ± 0.005 | 0.456 ± 0.005 | 0.464 ± 0.009 |
| Relative | 15.25 ± 0.25 | 15.17 ± 0.25 | 15.28 ± 0.21 | 15.33 ± 0.39 | 15.24 ± 0.38 | 15.99 ± 0.36 |
| **Heart** | | | | | | |
| Absolute | 0.163 ± 0.007 | 0.170 ± 0.008 | 0.159 ± 0.004 | 0.144 ± 0.007 | 0.153 ± 0.005 | 0.149 ± 0.006 |
| Relative | 5.28 ± 0.24 | 5.59 ± 0.32 | 5.35 ± 0.15 | 4.80 ± 0.22 | 5.10 ± 0.18 | 5.11 ± 0.17 |
| **R. Kidney** | | | | | | |
| Absolute | 0.316 ± 0.008 | 0.312 ± 0.011 | 0.309 ± 0.010 | 0.302 ± 0.016 | 0.301 ± 0.008 | 0.276 ± 0.011 |
| Relative | 10.22 ± 0.23 | 10.20 ± 0.23 | 10.39 ± 0.34 | 10.00 ± 0.32 | 10.02 ± 0.24 | 9.45 ± 0.32 |
| **Liver** | | | | | | |
| Absolute | 1.710 ± 0.055 | 1.680 ± 0.071 | 1.550 ± 0.050 | 1.610 ± 0.098 | 1.520 ± 0.063 | 1.444 ± 0.065* |
| Relative | 55.20 ± 1.17 | 54.82 ± 1.33 | 52.06 ± 1.33 | 53.10 ± 2.17 | 50.51 ± 1.64* | 49.42 ± 1.29* |
| **Lung** | | | | | | |
| Absolute | 0.214 ± 0.009 | 0.215 ± 0.011 | 0.206 ± 0.012 | 0.213 ± 0.009 | 0.243 ± 0.010 | 0.288 ± 0.019** |
| Relative | 6.96 ± 0.33 | 7.10 ± 0.48 | 6.93 ± 0.42 | 7.12 ± 0.29 | 8.06 ± 0.27 | 9.94 ± 0.68** |
| **R. Testis** | | | | | | |
| Absolute | 0.121 ± 0.005 | 0.118 ± 0.004 | 0.115 ± 0.003 | 0.112 ± 0.004 | 0.123 ± 0.004 | 0.106 ± 0.009 |
| Relative | 3.92 ± 0.16 | 3.87 ± 0.12 | 3.87 ± 0.11 | 3.75 ± 0.17 | 4.09 ± 0.08 | 3.61 ± 0.31 |
| **Thymus** | | | | | | |
| Absolute | 0.034 ± 0.002 | 0.030 ± 0.003 | 0.031 ± 0.002 | 0.031 ± 0.003 | 0.032 ± 0.001 | 0.032 ± 0.002 |
| Relative | 1.10 ± 0.07 | 0.99 ± 0.10 | 1.03 ± 0.06 | 1.00 ± 0.08 | 1.06 ± 0.04 | 1.09 ± 0.05 |
| **Female** | | | | | | |
| n | 9 | 10 | 7 | 10 | 10 | 9 |
| Necropsy body wt | 27.5 ± 0.6 | 26.6 ± 0.7 | 27.1 ± 1.0 | 27.0 ± 0.8 | 25.7 ± 0.7 | 26.1 ± 0.5 |
| **Brain** | | | | | | |
| Absolute | 0.476 ± 0.004 | 0.475 ± 0.006 | 0.467 ± 0.006 | 0.471 ± 0.022 | 0.464 ± 0.005 | 0.470 ± 0.006 |
| Relative | 17.34 ± 0.41 | 17.97 ± 0.47 | 17.34 ± 0.49 | 17.51 ± 0.78 | 18.15 ± 0.39 | 18.05 ± 0.22 |
| **Heart** | | | | | | |
| Absolute | 0.152 ± 0.005 | 0.138 ± 0.005 | 0.143 ± 0.004 | 0.142 ± 0.005 | 0.139 ± 0.006 | 0.144 ± 0.006 |
| Relative | 5.55 ± 0.23 | 5.19 ± 0.13 | 5.31 ± 0.20 | 5.27 ± 0.13 | 5.41 ± 0.18 | 5.55 ± 0.25 |
| **R. Kidney** | | | | | | |
| Absolute | 0.220 ± 0.010 | 0.223 ± 0.025[b] | 0.213 ± 0.008[c] | 0.210 ± 0.007 | 0.206 ± 0.006 | 0.204 ± 0.005[d] |
| Relative | 8.01 ± 0.35 | 8.43 ± 0.78[b] | 7.90 ± 0.13[c] | 7.79 ± 0.13 | 8.04 ± 0.20 | 7.74 ± 0.14[d] |
| **Liver** | | | | | | |
| Absolute | 1.544 ± 0.067 | 1.540 ± 0.052 | 1.429 ± 0.071 | 1.530 ± 0.052 | 1.400 ± 0.042 | 1.433 ± 0.053 |
| Relative | 56.00 ± 1.78 | 57.92 ± 1.04 | 52.72 ± 1.62 | 56.80 ± 1.12 | 54.52 ± 0.91 | 54.91 ± 1.30 |
| **Lung** | | | | | | |
| Absolute | 0.195 ± 0.012 | 0.195 ± 0.018 | 0.192 ± 0.008 | 0.213 ± 0.008 | 0.223 ± 0.009 | 0.271 ± 0.007** |
| Relative | 7.11 ± 0.44 | 7.26 ± 0.48 | 7.08 ± 0.26 | 7.91 ± 0.22 | 8.69 ± 0.31** | 10.40 ± 0.17** |
| **Thymus** | | | | | | |
| Absolute | 0.046 ± 0.003 | 0.045 ± 0.004 | 0.046 ± 0.003 | 0.043 ± 0.003 | 0.040 ± 0.002 | 0.039 ± 0.003 |
| Relative | 1.66 ± 0.10 | 1.67 ± 0.13 | 1.71 ± 0.12 | 1.62 ± 0.10 | 1.57 ± 0.06 | 1.48 ± 0.10 |

* Significantly different ($P \leq 0.05$) from the control group by Williams' or Dunnett's test
** $P \leq 0.01$
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error).
[b] n=9;   [c] n=6;   [d] n=8

328                                                                                                      Nickel Oxide, NTP TR 451

TABLE F7
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice at the 7-Month Interim Evaluation
in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 |
| **Male** | | | | |
| Necropsy body wt | 35.8 ± 0.7 | 34.6 ± 0.8 | 36.2 ± 1.5 | 34.7 ± 1.1 |
| Brain | | | | |
|     Absolute | 0.460 ± 0.008 | 0.470 ± 0.009 | 0.458 ± 0.007 | 0.458 ± 0.011 |
|     Relative | 12.86 ± 0.06 | 13.60 ± 0.34 | 12.72 ± 0.39 | 13.24 ± 0.31 |
| R. Kidney | | | | |
|     Absolute | 0.378 ± 0.012 | 0.390 ± 0.016 | 0.410 ± 0.010 | 0.406 ± 0.012 |
|     Relative | 10.57 ± 0.31 | 11.29 ± 0.53 | 11.40 ± 0.47 | 11.76 ± 0.49 |
| Liver | | | | |
|     Absolute | 1.800 ± 0.046 | 1.606 ± 0.027* | 1.706 ± 0.072 | 1.810 ± 0.036 |
|     Relative | 50.30 ± 0.73 | 46.48 ± 1.25* | 47.16 ± 0.69 | 52.32 ± 0.83 |
| Lung | | | | |
|     Absolute | 0.192 ± 0.009 | 0.208 ± 0.004 | 0.240 ± 0.010** | 0.238 ± 0.006** |
|     Relative | 5.37 ± 0.24 | 6.02 ± 0.20* | 6.64 ± 0.11** | 6.88 ± 0.16** |
| Spleen | | | | |
|     Absolute | 0.076 ± 0.004 | 0.078 ± 0.007 | 0.082 ± 0.004 | 0.078 ± 0.006 |
|     Relative | 2.13 ± 0.12 | 2.26 ± 0.20 | 2.27 ± 0.09 | 2.25 ± 0.14 |
| R. Testis | | | | |
|     Absolute | 0.122 ± 0.006 | 0.120 ± 0.003 | 0.126 ± 0.002 | 0.126 ± 0.004 |
|     Relative | 3.42 ± 0.21 | 3.47 ± 0.11 | 3.50 ± 0.13 | 3.64 ± 0.11 |
| Thymus | | | | |
|     Absolute | 0.032 ± 0.002 | 0.043 ± 0.008 | 0.034 ± 0.005 | 0.033 ± 0.002 |
|     Relative | 0.90 ± 0.07 | 1.23 ± 0.23 | 0.93 ± 0.12 | 0.95 ± 0.07 |
| **Female** | | | | |
| Necropsy body wt | 28.5 ± 1.0 | 28.5 ± 1.1 | 28.6 ± 1.4 | 30.4 ± 0.8 |
| Brain | | | | |
|     Absolute | 0.482 ± 0.004 | 0.470 ± 0.008 | 0.474 ± 0.010 | 0.466 ± 0.010 |
|     Relative | 17.01 ± 0.52 | 16.58 ± 0.49 | 16.69 ± 0.79 | 15.37 ± 0.60 |
| R. Kidney | | | | |
|     Absolute | 0.244 ± 0.007 | 0.250 ± 0.004 | 0.246 ± 0.007 | 0.266 ± 0.005* |
|     Relative | 8.59 ± 0.14 | 8.82 ± 0.24 | 8.63 ± 0.23 | 8.77 ± 0.33 |
| Liver | | | | |
|     Absolute | 1.512 ± 0.037 | 1.554 ± 0.053 | 1.416 ± 0.040 | 1.598 ± 0.038 |
|     Relative | 53.30 ± 1.71 | 54.73 ± 1.70 | 49.69 ± 1.32 | 52.61 ± 1.38 |
| Lung | | | | |
|     Absolute | 0.178 ± 0.010 | 0.206 ± 0.011 | 0.228 ± 0.019 | 0.232 ± 0.022 |
|     Relative | 6.25 ± 0.24 | 7.22 ± 0.12 | 7.94 ± 0.41* | 7.62 ± 0.67* |
| Spleen | | | | |
|     Absolute | 0.100 ± 0.005 | 0.124 ± 0.022 | 0.098 ± 0.004 | 0.116 ± 0.009 |
|     Relative | 3.54 ± 0.24 | 4.44 ± 0.93 | 3.45 ± 0.18 | 3.82 ± 0.32 |
| Thymus | | | | |
|     Absolute | 0.044 ± 0.005 | 0.050 ± 0.004 | 0.035 ± 0.002 | 0.040 ± 0.005 |
|     Relative | 1.55 ± 0.19 | 1.77 ± 0.19 | 1.23 ± 0.10 | 1.31 ± 0.13 |

\*   Significantly different (P≤0.05) from the control group by Williams' or Dunnett's test
\*\* P≤0.01
[a]   Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight
(mean ± standard error).

Organ Weight Analyses                                                                329

TABLE F8
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice at the 15-Month Interim Evaluation
in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ | 5 mg/m³ |
|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 |
| **Male** | | | | |
| Necropsy body wt | 37.9 ± 1.1 | 39.0 ± 1.5 | 41.3 ± 1.7 | 41.1 ± 1.8 |
| Brain | | | | |
| Absolute | 0.470 ± 0.007 | 0.472 ± 0.007 | 0.482 ± 0.004 | 0.482 ± 0.004 |
| Relative | 12.44 ± 0.36 | 12.16 ± 0.46 | 11.75 ± 0.43 | 11.83 ± 0.55 |
| R. Kidney | | | | |
| Absolute | 0.430 ± 0.029 | 0.410 ± 0.013 | 0.436 ± 0.024 | 0.440 ± 0.008 |
| Relative | 11.36 ± 0.77 | 10.55 ± 0.40 | 10.61 ± 0.64 | 10.78 ± 0.43 |
| Liver | | | | |
| Absolute | 1.848 ± 0.083[b] | 2.114 ± 0.128 | 2.236 ± 0.307 | 1.998 ± 0.079 |
| Relative | 47.61 ± 2.43[b] | 54.47 ± 3.90 | 54.41 ± 7.79 | 48.72 ± 0.64 |
| Lung | | | | |
| Absolute | 0.234 ± 0.017 | 0.246 ± 0.021 | 0.306 ± 0.020* | 0.382 ± 0.019** |
| Relative | 6.24 ± 0.65 | 6.28 ± 0.34 | 7.44 ± 0.48 | 9.44 ± 0.86** |
| Spleen | | | | |
| Absolute | 0.130 ± 0.041 | 0.078 ± 0.008 | 0.096 ± 0.019 | 0.074 ± 0.006 |
| Relative | 3.57 ± 1.26 | 2.00 ± 0.20 | 2.34 ± 0.48 | 1.82 ± 0.18 |
| Thymus | | | | |
| Absolute | 0.054 ± 0.007 | 0.047 ± 0.005 | 0.046 ± 0.008 | 0.049 ± 0.007 |
| Relative | 1.44 ± 0.23 | 1.19 ± 0.09 | 1.14 ± 0.23 | 1.19 ± 0.17 |
| **Female** | | | | |
| Necropsy body wt | 39.5 ± 3.2 | 37.1 ± 1.6 | 38.3 ± 1.9 | 34.4 ± 2.1 |
| Brain | | | | |
| Absolute | 0.498 ± 0.005 | 0.496 ± 0.004 | 0.488 ± 0.004 | 0.500 ± 0.014 |
| Relative | 12.89 ± 0.90 | 13.47 ± 0.57 | 12.85 ± 0.62 | 14.70 ± 0.75 |
| R. Kidney | | | | |
| Absolute | 0.296 ± 0.014 | 0.306 ± 0.009 | 0.308 ± 0.023 | 0.272 ± 0.007 |
| Relative | 7.71 ± 0.78 | 8.29 ± 0.29 | 8.14 ± 0.80 | 8.05 ± 0.64 |
| Liver | | | | |
| Absolute | 1.898 ± 0.093 | 1.810 ± 0.030 | 1.896 ± 0.090 | 1.770 ± 0.056 |
| Relative | 48.99 ± 3.84 | 49.05 ± 1.72 | 49.79 ± 2.81 | 52.07 ± 2.93 |
| Lung | | | | |
| Absolute | 0.248 ± 0.010 | 0.264 ± 0.010 | 0.294 ± 0.018 | 0.340 ± 0.026** |
| Relative | 6.37 ± 0.30 | 7.12 ± 0.04 | 7.70 ± 0.43 | 10.07 ± 1.02** |
| Spleen | | | | |
| Absolute | 0.124 ± 0.018 | 0.130 ± 0.006[b] | 0.130 ± 0.011 | 0.118 ± 0.011 |
| Relative | 3.27 ± 0.63 | 3.46 ± 0.27[b] | 3.42 ± 0.34 | 3.47 ± 0.39 |
| Thymus | | | | |
| Absolute | 0.048 ± 0.004 | 0.056 ± 0.005 | 0.066 ± 0.007 | 0.052 ± 0.006 |
| Relative | 1.23 ± 0.06 | 1.52 ± 0.15 | 1.73 ± 0.19 | 1.55 ± 0.25 |

\*   Significantly different (P ≤ 0.05) from the control group by Williams' or Dunnett's test
\*\*  P ≤ 0.01
[a]  Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight
    (mean ± standard error).
[b]  n=4

330

# APPENDIX G
# HEMATOLOGY RESULTS

TABLE G1   Hematology Data for Rats in the 13-Week Inhalation Study
of Nickel Oxide  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   332

TABLE G2   Hematology Data for Rats at the 15-Month Interim Evaluation
in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . .   334

TABLE G3   Hematology Data for Mice in the 13-Week Inhalation Study
of Nickel Oxide  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   335

TABLE G4   Hematology Data for Mice at the 15-Month Interim Evaluation
in the 2-Year Inhalation Study of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . .   337

332

Nickel Oxide, NTP TR 451

**TABLE G1**
**Hematology Data for Rats in the 13-Week Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 0.6 mg/m$^3$ | 1.2 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|---|---|
| **Male** | | | | | | |
| n | 9 | 10 | 10 | 9 | 10 | 10 |
| Hematocrit (%) | 43.6 ± 0.5 | 43.3 ± 0.2 | 44.2 ± 0.5 | 43.8 ± 0.8 | 43.8 ± 0.7 | 46.4 ± 0.5** |
| Hemoglobin (g/dL) | 15.3 ± 0.2 | 15.4 ± 0.1 | 15.5 ± 0.2 | 15.7 ± 0.3 | 15.6 ± 0.2 | 16.6 ± 0.2** |
| Erythrocytes (10$^6$/$\mu$L) | 8.33 ± 0.08 | 8.42 ± 0.03 | 8.46 ± 0.14 | 8.51 ± 0.15 | 8.55 ± 0.12 | 9.02 ± 0.11** |
| Mean cell volume (fL) | 53.0 ± 0.2 | 52.2 ± 0.2 | 53.0 ± 0.6 | 52.2 ± 0.2 | 51.9 ± 0.3** | 52.2 ± 0.3 |
| Mean cell hemoglobin concentration (g/dL) | 35.1 ± 0.2 | 35.6 ± 0.2 | 35.1 ± 0.2 | 35.9 ± 0.1** | 35.7 ± 0.1 | 35.7 ± 0.2 |
| Reticulocytes (10$^6$/$\mu$L) | 0.5 ± 0.1 | 0.6 ± 0.1 | 0.9 ± 0.1* | 0.7 ± 0.1 | 0.6 ± 0.1 | 0.5 ± 0.1 |
| Leukocytes (10$^3$/$\mu$L) | 2.22 ± 0.24 | 2.48 ± 0.23 | 3.56 ± 0.40* | 2.67 ± 0.30 | 3.00 ± 0.37 | 3.34 ± 0.31* |
| Segmented neutrophils (10$^3$/$\mu$L) | 0.62 ± 0.07 | 0.71 ± 0.09 | 1.01 ± 0.08** | 1.06 ± 0.15* | 1.14 ± 0.18* | 1.26 ± 0.18** |
| Lymphocytes (10$^3$/$\mu$L) | 1.55 ± 0.19 | 1.71 ± 0.15 | 2.48 ± 0.31 | 1.56 ± 0.16 | 1.79 ± 0.24 | 1.98 ± 0.23 |
| Monocytes (10$^3$/$\mu$L) | 0.04 ± 0.02 | 0.05 ± 0.01 | 0.06 ± 0.03 | 0.03 ± 0.01 | 0.04 ± 0.02 | 0.08 ± 0.02 |
| Eosinophils (10$^3$/$\mu$L) | 0.02 ± 0.01 | 0.02 ± 0.01 | 0.02 ± 0.01 | 0.02 ± 0.01 | 0.02 ± 0.01 | 0.02 ± 0.01 |
| Nucleated erythrocytes (10$^3$/$\mu$L) | 0.03 ± 0.01 | 0.05 ± 0.02 | 0.13 ± 0.04 | 0.13 ± 0.04 | 0.20 ± 0.05* | 0.12 ± 0.04 |

Hematology Results                                                                                                    333

TABLE G1
Hematology Data for Rats in the 13-Week Inhalation Study of Nickel Oxide (continued)

|  | 0 mg/m$^3$ | 0.6 mg/m$^3$ | 1.2 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|---|---|
| **Female** | | | | | | |
| n | 10 | 10 | 10 | 10 | 10 | 10 |
| Hematocrit (%) | 40.8 ± 1.0 | 43.5 ± 1.0 | 42.7 ± 0.3* | 42.5 ± 1.0** | 43.3 ± 0.2** | 44.0 ± 0.5** |
| Hemoglobin (g/dL) | 14.4 ± 0.3 | 15.6 ± 0.4** | 15.3 ± 0.1** | 15.3 ± 0.4** | 15.7 ± 0.1** | 15.9 ± 0.1** |
| Erythrocytes (10$^6$/μL) | 7.2 ± 0.2 | 7.8 ± 0.2 | 7.7 ± 0.1 | 7.7 ± 0.2* | 7.9 ± 0.0** | 8.0 ± 0.1** |
| Mean cell volume (fL) | 57.3 ± 0.5 | 56.7 ± 0.2 | 56.2 ± 0.2* | 56.3 ± 0.2* | 56.1 ± 0.3* | 56.0 ± 0.3* |
| Mean cell hemoglobin concentration (g/dL) | 35.3 ± 0.1 | 35.9 ± 0.1** | 35.9 ± 0.1** | 36.0 ± 0.1** | 36.2 ± 0.3** | 36.2 ± 0.2** |
| Reticulocytes (10$^6$/μL) | 0.4 ± 0.0 | 0.3 ± 0.0 | 0.4 ± 0.0 | 0.5 ± 0.1 | 0.5 ± 0.1 | 0.5 ± 0.1 |
| Leukocytes (10$^3$/μL) | 2.04 ± 0.18 | 2.40 ± 0.15 | 2.64 ± 0.15* | 3.50 ± 0.18** | 2.89 ± 0.24** | 3.55 ± 0.21** |
| Segmented neutrophils (10$^3$/μL) | 0.45 ± 0.06 | 0.73 ± 0.08* | 0.79 ± 0.07** | 0.91 ± 0.10** | 0.74 ± 0.09** | 0.92 ± 0.09** |
| Lymphocytes (10$^3$/μL) | 1.55 ± 0.16 | 1.63 ± 0.11 | 1.80 ± 0.15 | 2.48 ± 0.13** | 2.09 ± 0.17** | 2.53 ± 0.17** |
| Monocytes (10$^3$/μL) | 0.02 ± 0.01 | 0.03 ± 0.01 | 0.02 ± 0.01 | 0.06 ± 0.01** | 0.05 ± 0.01* | 0.09 ± 0.02** |
| Eosinophils (10$^3$/μL) | 0.02 ± 0.01 | 0.01 ± 0.01 | 0.03 ± 0.01 | 0.04 ± 0.01 | 0.02 ± 0.01 | 0.01 ± 0.01 |
| Nucleated erythrocytes (10$^3$/μL) | 0.02 ± 0.01 | 0.11 ± 0.03* | 0.18 ± 0.03** | 0.12 ± 0.03** | 0.18 ± 0.03** | 0.23 ± 0.05** |

* Significantly different (P ≤ 0.05) from the control group by Dunn's or Shirley's test
** P ≤ 0.01
a Mean ± standard error

Nickel Oxide, NTP TR 451

**TABLE G2**
**Hematology Data for Rats at the 15-Month Interim Evaluation in the 2-Year Inhalation Study of Nickel Oxide[a]**

| | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 |
| **Male** | | | | |
| Hematocrit (%) | 48.3 ± 0.4 | 48.4 ± 1.5 | 49.1 ± 0.8 | 47.1 ± 4.7 |
| Hemoglobin (g/dL) | 16.3 ± 0.2 | 16.2 ± 0.5 | 16.6 ± 0.2 | 15.9 ± 1.7 |
| Erythrocytes (10$^6$/μL) | 8.75 ± 0.07 | 8.66 ± 0.26 | 8.92 ± 0.11 | 8.68 ± 0.73 |
| Mean cell volume (fL) | 54.8 ± 0.4 | 55.2 ± 0.7 | 54.6 ± 0.2 | 53.6 ± 1.2 |
| Mean cell hemoglobin (pg) | 18.6 ± 0.1 | 18.7 ± 0.3 | 18.6 ± 0.1 | 18.2 ± 0.5 |
| Mean cell hemoglobin concentration (g/dL) | 33.7 ± 0.4 | 33.4 ± 0.1 | 33.7 ± 0.3 | 33.7 ± 0.4 |
| Reticulocytes (10$^6$/μL) | 0.3 ± 0.0 | 0.1 ± 0.0* | 0.2 ± 0.0* | 0.3 ± 0.1 |
| Leukocytes (10$^3$/μL) | 5.68 ± 0.54 | 5.60 ± 0.26 | 6.08 ± 0.48 | 7.44 ± 0.68 |
| Segmented neutrophils (10$^3$/μL) | 1.84 ± 0.22 | 1.64 ± 0.32 | 2.00 ± 0.21 | 2.54 ± 0.45 |
| Lymphocytes (10$^3$/μL) | 3.46 ± 0.27 | 3.56 ± 0.25 | 3.48 ± 0.27 | 4.54 ± 0.48 |
| Monocytes (10$^3$/μL) | 0.38 ± 0.08 | 0.36 ± 0.02 | 0.50 ± 0.16 | 0.34 ± 0.04 |
| Eosinophils (10$^3$/μL) | 0.06 ± 0.02 | 0.06 ± 0.04 | 0.06 ± 0.02 | 0.06 ± 0.02 |
| Nucleated erythrocytes (10$^3$/μL) | 0.00 ± 0.00 | 0.02 ± 0.01 | 0.02 ± 0.01 | 0.04 ± 0.04 |
| **Female** | | | | |
| Hematocrit (%) | 47.4 ± 1.4 | 47.2 ± 0.7 | 47.8 ± 0.9 | 49.4 ± 0.9 |
| Hemoglobin (g/dL) | 16.4 ± 0.2 | 16.2 ± 0.3 | 16.4 ± 0.3 | 17.1 ± 0.2 |
| Erythrocytes (10$^6$/μL) | 8.11 ± 0.18 | 7.83 ± 0.15 | 7.96 ± 0.17 | 8.22 ± 0.16 |
| Mean cell volume (fL) | 58.0 ± 0.3 | 60.0 ± 0.5* | 59.6 ± 0.6 | 59.6 ± 0.5 |
| Mean cell hemoglobin (pg) | 20.3 ± 0.3 | 20.7 ± 0.2 | 20.7 ± 0.1 | 20.8 ± 0.2 |
| Mean cell hemoglobin concentration (g/dL) | 34.7 ± 0.8 | 34.4 ± 0.3 | 34.4 ± 0.3 | 34.6 ± 0.3 |
| Reticulocytes (10$^6$/μL) | 0.1 ± 0.0 | 0.1 ± 0.0 | 0.1 ± 0.0 | 0.1 ± 0.0 |
| Leukocytes (10$^3$/μL) | 4.84 ± 0.29 | 4.92 ± 0.39 | 4.20 ± 0.33 | 4.60 ± 0.32 |
| Segmented neutrophils (10$^3$/μL) | 1.22 ± 0.21 | 1.06 ± 0.14 | 1.12 ± 0.10 | 1.14 ± 0.20 |
| Lymphocytes (10$^3$/μL) | 3.26 ± 0.28 | 3.68 ± 0.31 | 2.72 ± 0.26 | 3.20 ± 0.22 |
| Monocytes (10$^3$/μL) | 0.30 ± 0.03 | 0.16 ± 0.04 | 0.28 ± 0.07 | 0.24 ± 0.08 |
| Eosinophils (10$^3$/μL) | 0.08 ± 0.04 | 0.04 ± 0.02 | 0.08 ± 0.04 | 0.00 ± 0.00 |
| Nucleated erythrocytes (10$^3$/μL) | 0.02 ± 0.02 | 0.00 ± 0.00 | 0.00 ± 0.00 | 0.03 ± 0.02 |

* Significantly different (P ≤ 0.05) from the control group by Dunn's or Shirley's test
[a] Mean ± standard error

**Hematology Results**                                                                                         335

TABLE G3
Hematology Data for Mice in the 13-Week Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 0.6 mg/m$^3$ | 1.2 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|---|---|
| **Male** | | | | | | |
| n | 5 | 5 | 5 | 5 | 5 | 5 |
| Hematocrit (%) | 44.4 ± 2.0 | 42.0 ± 0.8 | 43.3 ± 1.3 | 42.5 ± 0.6 | 44.3 ± 0.7 | 42.4 ± 1.5 |
| Hemoglobin (g/dL) | 14.6 ± 0.3 | 14.3 ± 0.4 | 14.9 ± 0.5 | 14.8 ± 0.2 | 15.1 ± 0.3 | 14.5 ± 0.5 |
| Erythrocytes (10$^6$/μL) | 8.70 ± 0.31 | 8.31 ± 0.15 | 8.46 ± 0.31 | 7.96 ± 0.23 | 8.65 ± 0.08 | 8.37 ± 0.25 |
| Mean cell volume (fL) | 51.8 ± 0.7 | 51.6 ± 0.9 | 52.0 ± 0.5 | 54.2 ± 1.4 | 52.0 ± 0.3 | 51.2 ± 0.5 |
| Mean cell hemoglobin concentration (g/dL) | 33.0 ± 0.9 | 33.9 ± 0.9 | 34.3 ± 0.3 | 34.8 ± 0.2* | 34.2 ± 0.1 | 34.3 ± 0.3 |
| Reticulocytes (10$^6$/μL) | 0.4 ± 0.1 | 0.7 ± 0.3 | 0.5 ± 0.1 | 0.5 ± 0.2 | 0.4 ± 0.0 | 0.5 ± 0.1 |
| Leukocytes (10$^3$/μL) | 1.24 ± 0.53 | 1.50 ± 0.60 | 1.60 ± 0.46 | 1.34 ± 0.19 | 0.98 ± 0.21 | 1.76 ± 0.30 |
| Segmented neutrophils (10$^3$/μL) | 0.81 ± 0.41 | 0.62 ± 0.24 | 0.50 ± 0.14 | 0.59 ± 0.10 | 0.32 ± 0.06 | 0.48 ± 0.12 |
| Lymphocytes (10$^3$/μL) | 0.41 ± 0.14 | 0.87 ± 0.43 | 1.07 ± 0.32 | 0.74 ± 0.15 | 0.64 ± 0.17 | 1.24 ± 0.24* |
| Monocytes (10$^3$/μL) | 0.02 ± 0.01 | 0.00 ± 0.00 | 0.01 ± 0.01 | 0.01 ± 0.00 | 0.02 ± 0.01 | 0.03 ± 0.01 |
| Eosinophils (10$^3$/μL) | 0.01 ± 0.01 | 0.01 ± 0.01 | 0.02 ± 0.01 | 0.00 ± 0.00 | 0.00 ± 0.00 | 0.01 ± 0.01 |
| Nucleated erythrocytes (10$^3$/μL) | 0.01 ± 0.01 | 0.06 ± 0.04 | 0.09 ± 0.03 | 0.03 ± 0.02 | 0.07 ± 0.02 | 0.09 ± 0.03 |

336                                                                    Nickel Oxide, NTP TR 451

TABLE G3
Hematology Data for Mice in the 13-Week Inhalation Study of Nickel Oxide (continued)

|  | 0 mg/m$^3$ | 0.6 mg/m$^3$ | 1.2 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|---|---|
| **Female** | | | | | | |
| n | 4 | 5 | 2 | 5 | 5 | 5 |
| Hematocrit (%) | 40.7 ± 0.5 | 39.8 ± 0.9 | 42.5 ± 0.8 | 41.8 ± 0.6 | 42.4 ± 0.3* | 42.5 ± 0.3* |
| Hemoglobin (g/dL) | 14.2 ± 0.1 | 14.1 ± 0.4 | 14.9 ± 0.1 | 14.7 ± 0.2 | 15.0 ± 0.1** | 14.7 ± 0.1 |
| Erythrocytes (10$^6$/µL) | 8.10 ± 0.06 | 7.91 ± 0.17 | 8.38 ± 0.07 | 8.30 ± 0.11 | 8.48 ± 0.08* | 8.50 ± 0.07* |
| Mean cell volume (fL) | 51.0 ± 0.4 | 51.2 ± 0.2 | 51.5 ± 1.5 | 51.0 ± 0.0 | 50.6 ± 0.2 | 50.4 ± 0.4 |
| Mean cell hemoglobin concentration (g/dL) | 35.0 ± 0.2 | 35.5 ± 0.3 | 35.0 ± 0.7 | 35.2 ± 0.1 | 35.3 ± 0.2 | 34.7 ± 0.1 |
| Reticulocytes (10$^6$/µL) | 0.5 ± 0.1 | 0.5 ± 0.1 | 1.2 ± 0.2 | 0.6 ± 0.1 | 0.5 ± 0.1 | 0.7 ± 0.2 |
| Leukocytes (10$^3$/µL) | 1.03 ± 0.09 | 0.92 ± 0.19 | 3.10 ± 0.00 | 0.68 ± 0.12 | 1.34 ± 0.11 | 1.18 ± 0.42 |
| Segmented neutrophils (10$^3$/µL) | 0.39 ± 0.09 | 0.37 ± 0.11 | 1.01 ± 0.14 | 0.23 ± 0.04 | 0.42 ± 0.10 | 0.43 ± 0.15 |
| Lymphocytes (10$^3$/µL) | 0.62 ± 0.06 | 0.52 ± 0.10 | 2.06 ± 0.11 | 0.42 ± 0.10 | 0.92 ± 0.10 | 0.73 ± 0.28 |
| Monocytes (10$^3$/µL) | 0.02 ± 0.01 | 0.02 ± 0.01 | 0.03 ± 0.03 | 0.01 ± 0.01 | 0.00 ± 0.00 | 0.01 ± 0.01 |
| Eosinophils (10$^3$/µL) | 0.00 ± 0.00 | 0.00 ± 0.00 | 0.00 ± 0.00 | 0.02 ± 0.01 | 0.00 ± 0.00 | 0.01 ± 0.01 |
| Nucleated erythrocytes (10$^3$/µL) | 0.01 ± 0.01 | 0.01 ± 0.01 | 0.19 ± 0.09 | 0.01 ± 0.00 | 0.06 ± 0.01 | 0.02 ± 0.01 |

* Significantly different (P ≤ 0.05) from the control group by Dunn's or Shirley's test
** P ≤ 0.01
[a] Mean ± standard error

Hematology Results                                                                                  337

## TABLE G4
**Hematology Data for Mice at the 15-Month Interim Evaluation in the 2-Year Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 5 | 5 | 5 | 5 |
| Hematocrit (%) | 51.6 ± 5.5 | 48.0 ± 1.3 | 50.6 ± 4.5 | 46.5 ± 0.5 |
| Hemoglobin (g/dL) | 17.0 ± 1.7 | 15.9 ± 0.4 | 16.9 ± 1.6 | 15.4 ± 0.1 |
| Erythrocytes (10$^6$/µL) | 10.40 ± 1.36 | 9.41 ± 0.34 | 10.03 ± 0.91 | 9.08 ± 0.14 |
| Mean cell volume (fL) | 49.8 ± 1.0 | 50.8 ± 0.7 | 50.0 ± 0.0 | 51.0 ± 0.6 |
| Mean cell hemoglobin (pg) | 16.6 ± 0.4 | 16.9 ± 0.3 | 16.8 ± 0.2 | 17.0 ± 0.1 |
| Mean cell hemoglobin concentration (g/dL) | 33.0 ± 0.3 | 33.2 ± 0.1 | 33.3 ± 0.4 | 33.1 ± 0.2 |
| Reticulocytes (10$^6$/µL) | 0.3 ± 0.0[b] | 0.1 ± 0.0 | 0.2 ± 0.0[b] | 0.2 ± 0.0 |
| Leukocytes (10$^3$/µL) | 3.44 ± 0.51 | 4.08 ± 0.60 | 2.28 ± 0.16 | 4.08 ± 0.19 |
| Segmented neutrophils (10$^3$/µL) | 1.16 ± 0.31 | 1.72 ± 0.25 | 0.84 ± 0.14 | 1.50 ± 0.23 |
| Lymphocytes (10$^3$/µL) | 2.08 ± 0.22 | 2.20 ± 0.41 | 1.36 ± 0.16 | 2.34 ± 0.27 |
| Monocytes (10$^3$/µL) | 0.18 ± 0.13 | 0.14 ± 0.07 | 0.04 ± 0.02 | 0.16 ± 0.07 |
| Eosinophils (10$^3$/µL) | 0.04 ± 0.02 | 0.00 ± 0.00 | 0.06 ± 0.02 | 0.08 ± 0.02 |
| Nucleated erythrocytes (10$^3$/µL) | 0.00 ± 0.00 | 0.01 ± 0.01 | 0.00 ± 0.00 | 0.01 ± 0.01 |
| **Female** | | | | |
| n | 4 | 5 | 4 | 5 |
| Hematocrit (%) | 45.5 ± 0.5 | 46.2 ± 0.5 | 46.7 ± 0.4 | 47.2 ± 0.9 |
| Hemoglobin (g/dL) | 15.5 ± 0.1 | 15.6 ± 0.2 | 15.7 ± 0.1 | 16.0 ± 0.3 |
| Erythrocytes (10$^6$/µL) | 9.17 ± 0.12 | 9.23 ± 0.12 | 9.44 ± 0.03 | 9.40 ± 0.16 |
| Mean cell volume (fL) | 49.3 ± 0.5 | 49.6 ± 0.2 | 49.0 ± 0.4 | 49.8 ± 0.5 |
| Mean cell hemoglobin (pg) | 16.9 ± 0.2 | 17.0 ± 0.2 | 16.6 ± 0.2 | 17.0 ± 0.1 |
| Mean cell hemoglobin concentration (g/dL) | 34.1 ± 0.1 | 33.8 ± 0.2 | 33.6 ± 0.1 | 33.9 ± 0.1 |
| Reticulocytes (10$^6$/µL) | 0.1 ± 0.0 | 0.1 ± 0.0 | 0.1 ± 0.0 | 0.1 ± 0.0 |
| Leukocytes (10$^3$/µL) | 2.45 ± 0.33 | 2.65 ± 0.21[b] | 2.70 ± 0.26 | 2.36 ± 0.29 |
| Segmented neutrophils (10$^3$/µL) | 1.03 ± 0.40 | 0.90 ± 0.19[b] | 1.15 ± 0.05 | 0.70 ± 0.13 |
| Lymphocytes (10$^3$/µL) | 1.33 ± 0.23 | 1.68 ± 0.10[b] | 1.38 ± 0.18 | 1.54 ± 0.19 |
| Monocytes (10$^3$/µL) | 0.08 ± 0.03 | 0.08 ± 0.03[b] | 0.08 ± 0.03 | 0.08 ± 0.02 |
| Eosinophils (10$^3$/µL) | 0.03 ± 0.03 | 0.00 ± 0.00[b] | 0.05 ± 0.03 | 0.02 ± 0.02 |
| Nucleated erythrocytes (10$^3$/µL) | 0.00 ± 0.00 | 0.00 ± 0.00 | 0.00 ± 0.00 | 0.01 ± 0.01 |

[a] Mean ± standard error
[b] n=4

338

# APPENDIX H
# TISSUE BURDEN IN RATS

TABLE H1   Lung Weight and Lung Burden in Rats in the 16-Day Inhalation Study
of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   340
TABLE H2   Kidney Weight and Kidney Burden in Rats in the 16-Day Inhalation Study
of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   340
TABLE H3   Lung Weight and Lung Burden in Male Rats in the 13-Week Inhalation Study
of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   341
TABLE H4   Lung Weight and Lung Burden in Rats in the 2-Year Inhalation Study
of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   342

340                                                                                      Nickel Oxide, NTP TR 451

TABLE H1
Lung Weight and Lung Burden in Rats in the 16-Day Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 1.2 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 |
| **Male** | | | | |
| Absolute lung wt (g) | 0.856 ± 0.047 | 0.870 ± 0.046 | 0.822 ± 0.041 | 1.068 ± 0.056* |
| μg Ni/lung | —[b] | 36 ± 1.3** | 88 ± 4.8** | 284 ± 9.7** |
| μg Ni/g lung | — | 42 ± 2.8** | 108 ± 4.3** | 267 ± 12.3** |
| μg Ni/g control lung | — | 42 ± 1.6** | 103 ± 5.6** | 331 ± 11.4** |
| **Female** | | | | |
| Absolute lung wt (g) | 0.739 ± 0.028 | 0.704 ± 0.017 | 0.731 ± 0.040 | 0.861 ± 0.025* |
| μg Ni/lung | — | 38 ± 4.8** | 88 ± 3.3** | 293 ± 13.4** |
| μg Ni/g lung | — | 54 ± 5.7** | 122 ± 10.3** | 340 ± 10.4** |
| μg Ni/g control lung | — | 52 ± 6.5** | 119 ± 4.5** | 396 ± 18.2** |

*   Significantly different (P≤0.05) from the control group by Dunnett's test (lung weight) or Shirley's test (lung burden parameters)
**  P≤0.01
[a] Mean ± standard error
[b] Results were below 0.182 μg Ni (the limit of detection), or below the level of quantitation.


TABLE H2
Kidney Weight and Kidney Burden in Rats in the 16-Day Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|
| n | 5 | 5 |
| **Male** | | |
| Absolute kidney wt (g) | 1.76 ± 0.05 | 1.71 ± 0.02 |
| μg Ni/kidney | —[b] | — |
| μg Ni/g kidney | — | — |
| **Female** | | |
| Absolute kidney wt (g) | 1.25 ± 0.01 | 1.71 ± 0.02** |
| μg Ni/kidney | — | — |
| μg Ni/g kidney | — | — |

**  Significantly different (P≤0.01) from the control group by Williams' or Dunnett's test (kidney weight) or Shirley's test (kidney burden parameters)
[a] Mean ± standard error
[b] Results were below 0.182 μg Ni (the limit of detection), or below the level of quantitation.

Tissue Burden in Rats                                                                                        341

TABLE H3
Lung Weight and Lung Burden in Male Rats in the 13-Week Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 0.6 mg/m$^3$ | 2.5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|
| n | 6 | 6 | 6 | 6 |
| 4 weeks |  |  |  |  |
| μg Ni/g lung | —[b] | 33 ± 2.3** | 110 ± 6.6** | 263 ± 18.5** |
| 9 weeks |  |  |  |  |
| μg Ni/g lung | — | 53 ± 6.8** | 143 ± 27.9** | 400 ± 31.2** |
| 13 weeks |  |  |  |  |
| Absolute lung wt (g) | 0.954 ± 0.043 | 1.082 ± 0.028 | 1.534 ± 0.032** | 2.108 ± 0.097** |
| μg Ni/lung | — | 86 ± 6.0** | 276 ± 34.6** | 1,092 ± 63.1** |
| μg Ni/g lung | — | 80 ± 5.5** | 181 ± 25.6** | 524 ± 38.2** |
| μg Ni/g control lung | — | 91 ± 6.3** | 289 ± 36.3** | 1,146 ± 66.2** |

** Significantly different (P≤0.01) from the control group by Williams' test (lung weight) or Shirley's test (lung burden parameters)
[a] Mean ± standard error
[b] Results were below 0.301 μg Ni (the limit of detection), or below the level of quantitation.

342                                                                                      Nickel Oxide, NTP TR 451

TABLE H4
Lung Weight and Lung Burden in Rats in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 0.62 mg/m$^3$ | 1.25 mg/m$^3$ | 2.5 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 6 | 7 | 7 | 7 |
| 7-Month interim evaluation | | | | |
| Absolute lung wt (g) | 1.72 ± 0.07 | 1.85 ± 0.07 | 2.43 ± 0.11** | 2.59 ± 0.06** |
| μg Ni/lung | —[b] | 326 ± 29.6** | 930 ± 21.3** | 1,817 ± 68.6** |
| μg Ni/g lung | — | 175 ± 10.6** | 388 ± 18.7** | 701 ± 24.1** |
| μg Ni/g control lung | — | 189 ± 17.2** | 541 ± 12.4** | 1,057 ± 39.9** |
| n | 5 | 5 | 5 | 5 |
| 15-Month interim evaluation | | | | |
| Absolute lung wt (g) | 2.20 ± 0.04 | 2.15 ± 0.10 | 3.30 ± 0.16** | 4.09 ± 0.12** |
| μg Ni/lung | — | 696 ± 41.6** | 2,439 ± 71.9** | 4,573 ± 485.4** |
| μg Ni/g lung | — | 328 ± 30.2** | 746 ± 46.6** | 1,116 ± 108.2** |
| μg Ni/g control lung | — | 317 ± 18.9** | 1,110 ± 32.7** | 2,082 ± 221.1** |
| **Female** | | | | |
| n | 7 | 7 | 7 | 6 |
| 7-Month interim evaluation | | | | |
| Absolute lung wt (g) | 1.14 ± 0.03 | 1.31 ± 0.03* | 1.65 ± 0.07** | 1.78 ± 0.08** |
| μg Ni/lung | — | 226 ± 13.3** | 792 ± 86.5** | 1,279 ± 132.2** |
| μg Ni/g lung | — | 173 ± 10.1** | 477 ± 44.4** | 713 ± 45.2** |
| μg Ni/g control lung | — | 198 ± 11.7** | 694 ± 75.8** | 1,122 ± 115.9** |
| n | 5 | 5 | 5 | 5 |
| 15-Month interim evaluation | | | | |
| Absolute lung wt (g) | 1.56 ± 0.11 | 1.79 ± 0.10 | 2.41 ± 0.11** | 3.02 ± 0.13** |
| μg Ni/lung | — | 471 ± 42.5** | 1,703 ± 140.5** | 2,810 ± 389.1** |
| μg Ni/g lung | — | 262 ± 14.8** | 706 ± 41.8** | 949 ± 146.4** |
| μg Ni/g control lung | — | 302 ± 27.3** | 1,093 ± 90.2** | 1,804 ± 249.7** |

\*   Significantly different ($P \leq 0.05$) from the control group by Williams' test (lung weight) or Shirley's test (lung burden parameters)
\*\*  $P \leq 0.01$
[a]  Mean ± standard error
[b]  Results were below 0.540 μg Ni (the limit of detection) for 7-month males, 0.660 μg Ni for 7-month females, or 0.450 μg Ni for
     15-month males and females, or below the level of quantitation.

# APPENDIX I
# TISSUE BURDEN IN MICE

TABLE I1     Lung Weight and Lung Burden in Mice in the 16-Day Inhalation Study
of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     344
TABLE I2     Lung Weight and Lung Burden in Male Mice in the 13-Week Inhalation Study
of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     344
TABLE I3     Lung Weight and Lung Burden in Mice in the 2-Year Inhalation Study
of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     345

**TABLE I1**
**Lung Weight and Lung Burden in Mice in the 16-Day Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 1.2 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ |
|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 |
| **Male** | | | | |
| Absolute lung weight (g) | 0.159 ± 0.005 | 0.154 ± 0.009 | 0.156 ± 0.003 | 0.156 ± 0.010 |
| μg Ni/lung | —[b] | 5 ± 0.1** | 7 ± 0.5** | 13 ± 0.7** |
| μg Ni/g lung | — | 32 ± 2.4** | 46 ± 3.6** | 84 ± 7.8** |
| μg Ni/g control lung | — | 31 ± 0.8** | 45 ± 3.1** | 81 ± 4.5** |
| **Female** | | | | |
| Absolute lung weight (g) | 0.149 ± 0.006 | 0.133 ± 0.004 | 0.141 ± 0.006 | 0.168 ± 0.006 |
| μg Ni/lung | — | 4 ± 0.2** | 6 ± 0.4** | 12 ± 0.8** |
| μg Ni/g lung | — | 31 ± 2.1** | 43 ± 0.9** | 71 ± 5.7** |
| μg Ni/g control lung | — | 27 ± 1.3** | 41 ± 2.5** | 80 ± 5.7** |

** Significantly different ($P \leq 0.01$) from the control group by Dunnett's test (lung weight) or Shirley's test (lung burden parameters)
[a] Mean ± standard error
[b] Results were below 0.213 μg Ni (the limit of detection), or below the level of quantitation.

**TABLE I2**
**Lung Weight and Lung Burden in Male Mice in the 13-Week Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 0.6 mg/m$^3$ | 2.5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 6 | 5 | 6 | 5 |
| Absolute lung weight (g) | 0.176 ± 0.012 | 0.179 ± 0.004 | 0.179 ± 0.014 | 0.244 ± 0.019** |
| μg Ni/lung | —[b] | 7 ± 0.6** | 36 ± 3.3** | 171 ± 15.5** |
| μg Ni/g lung | — | 42 ± 2.9** | 202 ± 18.3** | 736 ± 123.0** |
| μg Ni/g control lung | — | 42 ± 3.4** | 204 ± 18.9** | 973 ± 88.0** |

** Significantly different ($P \leq 0.01$) from the control group by Dunnett's test (lung weight) or Shirley's test (lung burden parameters)
[a] Mean ± standard error
[b] Results were below 0.255 μg Ni (the limit of detection), or below the level of quantitation.

Tissue Burden in Mice                                                                        345

TABLE I3
Lung Weight and Lung Burden in Mice in the 2-Year Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m³ | 1.25 mg/m³ | 2.5 mg/m³ | 5 mg/m³ |
|---|---|---|---|---|
| n | 5 | 5 | 5 | 5 |
| **Male** | | | | |
| 7-Month interim evaluation | | | | |
| Absolute lung weight (g) | 0.192 ± 0.009 | 0.208 ± 0.004 | 0.240 ± 0.010** | 0.238 ± 0.006** |
| µg Ni/lung | —[b] | 34 ± 2.1** | 107 ± 12.0** | 246 ± 11.2** |
| µg Ni/g lung | — | 162 ± 9.6** | 442 ± 37.1** | 1,034 ± 33.1** |
| µg Ni/g control lung | — | 176 ± 11.0** | 556 ± 62.3** | 1,283 ± 58.1** |
| 15-Month interim evaluation | | | | |
| Absolute lung weight (g) | 0.234 ± 0.017 | 0.246 ± 0.021 | 0.306 ± 0.020* | 0.382 ± 0.019** |
| µg Ni/lung | — | 80 ± 5.1** | 296 ± 35.5** | 696 ± 81.9** |
| µg Ni/g lung | — | 331 ± 30.3** | 959 ± 67.1** | 1,798 ± 134.5** |
| µg Ni/g control lung | — | 340 ± 21.8** | 1,265 ± 151.5** | 2,973 ± 349.9** |
| **Female** | | | | |
| 7-Month interim evaluation | | | | |
| Absolute lung weight (g) | 0.178 ± 0.010 | 0.206 ± 0.011 | 0.228 ± 0.019 | 0.232 ± 0.022 |
| µg Ni/lung | — | 35 ± 1.6** | 120 ± 8.1** | 196 ± 15.3** |
| µg Ni/g lung | — | 169 ± 6.0** | 533 ± 36.4** | 861 ± 70.1** |
| µg Ni/g control lung | — | 195 ± 9.1** | 674 ± 45.2** | 1,101 ± 86.2** |
| 15-Month interim evaluation | | | | |
| Absolute lung weight (g) | 0.248 ± 0.010 | 0.264 ± 0.010 | 0.294 ± 0.018 | 0.340 ± 0 026** |
| µg Ni/lung | — | 119 ± 10.1** | 365 ± 39.9** | 771 ± 111.9** |
| µg Ni/g lung | — | 451 ± 31.4** | 1,237 ± 102.6** | 2,258 ± 265.1** |
| µg Ni/g control lung | — | 481 ± 40.9** | 1,472 ± 160.9** | 3,108 ± 451.3** |

*  Significantly different ($P \leq 0.05$) from the control group by Williams' or Dunnett's (lung weight) or Shirley's tests (lung burden parameters)
**  $P \leq 0.01$
[a]  Mean ± standard error
[b]  Results were below 0.400 µg Ni (the limit of detection) for 7-month mice or 0.352 µg Ni for 15-month mice, or below the level of quantitation.

# APPENDIX J
# REPRODUCTIVE TISSUE EVALUATIONS
# AND ESTROUS CYCLE CHARACTERIZATION

TABLE J1     Summary of Reproductive Tissue Evaluations and Estrous Cycle
             Characterization for Rats in the 13-Week Inhalation Study
             of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     348
TABLE J2     Summary of Reproductive Tissue Evaluations and Estrous Cycle
             Characterization for Mice in the 13-Week Inhalation Study
             of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     349

348                                                                                          Nickel Oxide, NTP TR 451

TABLE J1
Summary of Reproductive Tissue Evaluations and Estrous Cycle Characterization for Rats
in the 13-Week Inhalation Study of Nickel Oxide[a]

|  | 0 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 10 | 9 | 10 | 10 |
| Weights (g) | | | | |
| Right cauda | 0.136 ± 0.006 | 0.137 ± 0.005 | 0.138 ± 0.005 | 0.145 ± 0.004 |
| Right epididymis | 0.516 ± 0.015 | 0.487 ± 0.011 | 0.505 ± 0.008 | 0.505 ± 0.012 |
| Right testis | 1.340 ± 0.028 | 1.438 ± 0.037 | 1.418 ± 0.034 | 1.455 ± 0.054 |
| Epididymal spermatozoal measurements | | | | |
| Motility (%) | 95.27 ± 0.51 | 94.61 ± 0.63 | 94.45 ± 0.38 | 94.03 ± 0.47 |
| Abnormality (%) | 0.680 ± 0.080 | 0.822 ± 0.127 | 0.940 ± 0.043 | 0.880 ± 0.061 |
| Concentration (10$^6$/g cauda epididymal tissue) | | | | |
|  | 949 ± 56 | 874 ± 65 | 819 ± 53 | 754 ± 24** |
| **Female[b]** | | | | |
| n | 10 | 9[c] | 10 | 8[d] |
| Estrous cycle length (days) | 4.80 ± 0.25 | 4.67 ± 0.17 | 4.60 ± 0.16 | 4.75 ± 0.25 |
| Estrous stages (% of cycle) | | | | |
| Diestrus | 32.9 | 34.3 | 32.9 | 34.3 |
| Proestrus | 8.6 | 12.9 | 12.9 | 14.3 |
| Estrus | 30.0 | 31.4 | 35.7 | 34.3 |
| Metestrus | 20.0 | 15.7 | 18.6 | 15.7 |
| Unclear diagnosis | 8.6 | 5.7 | 0.0 | 1.4 |

** Significantly different (P ≤ 0.01) from the control group by Shirley's test
[a]  Data are presented as mean ± standard error.
[b]  There is no evidence of any differences between the exposed and control groups in cycle length or in relative length of time spent in estrous stages.
[c]  Estrous cycle was longer than 7 days or was unclear in 1 of 10 animals.
[d]  Estrous cycle was longer than 7 days or was unclear in 2 of 10 animals.

**TABLE J2**
**Summary of Reproductive Tissue Evaluations and Estrous Cycle Characterization for Mice
in the 13-Week Inhalation Study of Nickel Oxide[a]**

|  | 0 mg/m$^3$ | 2.5 mg/m$^3$ | 5 mg/m$^3$ | 10 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 10 | 10 | 10 | 9 |
| Weights (g) | | | | |
|     Right cauda | 0.010 ± 0.001 | 0.008 ± 0.001 | 0.010 ± 0.001 | 0.010 ± 0.001 |
|     Right epididymis | 0.062 ± 0.003 | 0.056 ± 0.004 | 0.063 ± 0.004 | 0.056 ± 0.004 |
|     Right testis | 0.121 ± 0.005 | 0.112 ± 0.004 | 0.123 ± 0.004 | 0.106 ± 0.009 |
| Epididymal spermatozoal measurements | | | | |
|     Motility (%) | 95.40 ± 0.30 | 95.40 ± 0.25 | 95.50 ± 0.29 | 95.68 ± 0.28 |
|     Abnormality (%) | 1.70 ± 0.15 | 1.34 ± 0.13 | 1.62 ± 0.19 | 2.40 ± 1.06 |
|     Concentration (10$^6$/g cauda epididymal tissue) | | | | |
| | 1,714 ± 210 | 1,616 ± 262 | 1,815 ± 190 | 1,735 ± 204 |
| **Female[b]** | | | | |
| n | 9 | 10 | 9[c] | 9 |
| Estrous cycle length (days) | 4.11 ± 0.11 | 4.30 ± 0.21 | 4.00 ± 0.17 | 4.11 ± 0.11 |
| Estrous stages (% of cycle) | | | | |
|     Diestrus | 31.7 | 25.7 | 31.4 | 31.7 |
|     Proestrus | 19.0 | 11.4 | 14.3 | 23.8 |
|     Estrus | 27.0 | 38.6 | 34.3 | 22.2 |
|     Metestrus | 20.6 | 22.9 | 20.0 | 22.2 |
|     Unclear diagnosis | 1.6 | 1.4 | 0.0 | 0.0 |

[a]   Data are presented as mean ± standard error. Differences from the control group for all study parameters are not significant by Dunn's or Dunnett's tests.

[b]   There is no evidence of any differences between the exposed and control groups in cycle length or in relative length of time spent in estrous stages.

[c]   Estrous cycle was longer than 7 days or was unclear in 1 of 10 animals.

# APPENDIX K
# CHEMICAL CHARACTERIZATION AND
# GENERATION OF CHAMBER CONCENTRATIONS

PROCUREMENT AND CHARACTERIZATION OF NICKEL OXIDE . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   352
AEROSOL GENERATION AND EXPOSURE SYSTEM  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   352
AEROSOL CONCENTRATION MONITORING . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   353
CHAMBER ATMOSPHERE CHARACTERIZATION  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   354
FIGURE K1    Schematic of the Generation System . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   356
FIGURE K2    Schematic of the Nickel Oxide Aerosol Delivery System  . . . . . . . . . . . . . . . . . . .   357
FIGURE K3    Schematic of the H1000 and H2000 Exposure Chambers . . . . . . . . . . . . . . . . . . . .   358
FIGURE K4    13-Week Nickel Oxide Inhalation Suite . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   359
FIGURE K5    2-Year Nickel Oxide Inhalation Suite  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   360
FIGURE K6    Daily Mean Filter Concentrations and Standard Deviations
             in the 13-Week Inhalation Study in Rats . . . . . . . . . . . . . . . . . . . . . . . . . . . .   361
FIGURE K7    Daily Mean Filter Concentrations and Standard Deviations
             in the 13-Week Inhalation Study in Mice . . . . . . . . . . . . . . . . . . . . . . . . . . . .   362
FIGURE K8    Weekly Mean Filter Concentrations and Standard Deviations
             in the 2-Year Inhalation Study in Rats  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   363
FIGURE K9    Weekly Mean Filter Concentrations and Standard Deviations
             in the 2-Year Inhalation Study in Mice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   364
TABLE K1     Summary of Aerosol Size Measurements for the Rat and Mouse Chambers
             in the 16-Day Inhalation Studies of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . . .   365
TABLE K2     Summary of Aerosol Size Measurements for the Rat and Mouse Chambers
             in the 13-Week Inhalation Studies of Nickel Oxide . . . . . . . . . . . . . . . . . . . . . . .   365
TABLE K3     Summary of Aerosol Size Measurements for the 0.62, 1.25,
             and 2.5 mg/m$^3$ Rat Chambers in the 2-Year Inhalation Study
             of Nickel Oxide  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   366
TABLE K4     Summary of Aerosol Size Measurements for the 1.25, 2.5,
             and 5 mg/m$^3$ Mouse Chambers in the 2-Year Inhalation Study
             of Nickel Oxide  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   367

# CHEMICAL CHARACTERIZATION AND GENERATION OF CHAMBER CONCENTRATIONS

## PROCUREMENT AND CHARACTERIZATION OF NICKEL OXIDE

Nickel oxide, which was manufactured by the Societe Metallurgique le Nickel (Paris, France), was generously supplied by International Nickel Company, Ltd., (Toronto, Ontario) in one lot (I042983), which was used during the 16-day, 13-week, and 2-year studies. Identity and purity analyses were conducted by the analytical chemistry laboratory, Midwest Research Institute (Kansas City, MO). Reports on analyses performed in support of the nickel oxide studies are on file at the National Institute of Environmental Health Sciences.

The chemical, an olive gray powder, was identified as high temperature (sintered) nickel oxide by elemental, melting point, and solubility analyses. The chemical had a melting point of greater than 300° C and was not soluble in boiling concentrated nitric acid or concentrated sulfuric acid. Elemental analysis for nickel was in agreement with the theoretical value for nickel oxide. The melting point and solubility characteristics were consistent with those expected for high temperature (sintered) nickel oxide (Weast, 1976; Rhoda *et al.*, 1981).

The purity of lot I042983 was determined by elemental analysis, weight loss on drying, and spark source mass spectrometry. A sample of lot I042983 was also analyzed by Truesdail Laboratories (Tustin, CA) for five elements to determine if it met American Society of Testing and Materials (ASTM) specifications.

Elemental analysis for nickel (78.8%) was in agreement with the theoretical value for nickel oxide. Weight loss on drying indicated less than 0.05% water. Spark source mass spectrometry indicated total impurities less than or equal to 3,500 ppm; the major inorganic impurities were cobalt (approximately 2,200 ppm), iron (670 ppm), and sulfur (200 ppm). Analyses for nickel, cobalt, copper, iron, and sulfur indicated conformance with ASTM specifications for Grade 75 nickel oxide sinter (ASTM, 1974). The overall purity was determined to be greater than 99%.

No accelerated chemical stability studies were performed for nickel oxide based on literature information about the physical and chemical properties of the compound (*Kirk-Othmer*, 1978). The melting point and oxidation state indicate that nickel oxide should be thermally stable at temperatures up to 340° C when protected from light (Larkins, 1967; Weast, 1976). To ensure stability, the analytical chemistry laboratory recommended that the bulk chemical be stored protected from light at room temperature.

The bulk chemical was stored in amber glass bottles at room temperature. Periodic monitoring of the bulk chemical was performed by Huffman Laboratories, Inc., (Golden, CO) prior to all studies, once during the 16-day and 13-week studies and every 3 to 5 months during the 2-year studies by elemental analysis for nickel and weight loss on drying. On three occasions out of 20 analyses, the values for nickel in the samples fell outside the range recommended by the analytical chemistry laboratory. Occasionally, the weight loss on drying exceeded the specification of 0.1%. Because the excursions from specification were sporadic and occurred in the bulk and reference samples, it was concluded that there was no degradation of the bulk chemical during the studies.

## AEROSOL GENERATION AND EXPOSURE SYSTEM

Nickel oxide aerosol was generated from 4-inch (16-day and 13-week studies) or 2-inch (2-year studies) fluid bed generators (FBGs). Figure K1 shows the schematic of the FBG with the gravity feed and catch

pan collection systems. The FBG contained a bed of stainless steel powder of a diameter too heavy to be carried from the generator in the flow of air. The nickel oxide was added to the stainless steel bed, and the motion of the bed when air was passed through the FBG released the much smaller nickel oxide particles into the air. A Kr-85 discharger was placed in the generator to reduce the electrical charge on the aerosol. The nickel oxide aerosol was mixed with diluting air to achieve the desired concentrations and was delivered to the exposure chambers. Fresh nickel oxide-containing bed material was constantly added to the generator from a hopper located above the generator; the nickel oxide-depleted stainless steel powder was continually drained from the FBG through an overflow port located at the side of the generator. The depleted stainless steel bed material, collected in an enclosed container at the base of the generator, was loaded into a V-tube mixer and was mixed with a sufficient amount of nickel oxide to replenish the bed and maintain a stable aerosol concentration. The amount of nickel oxide added to each bed depended on the aerosol concentration desired. The aerosol generation assembly was enclosed in a walk-in hood. Air was circulated through HEPA filters to remove suspended particles in the enclosure. The aerosol delivery system is shown in Figure K2.

Stainless steel, multi-tiered, whole-body exposure chambers (H1000 and H2000, Hazleton Systems, Aberdeen, MD) were used to expose the rats and mice in these studies (Figure K3). In the 16-day studies, the H2000 chambers were used for the 1.2, 2.5, and 10 mg/m$^3$ groups, and the H1000 chambers were used for the 0, 5, and 30 mg/m$^3$ groups. During the 13-week studies, the H2000 chambers were used for the 0, 0.6, 2.5, and 10 mg/m$^3$ groups, and the H1000 chambers were used for the 1.2 and 5 mg/m$^3$ groups. In the 2-year studies, the H2000 chambers were used to expose the rats, and the H1000 chambers were used to expose the mice. The air flow rate in the 16-day studies corresponded to $12 \pm 2$ air changes per hour. In the 13-week studies, the air flow rate was $12 \pm 2$ ft$^3$/min in the H2000 chambers and $7 \pm 1$ ft$^3$/min in the H1000 chambers, corresponding to 3.86 to 21.32 (rats) and 10.06 to 19.44 (mice) air changes per hour. In the 2-year studies, the air flow rate was $14.6 \pm 2.0$ ft$^3$/min in the rat chambers and $8.7 \pm 1.2$ ft$^3$/min in the mouse chambers, corresponding to $15 \pm 2$ air changes per hour. To reduce the spatial variation of aerosol concentration and to increase the uniformity of mixing, the aerosol was diluted in a radial dilutor prior to introduction into the chamber, and a small boxer fan (Model WS 2107FL-1002, Newark Electronics, Chicago, IL) with a flow rate of 60 ft$^3$/min was placed below the aerosol entrance to further mix the aerosol as it entered the chamber. Animal cages were rotated weekly to reduce the variation of concentrations of aerosols that the animals were being exposed to during the 13-week and 2-year studies. Diagrams of the 13-week and 2-year exposure suites are shown in Figures K4 and K5, respectively.

## AEROSOL CONCENTRATION MONITORING

In the 13-week and 2-year studies, the aerosol concentrations were determined gravimetrically from three 2-hour samples (3 L/min flow rate) from each exposure chamber during each 6-hour exposure day. The background concentrations of total suspended particles in the control chambers were monitored each exposure day of the 2-year studies by collecting one 6-hour filter sample; samples were collected overnight from the control chambers during the 16-day and 13-week studies. The mean concentration of total suspended particles in the control chamber was 0.08 mg particles/m$^3$ in the 16-day studies and was 0.07 mg particles/m$^3$ in the 13-week studies. In the 2-year studies, the mean concentrations of total suspended particles were $0.02 \pm 0.01$ mg particle/mg$^3$ in the rat control chamber and $0.01 \pm 0.01$ mg particle/m$^3$ in the mouse control chamber.

All samples in the 13-week and 2-year studies were collected after the initial 8 minutes (T$_{90}$) of aerosol generation at a flow rate of 3 L/min. The flow rate was monitored with orifice meters. To determine aerosol concentration, samples were collected with 25 mm fiberglass filters (Type AE, Gelman, Ann Arbor, MI) during the 13-week studies and with 25 mm, Teflon®-coated, fiberglass filters with a pore size

Nickel Oxide, NTP TR 451

of 0.1 $\mu$m (Zefluor, Gelman, Ann Arbor, MI) during the 2-year studies. The quantity of nickel oxide collected on the filters was determined gravimetrically by weighing the filters with an electrobalance (Cahn 29, Cahn Instruments, Cerrito, CA) before and after the collection of the samples. The aerosol mass concentrations were calculated by dividing the mass increment (mg) by the volume sampled ($m^3$); the means and standard deviations of each chamber were calculated for each exposure day. Daily mean exposure concentrations for the 13-week studies are presented in Figures K6 and K7. Weekly mean exposure concentrations for the 2-year studies are presented in Figures K8 and K9.

A continuous aerosol monitor (Model RAM-S, GCA, Co., Bedford, MA) was used to monitor the stability of the aerosol concentrations and to determine the need to adjust the aerosol generation system during exposures. The RAM-S was used to monitor each chamber for at least 2 minutes at the beginning, middle, and end of each filter sampling period. The RAM-S unit has a self-contained sampling system which operates at 2 L/min.

Aerosol concentration was also quantitated with the RAM-S. The RAM-S voltage output was calibrated against the mass concentration obtained gravimetrically. The average of three RAM-S voltage readings taken during a filter-sampling period were plotted versus the aerosol concentration determined gravimetrically. Linear regression analysis was performed monthly on these data, and the RAM-S voltage readings (volts) were converted to mass concentration ($mg/m^3$) based on the slope and intercept of the regression line fitted to the data. The mean and standard deviation of the concentrations were calculated each exposure day for each chamber. The coefficient of variation from the RAM-S measurement was used as an indication of aerosol stability for each exposure day. RAM-S and filter samples were taken at the middle level of the H2000 and H1000 chambers above the animal cage. The probe for the filter sample was at the front of each chamber, and the probe for the RAM-S was at the back of each chamber.

## CHAMBER ATMOSPHERE CHARACTERIZATION

Aerosol size distribution was determined once during the 16-day and 13-week studies and monthly during the 2-year studies for each exposure chamber with a Lovelace multijet cascade impactor operated at a flow rate of 15 L/min. The sampling period ranged from 30 minutes to 6 hours depending on the chamber concentration. Stainless steel shimstock coated with apiezon grease was used as impactor substrate. The amount of nickel oxide on each stage was determined by the difference in stage weight before and after the sample was collected. The mass medium aerodynamic diameter and the geometric standard deviation were calculated from the mass data, effective cutoff diameter of each stage, and impactor flow rate. The results are presented in Tables K1 through K4.

Prior to the start of the studies, the generated aerosol was sampled and compared to the bulk sample by atomic absorption and X-ray diffraction analyses. The nickel content of both samples was identical, and their diffraction patterns conformed to the standard pattern (# 22-1189) published by the Joint Committee on Powder Diffraction Standards. The data supports the conclusion that the generation system did not change the crystal structure of the bulk chemical.

Results of analyses of the nickel content of the aerosol during the 13-week studies indicated the nickel content to be $78.81\% \pm 5.46\%$, which is consistent with the theoretical value of $78.58\%$ nickel. Nickel oxide aerosol filter samples were collected from the 0.62 and 2.5 $mg/m^3$ rat chambers during week 4 of exposure during the 2-year study and were analyzed for nickel content by atomic absorption spectroscopy to verify the stability of the aerosol. Chemical analysis of these filter samples indicated that the aerosols contained 72% and 70% nickel, respectively. These values are somewhat below the average percent nickel found in the bulk nickel oxide and are below the theoretical value. Since low values for nickel

were occasionally reported by Huffman Laboratories for bulk chemical analysis, these low values were not considered to be significant.

Uniformity of aerosol concentration in the exposure chambers was measured prior to the start of the studies without animals in the chambers and with animals during the first week of exposure, and was checked quarterly during the 2-year studies. Three samples were collected with the RAM-S at a specified reference point in each chamber at the start, middle, and end of the procedure. One sample each was collected for the other locations. The total variation of aerosol concentrations is the coefficient of variation of samples collected at different locations, and the temporal variation is the coefficient of variation of the three reference samples. In the 13-week studies, the temporal variations ranged from 1% to 17%, and the spatial variations ranged from 0% to 3%. For rats in the 2-year studies, the mean temporal variations of aerosol concentration during exposure were between 1.46% and 2.76%, and the mean spatial variations were between 2.50% and 8.45%. For mice in the 2-year studies, the mean temporal variations were between 1.39% and 2.25%, and the mean spatial variations were between 3.78% and 4.89%.

The aerosol rise and fall time ($T_{90}$) was determined with a RAM-S, and an exposure day was set at 6 hours plus $T_{90}$. A $T_{90}$ of 8 minutes was used during all studies.

Residual concentration of nickel oxide in the chambers during nonexposure hours was evaluated gravimetrically once during the 16-day studies, once during the 13-week studies, and once during the first 2 weeks of exposure and quarterly thereafter during the 2-year studies. The filter samples were collected overnight (about 15 hours) at a flow rate of 3 L/min. Samples were collected from the 30 mg/m³ chamber during the 16-day studies and from the 10 mg/m³ chamber during the 13-week studies. During the 2-year studies, samples were collected from the 2.5 mg/m³ rat chamber and from the 5 mg/m³ mouse chamber. If the weight of the material collected on the filter was greater than 200 μg, the material collected was analyzed for nickel content by atomic absorption spectroscopy. The mass of the particles collected on the filter during the 16-day and 13-week studies never exceeded 200 μg. The mass of the particles collected exceeded 200 μg four times during the 2-year rat study and three times during the 2-year mouse study, and these samples were analyzed for nickel content. Results of chemical analysis of these filter samples by atomic absorption spectroscopy indicated that the aerosol collected on the filter consisted chiefly of non-nickel-containing material.



FIGURE K1
Schematic of the Generation System

Chemical Characterization and Generation of Chamber Concentrations            357



FIGURE K2
Schematic of the Nickel Oxide Aerosol Delivery System

358



FIGURE K3
Schematic of the H1000 and H2000 Exposure Chambers

**Chemical Characterization and Generation of Chamber Concentrations**                    **359**



**FIGURE K4**
**13-Week Nickel Oxide Inhalation Suite**

360                                                          Nickel Oxide, NTP TR 451



FIGURE K5
2-Year Nickel Oxide Inhalation Suite

Chemical Characterization and Generation of Chamber Concentrations                    361



FIGURE K6
Daily Mean Filter Concentrations and Standard Deviations
in the 13-Week Inhalation Study in Rats



FIGURE K7
Daily Mean Filter Concentrations and Standard Deviations
in the 13-Week Inhalation Study in Mice



**FIGURE K8**
**Weekly Mean Filter Concentrations and Standard Deviations**
**in the 2-Year Inhalation Study in Rats**



FIGURE K9
Weekly Mean Filter Concentrations and Standard Deviations
in the 2-Year Inhalation Study in Mice

Chemical Characterization and Generation of Chamber Concentrations                                    365

**TABLE K1**
**Summary of Aerosol Size Measurements for the Rat and Mouse Chambers**
**in the 16-Day Inhalation Studies of Nickel Oxide**

| Target Concentration (mg/m$^3$) | Mass Median Aerodynamic Diameter ($\mu$m) | Geometric Standard Deviation |
|---|---|---|
| 1.2 | 2.81 | 1.81 |
| 2.5 | 3.21 | 1.82 |
| 5 | 2.89 | 2.13 |
| 10 | 2.56 | 1.88 |
| 30 | 3.29 | 2.04 |

**TABLE K2**
**Summary of Aerosol Size Measurements for the Rat and Mouse Chambers**
**in the 13-Week Inhalation Studies of Nickel Oxide**

| Target Concentration (mg/m$^3$) | Mass Median Aerodynamic Diameter ($\mu$m) | Geometric Standard Deviation |
|---|---|---|
| 0.6 | 3.04 | 1.9 |
| 1.2 | 3.06 | 2.0 |
| 2.5 | 2.57 | 1.8 |
| 5 | 2.77 | 1.9 |
| 10 | 2.71 | 1.6 |

366                                                                      Nickel Oxide, NTP TR 451

TABLE K3
Summary of Aerosol Size Measurements for the 0.62, 1.25, and 2.5 mg/m³ Rat Chambers
in the 2-Year Inhalation Study of Nickel Oxide

| | 0.62 mg/m³ | | 1.25 mg/m³ | | 2.5 mg/m³ | |
|---|---|---|---|---|---|---|
| Date | Mass Median Aerodynamic Diameter ($\mu$m) | Geometric Standard Deviation | Mass Median Aerodynamic Diameter ($\mu$m) | Geometric Standard Deviation | Mass Median Aerodynamic Diameter ($\mu$m) | Geometric Standard Deviation |
| April 1988 | 2.47 | 1.85 | 2.49 | 1.59 | 2.37 | 1.86 |
| May 1988 | 2.35 | 1.96 | 2.33 | 1.92 | 2.58 | 1.87 |
| June 1988 | 2.26 | 2.05 | 2.46 | 1.71 | 2.29 | 1.78 |
| July 1988 | 2.21 | 2.05 | 2.42 | 1.76 | 2.13 | 1.71 |
| August 1988 | 2.09 | 1.98 | 1.99 | 1.76 | 2.19 | 1.61 |
| September 1988 | 2.10 | 2.02 | 2.06 | 1.70 | 2.06 | 1.60 |
| October 1988 | 2.38 | 1.77 | 2.20 | 1.66 | 2.31 | 1.58 |
| November 1988 | 2.48 | 1.98 | 2.26 | 1.71 | 2.07 | 1.75 |
| December 1988 | 2.15 | 1.88 | 2.13 | 1.84 | 2.16 | 1.58 |
| January 1989 | 2.28 | 2.08 | 2.58 | 3.51 | 2.33 | 1.82 |
| February 1989 | 2.14 | 2.05 | 1.95 | 1.92 | 2.27 | 1.76 |
| March 1989 | 2.10 | 1.97 | 2.13 | 1.82 | 2.25 | 1.76 |
| April 1989 | 2.46 | 1.95 | 2.15 | 1.95 | 2.29 | 1.76 |
| May 1989 | 2.19 | 1.86 | 2.22 | 1.90 | 2.21 | 1.97 |
| June 1989 | 2.18 | 1.91 | 2.31 | 1.94 | 2.39 | 1.81 |
| July 1989 | 2.01 | 1.92 | 2.21 | 1.86 | 2.35 | 1.94 |
| August 1989 | 1.99 | 1.92 | 2.01 | 1.96 | 2.23 | 1.88 |
| September 1989 | 2.11 | 2.03 | 2.10 | 1.82 | 2.03 | 1.82 |
| October 1989 | 2.22 | 1.99 | 2.36 | 1.88 | 2.16 | 1.90 |
| November 1989 | 2.27 | 2.08 | 2.29 | 1.83 | 2.27 | 1.84 |
| December 1989 | 2.34 | 1.98 | 2.29 | 1.88 | 2.19 | 1.84 |
| January 1990 | 2.17 | 1.92 | 2.14 | 1.78 | 1.89 | 1.83 |
| February 1990 | 2.11 | 2.05 | 2.35 | 1.81 | 1.94 | 1.97 |
| March 1990 | 2.08 | 1.93 | 2.07 | 1.73 | 1.97 | 1.86 |
| Mean ± standard deviation | 2.21 ± 0.14 | 1.97 ± 0.08 | 2.23 ± 0.17 | 1.89 ± 0.36 | 2.21 ± 0.16 | 1.80 ± 0.11 |

Chemical Characterization and Generation of Chamber Concentrations                    367

TABLE K4
Summary of Aerosol Size Measurements for the 1.25, 2.5, and 5 mg/m$^3$ Mouse Chambers
in the 2-Year Inhalation Study of Nickel Oxide

| | 1.25 mg/m$^3$ | | 2.5 mg/m$^3$ | | 5 mg/m$^3$ | |
|---|---|---|---|---|---|---|
| Date | Mass Median Aerodynamic Diameter ($\mu$m) | Geometric Standard Deviation | Mass Median Aerodynamic Diameter ($\mu$m) | Geometric Standard Deviation | Mass Median Aerodynamic Diameter ($\mu$m) | Geometric Standard Deviation |
| May 1988 | 2.82 | 1.90 | 2.52 | 1.93 | 2.87 | 1.82 |
| June 1988 | 2.83 | 1.81 | 2.65 | 1.82 | 2.68 | 1.79 |
| July 1988 | 2.44 | 1.92 | 2.41 | 1.87 | 2.77 | 1.85 |
| August 1988 | 2.80 | 1.73 | 2.32 | 1.84 | 2.31 | 1.55 |
| September 1988 | 2.31 | 1.74 | 2.34 | 1.74 | 2.50 | 1.59 |
| October 1988 | 2.99 | 1.65 | 2.70 | 1.63 | 2.70 | 1.66 |
| November 1988 | 2.40 | 1.85 | 2.46 | 1.69 | 2.48 | 1.64 |
| December 1988 | 2.22 | 1.80 | 2.55 | 1.91 | 2.55 | 1.64 |
| January 1989 | 2.46 | 1.90 | 2.40 | 1.86 | 2.65 | 1.59 |
| February 1989 | 2.57 | 2.00 | 2.33 | 1.87 | 2.46 | 1.82 |
| March 1989 | 2.30 | 1.88 | 2.32 | 1.73 | 2.60 | 1.80 |
| April 1989 | 2.62 | 1.91 | 2.32 | 1.78 | 2.77 | 1.83 |
| May 1989 | 2.56 | 1.86 | 2.43 | 1.85 | 2.60 | 1.76 |
| June 1989 | 2.22 | 1.92 | 2.48 | 1.84 | 2.67 | 1.91 |
| July 1989 | 2.21 | 2.00 | 2.15 | 1.84 | 2.52 | 1.80 |
| August 1989 | 2.30 | 1.96 | 2.46 | 1.74 | 2.58 | 1.83 |
| September 1989 | 2.32 | 1.85 | 2.34 | 1.79 | 2.49 | 1.72 |
| October 1989 | 2.67 | 1.87 | 2.49 | 1.73 | 2.48 | 1.80 |
| November 1989 | 2.40 | 1.78 | 2.50 | 1.81 | 2.72 | 1.74 |
| December 1989 | 2.41 | 1.88 | 2.61 | 1.75 | 2.45 | 1.85 |
| January 1990 | 2.21 | 1.75 | 2.34 | 1.88 | 2.22 | 1.78 |
| February 1990 | 2.32 | 1.90 | 2.37 | 1.77 | 2.37 | 1.89 |
| March 1990 | 2.35 | 2.04 | 2.30 | 1.73 | 2.28 | 1.69 |
| April 1990 | 2.36 | 1.86 | 2.28 | 1.97 | 2.49 | 1.85 |
| Mean ± standard deviation | 2.46 ± 0.22 | 1.87 ± 0.09 | 2.42 ± 0.13 | 1.81 ± 0.08 | 2.55 ± 0.16 | 1.76 ± 0.10 |

369

# APPENDIX L
# INGREDIENTS, NUTRIENT COMPOSITION,
# AND CONTAMINANT LEVELS
# IN NIH-07 RAT AND MOUSE RATION

TABLE L1     Ingredients of NIH-07 Rat and Mouse Ration . . . . . . . . . . . . . . . . . . . . . . . . . . . .     370
TABLE L2     Vitamins and Minerals in NIH-07 Rat and Mouse Ration . . . . . . . . . . . . . . . . . . .     370
TABLE L3     Nutrient Composition of NIH-07 Rat and Mouse Ration . . . . . . . . . . . . . . . . . . . . .     371
TABLE L4     Contaminant Levels in NIH-07 Rat and Mouse Ration . . . . . . . . . . . . . . . . . . . . . .     372

Nickel Oxide, NTP TR 451

**TABLE L1**
**Ingredients of NIH-07 Rat and Mouse Ration[a]**

| Ingredients[b] | Percent by Weight |
|---|---|
| Ground #2 yellow shelled corn | 24.50 |
| Ground hard winter wheat | 23.00 |
| Soybean meal (49% protein) | 12.00 |
| Fish meal (60% protein) | 10.00 |
| Wheat middlings | 10.00 |
| Dried skim milk | 5.00 |
| Alfalfa meal (dehydrated, 17% protein) | 4.00 |
| Corn gluten meal (60% protein) | 3.00 |
| Soy oil | 2.50 |
| Dried brewer's yeast | 2.00 |
| Dry molasses | 1.50 |
| Dicalcium phosphate | 1.25 |
| Ground limestone | 0.50 |
| Salt | 0.50 |
| Premixes (vitamin and mineral) | 0.25 |

[a]  NCI, 1976; NIH, 1978
[b]  Ingredients were ground to pass through a U.S. Standard Screen No. 16 before being mixed.

**TABLE L2**
**Vitamins and Minerals in NIH-07 Rat and Mouse Ration[a]**

| | Amount | Source |
|---|---|---|
| **Vitamins** | | |
| A | 5,500,000 IU | Stabilized vitamin A palmitate or acetate |
| $D_3$ | 4,600,000 IU | D-activated animal sterol |
| $K_3$ | 2.8 g | Menadione |
| $d$-$\alpha$-Tocopheryl acetate | 20,000 IU | |
| Choline | 560.0 g | Choline chloride |
| Folic acid | 2.2 g | |
| Niacin | 30.0 g | |
| $d$-Pantothenic acid | 18.0 g | $d$-Calcium pantothenate |
| Riboflavin | 3.4 g | |
| Thiamine | 10.0 g | Thiamine mononitrate |
| $B_{12}$ | 4,000 $\mu$g | |
| Pyridoxine | 1.7 g | Pyridoxine hydrochloride |
| Biotin | 140.0 mg | $d$-Biotin |
| **Minerals** | | |
| Iron | 120.0 g | Iron sulfate |
| Manganese | 60.0 g | Manganous oxide |
| Zinc | 16.0 g | Zinc oxide |
| Copper | 4.0 g | Copper sulfate |
| Iodine | 1.4 g | Calcium iodate |
| Cobalt | 0.4 g | Cobalt carbonate |

[a]  Per ton (2,000 lb) of finished product

**Feed Analyses**

TABLE L3
**Nutrient Composition of NIH-07 Rat and Mouse Ration**

| Nutrient | Mean ± Standard Deviation | Range | Number of Samples |
|---|---|---|---|
| Protein (% by weight) | 22.9 ± 0.80 | 21.70 — 24.20 | 25 |
| Crude fat (% by weight) | 5.40 ± 0.30 | 4.60 — 5.90 | 25 |
| Crude fiber (% by weight) | 3.60 ± 0.40 | 2.80 — 4.30 | 25 |
| Ash (% by weight) | 6.60 ± 0.30 | 6.10 — 7.30 | 25 |
| **Amino Acids (% of total diet)** | | | |
| Arginine | 1.287 ± 0.084 | 1.100 — 1.390 | 10 |
| Cystine | 0.306 ± 0.075 | 0.181 — 0.400 | 10 |
| Glycine | 1.160 ± 0.050 | 1.060 — 1.220 | 10 |
| Histidine | 0.580 ± 0.024 | 0.531 — 0.608 | 10 |
| Isoleucine | 0.917 ± 0.034 | 0.867 — 0.965 | 10 |
| Leucine | 1.972 ± 0.052 | 1.850 — 2.040 | 10 |
| Lysine | 1.273 ± 0.051 | 1.200 — 1.370 | 10 |
| Methionine | 0.437 ± 0.115 | 0.306 — 0.699 | 10 |
| Phenylalanine | 0.994 ± 0.125 | 0.665 — 1.110 | 10 |
| Threonine | 0.896 ± 0.055 | 0.824 — 0.985 | 10 |
| Tryptophan | 0.223 ± 0.160 | 0.107 — 0.671 | 10 |
| Tyrosine | 0.677 ± 0.105 | 0.564 — 0.794 | 10 |
| Valine | 1.089 ± 0.057 | 0.962 — 1.170 | 10 |
| **Essential Fatty Acids (% of total diet)** | | | |
| Linoleic | 2.389 ± 0.233 | 1.830 — 2.570 | 9 |
| Linolenic | 0.277 ± 0.036 | 0.210 — 0.320 | 9 |
| **Vitamins** | | | |
| Vitamin A (IU/kg) | 65,230 ± 1,933 | 4,180 — 12,140 | 25 |
| Vitamin D (IU/kg) | 4,450 ± 1,382 | 3,000 — 6,300 | 4 |
| $\alpha$-Tocopherol (ppm) | 36.92 ± 9.32 | 22.5 — 48.9 | 9 |
| Thiamine (ppm) | 18.90 ± 2.40 | 16.0 — 28.0 | 25 |
| Riboflavin (ppm) | 7.92 ± 0.93 | 6.10 — 9.00 | 10 |
| Niacin (ppm) | 100.95 ± 25.92 | 65.0 — 150.0 | 9 |
| Pantothenic acid (ppm) | 30.30 ± 3.60 | 23.0 — 34.6 | 10 |
| Pyridoxine (ppm) | 9.25 ± 2.62 | 5.60 — 14.0 | 10 |
| Folic acid (ppm) | 2.51 ± 0.64 | 1.80 — 3.70 | 10 |
| Biotin (ppm) | 0.267 ± 0.049 | 0.19 — 0.35 | 10 |
| Vitamin $B_{12}$ (ppb) | 40.14 ± 20.04 | 10.6 — 65.0 | 10 |
| Choline (ppm) | 3,068 ± 314 | 2,400 — 3,430 | 9 |
| **Minerals** | | | |
| Calcium (%) | 1.25 ± 0.10 | 1.00 — 1.50 | 25 |
| Phosphorus (%) | 0.95 ± 0.03 | 0.90 — 1.00 | 25 |
| Potassium (%) | 0.887 ± 0.067 | 0.772 — 0.971 | 8 |
| Chloride (%) | 0.526 ± 0.092 | 0.380 — 0.635 | 8 |
| Sodium (%) | 0.315 ± 0.034 | 0.258 — 0.370 | 10 |
| Magnesium (%) | 0.168 ± 0.008 | 0.151 — 0.180 | 10 |
| Sulfur (%) | 0.274 ± 0.063 | 0.208 — 0.420 | 10 |
| Iron (ppm) | 356.2 ± 90.0 | 255.0 — 523.0 | 10 |
| Manganese (ppm) | 92.24 ± 5.35 | 81.7 — 99.4 | 10 |
| Zinc (ppm) | 58.14 ± 9.91 | 46.1 — 81.6 | 10 |
| Copper (ppm) | 11.50 ± 2.40 | 8.090 — 15.39 | 10 |
| Iodine (ppm) | 3.70 ± 1.14 | 1.52 — 5.83 | 10 |
| Chromium (ppm) | 1.71 ± 0.45 | 0.85 — 2.09 | 9 |
| Cobalt (ppm) | 0.797 ± 0.23 | 0.490 — 1.15 | 6 |

372                                                                              Nickel Oxide, NTP TR 451

TABLE L4
Contaminant Levels in NIH-07 Rat and Mouse Ration[a]

| | Mean ± Standard Deviation[b] | Range | Number of Samples |
|---|---|---|---|
| **Contaminants** | | | |
| Arsenic (ppm) | 0.22 ± 0.17 | 0.05 — 0.60 | 25 |
| Cadmium (ppm) | 0.09 ± 0.02 | 0.05 — 0.10 | 25 |
| Lead (ppm) | 0.25 ± 0.18 | 0.10 — 1.00 | 25 |
| Mercury (ppm) | 0.05 ± 0.02 | 0.02 — 0.11 | 25 |
| Selenium (ppm) | 0.42 ± 0.25 | 0.16 — 1.21 | 25 |
| Aflatoxins (ppb)[c] | <5.0 | | 24 |
| Nitrate nitrogen (ppm)[d] | 15.90 ± 8.00 | 2.60 — 24.0 | 25 |
| Nitrite nitrogen (ppm)[d] | 0.19 ± 0.15 | <0.10 — 0.60 | 25 |
| BHA (ppm)[e] | 1.52 ± 0.58 | 0.10 — 2.00 | 25 |
| BHT (ppm)[e] | 1.28 ± 0.61 | 0.10 — 3.00 | 25 |
| Aerobic plate count (CFU/g)[e] | 64,828 ± 72,281 | 6,700 — 320,000 | 25 |
| Coliform (MPN/g)[f] | 48 ± 219 | 3 — 11,200 | 25 |
| *Escherichia coli* (MPN/g)[f] | <3 | | 25 |
| *Salmonella* (MPN/g)[f] | Negative | | 25 |
| Total nitrosoamines (ppb) | 8.40 ± 3.30 | 3.60 — 16.50 | 25 |
| *N*-Nitrosodimethylamine (ppb) | 6.20 ± 2.90 | 2.60 — 13.00 | 25 |
| *N*-Nitrosopyrrolidine (ppb) | 2.15 ± 1.25 | 0.90 — 5.20 | 25 |
| | | | |
| **Pesticides (ppm)** | | | |
| α-BHC[h] | <0.01 | | 25 |
| β-BHC | <0.02 | | 25 |
| γ-BHC | <0.01 | | 25 |
| δ-BHC | <0.01 | | 25 |
| Heptachlor | <0.01 | | 25 |
| Aldrin | <0.01 | | 25 |
| Heptachlor epoxide | <0.01 | | 25 |
| DDE | <0.01 | | 25 |
| DDD | <0.01 | | 25 |
| DDT | <0.01 | | 25 |
| HCB | <0.01 | | 25 |
| Mirex | <0.01 | | 25 |
| Methoxychlor | <0.05 | | 25 |
| Dieldrin | <0.01 | | 25 |
| Endrin | <0.01 | | 25 |
| Telodrin | <0.01 | | 25 |
| Chlordane | <0.05 | | 25 |
| Toxaphene | <0.1 | | 25 |
| Estimated PCBs | <0.2 | | 25 |
| Ronnel | <0.01 | | 25 |
| Ethion | <0.02 | | 25 |
| Trithion | <0.05 | | 25 |
| Diazinon | <0.1 | | 25 |
| Methyl parathion | <0.02 | | 25 |
| Ethyl parathion | <0.02 | | 25 |
| Malathion | 0.24 ± 0.23 | <0.05 — 1.00 | 25 |
| Endosulfan I | <0.01 | | 25 |
| Endosulfan II | <0.01 | | 25 |
| Endosulfan sulfate | <0.03 | | 25 |

[a]   CFU = colony forming units, MPN = most probable number, BHC is hexachlorocyclohexane or benzene hexachloride
[b]   For values less than the limit of detection, the detection limit is given as the mean.
[c]   No aflatoxin measurement was recorded for the lot milled on 2 October 1989.
[d]   Sources of contamination: alfalfa, grains, and fish meal
[e]   Sources of contamination:  soy oil and fish meal
[f]   All values were corrected for percent recovery.

373

# APPENDIX M
# SENTINEL ANIMAL PROGRAM

METHODS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  374

RESULTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  376

# SENTINEL ANIMAL PROGRAM

## METHODS

Rodents used in the Carcinogenesis Program of the National Toxicology Program are produced in optimally clean facilities to eliminate potential pathogens that may affect study results. The Sentinel Animal Program is part of the periodic monitoring of animal health that occurs during the toxicologic evaluation of chemical compounds. Under this program, the disease state of the rodents is monitored via serology on sera from extra (sentinel) animals in the study rooms. These animals and the study animals are subject to identical environmental conditions. The sentinel animals come from the same production source and weanling groups as the animals used for the studies of chemical compounds.

Serum samples were collected from randomly selected rats and mice during the 13-week and 2-year studies. Blood from each animal was collected, allowed to clot and the serum separated. The samples were processed appropriately and sent to Microbiological Associates, Inc. (Bethesda, MD), for determination of antibody titers. The laboratory serology methods and viral agents for which testing was performed are tabulated below; the times at which blood was collected during the studies are also listed.

| Method and Test | Time of Analysis |
|---|---|
| **RATS** | |
| **13-Week Study** | |
| ELISA | |
| PVM (pneumonia virus of mice) | Study termination |
| RCV (rat coronavirus) | Study termination |
| Sendai | Study termination |
| Hemagglutination Inhibition | |
| H-1 (Toolan's H-1 virus) | Study termination |
| KRV (Kilham rat virus) | Study termination |
| **2-Year Study** | |
| ELISA | |
| *Mycoplasma arthritidis* | Study termination |
| *Mycoplasma pulmonis* | Study termination |
| PVM | 7 and 15 months, study termination |
| RCV/SDA (rat coronavirus/sialodacryoadenitis virus) | 7 and 15 months, study termination |
| Sendai | 7 and 15 months, study termination |
| Hemagglutination Inhibition | |
| H-1 | 7 and 15 months, study termination |
| KRV | 7 and 15 months, study termination |

**Sentinel Animal Program**                                                                                    **375**

# MICE
**13-Week Study**
ELISA

| | |
|---|---|
| Ectromelia virus | Study termination |
| GDVII (mouse encephalomyelitis virus) | Study termination |
| Mouse adenoma virus | Study termination |
| MHV (mouse hepatitis virus) | Study termination |
| PVM | Study termination |
| Reovirus 3 | Study termination |
| Sendai | Study termination |

Immunofluorescence Assay

| | |
|---|---|
| EDIM (epizootic diarrhea of infant mice) | Study termination |
| LCM (lymphocytic choriomeningitis virus) | Study termination |

Hemagglutination Inhibition

| | |
|---|---|
| K (papovavirus) | Study termination |
| MVM (minute virus of mice) | Study termination |
| Polyoma virus | Study termination |

**2-Year Study**
ELISA

| | |
|---|---|
| Ectromelia virus | 7 and 15 months, study termination |
| GDVII | 7 and 15 months, study termination |
| LCM | 15 months, study termination |
| MVM | 7 and 15 months, study termination |
| Mouse adenoma virus | 7 and 15 months, study termination |
| MHV | 7 and 15 months, study termination |
| *M. arthritidis* | Study termination |
| *M. pulmonis* | Study termination |
| PVM | 7 and 15 months, study termination |
| Reovirus 3 | 7 and 15 months, study termination |
| Sendai | 7 and 15 months, study termination |

Immunofluorescence Assay

| | |
|---|---|
| EDIM | 7 and 15 months, study termination |
| LCM | 7 months |
| MVM | Study termination |

Hemagglutination Inhibition

| | |
|---|---|
| K | 7 and 15 months, study termination |
| MVM | Study termination |
| Polyoma virus | 7 and 15 months, study termination |

376                                                               **Nickel Oxide, NTP TR 451**

## RESULTS

For the 13-week inhalation studies with rats and mice, all serology test results were negative. Three rats had positive titers to *M. arthritidis* at the end of the 2-year study.

Further evaluation of samples positive for *M. arthritidis* by immunoblot and Western blot procedures indicated that the positive titers may have been due to cross reaction with antibodies of nonpathogenic *Mycoplasma* or other agents. Only sporadic samples were positive, and there were no clinical signs or histopathologic changes of *M. arthritidis* infection in animals with positive titers. Accordingly, *M. arthritidis*-positive titers were considered to be false positive.

**DEPARTMENT OF**
**HEALTH & HUMAN SERVICES**

Public Health Service
National Toxicology Program
Central Data Management
P.O. Box 12233, MD E1-02
Research Triangle Park, NC  27709

SPECIAL FOURTH-CLASS RATE
POSTAGE AND FEES PAID
DHHS/NIH
Permit No. G-763

**Official Business**
**Penalty for Private Use - $300**

NIH Publication No. 96-3367
July 1996