# EXHIBIT B13
# Part 1

DEPOSITION
EXHIBIT
Saved
1-23-19 LF
PENGAD 800-631-6989

— Cell lines

SKOV-3                          ATCC
A2780                           Sigma Aldrich, St. Louis, MO )
TOV112D                         A kind gift from Gensheng Wu at Wayne State Uni

EL-1/macrophages                ATCC,

Normal ovarian epithelial       Cell Biologies, Chicago, IL

FT33                            Applied Biological Materials. Richmond, BC, Can


— Fetal bovine serum (FBS, Innovative Research, Novi, MI)
  Penicillin/streptomycin  ( Fisher Scientific )

— Johnson Baby Powder  (#30027578   Lot#13717RA )




SAED000001(color)

Seeded Cells For PCR

1/24/18
- Thawing Cells
  EL-1 (Macrophages)
  SKOV-3
  TOV112D
  A2780
  FT33
  Normal Ovarian Epithelial

Media
IMDM (10% FBS, 1% PS, 1ml H-T)
McCoy's 5A (10% FBS, 1% PS)
Medium 199: MCDB 105 (1:1) +10% FBS +1%
RPMI-1640 (10% FBS + 1% PS)
DMEM (10% FBS, 1% PS)
Complete Human Epithelial Cell Medium kit
(Cell Biologics)

75 cm² flask + 15 mL medium

1/26/18
- Subculture Cells
                    ※ Normal Ovarian Epithelial use trypsin from ScienCell
  ① Wash with PBS 10mL
  ② gently remove PBS
  ③ Pipet trypsin-EDTA 2mL onto the washed cells monolayer
  ④ 37℃ incubator 1~5 minutes. (SKOV-3 longer)
  ⑤ Check under microscope
  ⑥ Add fresh medium 8ml to inactivate trypsin. Then mix
  ⑦ Take 2mL to a new 100mm dish
  ⑧ Add 8mL fresh medium to 100mm dish
  ⑨ Incubate the cells

1/29/18
- Subculture Cells

  2mL Cells + 8mL medium    100 mm dish

  Cells doubled in One day.

SAED000002(color)

31

2/1/2018

— Subculture cells

— Seeded 1×10$^6$ cells      60mm dish + 5ml medium

— Need dose for treatment with talc
   Unt, 5, 20, 100 ug/ml

| Sample ID | | |
|---|---|---|
| 356 | EL1 Unt | |
| 357 | EL1 5 ug/ml Talc | |
| 358 | EL1 20 ug/ml Talc | |
| 359 | EL1 100 ug/ml Talc | |
| 360 | SKOV-3 unt | |
| 361 | SKOV-3 5ug/ml | |
| 362 | SKOV-3 20ug/ml | |
| 363 | SKOV-3 100ug/ml | |
| 364 | TOV112 Unt | |
| 365 | TOV112 5 ug/ml Talc | |
| 366 | TOV112 20 ug/ml Talc | |
| 367 | TOV112 100 ug/ml Talc | |
| 368 | A2780 Unt | |
| 369 | A2780 5 ug/ml | |
| 370 | A2780 20 ug/ml | |
| 371 | A2780 100 ug/ml | |
| 379 | FT33 unt | |
| 380 | FT33 5ug/ml | |
| 381 | FT33 20 ug/ml | |
| 382 | FT33 100 ug/ml | |
| 383 | NOE unt | |
| 384 | NOE 5 ug/ml Talc | |
| 385 | NOE 20 ug/ml Talc | |
| 386 | NOE 100 ug/ml Talc | |

2/2/2018

- treat cell with talc

prepare talc / Johnson Baby Powder ( #300275B , lot 15717RA)
  100mg talc + 10ml DMSO → mix   $10 mg/ml = 10^4 \mu g/ml$
- Sterilization under UV light to avoid endotoxin and microbed contamination
- Powder 100mg suspended in DMSO and passed 5times through 22-gauge needle and
  0.2ul syringe filter

$(x_1)(10^4 \mu g/ml) = (5ml)(5 \mu g/ml)$   $\longrightarrow x_1 = 2.5 \mu l$
$(x_2)(10^4 \mu g/ml) = (5ml)(20 \mu g/ml)$   $\longrightarrow x_2 = 10 \mu l$
$(x_3)(10^4 \mu g/ml) = (5ml)(100 \mu g/ml)$   $\longrightarrow x_3 = 50 \mu l$

2/5/2018

- Collect Cells (see below)

- RNA Extraction      RNeasy Mini Kit (Qiagen cat #74106/go to pg3
                                                              (Life Technol
                                                                    -res

- Detect concentration of RNA   by Nanodrop (go to pg 35)
                                              (Thermo Fisher Scientific)

- cDNA Synthesis via Reverse Transcription — VILO Kit(go to pg 35

Cell Collection Protocol

Put on gloves and spray with 70% ethanol
Remove cell culture dish from incubator
Observe cells under microscope.
Move the dishes to your work bench, does not need to be done in the hood.
Collect media and place in labeled 15ml tube for freezing,
Add 10 ml PBS
Using a cell scraper, scrape the bottom of the dish and rotate it to ensure scraping of entire
bottom
Using a 10ml pipet, remove the PBS and cell mixture and place into the 15ml conical
centrifugation tube that corresponds to the dish, 1ml for RNA, 2ml for DNA,8 ml for protein
assay.
Close and centrifuge all tubes, 5 minutes at 1800rpm (slower speed keeps cells from breaking).
Place another paper towel by sink, dump PBS from all tubes into sink and place tubes upside
down to drain them.  Cells will be collected at the bottom.  Place all tubes in Styrofoam holder
and place in -80°C freezer.

SAED000004(color)

33

# RNA Extraction
### RNeasy Mini Kit (Qiagen cat # 74106)

**Important Notes before starting:  WORK IN THE HOOD**
- β-Mercaptoethanol (β-ME) can be added to Buffer RLT (lysis buffer) before use.  β-ME is toxic; dispense in a fume hood and wear appropriate protective clothing.  Add 10 µl β-ME per 1 ml Buffer RLT.  Buffer RLT is stable for **one month** after addition of β-ME.
- Buffer RPE is supplied as a concentrate.  Before using for the first time, add ethanol as indicated on the bottle. Be sure to **mark the lid with a X** to show that the working solution has been prepared.

**Buffer RW1 and Buffer RLT are hazardous.**
- **Buffer RLT+ β-ME should be disposed of in the jar in the hood.**
- **Buffer RW1 should be disposed of in the jar in the hood.**

Preparation of the Buffer RLT
- In a labeled 15ml centrifugation tube, add 10µl β-ME for every 1 ml Buffer RLT.

Preparation of your samples
1. Add 350 µl of the Buffer RLT + β-ME solution to each of your sample tubes.
    a. if you have a lot of cells, you will need to add 600 µl of Buffer RLT + β-ME solution to each tube ***also add equal volume of ethanol)
2. Add 350 µl of 70% ethanol to each tube and pipet to mix
3. Transfer the entire sample to its corresponding mini spin column
    a. Close columns and place them into the small centrifuge.
    b. Centrifuge the tubes for 15 seconds at 13,000 rpm
4. Dump the flow through into hazardous waste jar **in the hood.**
5. Add 700µl of the Buffer RW1 to the RNeasy column
    a. Centrifuge 15 seconds at 13,000 rpm
6. Dump the flow through into hazardous waste jar **in the hood**
7. Add 500µl of Buffer RPE onto each RNeasy column
    a. Centrifuge 15 seconds at 13,000 rpm
8. Dump the flow through into waste jar
9. Add 500µl Buffer RPE to each column again
    a. Centrifuge 2 minutes at 13,000 rpm to dry the silica gel membrane
10. Dump the flow through in waste jar, centrifuge for one minute more
11. Remove columns from collection tubes and place in corresponding 1.5ml centrifuge tube
12. Add 50µl of RNase-free water to each column, onto the center of the silica-gel membrane without touching the sides of the column (water dissolves RNA).
    a. Allow to stand for 1 minute
    b. Centrifuge columns for 1 minute at 13,000 rpm, **LID MUST BE ON CENTRIFUGE**
13. Collect flow through from the collection tube and place back into the column on the center of the membrane, allow to stand for 1 minute
    **a.** Centrifuge columns again for 1 minute at 13,000 rpm, **LID MUST BE ON CENTRIFUGE**
14. Remove and dispose of columns
15. Place your microcentrifuge tubes containing RNA on ice
    a. Detect concentration of RNA
    b. Good quality RNA has a A260/A280 of 2.0

**NEED TO MEASURE RNA EACH TIME YOU GO TO MAKE cDNA**

cDNA
20 μl

# cDNA Synthesis via Reverse Transcription – VILO kit

You will need:
Ice
Thaw, on ice:
  RNA
  VILO MasterMix
  RNase-free water

**You must detect the concentration of your RNA.** After doing this, you can
calculate the volume needed to get for a 1 μg reaction.
  *i.e. – If your RNA concentration is 0.9 ug/ul then:*
  $(x\ ul)(0.9\ ug/ul) = 1\ ug$   *solve for x*

For a single reaction, combine the following components in a sterile PCR tube on
ice.

| | 1 μg RNA |
|---|---|
| Component | Volume/reaction |
| VILO MasterMix | 4 μl |
| Template RNA | Variable up to 1 μg |
| RNase-free Water | Variable |
| Total Volume: | 20 μl |

The total amount in each tube should equal **20 ul**, hence the variable volume of
water.
- Add 4 ul VILO MasterMix to each tube, volume of RNA calculated, volume of
  water calculated, and gently mix.
- Place the tubes in a rack and the rack into a 25°C water bath for 10 minutes.
- Place the rack into a 42°C water bath for 60 minutes.
- Then, place racked tubes into 85°C water bath for 5 minutes to terminate the
  reaction.
- Place samples on ice for a few minutes.
- Centrifuge cDNA.
- Place into -20°C freezer for storage or continue on to PCR.

RNA Concentration (Nanodrop)

| Sample ID | | Date and Time | Nucleic Acid Conc. | Unit | A260 | A280 | 260/280 | 260/230 | Sample T |
|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt | 2/5/2018 1:18:50 PM | 0.083 | µg/µl | 2.074 | 1.109 | 1.87 | 1.3 | RNA |
| 357 | EL1 5 ug/ml Talc | 2/5/2018 1:19:20 PM | 0.1 | µg/µl | 2.5 | 1.342 | 1.86 | 1.18 | RNA |
| 358 | EL1 20 ug/ml Talc | 2/5/2018 1:19:39 PM | 0.0829 | µg/µl | 2.073 | 1.118 | 1.85 | 1.26 | RNA |
| 359 | EL1 100 ug/ml Talc | 2/5/2018 1:20:00 PM | 0.0349 | µg/µl | 0.873 | 0.476 | 1.84 | 0.39 | RNA |
| 360 | SKOV-3 unt | 2/5/2018 1:20:24 PM | 0.2387 | µg/µl | 5.968 | 2.966 | 2.01 | 0.78 | RNA |
| 361 | SKOV-3 5ug/ml | 2/5/2018 1:20:43 PM | 0.3389 | µg/µl | 8.473 | 4.194 | 2.02 | 1.15 | RNA |
| 362 | SKOV-3 20ug/ml | 2/5/2018 1:21:04 PM | 0.3017 | µg/µl | 7.542 | 3.837 | 1.97 | 1.47 | RNA |
| 363 | SKOV-3 100ug/ml | 2/5/2018 1:21:20 PM | 0.1118 | µg/µl | 2.796 | 1.465 | 1.91 | 1.53 | RNA |
| 364 | TOV112 Unt | 2/16/2018 9:49:26 AN | 0.2401 | µg/µl | 6.003 | 2.879 | 2.09 | 1.78 | RNA |
| 365 | TOV112 5 ug/ml Talc | 2/16/2018 9:49:46 AN | 0.2418 | µg/µl | 6.044 | 2.939 | 2.06 | 1.27 | RNA |
| 366 | TOV112 20 ug/ml Talc | 2/16/2018 9:50:01 AN | 0.2043 | µg/µl | 5.106 | 2.459 | 2.08 | 1.88 | RNA |
| 367 | TOV112 100 ug/ml Tal | 2/16/2018 9:50:16 AN | 0.1712 | µg/µl | 4.281 | 2.026 | 2.11 | 1.83 | RNA |
| 368 | A2780 Unt | 2/5/2018 1:21:41 PM | 0.2203 | µg/µl | 5.508 | 2.88 | 1.91 | 1.34 | RNA |
| 369 | A2780 5 ug/ml | 2/5/2018 1:21:57 PM | 0.2474 | µg/µl | 6.185 | 3.187 | 1.94 | 2.03 | RNA |
| 370 | A2780 20 ug/ml | 2/5/2018 1:22:12 PM | 0.2217 | µg/µl | 5.541 | 2.855 | 1.94 | 1.63 | RNA |
| 371 | A2780 100 ug/ml | 2/5/2018 1:22:29 PM | 0.1336 | µg/µl | 3.34 | 1.726 | 1.93 | 1.42 | RNA |
| 379 | FT33 unt | 2/16/2018 9:27:37 AN | 0.1685 | µg/µl | 4.212 | 2.034 | 2.07 | 1.01 | RNA |
| 380 | FT33 5ug/ml | 2/16/2018 9:27:55 AN | 0.0658 | µg/µl | 1.645 | 0.713 | 2.31 | 3.02 | RNA |
| 381 | FT33 20 ug/ml | 2/16/2018 9:28:13 AN | 0.0801 | µg/µl | 2.003 | 0.891 | 2.25 | 0.96 | RNA |
| 382 | FT33 100 ug/ml | 2/16/2018 9:28:30 AN | 0.3084 | µg/µl | 7.711 | 3.759 | 2.05 | 2.24 | RNA |
| 383 | NOE unt | 2/16/2018 9:28:51 AN | 0.2921 | µg/µl | 7.303 | 3.582 | 2.04 | 1.09 | RNA |
| 384 | NOE 5 ug/ml Talc | 2/16/2018 9:29:10 AN | 0.1812 | µg/µl | 4.531 | 2.179 | 2.08 | 2.15 | RNA |
| 385 | NOE 20 ug/ml Talc | 2/16/2018 9:29:29 AN | 0.0869 | µg/µl | 2.172 | 0.971 | 2.24 | 1.31 | RNA |
| 386 | NOE 100 ug/ml Talc | 2/16/2018 9:29:51 AN | 0.0816 | µg/µl | 2.289 | 1.126 | 2.03 | 1.43 | RNA |

| 0.5 ug RNA Reaction | | |
|---|---|---|
| ID | ul RNA | ul water |
| 356 | 6.0 | 10.0 |
| 357 | 5.0 | 11.0 |
| 358 | 6.0 | 10.0 |
| 359 | 14.3 | 1.7 |
| 360 | 2.1 | 13.9 |
| 361 | 1.5 | 14.5 |
| 362 | 1.7 | 14.3 |
| 363 | 4.5 | 11.5 |
| 364 | 2.1 | 13.9 |
| 365 | 2.1 | 13.9 |
| 366 | 2.4 | 13.6 |
| 367 | 2.9 | 13.1 |
| 368 | 2.3 | 13.7 |
| 369 | 2.0 | 14.0 |
| 370 | 2.3 | 13.7 |
| 371 | 3.7 | 12.3 |
| 379 | 3.0 | 13.0 |
| 380 | 7.6 | 8.4 |
| 381 | 6.2 | 9.8 |
| 382 | 1.6 | 14.4 |
| 383 | 1.7 | 14.3 |
| 384 | 2.8 | 13.2 |
| 385 | 5.8 | 10.2 |
| 386 | 6.3 | 9.7 |

0.5µg RNA was obtained from each sample following dilution as described by this table.

← cDNA (20µl) prepared

SAED000007(color)

2/19/2018   qRT-PCR for β-actin

β-actin test — Standard

— Aliquot Standard
Standard come desiccated
Reconstitute with TE buffer.
Add TE buffer such that the concentration will be 100 μM
     ↳ The volume of TE buffer is on the product sheet
Mix well
In a new 1.5ml microtube, add 5μl of standard to each tube
Put tubes into the concentrator machine for 20 minutes — Lids open
Then close tubes, and label
※: Add 500μl PCR water to get a standard that is $10^{11}$

## Serial Dilution of Standard

Place samples on ice after mixing



5x Dilution

2/19/208

Run β-actin with samples 356 ~ 386

— Do 25µl reaction

| | |
|---|---|
| Water | 9.5 µl |
| Primer Forward | 1 µL |
| Primer Reverse | 1 µL |
| SYBR Green | 12.5 µL |
| Sample (cDNA) | 1 µL |

5 µM
20x dilution

CRadiant Green Lo-ROX qPCR Kit #QS105

— Calculating Mastermix for samples

72 samples + 1 blank = 73
73 × 1.17 extra = 85.41

— Mastermix calculation

Water = 9.5 × 85.41 = 811.395 ≈ 811.4 µl
Primer = 1 × 85.41 = 85.4 µl
SYBR green = 12.5 × 85.41 = 1067.625 = 1067.6 µl

— Mix then take 80.6 of this mix ──→ 1.5ml tube / 1 per sample
73 × 1.12 extra = 80.6 µl

— Add 3.4µl sample to 1.5ml tube containing mastermix
3 × 1.12 extra = 34 µl

— Mix well. add 25 µl ──→ PCR tube.

3 total per sample

SAED000009(color)

3

2/19/2018

Run B-actin with Samples 356 - 386

Raw data

| | Summary | (Smart Cycler 2.0d) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | n Name: | biactin 1ul 10x | | | | | | | | |
| | d Curve: | B-actin Standard RADIANT SYBR | | | | | | | | |
| | arted At: | 2/19/2018 10:20 | | | | | | | | |
| | umber of Sites: | 72 | | | | | | | | |

$y = -0.2232x + 11.186$
$R^2 = 0.9925$

| te ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Res | FAM Ct | Melt Peak1 | Y=Log Cop |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 64-10 | 8 | STD | | OK | 810000000 | 12.22 | 79.62 | 8.8 |
| 9 | 64-10 | 7 | STD | | OK | 81000000 | 14.33 | 79.86 | 7.8 |
| 10 | 64-10 | 6 | STD | | OK | 8100000 | 19.34 | 79.67 | 6.8 |
| 11 | 64-10 | 5 | STD | | OK | 810000 | 23.46 | 79.84 | 5.8 |
| 12 | 64-10 | 4 | STD | | OK | 81000 | 29.09 | 79.02 | 4.8 |
| 13 | 64-10 | 3 | STD | | OK | 8100 | 32.81 | 80.08 | 3.8 |
| 14 | 64-10 | 2 | STD | | OK | 610 | 36.16 | 80.41 | 2.8 |
| 1 | b-actin Radiant SYBR 20 | 356 | UNKN | | OK | 285995.18 | 25.68 | 79.46 | |
| 2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 273439.289 | 25.76 | 79.72 | |
| 3 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 409589.891 | 24.98 | 79.72 | |
| 4 | b-Actin Radiant SYBR 20 | 357 | UNKN | | OK | 387206.6 | 25.09 | 79.77 | |
| 5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 367150.863 | 25.19 | 79.65 | |
| 6 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 378655.448 | 25.13 | 79.78 | |
| 7 | b-Actin Radiant SYBR 20 | 358 | UNKN | | OK | 230002.875 | 26.1 | 79.81 | |
| 8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 274451.794 | 25.76 | 79.79 | |
| 9 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 204423.921 | 26.13 | 79.5 | |
| 10 | b-Actin Radiant SYBR 20 | 359 | UNKN | | OK | 99410.671 | 27.73 | 79.7 | |
| 11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 95095.867 | 27.82 | 79.69 | |
| 12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 106952.324 | 27.59 | 79.93 | |
| 13 | b-Actin Radiant SYBR 20 | 360 | UNKN | | OK | 82004.156 | 28.11 | 79.65 | |
| 14 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 76218.669 | 28.25 | 79.68 | |
| 15 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 80210.088 | 28.15 | 79.73 | |
| 16 | b-Actin Radiant SYBR 20 | 361 | UNKN | | OK | 74149.095 | 28.3 | 79.69 | |
| B1 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 68564.072 | 28.07 | 79.9 | |
| B2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 36471.637 | 29.74 | 79.86 | |
| B3 | b-Actin Radiant SYBR 20 | 362 | UNKN | | OK | 67751.744 | 28.48 | 79.73 | |
| B4 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 81957.724 | 28.11 | 79.7 | |
| B5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 100652.72 | 27.71 | 79.71 | |
| B6 | b-Actin Radiant SYBR 20 | 363 | UNKN | | OK | 77232.773 | 28.22 | 79.88 | |
| B7 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 73843.031 | 28.31 | 79.65 | |
| B8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 74279.789 | 28.3 | 79.85 | |
| B9 | b-Actin Radiant SYBR 20 | 364 | UNKN | | OK | 78048.375 | 28.2 | 79.75 | |
| B10 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 75382.275 | 28.27 | 79.89 | |
| B11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 67421.281 | 28.49 | 79.75 | |
| B12 | b-Actin Radiant SYBR 20 | 365 | UNKN | | OK | 91846.321 | 27.89 | 79.95 | |
| B13 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 92266.631 | 27.88 | 79.7 | |
| B14 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 63374.184 | 29.61 | 79.77 | |
| B15 | b-Actin Radiant SYBR 20 | 366 | UNKN | | OK | 41817.434 | 29.42 | 79.64 | |
| B16 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 49354.598 | 29.1 | 79.77 | |
| C1 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 65999.285 | 28.53 | 79.95 | |
| C2 | b-Actin Radiant SYBR 20 | 367 | UNKN | | OK | 91668.153 | 27.89 | 79.92 | |
| C3 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 107294.783 | 27.58 | 79.88 | |
| C4 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 110651.012 | 27.52 | 79.89 | |
| C5 | b-Actin Radiant SYBR 20 | 368 | UNKN | | OK | 80094.02 | 27.95 | 79.78 | |
| C6 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 77572.459 | 28.22 | 79.8 | |
| C7 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 106760.878 | 27.59 | 79.83 | |
| C7 | b-Actin Radiant SYBR 20 | 369 | UNKN | | OK | 136914.317 | 27.08 | 79.87 | |
| C8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 22379.944 | 30.63 | 79.83 | |
| C9 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 198224.638 | 26.39 | 79.72 | |
| C11 | b-Actin Radiant SYBR 20 | 370 | UNKN | | OK | 133819.386 | 27.17 | 79.76 | |
| C12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 100097.61 | 27.72 | 79.74 | |
| C13 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 46360.317 | 29.22 | 79.63 | |
| C10 | b-Actin Radiant SYBR 20 | 371 | UNKN | | OK | 184842.26 | 28.52 | 79.63 | |
| C11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 202714.758 | 29.35 | 79.72 | |
| C12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 108192.324 | 27.57 | 79.81 | |
| A1 | b-Actin Radiant SYBR 20 | 379 | UNKN | | OK | 307932.328 | 25.53 | 79.52 | |
| A2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 377133.607 | 25.14 | 79.75 | |
| A3 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 542309.187 | 24.43 | 79.71 | |
| A4 | b-Actin Radiant SYBR 20 | 380 | UNKN | | OK | 315038.876 | 25.49 | 79.88 | |
| A5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 251730.241 | 25.92 | 79.59 | |
| A6 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 310158.171 | 25.52 | 79.58 | |
| A7 | b-Actin Radiant SYBR 20 | 381 | UNKN | | OK | 328994.514 | 25.4 | 79.76 | |
| A8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 296910.861 | 25.6 | 79.69 | |
| A9 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 271028.804 | 25.78 | 79.38 | |
| A10 | b-Actin Radiant SYBR 20 | 382 | UNKN | | OK | 202182.58 | 26.35 | 79.57 | |
| A11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 176291.61 | 26.62 | 79.73 | |
| A12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 204290.69 | 26.33 | 79.76 | |
| A13 | b-Actin Radiant SYBR 20 | 383 | UNKN | | OK | 188116.97 | 26.49 | 79.53 | |
| A14 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 176961.812 | 26.61 | 79.61 | |
| A15 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 185011.185 | 26.52 | 79.68 | |
| A16 | b-Actin Radiant SYBR 20 | 384 | UNKN | | OK | 139937.209 | 27.23 | 79.69 | |
| B1 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 126406.079 | 27.23 | 79.78 | |
| B2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 74621.79 | 28.29 | 79.68 | |
| B3 | b-Actin Radiant SYBR 20 | 385 | UNKN | | OK | 115595.389 | 27.44 | 79.61 | |
| B4 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 160809.197 | 26.8 | 79.74 | |
| B5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 172272.153 | 26.66 | SAED000010(CONF) | |
| B6 | b-Actin Radiant SYBR 20 | 386 | UNKN | | OK | 96398.19 | 27.79 | 79.9 | |
| B7 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 78347.732 | 28.2 | 79.71 | |
| | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 77149.198 | 28.33 | 79.78 | |

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_001101 | B-actin | ATGACTTAGTTGCGTTACACCCTTTCTTGACAAAACCTA ACTTGCGCAGAAAACAAGATGAGATTGGCATGGCTTTA TT | ATGACTTAGTTGCGTTAC | AATAAAGCCATGCCAATCT | 79 | 79 | 1220 |

*Calculation data*

| | | | Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|---|---|
| | | | 60 | 15 | 10, 58 | 30, 72 |

/19/2018 10:20

| D | Sample | Copy# | nl cDNA used | copies/ul cDNA | ug RNA used | nl RNA/ul mate | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | Copies/ug RNA x Df | pg/ug RNA | Avg | Normalized/vg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | EL1 Unt | 285995.18 | 1 | 285995 | 0.5 | 20 | 0.025 | 1.14E+07 | 10 | 1.14E+08 | 4.58 | 4.48 | 1.03 |
| | | 273439.21 | 1 | 273439 | 0.5 | 20 | 0.025 | 1.09E+07 | 10 | 1.09E+08 | 4.38 | | |
| | | 409589.89 | 1 | 406590 | 0.5 | 20 | 0.025 | 1.04E+07 | 10 | 1.04E+08 | 8.56 | | |
| 157 | EL1.5 ug/ml Talc | 287205.6 | 1 | 287207 | 0.5 | 20 | 0.025 | 1.15E+07 | 10 | 1.15E+08 | 4.60 | 4.45 | 1.02 |
| | | 267150.86 | 1 | 267161 | 0.5 | 20 | 0.025 | 1.07E+07 | 10 | 1.07E+08 | 4.28 | | |
| | | 278655.45 | 1 | 278655 | 0.5 | 20 | 0.025 | 1.11E+07 | 10 | 1.11E+08 | 4.46 | | |
| 158 | EL1.20 ug/ml Talc | 230002.83 | 1 | 230003 | 0.5 | 20 | 0.025 | 9.20E+06 | 10 | 9.20E+07 | 3.68 | 3.48 | 0.80 |
| | | 274451.79 | 1 | 274452 | 0.5 | 20 | 0.025 | 1.10E+07 | 10 | 1.10E+08 | 4.39 | | |
| | | 204423.92 | 1 | 204424 | 0.5 | 20 | 0.025 | 8.18E+06 | 10 | 8.18E+07 | 3.27 | | |
| 279 | EL1.100 ug/ml Talc | 294104.67 | 1 | 294105 | 0.5 | 20 | 0.025 | 1.18E+07 | 10 | 1.18E+08 | 4.71 | 4.36 | 1.00 |
| | | 250982.81 | 1 | 250983 | 0.5 | 20 | 0.025 | 1.00E+07 | 10 | 1.00E+08 | 4.02 | | |
| | | 246925.32 | 1 | 246925 | 0.5 | 20 | 0.025 | 0.88E+06 | 10 | 0.88E+07 | 3.95 | | |
| 380 | SKOV-3 Unt | 82004.156 | 1 | 82004.2 | 0.5 | 20 | 0.025 | 3.28E+06 | 10 | 3.28E+07 | 1.31 | 1.27 | 1.08 |
| | | 76218.659 | 1 | 76218.7 | 0.5 | 20 | 0.025 | 3.05E+06 | 10 | 3.08E+07 | 1.22 | | |
| | | 80210.088 | 1 | 80210.1 | 0.5 | 20 | 0.025 | 3.21E+06 | 10 | 3.21E+07 | 1.28 | | |
| 381 | SKOV-3.5 ug/ml | 74149.955 | 1 | 74149.1 | 0.5 | 20 | 0.025 | 2.97E+06 | 10 | 2.97E+07 | 1.19 | 1.26 | 1.85 |
| | | 83584.072 | 1 | 83584.1 | 0.5 | 20 | 0.025 | 3.34E+06 | 10 | 3.34E+07 | 1.34 | | |
| | | 35471.637 | 1 | 35421.6 | 0.5 | 20 | 0.025 | 1.42E+06 | 10 | 1.42E+07 | 0.57 | | |
| 382 | SKOV-3.20 ug/ml | 67751.744 | 1 | 67751.7 | 0.5 | 20 | 0.025 | 2.71E+06 | 10 | 2.71E+07 | 1.08 | 1.33 | 1.11 |
| | | 81687.724 | 1 | 81687.7 | 0.5 | 20 | 0.025 | 3.27E+06 | 10 | 3.27E+07 | 1.31 | | |
| | | 100652.72 | 1 | 100653 | 0.5 | 20 | 0.025 | 4.03E+06 | 10 | 4.03E+07 | 1.61 | | |
| 383 | SKOV-3.100 ug/ml | 77232.773 | 1 | 77232.8 | 0.5 | 20 | 0.025 | 3.09E+06 | 10 | 3.09E+07 | 1.24 | 1.20 | 1.00 |
| | | 73843.031 | 1 | 73843 | 0.5 | 20 | 0.025 | 2.95E+06 | 10 | 2.95E+07 | 1.18 | | |
| | | 74279.769 | 1 | 74279.8 | 0.5 | 20 | 0.025 | 2.97E+06 | 10 | 2.97E+07 | 1.19 | | |
| 384 | TOV112.Unt | 78048.375 | 1 | 78048.4 | 0.5 | 20 | 0.025 | 3.12E+06 | 10 | 3.12E+07 | 1.25 | 1.24 | 1.69 |
| | | 75382.275 | 1 | 75382.3 | 0.5 | 20 | 0.025 | 3.02E+06 | 10 | 3.02E+07 | 1.21 | | |
| | | 67421.281 | 1 | 67421.3 | 0.5 | 20 | 0.025 | 2.70E+06 | 10 | 2.70E+07 | 1.08 | | |
| 385 | TOV112.5 ug/ml Talc | 91845.321 | 1 | 91845.3 | 0.5 | 20 | 0.025 | 3.67E+06 | 10 | 3.67E+07 | 1.47 | 1.47 | 2.02 |
| | | 92266.631 | 1 | 92266.6 | 0.5 | 20 | 0.025 | 3.69E+06 | 10 | 3.69E+07 | 1.48 | | |
| | | 63374.184 | 1 | 63374.2 | 0.5 | 20 | 0.025 | 2.53E+06 | 10 | 2.53E+07 | 1.01 | | |
| 386 | TOV112.20 ug/ml T | 41817.434 | 1 | 41817.4 | 0.5 | 20 | 0.025 | 1.67E+06 | 10 | 1.67E+07 | 0.67 | 0.73 | 1.00 |
| | | 49354.598 | 1 | 49354.6 | 0.5 | 20 | 0.025 | 1.97E+06 | 10 | 1.97E+07 | 0.79 | | |
| | | 65999.283 | 1 | 65999.3 | 0.5 | 20 | 0.025 | 2.64E+06 | 10 | 2.64E+07 | 1.06 | | |
| 387 | TOV112.100 ug/ml | 91668.153 | 1 | 91668.2 | 0.5 | 20 | 0.025 | 3.67E+06 | 10 | 3.67E+07 | 1.47 | 1.74 | 2.39 |
| | | 107294.78 | 1 | 107295 | 0.5 | 20 | 0.025 | 4.29E+06 | 10 | 4.29E+07 | 1.72 | | |
| | | 1106S1.01 | 1 | 110651 | 0.5 | 20 | 0.025 | 4.43E+06 | 10 | 4.43E+07 | 1.77 | | |
| 388 | A2780 Unt | 89094.02 | 1 | 89094 | 0.5 | 20 | 0.025 | 3.56E+06 | 10 | 3.56E+07 | 1.43 | 1.53 | 1.00 |
| | | 77572.459 | 1 | 77572.5 | 0.5 | 20 | 0.025 | 3.10E+06 | 10 | 3.10E+07 | 1.24 | | |
| | | 106760.88 | 1 | 106761 | 0.5 | 20 | 0.025 | 4.27E+06 | 10 | 4.27E+07 | 1.71 | | |
| 389 | A2780.5 ug/ml | 138914.32 | 1 | 138914 | 0.5 | 20 | 0.025 | 5.56E+06 | 10 | 5.56E+07 | 2.22 | 2.76 | 2.02 |
| | | 22379.9 | 1 | 22379.9 | 0.5 | 20 | 0.025 | 8.95E+05 | 10 | 8.95E+06 | 0.36 | | |
| | | 198224.64 | 1 | 198225 | 0.5 | 20 | 0.025 | 7.93E+06 | 10 | 7.93E+07 | 3.17 | | |
| 170 | A2780.20 ug/ml | 132819.39 | 1 | 132819 | 0.5 | 20 | 0.025 | 5.31E+06 | 10 | 5.31E+07 | 2.13 | 1.86 | 1.40 |
| | | 100097.61 | 1 | 100095 | 0.5 | 20 | 0.025 | 4.00E+06 | 10 | 4.00E+07 | 1.60 | | |
| | | 46360.317 | 1 | 46360.3 | 0.5 | 20 | 0.025 | 1.85E+06 | 10 | 1.85E+07 | 0.74 | | |
| 291 | A2780.100 ug/ml | 184842.26 | 1 | 184842 | 0.5 | 20 | 0.025 | 7.39E+06 | 10 | 7.39E+07 | 2.96 | 3.10 | 2.33 |
| | | 202214.76 | 1 | 202215 | 0.5 | 20 | 0.025 | 8.11E+06 | 10 | 8.11E+07 | 3.25 | | |
| | | 108192.32 | 1 | 108192 | 0.5 | 30 | 0.025 | 4.33E+06 | 10 | 4.33E+07 | 1.73 | | |
| 179 | FT33 Unt | 307932.33 | 1 | 307932 | 0.5 | 20 | 0.025 | 1.23E+07 | 10 | 1.23E+08 | 4.93 | 5.48 | 1.26 |
| | | 377133.61 | 1 | 377134 | 0.5 | 20 | 0.025 | 1.51E+07 | 10 | 1.51E+08 | 6.04 | | |
| | | 542309.19 | 1 | 542309 | 0.5 | 20 | 0.025 | 2.17E+07 | 10 | 2.17E+08 | 8.68 | | |
| 180 | FT33.5ug/ml | 315036.88 | 1 | 315039 | 0.5 | 20 | 0.025 | 1.26E+07 | 10 | 1.26E+08 | 5.04 | 4.54 | 1.04 |
| | | 251730.24 | 1 | 251730 | 0.5 | 20 | 0.025 | 1.01E+07 | 10 | 1.01E+08 | 4.03 | | |
| | | 310158.17 | 1 | 310158 | 0.5 | 20 | 0.025 | 1.24E+07 | 10 | 1.24E+08 | 4.97 | | |
| 181 | FT33.20ug/ml | 328994.51 | 1 | 328995 | 0.5 | 20 | 0.025 | 1.32E+07 | 10 | 1.32E+08 | 5.27 | 4.54 | 1.04 |
| | | 296610.66 | 1 | 296611 | 0.5 | 20 | 0.025 | 1.19E+07 | 10 | 1.19E+08 | 4.75 | | |
| | | 271028.8 | 1 | 271029 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 4.34 | | |
| 182 | FT33.100 ug/ml | 202182.58 | 1 | 202183 | 0.5 | 20 | 0.025 | 8.09E+06 | 10 | 8.09E+07 | 3.24 | 3.25 | 2.71 |
| | | 176291.01 | 1 | 176291 | 0.5 | 20 | 0.025 | 7.05E+06 | 10 | 7.05E+07 | 2.82 | | |
| | | 204290.69 | 1 | 204291 | 0.5 | 20 | 0.025 | 8.17E+06 | 10 | 8.17E+07 | 3.27 | | |
| 183 | NOE.unt | 188116.97 | 1 | 188117 | 0.5 | 20 | 0.025 | 7.52E+06 | 10 | 7.52E+07 | 3.01 | 2.94 | 2.44 |
| | | 176951.81 | 1 | 176952 | 0.5 | 20 | 0.025 | 7.08E+06 | 10 | 7.08E+07 | 2.83 | | |
| | | 185011.19 | 1 | 185091 | 0.5 | 20 | 0.025 | 7.40E+06 | 10 | 7.40E+07 | 2.96 | | |
| 184 | NOE.5ug/ml | 128937.21 | 1 | 128937 | 0.5 | 20 | 0.025 | 5.16E+06 | 10 | 5.16E+07 | 2.06 | 2.06 | 1.71 |
| | | 128406.08 | 1 | 128406 | 0.5 | 20 | 0.025 | 5.14E+06 | 10 | 5.14E+07 | 2.06 | | |
| | | 74621.79 | 1 | 74621.8 | 0.5 | 20 | 0.025 | 2.98E+06 | 10 | 2.98E+07 | 1.19 | | |
| 185 | NOE.20ug/ml | 115595.39 | 1 | 115596 | 0.5 | 20 | 0.025 | 4.62E+06 | 10 | 4.62E+07 | 1.85 | 2.57 | 2.00 |
| | | 160609.1 | 1 | 160609 | 0.5 | 20 | 0.025 | 6.42E+06 | 10 | 6.42E+07 | 2.57 | | |
| | | 172272.15 | 1 | 172272 | 0.5 | 20 | 0.025 | 6.89E+06 | 10 | 6.89E+07 | 2.76 | | |
| 186 | NOE.100 ug/ml | 96396.19 | 1 | 96396.2 | 0.1856 | 20 | 0.00928 | 1.04E+07 | 10 | 1.04E+08 | 4.16 | 3.35 | 2.51 |
| | | 78347.732 | 1 | 78347.7 | 0.1856 | 20 | 0.00928 | 8.44E+06 | 10 | 8.44E+07 | 3.38 | | |
| | | 77149.199 | 1 | 77149.2 | 0.1856 | 20 | 0.00928 | 8.31E+06 | 10 | 8.31E+07 | 3.33 | | |

SAED000011(color)

2/19/208

Run qPCR  CAT  with  Samples 356~386

Primer info

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplico n Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_001852 Ordered Feb 2015 | CAT | GGTTGAACAGATAGCCTTCGACCCAAGCAACATGCCAC CTGGCATTGAGGCCAGTCCTGACAAAATGCTTCAGGGC CGCCTTTTTGCCTATCCTGACACTCACCG | GGTTGAACAGATAGCCTTC | CGGTGAGTGTCAGGATAG | 105 | 105 | 1073 |

| | Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|
| Raw data | 60 | 15 | 10, 60 | 30,72 |

Run Summary    (Smart Cycler 2.0b)
Run Name : CAT 356-370 3ul 10x
Std Curve : CAT Standard RADIANT SYBR
Started At :        2/19/2018 14:30
Number of :        53

Results Table:

| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Res | FAM Ct | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | Cy5 Ct | Melt Peak1 | Pt Log Copy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C15 | 67-10 | 8 | STD | | OK | 606000000 | 12.2 | 0 | 16.91 | 0 | 0 | 0 | 95.45 | 8.8 |
| C16 | 67-10 | 7 | STD | | OK | 60600000 | 13.94 | 0 | 0 | 0 | 0 | 0 | 95.36 | 7.8 |
| D1 | 67-10 | 6 | STD | | OK | 6060000.5 | 18.73 | 0 | 23.63 | 0 | 0 | 0 | 95.49 | 6.8 |
| D2 | 67-10 | 5 | STD | | OK | 606000 | 22.55 | 0 | 29.64 | 0 | 0 | 0 | 95.43 | 5.8 |
| D3 | 67-10 | 4 | STD | | OK | 60600 | 27.97 | 0 | 32.92 | 0 | 0 | 0 | 95.47 | 4.8 |
| D4 | 67-10 | 3 | STD | | OK | 6060 | 32.1 | 0 | 37.43 | 0 | 0 | 0 | 95.61 | 3.8 |
| D5 | 67-10 | 2 | STD | | OK | 606 | 36.4 | 0 | 0 | 0 | 0 | 0 | 95.74 | 2.8 |
| A2 | CAT - RADIANT SYBR 2017 | 356 | UNKN | | OK | 17855.978 | 29.94 | 17678.93714 | 0 | NO | 0 | 0 | 95.43 | |
| A3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 16139.221 | 30.13 | 15950.97166 | 0 | NO | 0 | 0 | 95.56 | |
| A4 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4915.959 | 32.32 | 4874.36504 | 0 | NO | 0 | 0 | 95.49 | |
| A5 | CAT - RADIANT SYBR 2017 | 357 | UNKN | | OK | 12459.444 | 30.59 | 12401.50223 | 0 | NO | 0 | 0 | 95.30 | |
| A6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 10272.547 | 30.96 | 10177.80459 | 0 | NO | 0 | 0 | 95.43 | |
| A7 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 14937.016 | 30.27 | 14786.76366 | 0 | NO | 0 | 0 | 95.33 | |
| A8 | CAT - RADIANT SYBR 2017 | 358 | UNKN | | OK | 86205.3 | 31.41 | 7985.830005 | 0 | NO | 0 | 0 | 95.49 | |
| A9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8563.013 | 31.29 | 8521.143499 | 0 | NO | 0 | 0 | 95.18 | |
| A10 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7784.922 | 31.46 | 7746.540868 | 0 | NO | 0 | 0 | 95.15 | |
| A11 | CAT - RADIANT SYBR 2017 | 359 | UNKN | | OK | 5724.982 | 32.03 | 5695.962853 | 0 | NO | 0 | 0 | 95.3 | |
| A12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5383.506 | 32.15 | 5356.12857 | 0 | NO | 0 | 0 | 95.56 | |
| A13 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4531.314 | 32.47 | 4494.20671 | 0 | NO | 0 | 0 | 95.61 | |
| A14 | CAT - RADIANT SYBR 2017 | 360 | UNKN | | OK | 1178.499 | 30.79 | 11125.10317 | 0 | NO | 0 | 0 | 95.44 | |
| A15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1030.117 | 30.98 | 10061.30627 | 0 | NO | 0 | 0 | 95.47 | |
| A16 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1112.669 | 30.97 | 10103.73917 | 0 | NO | 0 | 0 | 95.54 | |
| B1 | CAT - RADIANT SYBR 2017 | 361 | UNKN | | OK | 1720.575 | 35.87 | 713.3068359 | 0 | NO | 0 | 0 | 95.60 | |
| B2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1536.288 | 36.42 | 529.6730491 | 0 | NO | 0 | 0 | 95.7 | |
| B3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1454.544 | 38.72 | 152.832786 | 0 | NO | 0 | 0 | 95.66 | |
| B4 | CAT - RADIANT SYBR 2017 | 362 | UNKN | | OK | 988.97 | 35.29 | 976.4970234 | 0 | NO | 0 | 0 | 95.61 | |
| B5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 892.134 | 36.24 | 583.8830707 | 0 | NO | 0 | 0 | 95.65 | |
| B6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 743.008 | 37.24 | 309.9015296 | 0 | NO | 0 | 0 | 95.71 | |
| B7 | CAT - RADIANT SYBR 2017 | 363 | UNKN | | OK | 930.122 | 36.40 | 920.0467989 | 0 | NO | 0 | 0 | 95.51 | |
| B8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 891.701 | 35.48 | 881.0527684 | 0 | NO | 0 | 0 | 95.47 | |
| B9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 917.542 | 38.60 | 162.736303 | 0 | NO | 0 | 0 | 95.56 | |
| B10 | CAT - RADIANT SYBR 2017 | 364 | UNKN | | OK | 9774.808 | 31.04 | 9727.591428 | 0 | NO | 0 | 0 | 95.78 | |
| B11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8772.54 | 31.24 | 8729.735941 | 0 | NO | 0 | 0 | 95.51 | |
| B12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7079.596 | 31.64 | 7044.40926 | 0 | NO | 0 | 0 | 95.62 | |
| B13 | CAT - RADIANT SYBR 2017 | 365 | UNKN | | OK | 6450.657 | 31.81 | 6418.341978 | 0 | NO | 0 | 0 | 95.52 | |
| B14 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 6345.112 | 31.84 | 6313.281374 | 0 | NO | 0 | 0 | 95.73 | |
| B15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 6548.581 | 31.78 | 6516.215361 | 0 | NO | 0 | 0 | 53.96 | |
| B16 | CAT - RADIANT SYBR 2017 | 366 | UNKN | | OK | 4356.817 | 32.54 | 4334.267044 | 0 | NO | 0 | 0 | 95.61 | |
| C1 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4125.08 | 32.64 | 4103.814077 | 0 | NO | 0 | 0 | 95.67 | |
| C2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4205.28 | 32.60 | 4183.45132 | 0 | NO | 0 | 0 | 95.63 | |
| C3 | CAT - RADIANT SYBR 2017 | 367 | UNKN | | OK | 470.667 | 30.59 | 12400.50223 | 0 | NO | 0 | 0 | 95.63 | |
| C4 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 289.742 | 30.98 | 10177.80459 | 0 | NO | 0 | 0 | 95.67 | |
| C5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 832.75 | 30.27 | 14786.76366 | 0 | NO | 0 | 0 | 95.72 | |
| C6 | CAT - RADIANT SYBR 2017 | 368 | UNKN | | OK | 13187.089 | 30.49 | 13125.02211 | 0 | NO | 0 | 0 | 95.75 | |
| C7 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 11210.87 | 30.79 | 11157.33329 | 0 | NO | 0 | 0 | 95.56 | |
| C8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 12105.843 | 30.65 | 12048.42634 | 0 | NO | 0 | 0 | 95.78 | |
| C9 | CAT - RADIANT SYBR 2017 | 369 | UNKN | | OK | 7785.962 | 31.46 | 7747.598091 | 0 | NO | 0 | 0 | 55.56 | |
| C10 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 9165.252 | 31.18 | 9140.612872 | 0 | NO | 0 | 0 | 55.58 | |
| C11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8973.241 | 31.20 | 8929.542543 | 0 | NO | 0 | 0 | 95.59 | |
| C12 | CAT - RADIANT SYBR 2017 | 370 | UNKN | | OK | 6524.891 | 31.79 | 6492.235722 | 0 | NO | 0 | 0 | 95.61 | |
| C13 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5247.982 | 32.19 | 5221.232205 | 0 | NO | 0 | 0 | 95.96 | |
| C14 | CAT - RADIANT SYBR 2017 | s | UNKN | | OK | 5986.997 | 31.95 | 5956.815555 | 0 | NO | 0 | 0 | | |

y = -3.2349 x + 11.282
R² = 0.9813

2/19/2018

Run qPCR CAT with samples 356 ~ 386

Primer info

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_001852 Ordered Feb 2015 | CAT | GGTTGAACAGATAGCCTTCGACCCAAGCAACATGCCAC CTGGCATTGAGGCCAGTCCTGACAAAATGCTTCAGGGC CGCCTTTTTGCCTATCCTGACACTCACCG | GGTTGAACAGATAGCCTTC | CGGTGAGTGTCAGGATAG | 105 | 105 | 1073 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 60 | 30, 72 |

Raw data

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Run Summary | (Smart Cycler 2.0d) | | | | | | | | | | | | | | |
| Run Name | CAT 356-370 3ul 10x | | | | | | | | | | | | | | |
| Std Curve | CAT Standard RADIANT SYBR | | | | | | | | | | | | | | |
| Started At | 2/19/2018 14:30 | | | | | | | | | | | | | | |
| Number of | 51 | | | | | | | | | | | | | | |
| Results Table | | | | | | | | | | | | | | | |
| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Re | FAM Ct | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | | Cy5 Ct | Melt Peak1 | Y-Log Copy |
| C15 | 67-10 | 8 | STD | | OK | 606000000 | 12.2 | 0 | 16.91 | 0 | 0 | | 0 | 85.45 | 8.8 |
| C16 | 67-10 | 7 | STD | | OK | 60600000 | 13.94 | 0 | 0 | 0 | 0 | | 0 | 85.38 | 7.8 |
| D1 | 67-10 | 6 | STD | | OK | 6060000.5 | 18.73 | 0 | 23.83 | 0 | 0 | | 0 | 85.46 | 6.8 |
| D2 | 67-10 | 5 | STD | | OK | 606000 | 22.56 | 0 | 29.61 | 0 | 0 | | 0 | 85.43 | 5.8 |
| D3 | 67-10 | 4 | STD | | OK | 60600 | 27.37 | 0 | 32.92 | 0 | 0 | | 0 | 85.47 | 4.8 |
| D4 | 67-10 | 3 | STD | | OK | 6060 | 32.1 | 0 | 37.43 | 0 | 0 | | 0 | 85.61 | 3.8 |
| D5 | 67-10 | 2 | STD | | OK | 606 | 36.4 | 0 | 0 | | 0 | | 0 | 85.74 | 2.8 |
| A2 | CAT - RADIANT SYBR 2017 | 356 | UNKN | | OK | 17855.978 | 29.94 | 17828.93714 | 0 | ND | 0 | | 0 | 85.43 | |
| A3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 16139.221 | 30.13 | 15990.97168 | 0 | ND | 0 | | 0 | 85.56 | |
| A4 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4915.959 | 32.32 | 4874.36504 | 0 | ND | 0 | | 0 | 85.49 | |
| A5 | CAT - RADIANT SYBR 2017 | 357 | UNKN | | OK | 12459.444 | 30.59 | 12400.50223 | 0 | ND | 0 | | 0 | 85.36 | |
| A6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 10272.547 | 30.96 | 10177.80459 | 0 | ND | 0 | | 0 | 85.43 | |
| A7 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 14937.016 | 30.27 | 14786.76386 | 0 | ND | 0 | | 0 | 85.33 | |
| A8 | CAT - RADIANT SYBR 2017 | 358 | UNKN | | OK | 80205.3 | 31.41 | 7985.809005 | 0 | ND | 0 | | 0 | 85.49 | |
| A9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8563.013 | 31.29 | 8571.143499 | 0 | ND | 0 | | 0 | 85.19 | |
| A10 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7764.922 | 31.46 | 7746.542868 | 0 | ND | 0 | | 0 | 85.15 | |
| A11 | CAT - RADIANT SYBR 2017 | 359 | UNKN | | OK | 5724.962 | 32.03 | 5695.392093 | 0 | ND | 0 | | 0 | 85.3 | |
| A12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5383.598 | 32.15 | 5356.13957 | 0 | ND | 0 | | 0 | 85.56 | |
| A13 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4531.314 | 32.47 | 4494.20671 | 0 | ND | 0 | | 0 | 85.51 | |
| A14 | CAT - RADIANT SYBR 2017 | 360 | UNKN | | OK | 1178.499 | 30.79 | 11125.10017 | 0 | ND | 0 | | 0 | 85.44 | |
| A15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1030.117 | 30.98 | 10081.30627 | 0 | ND | 0 | | 0 | 85.47 | |
| A16 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1112.669 | 30.97 | 10103.75917 | 0 | ND | 0 | | 0 | 85.64 | |
| B1 | CAT - RADIANT SYBR 2017 | 361 | UNKN | | OK | 1720.575 | 35.87 | 713.3068093 | 0 | ND | 0 | | 0 | 85.69 | |
| B2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1536.288 | 36.42 | 529.6730491 | 0 | ND | 0 | | 0 | 85.7 | |
| B3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1454.544 | 35.72 | 152.502786 | 0 | ND | 0 | | 0 | 85.66 | |
| B4 | CAT - RADIANT SYBR 2017 | 362 | UNKN | | OK | 988.97 | 35.29 | 976.4970234 | 0 | ND | 0 | | 0 | 85.51 | |
| B5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 892.134 | 36.34 | 583.3830707 | 0 | ND | 0 | | 0 | 85.55 | |
| B6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 743.008 | 37.24 | 339.8010296 | 0 | ND | 0 | | 0 | 85.71 | |
| B7 | CAT - RADIANT SYBR 2017 | 363 | UNKN | | OK | 930.122 | 35.40 | 920.0487908 | 0 | ND | 0 | | 0 | 85.51 | |
| B8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 891.701 | 35.48 | 881.0627584 | 0 | ND | 0 | | 0 | 85.47 | |
| [illegible] | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 917.542 | 35.60 | 182.738903 | 0 | ND | 0 | | 0 | 85.56 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Run Summary | (Smart Cycler 2.0d) | | | | | | | | | | | | | |
| Run Name | CAT 3 ul of 10x 371-387 | | | | | | | | | | | | | |
| Std Curve | CAT Standard RADIANT SYBR | | | | | | | | | | | | | |
| Started At | 2/19/2018 17:17 | | | | | | | | | | | | | |
| Number of | 45 | | | | | | | | | | | | | |
| Results Table | | | | | | | | | | | | | | |
| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Re | 32.52 | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | | Cy5 Ct | Melt Peak1 |
| C15 | 67-10 | 8 | STD | | OK | 606000000 | 32.63 | 0 | 16.91 | 0 | 0 | | 0 | 85.45 |
| C16 | 67-10 | 7 | STD | | OK | 60600000 | 32.56 | 0 | 0 | 0 | 0 | | 0 | 85.38 |
| D1 | 67-10 | 6 | STD | | OK | 6060000.5 | 36.35 | 0 | 23.83 | 0 | 0 | | 0 | 85.46 |
| D2 | 67-10 | 5 | STD | | OK | 606000 | 35.99 | 0 | 29.61 | 0 | 0 | | 0 | 85.43 |
| D3 | 67-10 | 4 | STD | | OK | 60600 | 38.00 | 0 | 32.92 | 0 | 0 | | 0 | 85.47 |
| D4 | 67-10 | 3 | STD | | OK | 6060 | 30.24 | 0 | 37.43 | 0 | 0 | | 0 | 85.61 |
| D5 | 67-10 | 2 | STD | | OK | 606 | 30.22 | 0 | 0 | 0 | 0 | | 0 | 85.74 |
| A1 | CAT - RADIANT SYBR 2017 | 371 | UNKN | | OK | 1532.565 | 34.47 | 1523.954788 | 0 | ND | 0 | | 0 | 85.27 |
| A2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1236.764 | 34.86 | 1229.703382 | 0 | ND | 0 | | 0 | 85.52 |
| A3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1250.345 | 34.84 | 1243.212829 | 0 | ND | 0 | | 0 | 85.7 |
| A4 | CAT - RADIANT SYBR 2017 | 379 | UNKN | | OK | 13751.972 | 31.09 | 9460.709467 | 0 | ND | 0 | | 0 | 85.53 |
| A5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 14752.394 | 31.34 | 8281.755839 | 0 | ND | 3 | | 0 | 85.48 |
| A6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 15528.954 | 31.49 | 7841.831079 | 0 | ND | 0 | | 0 | 85.32 |
| A7 | CAT - RADIANT SYBR 2017 | 380 | UNKN | | OK | 12011.51 | 31.64 | 8312.993701 | 0 | ND | 0 | | 0 | 85.46 |
| A8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 15456.092 | 31.80 | 6257.764843 | 0 | ND | 0 | | 0 | 85.32 |
| A9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 14021.656 | 31.78 | 6529.18233 | 0 | ND | 0 | | 0 | 85.15 |
| A10 | CAT - RADIANT SYBR 2017 | 381 | UNKN | | OK | 9278.117 | 32.52 | 4375.630618 | 0 | ND | 0 | | 0 | 85.57 |
| A11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 6741.24 | 32.63 | 4123.440981 | 0 | ND | 0 | | 0 | 85.4 |
| A12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5417.343 | 32.58 | 4277.101171 | 0 | ND | 0 | | 0 | 85.3 |
| A13 | CAT - RADIANT SYBR 2017 | 382 | UNKN | | OK | 11019.777 | 36.35 | 550.988046 | 0 | ND | 0 | | 0 | 85.59 |
| A14 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 10563.774 | 35.99 | 668.9658821 | 0 | ND | 0 | | 0 | 85.43 |
| A15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 9467.413 | 36.00 | 664.9291676 | 0 | ND | 0 | | 0 | 85.46 |
| A16 | CAT - RADIANT SYBR 2017 | 383 | UNKN | | OK | 9763.023 | 30.24 | 15035.75313 | 0 | ND | 0 | | 0 | 85.4 |
| B1 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8932.902 | 30.27 | 15218.38065 | 0 | ND | 0 | | 0 | 85.7 |
| B2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7723.593 | 30.20 | 15316.80287 | 0 | ND | 0 | | 0 | 85.56 |
| B3 | CAT - RADIANT SYBR 2017 | 384 | UNKN | | OK | 4509.33 | 34.09 | 1868.845006 | 0 | ND | 0 | | 0 | 85.66 |
| B4 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4792.009 | 34.16 | 1779.286131 | 0 | ND | 0 | | 0 | 85.14 |
| B5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 3980.332 | 34.06 | 1876.863202 | 0 | ND | 0 | | 0 | 85.61 |
| B6 | CAT - RADIANT SYBR 2017 | 385 | UNKN | | OK | 14691.73 | 35.48 | 883.7828164 | 0 | ND | 0 | | 0 | 85.55 |
| B7 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 13688.861 | 35.51 | 866.9833264 | 0 | ND | 0 | | 0 | 85.38 |
| B8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 12783.956 | 35.64 | 807.210783 | 5 | ND | 0 | | 0 | 85.7 |
| B9 | CAT - RADIANT SYBR 2017 | 386 | UNKN | | OK | 11571.379 | 35.98 | 673.8852469 | 0 | ND | 0 | | 0 | 85.36 |
| B10 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 11580.693 | 36.20 | 595.9832513 | 0 | ND | 0 | | 0 | 85.68 |
| B11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 12700.554 | 36.13 | 619.2436347 | 0 | ND | 0 | | 0 | 85.48 |

Calculation data

| Gene of Interest | CAT | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton - 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire gene | 105 | bases | |
| Mass in Daltons | 3.21E+04 | Da | - number bases x avg. mass/base |
| Mass in grams | 5.32E-20 | g | - mass in Da x mass of a Da in grams |
| Mass in ug | 5.32E-14 | ug | - above / 10E-6 |
| Mass in ng | 5.32E-11 | ng/copy | - above x 10E3 |

67-10

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | Copies/ug RNA x Df | fg/ug RNA | Normalized | Avg | SD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | Unt | 17760.287836 | 3 | 5920.1 | 0.5 | 20 | 0.025 | 2.37E+05 | 10 | 2.37E+06 | 125.99 | 122.76 | 119.84 | 8.704227 | Control | |
| | EL1 Unt 72 hr | 16025.072389 | 3 | 5341.69 | 0.5 | 20 | 0.025 | 2.14E+05 | 10 | 2.14E+06 | 113.68 | | | | | |
| | | 4899.480122 | 3 | 1633.16 | 0.5 | 20 | 0.025 | 6.53E+04 | 10 | 6.53E+05 | 34.76 | | | | | |
| 357 | 5 ug/ml | 12459.444000 | 3 | 4153.15 | 0.5 | 20 | 0.025 | 1.66E+05 | 10 | 1.66E+06 | 88.39 | 86.76 | 88.97 | 11.10823 | 5 | |
| | EL1 5 ug/ml Talc | 10227.041070 | 3 | 3409.01 | 0.5 | 20 | 0.025 | 1.36E+05 | 10 | 1.36E+06 | 72.55 | | | | | |
| | | 14855.935323 | 3 | 4951.98 | 0.5 | 20 | 0.025 | 1.98E+05 | 10 | 1.98E+06 | 105.39 | | | | | |
| 358 | 20 ug/ml | 8025.300000 | 3 | 2675.1 | 0.5 | 20 | 0.025 | 1.07E+05 | 10 | 1.07E+06 | 56.93 | 71.43 | 56.08 | 2.826264 | 20 | |
| | EL1 20 ug/ml Talc | 8563.013000 | 3 | 2854.34 | 0.5 | 20 | 0.025 | 1.14E+05 | 10 | 1.14E+06 | 60.75 | | | | | |
| | | 7784.922000 | 3 | 2594.97 | 0.5 | 20 | 0.025 | 1.04E+05 | 10 | 1.04E+06 | 55.23 | | | | | |
| 359 | 100 ug/ml | 5724.962000 | 3 | 1908.32 | 0.5 | 20 | 0.025 | 7.63E+04 | 10 | 7.63E+05 | 40.61 | 40.61 | 39.40 | 4.415450 | 100 | |
| | EL1 100 ug/ml Talc | 5383.508000 | 3 | 1794.5 | 0.5 | 20 | 0.025 | 7.18E+04 | 10 | 7.18E+05 | 38.19 | | | | | |
| | | 4517.519127 | 3 | 1505.84 | 0.5 | 20 | 0.025 | 6.02E+04 | 10 | 6.02E+05 | 32.05 | | | | | |
| 383 | Normal Ovarian Unt 72 hr | 15105.982000 | 3 | 5035.33 | 0.5 | 20 | 0.025 | 2.01E+05 | 10 | 2.01E+06 | 107.16 | 43.90 | 108.26 | 1.01508 | | |
| | | 15289.387000 | 3 | 5096.46 | 0.5 | 20 | 0.025 | 2.04E+05 | 10 | 2.04E+06 | 108.46 | | | | | |
| | | 15388.223000 | 3 | 5129.41 | 0.5 | 20 | 0.025 | 2.05E+05 | 10 | 2.05E+06 | 109.16 | | | | | |
| 384 | 5 ug/ml | 1877.231000 | 3 | 625.744 | 0.5 | 20 | 0.025 | 2.50E+04 | 10 | 2.50E+05 | 13.32 | 7.77 | 13.00 | 0.382279 | | |
| | | 1789.221000 | 3 | 596.407 | 0.5 | 20 | 0.025 | 2.39E+04 | 10 | 2.39E+05 | 12.69 | | | | | |
| | | 1887.099000 | 3 | 629.033 | 0.5 | 20 | 0.025 | 2.52E+04 | 10 | 2.52E+05 | 13.39 | | | | | |
| 385 | 20 ug/ml | 888.982000 | 3 | 296.327 | 0.5 | 20 | 0.025 | 1.19E+04 | 10 | 1.19E+05 | 6.31 | 3.16 | 6.06 | 0.287065 | | |
| | | 872.091000 | 3 | 290.697 | 0.5 | 20 | 0.025 | 1.16E+04 | 10 | 1.16E+05 | 6.19 | | | | | |
| | | 811.991000 | 3 | 270.664 | 0.5 | 20 | 0.025 | 1.08E+04 | 10 | 1.08E+05 | 5.76 | | | | | |
| 386 | 100 ug/ml | 677.928000 | 3 | 225.976 | 0.5 | 20 | 0.025 | 9.04E+03 | 10 | 9.04E+04 | 4.61 | 1.91 | 4.49 | 0.380961 | | |
| | | 599.590000 | 3 | 199.863 | 0.5 | 20 | 0.025 | 7.99E+03 | 10 | 7.99E+04 | 4.25 | | | | | |
| | | 622.981000 | 3 | 207.66 | 0.5 | 20 | 0.025 | 8.31E+03 | 10 | 8.31E+04 | 4.42 | | | | | |
| 379 | FT33 Unt 72 hr | 9514.808000 | 3 | 3171.6 | 0.5 | 20 | 0.025 | 1.27E+05 | 10 | 1.27E+06 | 67.50 | 53.71 | 64.68 | 5.980631 | | |
| | | 8322.550000 | 3 | 2774.18 | 0.5 | 20 | 0.025 | 1.11E+05 | 10 | 1.11E+06 | 59.04 | | | | | |
| | | 7679.535000 | 3 | 2559.85 | 0.5 | 20 | 0.025 | 1.02E+05 | 10 | 1.02E+06 | 54.48 | | | | | |
| 380 | 5 ug/ml Talc | 6344.823000 | 3 | 2114.94 | 0.5 | 20 | 0.025 | 8.46E+04 | 10 | 8.46E+05 | 45.01 | 43.29 | 44.81 | 0.998061 | | |
| | | 6289.339000 | 3 | 2096.45 | 0.5 | 20 | 0.025 | 8.39E+04 | 10 | 8.39E+05 | 44.62 | | | | | |
| | | 6555.980000 | 3 | 2185.33 | 0.5 | 20 | 0.025 | 8.74E+04 | 10 | 8.74E+05 | 46.51 | | | | | |
| 381 | 20 ug/ml Talc | 4398.378000 | 3 | 1466.13 | 0.5 | 20 | 0.025 | 5.86E+04 | 10 | 5.86E+05 | 31.20 | 29.96 | 30.30 | 0.905928 | | |
| | | 4144.982000 | 3 | 1381.66 | 0.5 | 20 | 0.025 | 5.53E+04 | 10 | 5.53E+05 | 29.40 | | | | | |
| | | 4299.378000 | 3 | 1433.13 | 0.5 | 20 | 0.025 | 5.73E+04 | 10 | 5.73E+05 | 30.50 | | | | | |
| 382 | 100 ug/ml Talc | 554.339000 | 3 | 184.78 | 0.5 | 20 | 0.025 | 7.39E+03 | 10 | 7.39E+04 | 3.93 | 1.45 | 4.76 | 0.47783 | | |
| | | 672.981000 | 3 | 224.327 | 0.5 | 20 | 0.025 | 8.97E+03 | 10 | 8.97E+04 | 4.77 | | | | | |
| | | 668.922000 | 3 | 222.974 | 0.5 | 20 | 0.025 | 8.92E+03 | 10 | 8.92E+04 | 4.75 | | | | | |
| 360 | SKOV-3 Unt 72 hr | 11178.499000 | 3 | 3726.17 | 0.5 | 20 | 0.025 | 1.49E+05 | 10 | 1.49E+06 | 79.30 | 67.92 | 74.40 | 4.246458 | | |
| | | 10130.117000 | 3 | 3376.71 | 0.5 | 20 | 0.025 | 1.35E+05 | 10 | 1.35E+06 | 71.86 | | | | | |
| | | 10152.669000 | 3 | 3384.22 | 0.5 | 20 | 0.025 | 1.35E+05 | 10 | 1.35E+06 | 72.02 | | | | | |
| 361 | 5 ug/ml | 717.629032 | 3 | 1720.58 | 0.5 | 20 | 0.025 | 6.88E+04 | 10 | 6.88E+05 | 36.62 | 31.14 | 34.66 | 2.909092 | | |
| | | 532.908251 | 3 | 1536.29 | 0.5 | 20 | 0.025 | 6.15E+04 | 10 | 6.15E+05 | 32.70 | | | | | |
| | | 153.514711 | 3 | 1454.54 | 0.5 | 20 | 0.025 | 5.82E+04 | 10 | 5.82E+05 | 30.96 | | | | | |
| 362 | 20 ug/ml | 962.200159 | 3 | 988.97 | 0.5 | 20 | 0.025 | 3.96E+04 | 10 | 3.96E+05 | 21.05 | 17.11 | 18.62 | 2.636927 | | |
| | | 587.421719 | 3 | 892.134 | 0.5 | 20 | 0.025 | 3.57E+04 | 10 | 3.57E+05 | 18.99 | | | | | |
| | | 241.940073 | 3 | 743.008 | 0.5 | 20 | 0.025 | 2.97E+04 | 10 | 2.97E+05 | 15.81 | | | | | |
| 363 | 100 ug/ml | 925.443693 | 3 | 308.481 | 0.5 | 20 | 0.025 | 1.23E+04 | 10 | 1.23E+05 | 6.57 | 6.29 | 4.67 | 0.196668 | | |
| | | 886.237250 | 3 | 295.412 | 0.5 | 20 | 0.025 | 1.18E+04 | 10 | 1.18E+05 | 6.29 | | | | | |
| | | 163.813817 | 3 | 54.6045 | 0.5 | 20 | 0.025 | 2.18E+03 | 10 | 2.18E+04 | 1.16 | | | | | |
| 364 | TOV112 Unt 72 hr | 9774.806000 | 3 | 3258.27 | 0.5 | 20 | 0.025 | 1.30E+05 | 10 | 1.30E+06 | 69.34 | 36.77 | 66.97 | 5.027599 | | |
| | | 8772.540000 | 3 | 2924.18 | 0.5 | 20 | 0.025 | 1.17E+05 | 10 | 1.17E+06 | 62.23 | | | | | |
| | | 7079.596000 | 3 | 2359.87 | 0.5 | 20 | 0.025 | 9.44E+04 | 10 | 9.44E+05 | 50.22 | | | | | |
| 365 | TOV112 5 ug/ml Talc | 6450.657000 | 3 | 2150.22 | 0.5 | 20 | 0.025 | 8.60E+04 | 10 | 8.60E+05 | 45.76 | 22.29 | 45.39 | 0.723276 | | |
| | | 6345.112000 | 3 | 2115.04 | 0.5 | 20 | 0.025 | 8.46E+04 | 10 | 8.46E+05 | 45.01 | | | | | |
| | | 6548.981000 | 3 | 2182.99 | 0.5 | 20 | 0.025 | 8.73E+04 | 10 | 8.73E+05 | 46.46 | | | | | |
| 366 | TOV112 20 ug/ml Talc | 4356.817000 | 3 | 1452.27 | 0.5 | 20 | 0.025 | 5.81E+04 | 10 | 5.81E+05 | 30.91 | 29.26 | 30.09 | 0.834916 | | |
| | | 4125.060000 | 3 | 1375.02 | 0.5 | 20 | 0.025 | 5.50E+04 | 10 | 5.50E+05 | 29.26 | | | | | |
| | | 4205.280000 | 3 | 1401.76 | 0.5 | 20 | 0.025 | 5.61E+04 | 10 | 5.61E+05 | 29.83 | | | | | |
| 367 | TOV112 100 ug/ml Talc | 468.004469 | 3 | 156.001 | 0.5 | 20 | 0.025 | 6.24E+03 | 10 | 6.24E+04 | 3.32 | 0.80 | 3.88 | 2.005517 | | |
| | | 268.040241 | 3 | 89.3467 | 0.5 | 20 | 0.025 | 3.57E+03 | 10 | 3.57E+04 | 1.90 | | | | | |
| | | 826.037950 | 3 | 275.346 | 0.5 | 20 | 0.025 | 1.10E+04 | 10 | 1.10E+05 | 5.86 | | | | | |
| 368 | A2780 Unt 72 hr | 13187.089000 | 3 | 4395.7 | 0.5 | 20 | 0.025 | 1.76E+05 | 10 | 1.76E+06 | 93.55 | 79.53 | 82.70 | 4.489384 | | |
| | | 11210.870000 | 3 | 3736.96 | 0.5 | 20 | 0.025 | 1.49E+05 | 10 | 1.49E+06 | 79.53 | | | | | |
| | | 12105.843000 | 3 | 4035.28 | 0.5 | 20 | 0.025 | 1.61E+05 | 10 | 1.61E+06 | 85.88 | | | | | |
| 369 | 5 ug/ml | 7785.982000 | 3 | 2595.33 | 0.5 | 20 | 0.025 | 1.04E+05 | 10 | 1.04E+06 | 55.23 | 32.21 | 59.45 | 5.349978 | | |
| | | 9185.252000 | 3 | 3061.75 | 0.5 | 20 | 0.025 | 1.22E+05 | 10 | 1.22E+06 | 65.16 | | | | | |
| | | 8973.241000 | 3 | 2991.08 | 0.5 | 20 | 0.025 | 1.20E+05 | 10 | 1.20E+06 | 63.66 | | | | | |
| 370 | 20 ug/ml | 6524.891000 | 3 | 2174.96 | 0.5 | 20 | 0.025 | 8.70E+04 | 10 | 8.70E+05 | 46.29 | 28.64 | 41.76 | 4.547891 | | |
| | | 5247.982000 | 3 | 1749.33 | 0.5 | 20 | 0.025 | 7.00E+04 | 10 | 7.00E+05 | 37.23 | | | | | |
| | | 5986.997000 | 3 | 1995.67 | 0.5 | 20 | 0.025 | 7.98E+04 | 10 | 7.98E+05 | 42.47 | | | | | |
| 371 | 100 ug/ml | 1532.565000 | 3 | 510.855 | 0.5 | 20 | 0.025 | 2.04E+04 | 10 | 2.04E+05 | 10.87 | 3.77 | 9.82 | 0.068125 | | |
| | | 1236.764000 | 3 | 412.255 | 0.5 | 20 | 0.025 | 1.65E+04 | 10 | 1.65E+05 | 8.77 | | | | | |
| | | 1250.345000 | 3 | 416.782 | 0.5 | 20 | 0.025 | 1.67E+04 | 10 | 1.67E+05 | 8.87 | | | | | |

SAED000014(color)

41

*2/20/2008*
*Run qPCR GSR with samples 356~368*

| Run Summary | (Smart Cycler 2.0d) | | | | 10.0 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Name: | GSR 3ul 10x | | | | | | | | |
| Std Curve: | GSR standard RADIANT SYBR | | | | 5.0 | $y = -0.2514x + 13.391$ | | | |
| Started At: | 2/20/2018 11:00 | | | | | $R^2 = 0.9991$ | | | |
| Number of Sites: | 72 | | | | 0.0 | | | | |
| | | | | | | 0    10    20    30    40 | | | |

Results Table

| Site ID | Protocol | Sample ID | Sample Typ | Notes | Status | FAM Std/Res | FAM Ct | Cy3 Std/Res | Cy3 Ct | Melt Peak1 |
|---|---|---|---|---|---|---|---|---|---|---|
| B13 | 63-10 | 8 | STD | | OK | 607000000 | 12.34 | 0 | 0 | 84.79 |
| B14 | 63-10 | 7 | STD | | OK | 60700000 | 15.23 | 0 | 19.31 | 84.69 |
| B15 | 63-10 | 6 | STD | | OK | 6070000 | 19.21 | 0 | 23.21 | 84.87 |
| B16 | 63-10 | 5 | STD | | OK | 607000 | 23.72 | 0 | 27.87 | 84.99 |
| C1 | 63-10 | 4 | STD | | OK | 60700 | 28.68 | 0 | 0 | 84.1 |
| C2 | 63-10 | 3 | STD | | OK | 6070 | 33.61 | 0 | 36.98 | 84.98 |
| C3 | 63-10 | 2 | STD | | OK | 607 | 37.13 | 0 | 0 | 84.39 |
| A1 | GSR - RADIANT SYBR 2017 | 356 | UNKN | | OK | 1249169733 | 18.59 | ND | 26.21 | 84.49 |
| A2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 13197855.25 | 18.49 | ND | 26.68 | 84.68 |
| A3 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 16497579.85 | 18.07 | ND | 0 | 84.77 |
| A4 | GSR - RADIANT SYBR 2017 | 357 | UNKN | | OK | 12500060.22 | 18.58 | ND | 26.22 | 84.84 |
| A5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 11465722.03 | 18.75 | ND | 27.6 | 84.7 |
| A6 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 6176688.05 | 19.91 | ND | 0 | 84.44 |
| A7 | GSR - RADIANT SYBR 2017 | 358 | UNKN | | OK | 1215145.558 | 22.97 | ND | 28.55 | 84.72 |
| A8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1332012.203 | 22.80 | ND | 28.73 | 84.76 |
| A9 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1119618.004 | 23.13 | ND | 27.76 | 84.52 |
| A10 | GSR - RADIANT SYBR 2017 | 359 | UNKN | | OK | 747389.005 | 23.69 | ND | 26.25 | 84.63 |
| A11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 674840.12 | 24.08 | ND | 27.91 | 84.72 |
| A12 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 813356.594 | 23.73 | ND | 27.85 | 84.76 |
| A13 | GSR - RADIANT SYBR 2017 | 360 | UNKN | | OK | 1659805.248 | 22.42 | ND | 26.96 | 84.53 |
| A14 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1582598.701 | 22.47 | ND | 25.82 | 84.64 |
| A15 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1475190.906 | 22.61 | ND | 25.77 | 84.62 |
| A16 | GSR - RADIANT SYBR 2017 | 361 | UNKN | | OK | 1533631.102 | 22.53 | ND | 26.35 | 84.6 |
| B1 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1381066.596 | 22.73 | ND | 26.41 | 84.74 |
| B2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 894223.817 | 23.35 | ND | 26.52 | 84.63 |
| B3 | GSR - RADIANT SYBR 2017 | 362 | UNKN | | OK | 1232346.22 | 22.94 | ND | 26.4 | 84.68 |
| B4 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1454072.785 | 22.63 | ND | 28.83 | 84.85 |
| B5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1604451.237 | 22.45 | ND | 28.53 | 84.93 |
| B6 | GSR - RADIANT SYBR 2017 | 363 | UNKN | | OK | 1319932.919 | 22.82 | ND | 27.46 | 84.73 |
| B7 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1243345.953 | 22.59 | ND | 27.74 | 84.79 |
| B8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1120583.93 | 23.12 | ND | 28.84 | 84.7 |
| B9 | GSR - RADIANT SYBR 2017 | 364 | UNKN | | OK | 832667.79 | 23.68 | ND | 0 | 84.69 |
| B10 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 904011.833 | 23.53 | ND | 28.53 | 84.77 |
| B11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 838919.217 | 23.57 | ND | 29.63 | 84.68 |
| B12 | GSR - RADIANT SYBR 2017 | 365 | UNKN | | OK | 911973.592 | 23.51 | ND | 28.58 | 84.92 |
| B13 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 890503.785 | 23.56 | ND | 28.52 | 84.76 |
| B14 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 924489.784 | 23.49 | ND | 29.83 | 84.66 |
| B15 | GSR - RADIANT SYBR 2017 | 366 | UNKN | | OK | 892768.919 | 23.55 | ND | 27.36 | 84.69 |
| B16 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 903235.028 | 23.53 | ND | 28.59 | 84.76 |
| C1 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 858318.882 | 23.62 | ND | 27.95 | 84.65 |
| C2 | GSR - RADIANT SYBR 2017 | 367 | UNKN | | OK | 937151.754 | 23.46 | ND | 27.96 | 84.91 |
| C3 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 914716.164 | 23.51 | ND | 27.79 | 84.73 |
| C4 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 855679.539 | 23.42 | ND | 27.73 | 84.67 |
| C5 | GSR - RADIANT SYBR 2017 | 368 | UNKN | | OK | 1630605.248 | 23.53 | ND | 27.67 | 84.82 |
| C6 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1582898.701 | 23.39 | ND | 27.68 | 84.77 |
| C7 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1475190.908 | 23.38 | ND | 27.67 | 84.78 |
| C8 | GSR - RADIANT SYBR 2017 | 369 | UNKN | | OK | 1533631.102 | 25.10 | ND | 29.49 | 84.81 |
| C9 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1381066.599 | 23.27 | ND | 27.64 | 84.95 |
| C10 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 894223.617 | 23.41 | ND | 27.45 | 84.91 |
| C11 | GSR - RADIANT SYBR 2017 | 370 | UNKN | | OK | 1232346.22 | 22.92 | ND | 0 | 84.83 |
| C12 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1454072.785 | 23.36 | ND | 27.92 | 84.81 |
| C13 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1604451.237 | 22.56 | ND | 27.31 | 84.83 |
| A1 | GSR - RADIANT SYBR 2017 | 371 | UNKN | | OK | 1319932.919 | 23.46 | ND | 28.84 | 84.51 |
| A2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1243345.953 | 23.73 | ND | 27.83 | 84.64 |
| A3 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1120583.93 | 23.15 | ND | 0 | 84.64 |
| A4 | GSR - RADIANT SYBR 2017 | 379 | UNKN | | OK | 832667.79 | 23.68 | ND | 25.35 | 84.71 |
| A5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 904011.833 | 23.53 | ND | 27.68 | 84.63 |
| A6 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 838919.217 | 23.57 | ND | 27.53 | 84.71 |
| A7 | GSR - RADIANT SYBR 2017 | 380 | UNKN | | OK | 911978.592 | 23.51 | ND | 28.81 | 84.7 |
| A8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 890503.785 | 23.56 | ND | 27.34 | 84.74 |
| A9 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 924489.784 | 23.49 | ND | 27.56 | 84.37 |
| A10 | GSR - RADIANT SYBR 2017 | 381 | UNKN | | OK | 892768.919 | 23.55 | ND | 27.52 | 84.7 |
| A11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 903235.028 | 23.53 | ND | 0 | 84.39 |
| A12 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 858318.882 | 23.62 | ND | 27.7 | 84.7 |
| A13 | GSR - RADIANT SYBR 2017 | 382 | UNKN | | OK | 937151.754 | 23.46 | ND | 27.5 | 84.57 |
| A14 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 914716.164 | 23.51 | ND | 25.59 | 84.49 |
| A15 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 855679.539 | 23.42 | ND | 25.41 | 84.5 |
| A16 | GSR - RADIANT SYBR 2017 | 383 | UNKN | | OK | 900968.733 | 23.42 | ND | 26.81 | 84.62 |
| B1 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 971821.863 | 22.47 | ND | 0 | 84.75 |
| B2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 975332.42 | 22.81 | ND | 26.55 | 84.79 |
| B3 | GSR - RADIANT SYBR 2017 | 384 | UNKN | | OK | 591545.027 | 22.53 | ND | 0 | 84.57 |
| B4 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1036721.934 | 22.73 | ND | 0 | 84.69 |
| B5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 964544.979 | 22.35 | ND | 27.82 | 84.78 |
| B6 | GSR - RADIANT SYBR 2017 | 385 | UNKN | | OK | 1246521.687 | 22.94 | ND | 28.33 | 84.74 |
| B7 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 589162.626 | 22.63 | ND | 28.7 | 84.67 |
| B8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 915563.766 | 22.45 | ND | 0 | 84.75 |
| B9 | GSR - RADIANT SYBR 2017 | 386 | UNKN | | OK | 922938.933 | 22.92 | ND | 29.31 | 84.83 |
| B10 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 813667.925 | 22.93 | ND | 28.72 | 84.96 |
| B11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1096341.307 | 23.12 | ND | 29.6 | 84.71 |

SAE00005960

## Primer information & Calculation

| | | | | | Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|---|---|---|---|
| | | | | | 60 | 15 | 10, 59 | 30, 72 |

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Product Standard Length | Amplico n Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000637 | GSR | AAT CTC ACC AAG TCC CAT ATA GAA ATC ATC CGT GGC CAT AAG CCC ACA ATA GAG GTC AGT GGG AAA AAG TAC ACC GCC CCA CAC ATC CTG ATC GCC ACA GGT G | TCACCAAGTCCCATATAGAAATC | TGTGGCGATCAGGATGTG | 103 | 116 | |

| | | Unit | Formula | | | |
|---|---|---|---|---|---|---|
| Dalton = 1.66E-24 grams | 1.66E-24 | g | | | | |
| sum of base pair | 625 | | | | | |
| avg. Mass/base | 309.23 | Da | | | | |
| Length of entire gene | | bases | | | | |
| Mass In Daltons | 1.14E+04 | Da | = number bases x avg. mass/base | | | |
| Mass in grams | 5.22E-20 | g | = mass in Da x mass of a Da in grams | | | |
| Mass to ug | 5.22E-14 | ug | = above / 10E-6 | | | |
| Mass in ng | 5.22E-11 | ng/copy | = above x 10E 3 | | | |

| ID | Sample | Copy # | of cDNA used | copies/ul cDNA | ug RNA used | uf cDNA made | ug RNA/ul cDNA | copies/ng RNA | Dilution Factor | Copies/ug RNA x Df | pg/ng RNA | Normalized | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | EL1 Unt 72 hr | 2491697.3 | 3 | 830565.78 | 0.5 | 20 | 0.025 | 3.32E+07 | 10 | 3.32E+08 | 17.34 | 16.89 | 19.25 | 2.300122 |
| | | 3187855.3 | 3 | 1062818.4 | 0.5 | 20 | 0.025 | 4.25E+07 | 10 | 4.25E+08 | 22.18 | 21.62 | | |
| | | 6497579.9 | 3 | 2165860 | 0.5 | 20 | 0.025 | 8.66E+07 | 10 | 8.66E+08 | 45.22 | 44.06 | | |
| 357 | EL1 5 ug/ml Talc | 2550060.2 | 3 | 850020.07 | 0.5 | 20 | 0.025 | 3.40E+07 | 10 | 3.40E+08 | 17.75 | 17.42 | 13.71 | 1.275133 |
| | | 1465722 | 3 | 488574.01 | 0.5 | 20 | 0.025 | 1.95E+07 | 10 | 1.95E+08 | 10.20 | 10.01 | | |
| | | 2176586.1 | 3 | 725562.68 | 0.5 | 20 | 0.025 | 2.90E+07 | 10 | 2.90E+08 | 15.15 | 14.87 | | |
| 358 | EL1 20 ug/ml Talc | 1215145.6 | 3 | 405048.52 | 0.5 | 20 | 0.025 | 1.62E+07 | 10 | 1.62E+08 | 8.46 | 10.61 | 10.19 | 0.58981 |
| | | 1332012.2 | 3 | 444004.07 | 0.5 | 20 | 0.025 | 1.78E+07 | 10 | 1.78E+08 | 9.27 | 11.63 | | |
| | | 1119816 | 3 | 373035.33 | 0.5 | 20 | 0.025 | 1.49E+07 | 10 | 1.49E+08 | 7.78 | 9.78 | | |
| 359 | EL1 100 ug/ml Talc | 743589.01 | 3 | 248129.67 | 0.5 | 20 | 0.025 | 9.97E+06 | 10 | 9.97E+07 | 5.20 | 5.20 | 5.47 | 0.124015 |
| | | 674640.17 | 3 | 224946.71 | 0.5 | 20 | 0.025 | 9.00E+06 | 10 | 9.00E+07 | 4.70 | 4.70 | | |
| | | 813358.59 | 3 | 271119.53 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 5.66 | 6.66 | | |
| 363 | Nektbd Elvation Unt 72 hr | 1630605.2 | 3 | 543535.08 | 0.5 | 20 | 0.025 | 2.17E+07 | 10 | 2.17E+08 | 11.35 | 10.73 | 10.57 | 0.221873 |
| | | 1582858.7 | 3 | 527632.9 | 0.5 | 20 | 0.025 | 2.11E+07 | 10 | 2.11E+08 | 11.02 | 10.41 | | |
| | | 1475190.9 | 3 | 491730.3 | 0.5 | 20 | 0.025 | 1.97E+07 | 10 | 1.97E+08 | 10.27 | 9.70 | | |
| 383 | 5 ug/ml | 1533631.1 | 3 | 511210.37 | 0.5 | 20 | 0.025 | 2.04E+07 | 10 | 2.04E+08 | 10.67 | 10.17 | 9.68 | 0.710034 |
| | | 1381068.6 | 3 | 460356.2 | 0.5 | 20 | 0.025 | 1.84E+07 | 10 | 1.84E+08 | 9.61 | 9.15 | | |
| | | 994223.62 | 3 | 331407.87 | 0.5 | 20 | 0.025 | 1.33E+07 | 10 | 1.33E+08 | 6.92 | 6.59 | | |
| 385 | 20 ug/ml | 1232346.2 | 3 | 410782.07 | 0.5 | 20 | 0.025 | 1.64E+07 | 5 | 8.22E+07 | 4.29 | 3.86 | 4.79 | 0.933747 |
| | | 1454073.8 | 3 | 484690.60 | 0.5 | 20 | 0.025 | 1.94E+07 | 5 | 9.69E+07 | 5.06 | 4.56 | | |
| | | 1604451.2 | 3 | 534817.08 | 0.5 | 20 | 0.025 | 2.14E+07 | 5 | 1.07E+08 | 5.58 | 5.03 | | |
| 386 | 100 ug/ml | 1313932.9 | 3 | 437977.64 | 0.5 | 20 | 0.025 | 1.75E+07 | 5 | 8.76E+07 | 4.57 | 4.57 | 4.45 | 0.175988 |
| | | 1243346 | 3 | 414448.65 | 0.5 | 20 | 0.025 | 1.66E+07 | 5 | 8.29E+07 | 4.33 | 4.33 | | |
| | | 1120583.9 | 3 | 373527.98 | 0.5 | 20 | 0.025 | 1.49E+07 | 5 | 7.47E+07 | 3.90 | 3.90 | | |
| 379 | FTX1 Unt 72 hr | 832857.79 | 3 | 277522.6 | 0.5 | 20 | 0.025 | 1.11E+07 | 30 | 3.33E+08 | 17.39 | 10.27 | 10.91 | 0.652777 |
| | | 904011.83 | 3 | 301337.28 | 0.5 | 20 | 0.025 | 1.21E+07 | 30 | 3.62E+08 | 18.87 | 11.15 | | |
| | | 838919.22 | 3 | 279639.74 | 0.5 | 20 | 0.025 | 1.12E+07 | 30 | 3.36E+08 | 17.51 | 10.34 | | |
| 389 | 5 ug/ml Talc | 911978.59 | 3 | 303992.85 | 0.5 | 20 | 0.025 | 1.22E+07 | 20 | 2.43E+08 | 12.69 | 6.29 | 6.21 | 0.104658 |
| | | 890503.79 | 3 | 296834.6 | 0.5 | 20 | 0.025 | 1.19E+07 | 20 | 2.37E+08 | 12.39 | 6.14 | | |
| | | 924469.70 | 3 | 308163.20 | 0.5 | 20 | 0.025 | 1.23E+07 | 20 | 2.47E+08 | 12.87 | 6.37 | | |
| 381 | 20 ug/ml Talc | 892768.92 | 3 | 297589.64 | 0.5 | 20 | 0.025 | 1.19E+07 | 5 | 5.95E+07 | 3.11 | 3.11 | 3.05 | 0.064759 |
| | | 903235.03 | 3 | 301078.34 | 0.5 | 20 | 0.025 | 1.20E+07 | 5 | 6.02E+07 | 3.14 | 3.14 | | |
| | | 859318.88 | 3 | 286106.29 | 0.5 | 20 | 0.025 | 1.14E+07 | 5 | 5.72E+07 | 2.99 | 2.99 | | |
| 382 | 100 ug/ml Talc | 937151.75 | 3 | 312383.92 | 0.5 | 20 | 0.025 | 1.25E+07 | 10 | 1.25E+08 | 6.52 | 2.73 | 2.72 | 0.059714 |
| | | 914716.16 | 3 | 304905.39 | 0.5 | 20 | 0.025 | 1.22E+07 | 10 | 1.22E+08 | 6.37 | 2.66 | | |
| | | 955679.54 | 3 | 318559.85 | 0.5 | 20 | 0.025 | 1.27E+07 | 10 | 1.27E+08 | 6.65 | 2.78 | | |
| 380 | BKGV-3 Unt 72 hr | 1630605.3 | 3 | 543535.09 | 0.5 | 20 | 0.025 | 2.17E+07 | 10 | 2.17E+08 | 11.35 | 11.35 | 11.18 | 0.296749 |
| | | 1582898.7 | 3 | 527632.9 | 0.5 | 20 | 0.025 | 2.11E+07 | 10 | 2.11E+08 | 11.02 | 11.02 | | |
| | | 1475190.9 | 3 | 491730.3 | 0.5 | 20 | 0.025 | 1.97E+07 | 10 | 1.97E+08 | 10.27 | 10.27 | | |
| 381 | 5 ug/ml | 1533631.1 | 3 | 511210.37 | 0.5 | 20 | 0.025 | 2.04E+07 | 10 | 2.04E+08 | 10.67 | 5.28 | 5.01 | 0.373149 |
| | | 1381068.6 | 3 | 460356.2 | 0.5 | 20 | 0.025 | 1.84E+07 | 10 | 1.84E+08 | 9.61 | 4.75 | | |
| | | 994223.62 | 3 | 331407.87 | 0.5 | 20 | 0.025 | 1.33E+07 | 10 | 1.33E+08 | 6.92 | 3.42 | | |
| 382 | 20 ug/ml | 1232346.2 | 3 | 410782.07 | 0.5 | 20 | 0.025 | 1.64E+07 | 5 | 8.22E+07 | 4.29 | 3.07 | 2.81 | 0.294716 |
| | | 1454072.8 | 3 | 484690.93 | 0.5 | 20 | 0.025 | 1.94E+07 | 5 | 9.69E+07 | 5.06 | 3.62 | | |
| | | 1604451.2 | 3 | 534817.08 | 0.5 | 20 | 0.025 | 2.14E+07 | 5 | 1.07E+08 | 5.58 | 3.99 | | |
| 383 | 100 ug/ml | 1313932.9 | 3 | 437977.64 | 0.5 | 20 | 0.025 | 1.75E+07 | 5 | 8.76E+07 | 4.57 | 1.97 | 1.91 | 0.079886 |
| | | 1243346 | 3 | 414448.65 | 0.5 | 20 | 0.025 | 1.66E+07 | 5 | 8.29E+07 | 4.33 | 1.88 | | |
| | | 1120583.9 | 3 | 373527.98 | 0.5 | 20 | 0.025 | 1.49E+07 | 5 | 7.47E+07 | 3.90 | 1.69 | | |
| 364 | TGV112 Unt 72 hr | 832857.79 | 3 | 277522.6 | 0.5 | 20 | 0.025 | 1.11E+07 | 30 | 3.33E+08 | 17.39 | 13.63 | 13.68 | 0.070093 |
| | | 904011.83 | 3 | 301337.28 | 0.5 | 20 | 0.025 | 1.21E+07 | 30 | 3.62E+08 | 18.87 | 15.02 | | |
| | | 838919.22 | 3 | 279639.74 | 0.5 | 20 | 0.025 | 1.12E+07 | 30 | 3.36E+08 | 17.51 | 13.94 | | |
| 365 | TGV112 5 ug/ml Talc | 911978.59 | 3 | 303992.86 | 0.5 | 20 | 0.025 | 1.22E+07 | 20 | 2.43E+08 | 12.69 | 12.21 | 12.06 | 0.207236 |
| | | 890503.79 | 3 | 296834.6 | 0.5 | 20 | 0.025 | 1.19E+07 | 20 | 2.37E+08 | 12.39 | 11.92 | | |
| | | 924469.70 | 3 | 308163.20 | 0.5 | 20 | 0.025 | 1.23E+07 | 20 | 2.47E+08 | 12.87 | 12.37 | | |
| 366 | TGV112 20 ug/ml Talc | 892768.92 | 3 | 297589.64 | 0.5 | 20 | 0.025 | 1.19E+07 | 5 | 5.95E+07 | 3.11 | 2.98 | 2.93 | 0.061237 |
| | | 903235.03 | 3 | 301078.34 | 0.5 | 20 | 0.025 | 1.20E+07 | 5 | 6.02E+07 | 3.14 | 3.02 | | |
| | | 859318.88 | 3 | 286106.29 | 0.5 | 20 | 0.025 | 1.14E+07 | 5 | 5.72E+07 | 2.99 | 2.87 | | |
| 367 | TGV112 100 ug/ml Talc | 937151.75 | 3 | 312383.92 | 0.5 | 20 | 0.025 | 1.25E+07 | 10 | 1.25E+08 | 6.52 | 2.41 | 2.41 | 0.05271 |
| | | 914716.16 | 3 | 304905.39 | 0.5 | 20 | 0.025 | 1.22E+07 | 10 | 1.22E+08 | 6.37 | 2.35 | | |
| | | 955679.54 | 3 | 318559.85 | 0.5 | 20 | 0.025 | 1.27E+07 | 10 | 1.27E+08 | 6.65 | 2.46 | | |
| 368 | A376T Unt 72 hr | 900868.73 | 3 | 300289.58 | 0.5 | 20 | 0.025 | 1.20E+07 | 10 | 1.20E+08 | 6.27 | 6.27 | 6.61 | 0.611274 |
| | | 971821.85 | 3 | 323940.63 | 0.5 | 20 | 0.025 | 1.30E+07 | 10 | 1.30E+08 | 6.76 | 6.76 | | |
| | | 975332.42 | 3 | 325110.81 | 0.5 | 20 | 0.025 | 1.30E+07 | 10 | 1.30E+08 | 6.79 | 6.79 | | |
| 393 | 5 ug/ml | 391645.03 | 3 | 130548.34 | 0.5 | 20 | 0.025 | 5.22E+06 | 10 | 5.22E+07 | 2.73 | 1.59 | 4.87 | 5.212880 |
| | | 1038721.6 | 3 | 346240.53 | 0.5 | 20 | 0.025 | 1.38E+07 | 10 | 1.38E+08 | 7.23 | 4.22 | | |
| | | 964544.98 | 3 | 321514.99 | 0.5 | 20 | 0.025 | 1.29E+07 | 10 | 1.29E+08 | 6.71 | 3.92 | | |
| 391 | 20 ug/ml | 1248521.6 | 3 | 416173.86 | 0.5 | 20 | 0.025 | 1.66E+07 | 10 | 1.66E+08 | 8.69 | 4.35 | 3.32 | 1.185374 |
| | | 989162.63 | 3 | 329720.88 | 0.5 | 20 | 0.025 | 1.32E+07 | 10 | 1.32E+08 | 6.88 | 3.45 | | |
| | | 915553.77 | 3 | 305187.92 | 0.5 | 20 | 0.025 | 1.22E+07 | 10 | 1.22E+08 | 6.37 | 3.19 | | |
| 391 | 100 ug/ml | 922938.97 | 3 | 307646.31 | 0.5 | 20 | 0.025 | 1.23E+07 | 10 | 1.23E+08 | 6.42 | 2.56 | 2.45 | 0.21360 |
| | | 813667.53 | 3 | 271222.51 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 5.66 | 2.25 | | |
| | | 1096341.3 | 3 | 365447.1 | 0.5 | 20 | 0.025 | 1.46E+07 | 10 | 1.46E+08 | 7.63 | 3.04 | | |

SAED000016(color)

43

2/21/2018

Run PCR — iNOS with samples 356~368

Primer information

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000625 | iNOS Dec | GAGGACCACATCTACCAGGAGGAGATGCTGGAGATGG CCCAGAAGGGGGTGCTGCATGCGGTGCACACAGCCTAT TCCCGCCTGCCTGG | GAGGACCACATCTACCAGGA | CCAGGCAGGCGGGAATAG( | 89 | 89 | 3325 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 64 | 30, 72 |

Raw data

Run Summary (Smart Cycler 2.0d)
Run Na iNOS Std 10x
Std Cu new iNOS stand RAD 89-10 7to5x
Started 2/21/2018 12:10
Numbe 72

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/R | FAM Ct | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | Cy5 Std/Res | Cy5 Ct | Melt Peak1 | Y=Log Copy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C9 | iNOS RADIANT SYBR 2017 | 7 | STD | | OK | 61500000 | 12.38 | 0 | 15.83 | 0 | 0 | 0 | 0 | 86.47 | 7.8 |
| C10 | iNOS RADIANT SYBR 2017 | 6 | STD | | OK | 6150000 | 14.94 | 0 | 18.64 | 0 | 0 | 0 | 0 | 86.2 | 6.8 |
| C11 | iNOS RADIANT SYBR 2017 | 5 | STD | | OK | 615000 | 17.97 | 0 | 0 | 0 | 0 | 0 | 0 | 86.36 | 5.8 |
| C12 | iNOS RADIANT SYBR 2017 | 4 | STD | | OK | 61500 | 22.07 | 0 | 26.97 | 0 | 0 | 0 | 0 | 86.37 | 4.8 |
| C13 | iNOS RADIANT SYBR 2017 | 3 | STD | | OK | 6150 | 24.67 | 0 | 28.34 | 0 | 0 | 0 | 0 | 86.32 | 3.8 |
| C14 | iNOS RADIANT SYBR 2017 | 2 | STD | | OK | 615 | 28.04 | 0 | 31.82 | 0 | 0 | 0 | 0 | 86.34 | 2.8 |
| A1 | iNOS RADIANT SYBR 2017 | 356 | UNKN | | OK | 500.436 | 28.22 | ND | 31.19 | ND | 0 | ND | 0 | 85.98 | |
| A2 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 502.873 | 28.21 | ND | 31.95 | ND | 0 | ND | 0 | 86.25 | |
| A3 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 624.134 | 28.07 | ND | 0 | ND | 0 | ND | 0 | 86.29 | |
| A4 | iNOS RADIANT SYBR 2017 | 357 | UNKN | | OK | 1763.75 | 26.61 | ND | 31.51 | ND | 0 | ND | 0 | 86.18 | |
| A5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1638.771 | 26.72 | ND | 32.04 | ND | 0 | ND | 0 | 86.24 | |
| A6 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1605.068 | 26.75 | ND | 31.85 | ND | 0 | ND | 0 | 86.1 | |
| A7 | iNOS RADIANT SYBR 2017 | 358 | UNKN | | OK | 2532.63 | 26.11 | ND | 33.01 | ND | 0 | ND | 0 | 86.31 | |
| A8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2620.278 | 26.06 | ND | 32.18 | ND | 0 | ND | 0 | 86.32 | |
| A9 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2707.271 | 26.02 | ND | 32.13 | ND | 0 | ND | 0 | 85.84 | |
| A10 | iNOS RADIANT SYBR 2017 | 359 | UNKN | | OK | 3441.472 | 25.68 | ND | 30.15 | ND | 0 | ND | 0 | 86.26 | |
| A11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3606.612 | 25.61 | ND | 30.53 | ND | 0 | ND | 0 | 86.28 | |
| A12 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3779.663 | 25.55 | ND | 30.42 | ND | 0 | ND | 0 | 86.17 | |
| A13 | iNOS RADIANT SYBR 2017 | 360 | UNKN | | OK | 1198.584 | 27.15 | ND | 33.97 | ND | 0 | ND | 0 | 86.28 | |
| A14 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1212.664 | 27.14 | ND | 32.77 | ND | 0 | ND | 0 | 86.13 | |
| A15 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1161.64 | 27.20 | ND | 33.97 | ND | 0 | ND | 0 | 86.03 | |
| A16 | iNOS RADIANT SYBR 2017 | 361 | UNKN | | OK | 2173.64 | 26.32 | ND | 30.38 | ND | 0 | ND | 0 | 86.16 | |
| B1 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2186.53 | 26.31 | ND | 0 | ND | 0 | ND | 0 | 86.35 | |
| B2 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2121.36 | 26.36 | ND | 33.8 | ND | 0 | ND | 0 | 86.31 | |
| B3 | iNOS RADIANT SYBR 2017 | 362 | UNKN | | OK | 3598.51 | 25.62 | ND | 0 | ND | 0 | ND | 0 | 86.25 | |
| B4 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3460.30 | 25.67 | ND | 34.69 | ND | 0 | ND | 0 | 86.21 | |
| B5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3740.39 | 25.58 | ND | 34.54 | ND | 0 | ND | 0 | 86.31 | |
| B6 | iNOS RADIANT SYBR 2017 | 363 | UNKN | | OK | 4006.248 | 25.45 | ND | 31.59 | ND | 0 | ND | 0 | 86.41 | |
| B7 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4952.365 | 25.17 | ND | 31.94 | ND | 0 | ND | 0 | 86.17 | |
| B8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4028.143 | 25.46 | ND | 33.93 | ND | 0 | ND | 0 | 86.19 | |
| B9 | iNOS RADIANT SYBR 2017 | 364 | UNKN | | OK | 984.502 | 27.42 | ND | 32.67 | ND | 0 | ND | 0 | 86.17 | |
| B10 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 942.888 | 27.49 | ND | 31.77 | ND | 0 | ND | 0 | 86.36 | |
| B11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1013.606 | 27.39 | ND | 32.72 | ND | 0 | ND | 0 | 86.2 | |
| B12 | iNOS RADIANT SYBR 2017 | 365 | UNKN | | OK | 2459.062 | 26.16 | ND | 32.89 | ND | 0 | ND | 0 | 86.38 | |
| B13 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 21247.16 | 23.14 | ND | 31.75 | ND | 0 | ND | 0 | 86.26 | |
| B14 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2544.139 | 26.05 | ND | 0 | ND | 0 | ND | 0 | 86.21 | |
| B15 | iNOS RADIANT SYBR 2017 | 366 | UNKN | | OK | 2051.07 | 26.40 | ND | 31.11 | ND | 0 | ND | 0 | 86.2 | |
| B16 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2061.672 | 26.40 | ND | 31.77 | ND | 0 | ND | 0 | 86.14 | |
| C1 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2193.008 | 26.31 | ND | 31.62 | ND | 0 | ND | 0 | 86.33 | |
| C2 | iNOS RADIANT SYBR 2017 | 367 | UNKN | | OK | 7818.698 | 24.53 | ND | 31.75 | ND | 0 | ND | 0 | 86.41 | |
| C3 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7022.288 | 24.68 | ND | 31.65 | ND | 0 | ND | 0 | 86.26 | |
| C4 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7210.577 | 24.64 | ND | 31.59 | ND | 0 | ND | 0 | 86.42 | |
| C5 | iNOS RADIANT SYBR 2017 | 368 | UNKN | | OK | 833.884 | 27.68 | ND | 31.77 | ND | 0 | ND | 0 | 86.23 | |
| C6 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 880.02 | 27.44 | ND | 31.52 | ND | 0 | ND | 0 | 86.29 | |
| C7 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 907.709 | 27.54 | ND | 31.56 | ND | 0 | ND | 0 | 86.3 | |
| C8 | iNOS RADIANT SYBR 2017 | 369 | UNKN | | OK | 2907.308 | 25.92 | ND | 32.85 | ND | 0 | ND | 0 | 86.21 | |
| C9 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2721.779 | 26.01 | ND | 31.88 | ND | 0 | ND | 0 | 86.55 | |
| C10 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2724.242 | 26.01 | ND | 31.74 | ND | 0 | ND | 0 | 86.3 | |
| C11 | iNOS RADIANT SYBR 2017 | 370 | UNKN | | OK | 3901.927 | 25.47 | ND | 0 | ND | 0 | ND | 0 | 86.3 | |
| C12 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3634.487 | 25.60 | ND | 32.38 | ND | 0 | ND | 0 | 86.25 | |
| C13 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3748.078 | 25.56 | ND | 31.5 | ND | 0 | ND | 0 | 86.16 | |
| C14 | iNOS RADIANT SYBR 2017 | 371 | UNKN | | OK | 8451.56 | 24.43 | ND | 33.8 | ND | 0 | ND | 0 | 86.29 | |
| C15 | iNOS RADIANT SYBR 2018 | | UNKN | | OK | 8687.2 | 24.39 | ND | 34.8 | ND | 1 | ND | 0 | 86.29 | |
| c16 | iNOS RADIANT SYBR 2019 | | UNKN | | OK | 8870.27 | 24.36 | ND | 35.8 | ND | 2 | ND | 0 | 86.29 | |
| A4 | iNOS RADIANT SYBR 2017 | 379 | UNKN | | OK | 988.221 | 27.41 | ND | 31.39 | ND | 0 | ND | 0 | 86.11 | |
| A5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 982.022 | 27.43 | ND | 32.63 | ND | 0 | ND | 0 | 86.01 | |
| A6 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1011.299 | 27.39 | ND | 31.68 | ND | 0 | ND | 0 | 86 | |
| A7 | iNOS RADIANT SYBR 2017 | 380 | UNKN | | OK | 2450.062 | 26.16 | ND | 31.50 | ND | 0 | ND | 0 | 86.29 | |
| A8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2334.18 | 26.23 | ND | 30.37 | ND | 0 | ND | 0 | 86.2 | |
| A9 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2544.139 | 26.10 | ND | 30.53 | ND | 0 | ND | 0 | 85.86 | |
| A10 | iNOS RADIANT SYBR 2017 | 381 | UNKN | | OK | 2131.035 | 26.35 | ND | 30.34 | ND | 0 | ND | 0 | 86.2 | |
| A11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2251.458 | 26.27 | ND | 30.29 | ND | 0 | ND | 0 | 86.09 | |
| A12 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2101.55 | 26.33 | ND | 30.49 | ND | 0 | ND | 0 | 86.10 | |
| A13 | iNOS RADIANT SYBR 2017 | 382 | UNKN | | OK | 7580.934 | 24.58 | ND | 33.65 | ND | 0 | ND | 0 | 86.13 | |
| A14 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7252.091 | 24.55 | ND | 32.4 | ND | 0 | ND | 0 | 86.11 | |
| A15 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7623.022 | 24.57 | ND | 31.81 | ND | 0 | ND | 0 | 86.2 | |
| A16 | iNOS RADIANT SYBR 2017 | 383 | UNKN | | OK | 1044.584 | 27.35 | ND | 33.29 | ND | 0 | ND | 0 | 86.14 | |
| B1 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1103.832 | 27.27 | ND | 0 | ND | 0 | ND | 0 | 86.31 | |
| B2 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1115.921 | 27.26 | ND | 33.56 | ND | 0 | ND | 0 | 86.31 | |
| B3 | iNOS RADIANT SYBR 2017 | 384 | UNKN | | OK | 1911.298 | 26.50 | ND | 0 | ND | 0 | ND | 0 | 86.32 | |
| B4 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1672.482 | 26.53 | ND | 33.71 | ND | 0 | ND | 0 | 86.24 | |
| B5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1782.822 | 26.60 | ND | 33.58 | ND | 0 | ND | 0 | 86.32 | |
| B6 | iNOS RADIANT SYBR 2017 | 385 | UNKN | | OK | 2780.221 | 25.96 | ND | 31.71 | ND | 0 | ND | 0 | 86.25 | |
| B7 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2891.922 | 25.93 | ND | 32.63 | ND | 0 | ND | 0 | 86.15 | |
| B8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2777.119 | 25.98 | ND | 0 | ND | 0 | ND | 0 | 86.26 | |
| B9 | iNOS RADIANT SYBR 2017 | 386 | UNKN | | OK | 4177.039 | 25.41 | ND | 32.58 | ND | 0 | ND | 0 | 86.38 | |
| B10 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4522.782 | 25.30 | ND | 32.15 | ND | 0 | ND | 0 | 86.35 | |
| B11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4439.992 | 25.33 | ND | 32.68 | ND | 0 | ND | 0 | 86.07 | |

SAED000017(color)

UY

*Calculation*

| Gene of Interest | Data | Unit | Formula |
|---|---|---|---|
| 1 Dalton - 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | .615 | Da | |
| Avg. Mass/Base | 305.25 | Da | |
| Length of entire gene | 90? | bases | |
| Mass to Daltons | 2.73E+04 | Da | number bases x avg. mass/base |
| Mass in grams | 4.51E-20 | g | mass in Da x mass of a Da in grams |
| Mass in ug | 4.51E-14 | ug | above / 1E-6 |
| Mass in ng | 4.51E-11 | ng/copy | above x 1.0E3 |



| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ng RNA used | ul cDNA made | ng RNA/ul cDNA | copies/ng RNA | Dilution Factor | Copies/ng RNA x Df | fg/ug RNA | Normalized | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | EL1 Unt 72 hr | 560.436 | 3 | 186.812 | 0.5 | 20 | 0.025 | 7.47E+03 | 10 | 7.47E+04 | 3.37 | 3.28 | 3.44 | 0.1537 |
| | | 562.873 | 3 | 187.62433 | 0.5 | 20 | 0.025 | 7.50E+03 | 10 | 7.50E+04 | 3.38 | 3.30 | | |
| | | 624.134 | 3 | 208.04667 | 0.5 | 20 | 0.025 | 8.32E+03 | 10 | 8.32E+04 | 3.75 | 3.66 | | |
| 337 | EL1 5 ug/ml Talc | 1763.75 | 3 | 587.91667 | 0.5 | 20 | 0.025 | 2.35E+04 | 10 | 2.35E+05 | 10.61 | 10.41 | 10.04 | 0.52 |
| | | 1638.771 | 3 | 546.257 | 0.5 | 20 | 0.025 | 2.19E+04 | 10 | 2.19E+05 | 9.85 | 9.67 | | |
| | | 1605.069 | 3 | 535.02967 | 0.5 | 20 | 0.025 | 2.14E+04 | 10 | 2.14E+05 | 9.65 | 9.47 | | |
| 358 | EL1 20 ug/ml Talc | 2532.63 | 3 | 844.21 | 0.5 | 20 | 0.025 | 3.38E+04 | 10 | 3.38E+05 | 15.23 | 19.11 | 19.44 | 0.46 |
| | | 2620.276 | 3 | 873.42533 | 0.5 | 20 | 0.025 | 3.49E+04 | 10 | 3.49E+05 | 15.70 | 19.77 | | |
| | | 2707.271 | 3 | 902.42367 | 0.5 | 20 | 0.025 | 3.61E+04 | 10 | 3.61E+05 | 16.28 | 20.43 | | |
| 359 | EL1 100 ug/ml Talc | 3441.472 | 3 | 1147.1573 | 0.5 | 20 | 0.025 | 4.59E+04 | 10 | 4.59E+05 | 20.69 | 20.69 | 21.56 | |
| | | 3608.612 | 3 | 1202.8707 | 0.5 | 20 | 0.025 | 4.81E+04 | 10 | 4.81E+05 | 21.70 | 21.70 | | |
| | | 3779.663 | 3 | 1259.8877 | 0.5 | 20 | 0.025 | 5.04E+04 | 10 | 5.04E+05 | 22.73 | 22.73 | | |
| 383 | Human Crocidolite 72 hr | 1044.584 | 3 | 348.19457 | 0.5 | 20 | 0.025 | 1.39E+04 | 10 | 1.39E+05 | 6.28 | 5.94 | 5.81 | 0.048 |
| | | 1103.932 | 3 | 367.97733 | 0.5 | 20 | 0.025 | 1.47E+04 | 10 | 1.47E+05 | 6.64 | 6.27 | | |
| | | 1115.9211 | 3 | 371.97367 | 0.5 | 20 | 0.025 | 1.49E+04 | 10 | 1.49E+05 | 6.71 | 6.34 | | |
| 384 | 5 ug/ml | 1911.298 | 3 | 637.09933 | 0.5 | 20 | 0.025 | 2.55E+04 | 10 | 2.55E+05 | 11.49 | 10.85 | 10.64 | |
| | | 1872.882 | 3 | 624.294 | 0.5 | 20 | 0.025 | 2.50E+04 | 10 | 2.50E+05 | 11.26 | 10.73 | | |
| | | 1782.822 | 3 | 594.274 | 0.5 | 20 | 0.025 | 2.38E+04 | 10 | 2.38E+05 | 10.72 | 10.21 | | |
| 385 | 20 ug/ml | 2760.221 | 3 | 920.74033 | 0.5 | 20 | 0.025 | 3.71E+04 | 10 | 3.71E+05 | 16.72 | 15.06 | 15.37 | 0.32 |
| | | 2891.922 | 3 | 963.974 | 0.5 | 20 | 0.025 | 3.86E+04 | 10 | 3.86E+05 | 17.39 | 15.67 | | |
| | | 2777.1193 | 3 | 925.70643 | 0.5 | 20 | 0.025 | 3.70E+04 | 10 | 3.70E+05 | 16.70 | 15.06 | | |
| 380 | 100 ug/ml | 4172.9387 | 3 | 1390.6462 | 0.5 | 20 | 0.025 | 5.57E+04 | 10 | 5.57E+05 | 25.12 | 25.12 | 26.94 | 1.05 |
| | | 4522.7821 | 3 | 1507.594 | 0.5 | 20 | 0.025 | 6.03E+04 | 10 | 6.09E+05 | 27.20 | 27.20 | | |
| | | 4439.992 | 3 | 1479.9973 | 0.5 | 20 | 0.025 | 5.92E+04 | 10 | 5.92E+05 | 26.70 | 26.70 | | |
| 378 | 5 T34 Unt 72 hr | 998.221 | 3 | 332.74033 | 0.5 | 20 | 0.025 | 1.33E+04 | 10 | 1.33E+05 | 6.00 | 3.55 | 3.57 | 0.02 |
| | | 982.022 | 3 | 327.34067 | 0.5 | 20 | 0.025 | 1.31E+04 | 10 | 1.31E+05 | 5.90 | 3.49 | | |
| | | 1011.299 | 3 | 337.09667 | 0.5 | 20 | 0.025 | 1.35E+04 | 10 | 1.35E+05 | 6.08 | 3.59 | | |
| 379 | 5 ug/ml Talc | 2450.062 | 3 | 816.68733 | 0.5 | 20 | 0.025 | 3.27E+04 | 10 | 3.27E+05 | 14.73 | 7.30 | 7.44 | 0.19 |
| | | 2324.16 | 3 | 774.72 | 0.5 | 20 | 0.025 | 3.10E+04 | 10 | 3.10E+05 | 13.58 | 6.92 | | |
| | | 2544.139 | 3 | 848.04633 | 0.5 | 20 | 0.025 | 3.39E+04 | 10 | 3.39E+05 | 15.30 | 7.58 | | |
| 381 | 20 ug/ml Talc | 2131.035 | 3 | 710.345 | 0.5 | 20 | 0.025 | 2.84E+04 | 10 | 2.84E+05 | 12.81 | 12.81 | 13.12 | 0.190 |
| | | 2251.456 | 3 | 750.48533 | 0.5 | 20 | 0.025 | 3.00E+04 | 10 | 3.00E+05 | 13.54 | 13.54 | | |
| | | 2161.65 | 3 | 720.55 | 0.5 | 20 | 0.025 | 2.88E+04 | 10 | 2.88E+05 | 13.00 | 13.00 | | |
| 382 | 100 ug/ml Talc | 7560.934 | 3 | 2520.3113 | 0.5 | 20 | 0.025 | 1.01E+05 | 10 | 1.01E+06 | 45.46 | 19.02 | 19.23 | |
| | | 7752.091 | 3 | 2584.0303 | 0.5 | 20 | 0.025 | 1.03E+05 | 10 | 1.03E+06 | 46.61 | 19.50 | | |
| | | 7623.022 | 3 | 2541.0073 | 0.5 | 20 | 0.025 | 1.02E+05 | 10 | 1.02E+06 | 45.84 | 19.17 | | |
| 360 | 5HDV3 Unt 72 hr | 1198.584 | 3 | 399.528 | 0.5 | 20 | 0.025 | 1.60E+04 | 10 | 1.60E+05 | 7.21 | 7.21 | 7.14 | 0.21 |
| | | 1212.664 | 3 | 404.22133 | 0.5 | 20 | 0.025 | 1.62E+04 | 10 | 1.62E+05 | 7.29 | 7.29 | | |
| | | 1161.64 | 3 | 387.21333 | 0.5 | 20 | 0.025 | 1.55E+04 | 10 | 1.55E+05 | 6.98 | 6.98 | | |
| 361 | 5 ug/ml | 2173.64 | 3 | 724.54667 | 0.5 | 20 | 0.025 | 2.90E+04 | 10 | 2.90E+05 | 13.07 | 8.48 | 8.48 | 0.02 |
| | | 2186.53 | 3 | 728.84533 | 0.5 | 20 | 0.025 | 2.92E+04 | 10 | 2.92E+05 | 13.15 | 8.50 | | |
| | | 2121.38 | 3 | 707.12667 | 0.5 | 20 | 0.025 | 2.83E+04 | 10 | 2.83E+05 | 12.76 | 8.31 | | |
| 362 | 20 ug/ml | 3598.511 | 3 | 1199.5033 | 0.5 | 20 | 0.025 | 4.80E+04 | 10 | 4.80E+05 | 21.64 | 15.48 | 15.31 | |
| | | 3480.36 | 3 | 1160.12 | 0.5 | 20 | 0.025 | 4.64E+04 | 10 | 4.64E+05 | 20.93 | 14.97 | | |
| | | 3740.39 | 3 | 1246.7967 | 0.5 | 20 | 0.025 | 4.99E+04 | 10 | 4.99E+05 | 22.49 | 16.09 | | |
| 363 | 100 ug/ml | 4066.248 | 3 | 1355.416 | 0.5 | 20 | 0.025 | 5.42E+04 | 10 | 5.42E+05 | 24.45 | 10.51 | 11.25 | |
| | | 4952.365 | 3 | 1650.7883 | 0.5 | 20 | 0.025 | 6.60E+04 | 10 | 6.60E+05 | 29.78 | 12.81 | | |
| | | 4028.142 | 3 | 1342.714 | 0.5 | 20 | 0.025 | 5.37E+04 | 10 | 5.37E+05 | 24.22 | 10.42 | | |
| 364 | TDV112 Unt 72 hr | 994.502 | 3 | 331.50067 | 0.5 | 20 | 0.025 | 1.33E+04 | 10 | 1.33E+05 | 5.98 | 4.78 | 4.81 | 0.904 |
| | | 942.888 | 3 | 314.296 | 0.5 | 20 | 0.025 | 1.26E+04 | 10 | 1.26E+05 | 5.67 | 4.51 | | |
| | | 1013.606 | 3 | 337.86867 | 0.5 | 20 | 0.025 | 1.35E+04 | 10 | 1.35E+05 | 6.09 | 4.85 | | |
| 365 | TDV112 5 ug/ml Talc | 2450.062 | 3 | 816.68733 | 0.5 | 20 | 0.025 | 3.27E+04 | 10 | 3.27E+05 | 14.73 | 14.17 | 14.73 | 2.79 |
| | | 21247.16 | 3 | 7082.3867 | 0.5 | 20 | 0.025 | 2.83E+05 | 10 | 2.83E+06 | 127.76 | 122.87 | | |
| | | 2644.139 | 3 | 881.37967 | 0.5 | 20 | 0.025 | 3.53E+04 | 10 | 3.53E+05 | 15.90 | 15.29 | | |
| 366 | TDV112 20 ug/ml Talc | 2051.07 | 3 | 683.69 | 0.5 | 20 | 0.025 | 2.73E+04 | 10 | 2.73E+05 | 12.33 | 11.84 | 12.13 | 0.43 |
| | | 2061.872 | 3 | 687.29067 | 0.5 | 20 | 0.025 | 2.75E+04 | 10 | 2.75E+05 | 12.40 | 11.91 | | |
| | | 2191.008 | 3 | 730.336 | 0.5 | 20 | 0.025 | 2.92E+04 | 10 | 2.92E+05 | 13.17 | 12.65 | | |
| 367 | TDV112 100 ug/ml Talc | 7818.098 | 3 | 2606.0327 | 0.5 | 20 | 0.025 | 1.04E+05 | 10 | 1.04E+06 | 47.01 | 17.38 | 16.35 | 1.34 |
| | | 7023.289 | 3 | 2341.096 | 0.5 | 20 | 0.025 | 9.36E+04 | 10 | 9.36E+05 | 42.23 | 15.61 | | |
| | | 7233.937 | 3 | 2411.3123 | 0.5 | 20 | 0.025 | 9.64E+04 | 10 | 9.64E+05 | 43.50 | 16.08 | | |
| 368 | A2780 Unt 72 hr | 833.854 | 3 | 277.95133 | 0.5 | 20 | 0.025 | 1.11E+04 | 10 | 1.11E+05 | 5.01 | 2.05 | 2.23 | 0.29 |
| | | 980.02 | 3 | 326.67333 | 0.5 | 20 | 0.025 | 1.31E+04 | 10 | 1.31E+05 | 5.89 | 2.41 | | |
| | | 907.709 | 3 | 302.56967 | 0.5 | 20 | 0.025 | 1.21E+04 | 10 | 1.21E+05 | 5.46 | 2.24 | | |
| 369 | 5 ug/ml | 2907.306 | 3 | 969.102 | 0.5 | 20 | 0.025 | 3.88E+04 | 10 | 3.88E+05 | 17.48 | 10.21 | 9.77 | 0.37 |
| | | 2721.779 | 3 | 907.25967 | 0.5 | 20 | 0.025 | 3.63E+04 | 10 | 3.63E+05 | 16.37 | 9.55 | | |
| | | 2724.242 | 3 | 908.08067 | 0.5 | 20 | 0.025 | 3.63E+04 | 10 | 3.63E+05 | 16.38 | 9.56 | | |
| 370 | 20 ug/ml | 3990.927 | 3 | 1330.6423 | 0.5 | 20 | 0.025 | 5.32E+04 | 10 | 5.32E+05 | 24.00 | 12.03 | 11.41 | 0.54 |
| | | 3634.487 | 3 | 1211.4957 | 0.5 | 20 | 0.025 | 4.85E+04 | 10 | 4.85E+05 | 21.85 | 10.94 | | |
| | | 3748.078 | 3 | 1249.3593 | 0.5 | 20 | 0.025 | 5.00E+04 | 10 | 5.00E+05 | 22.54 | 11.28 | | |
| 371 | 100 ug/ml | 8451.56 | 3 | 2817.1867 | 0.5 | 20 | 0.025 | 1.13E+05 | 10 | 1.13E+06 | 50.82 | 20.22 | 20.74 | 0.50 |
| | | 8687.2 | 3 | 2895.7333 | 0.5 | 20 | 0.025 | 1.16E+05 | 10 | 1.16E+06 | 52.24 | 20.78 | | |
| | | 8570.22 | 3 | 2956.74 | 0.5 | 20 | 0.025 | 1.18E+05 | 10 | 1.18E+06 | 53.34 | 21.21 | | |

SAED000018(color)

3/2/2018

Run PCR — MPO with Samples

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplico n Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000250 | MPO Feb 2 | A | CACTTGTATCCTCTGGTTCTTCATTTATTGAGCACCTACT ACATGCAAGGCACTGTACTAGGCGTGAGAAGCATATAG | CACTTGTATCCTCTGGTTCTT | TCTATATGCTTCTCACGCCT | 79 | 79 | 2859 |

| | Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|
| | 60 | 15 | 53, 60 | 30, 72 |

Raw date

| Run Summary | (Smart Cycler 2.0d) |
|---|---|
| Run Name: | MPO 5ul 10x calc. |
| Std Curve: | MPO test stand 60-60 new NX |
| Started At: | 3/2/2018 18:00 |
| Number of Sites: | 72 |

y = 0.3662x + 11.196
R² = 0.9967

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Status | FAM Std/Res | FAM Ct | Cy5 Std/Res | Cy3 Ct | Melt Peak1 | Yr/Log Copy |
|---|---|---|---|---|---|---|---|---|---|---|
| B15 | 60 - 60 | | 7 STD | OK | 60000000 | 12.53 | 0 | 17.66 | 79.47 | 7.8 |
| B16 | 60 - 60 | | 6 STD | OK | 6060000 | 16.04 | 0 | 20.88 | 79.2 | 6.8 |
| C1 | 60 - 60 | | 0 STD | OK | 600000 | 21.11 | 0 | 25.88 | 79.38 | 5.8 |
| C2 | 60 - 60 | | 4 STD | OK | 60000 | 24.45 | 0 | 29.26 | 79.32 | 4.8 |
| C3 | 60 - 60 | | 3 STD | OK | 6000 | 27.51 | 0 | 31 | 79.34 | 3.8 |
| C4 | 60 - 60 | | 2 STD | OK | 600 | 31.42 | 0 | 37.85 | 79.25 | 2.8 |
| C5 | 60 - 60 | blank | | | | | | | | |
| A1 | MPO - RADIANT SYBR 2017 | 357 | UNKN | OK | 649.312 | 31.50 | ND | 31.34 | 79.29 | |
| A2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 416.587 | 32.22 | ND | 31.28 | 79.16 | |
| A3 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 745.584 | 31.27 | ND | 0 | 79.24 | |
| A4 | MPO - RADIANT SYBR 2017 | 358 | UNKN | OK | 591.377 | 31.55 | ND | 31.1 | 79.24 | |
| A5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 552.923 | 31.76 | ND | 31.53 | 78.31 | |
| A6 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 529.657 | 31.84 | ND | 30.99 | 79.32 | |
| A7 | MPO - RADIANT SYBR 2017 | 359 | UNKN | OK | 1790.114 | 29.83 | ND | 29.43 | 78.89 | |
| A8 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 2126.677 | 29.56 | ND | 29.13 | 79.21 | |
| A9 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 2217.772 | 29.49 | ND | 29.44 | 79.28 | |
| A10 | MPO - RADIANT SYBR 2017 | 561 | UNKN | OK | 29.258 | 56.55 | ND | 35.97 | 79.16 | |
| A11 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 36.743 | 58.18 | ND | 36.3 | 79.28 | |
| A12 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 36.882 | 58.17 | ND | 38.09 | 79.13 | |
| A13 | MPO - RADIANT SYBR 2017 | 362 | UNKN | OK | 83.652 | 54.86 | ND | 34.67 | 79.23 | |
| A14 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 103.123 | 54.50 | ND | 33.27 | 79.18 | |
| A15 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 107.922 | 54.42 | ND | 33.07 | 79.35 | |
| A16 | MPO - RADIANT SYBR 2017 | 363 | UNKN | OK | 542.972 | 32.93 | ND | 32.25 | 79.31 | |
| B1 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 373.666 | 32.39 | ND | 0 | 79.25 | |
| B2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 214.756 | 33.30 | ND | 31.59 | 79.21 | |
| B3 | MPO - RADIANT SYBR 2017 | 365 | UNKN | OK | 301.322 | 32.75 | ND | 32.86 | 79.31 | |
| B4 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 267.734 | 32.34 | ND | 32.93 | 79.41 | |
| B5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 283.642 | 32.84 | ND | 33.12 | 79.17 | |
| B6 | MPO - RADIANT SYBR 2017 | 366 | UNKN | OK | 319.869 | 32.65 | ND | 33.26 | 79.18 | |
| B7 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 276.116 | 32.89 | ND | 32.33 | 79.17 | |
| B8 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 262.459 | 32.85 | ND | 33.23 | 79.36 | |
| B9 | MPO - RADIANT SYBR 2017 | 367 | UNKN | OK | 946.423 | 32.88 | ND | 32.79 | 79.2 | |
| B10 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 912.327 | 30.84 | ND | 32.67 | 79.12 | |
| B11 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 924.749 | 30.82 | ND | 32.89 | 79.28 | |
| B12 | MPO - RADIANT SYBR 2017 | 369 | UNKN | OK | 218.768 | 33.27 | ND | 33.21 | 79.26 | |
| B13 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 209.117 | 33.34 | ND | 32.98 | 79.21 | |
| B14 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 164.818 | 33.73 | ND | 34.54 | 79.32 | |
| B15 | MPO - RADIANT SYBR 2017 | 370 | UNKN | OK | 214.532 | 33.30 | ND | 32.27 | 79.14 | |
| B16 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 195.548 | 33.45 | ND | 33.29 | 79.41 | |
| C1 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 212.351 | 33.32 | ND | 32.63 | 79.28 | |
| C2 | MPO - RADIANT SYBR 2017 | 371 | UNKN | OK | 803.293 | 31.14 | ND | 30.66 | 79.42 | |
| C3 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 706.822 | 31.25 | ND | 30.85 | 79.23 | |
| C4 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 851.694 | 31.05 | ND | 30.41 | 79.29 | |
| C5 | MPO - RADIANT SYBR 2017 | 379 | UNKN | OK | 683.3556 | 36.41 | ND | 31.09 | 79.3 | |
| C6 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 664.4539 | 36.57 | ND | 30.96 | 79.21 | |
| C7 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 668.0931 | 36.60 | ND | 30.67 | 79.12 | |
| A1 | MPO - RADIANT SYBR 2017 | 380 | UNKN | OK | 551.88 | 34.64 | ND | 28.49 | 78.82 | |
| A2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 327.663 | 34.89 | ND | 27.65 | 78.84 | |
| A3 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 231.21065 | 34.67 | ND | 0 | 78.73 | |
| A4 | MPO - RADIANT SYBR 2017 | 381 | UNKN | OK | 12960.656 | 37.01 | ND | 27.51 | 78.77 | |
| A5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 11507.04 | 37.16 | ND | 28.56 | 78.53 | |
| A6 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 10002.158 | 37.49 | ND | 29.15 | 78.7 | |
| A7 | MPO - RADIANT SYBR 2017 | 382 | UNKN | OK | 454.313 | 37.05 | ND | 33.23 | 79.04 | |
| A8 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 434.4 | 37.21 | ND | 33.1 | 78.96 | |
| A9 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 605.783 | 37.06 | ND | 33.12 | 78.78 | |
| A10 | MPO - RADIANT SYBR 2017 | 383 | UNKN | OK | 459.976 | 35.07 | ND | 33.23 | 78.91 | |
| A11 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 370.276 | 36.18 | ND | 33.89 | 79.04 | |
| A12 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 326.145 | 36.26 | ND | 33.59 | 79.21 | |
| A13 | MPO - RADIANT SYBR 2017 | 384 | UNKN | OK | 1506.513 | 38.29 | ND | 31.92 | 78.97 | |
| A14 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 1446.257 | 38.28 | ND | 30.57 | 78.91 | |
| A15 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 1187.594 | 38.16 | ND | 30.59 | 78.86 | |
| A16 | MPO - RADIANT SYBR 2017 | 385 | UNKN | OK | 1162.386 | 37.64 | ND | 31.29 | 79.02 | |
| B1 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 885.67 | 37.37 | ND | 0 | 79.08 | |
| B2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 755.896 | 37.67 | ND | 31.5 | 79.12 | |
| B3 | MPO - RADIANT SYBR 2017 | 386 | UNKN | OK | 655.386 | 35.67 | ND | 33.71 | 78.97 | |
| B4 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 991.45 | 35.79 | ND | 32.26 | 79.13 | |
| B5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 1212.295 | 35.72 | ND | 31.88 | 79.18 | |

SAED000019(color)

*Calculation*

| Gene of 1-A1 Q6Gainssm | MPO | Unit | Formula |
|---|---|---|---|
| 1 Dalton = 1.66E-24 grams | 1.66E-2+ | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass base | 30525 | Da | |
| Length of entire gene | | bases | |
| Mass in Daltons | 2.41E+04 | Da | = number based using mass/base |
| mass in grams | 4.00E-20 | g | = mass in Da x (mass of a Da in grams) |
| Mass in ug | 4.00E-14 | ug | = above / 80E-6 |
| Mass in ng | 4.00E-11 | ng/copy | = above x 80E1 |

3/2/2018 1E00

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | copies/ug RNA x DF | fg/ul RNA | Normalized | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | EL1 5 ug/ml Talc | 645.312 | 3 | 215.104 | 0.5 | 20 | 0.025 | 8.60E+03 | 10 | 8.60E+04 | 3.44E+00 | 3.30 | 0.3617 | 0.0369 |
| | | 416.587 | 3 | 138.86233 | 0.5 | 20 | 0.025 | 5.55E+03 | 10 | 5.55E+04 | 3.22E+00 | 2.17 | | |
| | | 745.594 | 3 | 248.528 | 0.5 | 20 | 0.025 | 9.94E+03 | 10 | 9.94E+04 | 3.96E+00 | 3.88 | | |
| 358 | EL1 20 ug/ml Talc | 591.377 | 3 | 197.12567 | 0.5 | 20 | 0.025 | 7.89E+03 | 10 | 7.89E+04 | 3.16E+00 | 3.10 | 0.2926 | 0.0173 |
| | | 552.923 | 3 | 184.30767 | 0.5 | 20 | 0.025 | 7.37E+03 | 10 | 7.37E+04 | 2.95E+00 | 2.90 | | |
| | | 525.657 | 3 | 175.219 | 0.5 | 20 | 0.025 | 7.01E+03 | 10 | 7.01E+04 | 2.81E+00 | 2.75 | | |
| 359 | EL1 100 ug/ml Talc | 1796.114 | 3 | 598.70467 | 0.5 | 20 | 0.025 | 2.39E+04 | 10 | 2.39E+05 | 6.96E+00 | 12.03 | 1.4584 | 0.0422 |
| | | 2126.677 | 3 | 709.559 | 0.5 | 20 | 0.025 | 2.84E+04 | 10 | 2.84E+05 | 1.14E+01 | 14.26 | | |
| | | 2217.772 | 3 | 739.25733 | 0.5 | 20 | 0.025 | 2.96E+04 | 10 | 2.96E+05 | 1.18E+01 | 14.85 | | |
| 353 | Normal Ovarian Un/72.hr | 39.259 | 3 | 13.086 | 0.5 | 20 | 0.025 | 5.23E+02 | 10 | 5.23E+03 | 2.10E-01 | 0.21 | 0.1974 | 0.0116 |
| | | 36.743 | 3 | 12.24766 | 0.5 | 20 | 0.025 | 4.90E+02 | 10 | 4.90E+03 | 1.96E-01 | 0.20 | | |
| | | 34.933 | 3 | 11.644 | 0.5 | 20 | 0.025 | 4.66E+02 | 10 | 4.66E+03 | 1.86E-01 | 0.19 | | |
| 354 | 5 ug/ml | 10.552 | 3 | 3.5506667 | 0.5 | 20 | 0.025 | 1.42E+02 | 10 | 1.42E+03 | 5.69E-02 | 0.05 | 0.0533 | 0.0021 |
| | | 10.123 | 3 | 3.3743333 | 0.5 | 20 | 0.025 | 1.35E+02 | 10 | 1.35E+03 | 5.40E-02 | 0.05 | | |
| | | 10.932 | 3 | 3.644 | 0.5 | 20 | 0.025 | 1.46E+02 | 10 | 1.46E+03 | 5.83E-02 | 0.06 | | |
| 385 | 20 ug/ml | 14.972 | 3 | 4.9906667 | 0.5 | 20 | 0.025 | 2.00E+02 | 10 | 2.00E+03 | 7.99E-02 | 0.08 | 0.0853 | 0.0082 |
| | | 17.666 | 3 | 5.8886667 | 0.5 | 20 | 0.025 | 2.36E+02 | 10 | 2.36E+03 | 9.43E-02 | 0.09 | | |
| | | 14.756 | 3 | 4.9186667 | 0.5 | 20 | 0.025 | 1.97E+02 | 10 | 1.97E+03 | 7.86E-02 | 0.08 | | |
| 356 | 100 ug/ml | 50.332 | 3 | 16.777333 | 0.5 | 20 | 0.025 | 6.71E+02 | 10 | 6.71E+03 | 2.69E-01 | 0.24 | 0.2336 | 0.0087 |
| | | 46.734 | 3 | 15.578 | 0.5 | 20 | 0.025 | 6.23E+02 | 10 | 6.23E+03 | 2.49E-01 | 0.22 | | |
| | | 48.642 | 3 | 16.214 | 0.5 | 20 | 0.025 | 6.48E+02 | 10 | 6.48E+03 | 2.60E-01 | 0.23 | | |
| 379 | FT33 UH 72 hr | 31.869 | 3 | 10.623 | 0.5 | 20 | 0.025 | 4.25E+02 | 10 | 4.25E+03 | 1.70E-01 | 0.17 | 0.1483 | 0.0051 |
| | | 27.118 | 3 | 9.0393333 | 0.5 | 20 | 0.025 | 3.62E+02 | 10 | 3.62E+03 | 1.45E-01 | 0.14 | | |
| | | 28.458 | 3 | 9.486 | 0.5 | 20 | 0.025 | 3.79E+02 | 10 | 3.79E+03 | 1.52E-01 | 0.15 | | |
| 380 | 5 ug/ml Talc | 94.423 | 3 | 31.474333 | 0.5 | 20 | 0.025 | 1.26E+03 | 10 | 1.26E+04 | 5.04E-01 | 0.30 | 0.2907 | 0.0049 |
| | | 91.327 | 3 | 30.442333 | 0.5 | 20 | 0.025 | 1.22E+03 | 10 | 1.22E+04 | 4.87E-01 | 0.29 | | |
| | | 92.748 | 3 | 30.916 | 0.5 | 20 | 0.025 | 1.24E+03 | 10 | 1.24E+04 | 4.90E-01 | 0.29 | | |
| 381 | 20 ug/ml Talc | 21.768 | 3 | 7.256 | 0.5 | 20 | 0.025 | 2.90E+02 | 10 | 2.90E+03 | 1.16E-01 | 0.06 | 0.0514 | 0.0072 |
| | | 20.117 | 3 | 6.7056667 | 0.5 | 20 | 0.025 | 2.68E+02 | 10 | 2.68E+03 | 1.07E-01 | 0.05 | | |
| | | 16.444 | 3 | 5.4813333 | 0.5 | 20 | 0.025 | 2.19E+02 | 10 | 2.19E+03 | 8.78E-02 | 0.04 | | |
| 382 | 100 ug/ml Talc | 21.533 | 3 | 7.1776667 | 0.5 | 20 | 0.025 | 2.87E+02 | 10 | 2.87E+03 | 1.15E-01 | 0.11 | 0.1111 | 0.0056 |
| | | 19.562 | 3 | 6.5206667 | 0.5 | 20 | 0.025 | 2.61E+02 | 10 | 2.61E+03 | 1.04E-01 | 0.10 | | |
| | | 21.351 | 3 | 7.117 | 0.5 | 20 | 0.025 | 2.85E+02 | 10 | 2.85E+03 | 1.14E-01 | 0.11 | | |
| 361 | 8H2V 5 ug/ml | 29.259 | 3 | 9.7526667 | 0.5 | 20 | 0.025 | 3.90E+02 | 10 | 3.90E+03 | 1.56E-01 | 0.15 | 0.1745 | 0.0223 |
| | | 36.743 | 3 | 12.247667 | 0.5 | 20 | 0.025 | 4.90E+02 | 10 | 4.90E+03 | 1.96E-01 | 0.19 | | |
| | | 36.982 | 3 | 12.327333 | 0.5 | 20 | 0.025 | 4.93E+02 | 10 | 4.93E+03 | 1.97E-01 | 0.19 | | |
| 362 | 20 ug/ml | 82.652 | 3 | 27.550667 | 0.5 | 20 | 0.025 | 1.10E+03 | 10 | 1.10E+04 | 4.41E-01 | 0.40 | 0.9015 | 0.0643 |
| | | 103.125 | 3 | 34.375 | 0.5 | 20 | 0.025 | 1.38E+03 | 10 | 1.38E+04 | 5.50E-01 | 0.50 | | |
| | | 107.922 | 3 | 35.974 | 0.5 | 20 | 0.025 | 1.44E+03 | 10 | 1.44E+04 | 5.76E-01 | 0.52 | | |
| 363 | 100 ug/ml | 342.972 | 3 | 114.324 | 0.5 | 20 | 0.025 | 4.57E+03 | 10 | 4.57E+04 | 1.83E+00 | 1.83 | 1.9125 | 0.1234 |
| | | 375.666 | 3 | 125.222 | 0.5 | 20 | 0.025 | 5.01E+03 | 10 | 5.01E+04 | 2.01E+00 | 2.01 | | |
| | | 214.756 | 3 | 71.585333 | 0.5 | 20 | 0.025 | 2.86E+03 | 10 | 2.86E+04 | 1.15E+00 | 1.15 | | |
| 365 | TOV112 5 ug/ml Talc | 301.332 | 3 | 100.444 | 0.5 | 20 | 0.025 | 4.02E+03 | 10 | 4.02E+04 | 1.61E+00 | 0.80 | 0.7513 | 0.0444 |
| | | 267.734 | 3 | 89.244667 | 0.5 | 20 | 0.025 | 3.57E+03 | 10 | 3.57E+04 | 1.43E+00 | 0.71 | | |
| | | 283.642 | 3 | 94.547333 | 0.5 | 20 | 0.025 | 3.78E+03 | 10 | 3.78E+04 | 1.51E+00 | 0.75 | | |
| 366 | TOV112 20 ug/ml Talc | 319.669 | 3 | 106.523 | 0.5 | 20 | 0.025 | 4.26E+03 | 10 | 4.26E+04 | 1.71E+00 | 1.71 | 1.4407 | 0.2239 |
| | | 276.118 | 3 | 92.039333 | 0.5 | 20 | 0.025 | 3.68E+03 | 10 | 3.68E+04 | 1.47E+00 | 1.47 | | |
| | | 282.458 | 3 | 94.152667 | 0.5 | 20 | 0.025 | 3.77E+03 | 10 | 3.77E+04 | 1.51E+00 | 1.51 | | |
| 367 | TOV112 100 ug/ml Talc | 948.423 | 3 | 316.141 | 0.5 | 20 | 0.025 | 1.26E+04 | 10 | 1.26E+05 | 5.06E+00 | 2.12 | 2.0731 | 0.0476 |
| | | 912.327 | 3 | 304.109 | 0.5 | 20 | 0.025 | 1.22E+04 | 10 | 1.22E+05 | 4.87E+00 | 2.04 | | |
| | | 924.745 | 3 | 308.24933 | 0.5 | 20 | 0.025 | 1.23E+04 | 10 | 1.23E+05 | 4.94E+00 | 2.06 | | |
| 368 | A2780 5 ug/ml | 218.768 | 3 | 72.922667 | 0.5 | 20 | 0.025 | 2.92E+03 | 10 | 2.92E+04 | 1.17E+00 | 0.58 | 0.5845 | 0.2130 |
| | | 209.117 | 3 | 69.705667 | 0.5 | 20 | 0.025 | 2.79E+03 | 10 | 2.79E+04 | 1.12E+00 | 0.55 | | |
| | | 164.816 | 3 | 54.938667 | 0.5 | 20 | 0.025 | 2.20E+03 | 10 | 2.20E+04 | 8.80E-01 | 0.43 | | |
| 370 | 20 ug/ml | 214.533 | 3 | 71.511 | 0.5 | 20 | 0.025 | 2.86E+03 | 10 | 2.86E+04 | 1.15E+00 | 0.52 | 0.7024 | 0.0397 |
| | | 195.546 | 3 | 65.182 | 0.5 | 20 | 0.025 | 2.61E+03 | 10 | 2.61E+04 | 1.04E+00 | 0.75 | | |
| | | 212.351 | 3 | 70.783667 | 0.5 | 20 | 0.025 | 2.83E+03 | 10 | 2.83E+04 | 1.13E+00 | 0.81 | | |
| 371 | 100 ug/ml | 805.292 | 3 | 269.431 | 0.5 | 20 | 0.025 | 1.07E+04 | 10 | 1.07E+05 | 4.30E+00 | 1.83 | 1.9039 | 0.0736 |
| | | 706.822 | 3 | 235.60733 | 0.5 | 20 | 0.025 | 9.42E+03 | 10 | 9.42E+04 | 3.77E+00 | 1.62 | | |
| | | 853.694 | 3 | 284.56467 | 0.5 | 20 | 0.025 | 1.14E+04 | 10 | 1.14E+05 | 4.56E+00 | 1.96 | | |
| 358 | EL1 uH | 669.355 | 3 | 223.11833 | 0.5 | 20 | 0.025 | 8.92E+03 | 10 | 8.92E+04 | 3.57E+00 | 1.45 | 0.1480 | 0.9060 |
| | | 664.453 | 3 | 221.48433 | 0.5 | 20 | 0.025 | 8.86E+03 | 10 | 8.86E+04 | 3.54E+00 | 1.45 | | |
| | | 669.093 | 3 | 223.031 | 0.5 | 20 | 0.025 | 8.92E+03 | 10 | 8.92E+04 | 3.57E+00 | 1.46 | | |
| 360 | SHOV-3 uH | 454.313 | 3 | 151.43767 | 0.5 | 20 | 0.025 | 6.06E+03 | 10 | 6.06E+04 | 2.42E+00 | 0.21 | 0.2242 | 0.9071 |
| | | 434.4 | 3 | 144.8 | 0.5 | 20 | 0.025 | 5.79E+03 | 10 | 5.79E+04 | 2.32E+00 | 0.22 | | |
| | | 605.783 | 3 | 201.92767 | 0.5 | 20 | 0.025 | 8.08E+03 | 10 | 8.08E+04 | 3.23E+00 | 0.31 | | |
| 388 | A2780 uH | 1162.386 | 3 | 387.462 | 0.5 | 20 | 0.025 | 1.55E+04 | 10 | 1.55E+05 | 6.20E+00 | 0.62 | 0.4394 | 0.0404 |
| | | 886.67 | 3 | 295.55667 | 0.5 | 20 | 0.025 | 1.18E+04 | 10 | 1.18E+05 | 4.73E+00 | 0.47 | | |
| | | 753.896 | 3 | 251.29533 | 0.5 | 20 | 0.025 | 1.01E+04 | 10 | 1.01E+05 | 4.02E+00 | 0.40 | | |
| 364 | TOV112 uH | 1255.557 | 3 | 431.25667 | 0.5 | 20 | 0.025 | 1.72E+04 | 10 | 1.72E+05 | 6.90E+00 | 0.41 | 0.3211 | 0.0141 |
| | | 1049.829 | 3 | 349.943 | 0.5 | 20 | 0.025 | 1.40E+04 | 10 | 1.40E+05 | 5.60E+00 | 0.33 | | |
| | | 986.582 | 3 | 328.86067 | 0.5 | 20 | 0.025 | 1.32E+04 | 10 | 1.32E+05 | 5.27E+00 | 0.31 | | |

2/2/2018
Run PCR – GPX   Samples

| Run Summary | (Smart Cycler 2.0d) |
|---|---|
| Run Name: | GPX Talc |
| Std Curve: | GPX Standard RADIANT |
| Started At: | 3/2/2018 14:44 |
| Number of : | 72 |

$y = -0.291x + 11.991$
$R^2 = 0.9951$

Results Table

| Site ID | Protocol | Sample ID | Sample Typ | Status | FAM Std/Res | FAM Ct | Melt Peak1 |
|---|---|---|---|---|---|---|---|
| A1 | GSTp1 - RADIANT SYBR 201 | 8 | STD | OK | 608000000 | 12.29 | 82.73 |
| A2 | GSTp1 - RADIANT SYBR 201 | 7 | STD | OK | 60800000 | 13.15 | 82.77 |
| A3 | GSTp1 - RADIANT SYBR 201 | 6 | STD | OK | 6080000 | 16.12 | 82.76 |
| A4 | GSTp1 - RADIANT SYBR 201 | 5 | STD | OK | 608000 | 20.69 | 82.3 |
| A5 | GSTp1 - RADIANT SYBR 201 | 4 | STD | OK | 60800 | 24.74 | 82.72 |
| A6 | GSTp1 - RADIANT SYBR 201 | 3 | STD | OK | 6080 | 28.15 | 82.87 |
| A7 | GSTp1 - RADIANT SYBR 201 | 2 | STD | OK | 608 | 31.71 | 82.84 |
| B1 | GSTp1 - RADIANT SYBR 201 | 357 | UNKN | OK | 668201.923 | 20.84 | 82.11 |
| B2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 666753.61 | 20.84 | 82.95 |
| B3 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 671705.856 | 20.83 | 82.07 |
| B4 | GSTp1 - RADIANT SYBR 201 | 358 | UNKN | OK | 206839.922 | 22.63 | 82.88 |
| B5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 230386.035 | 22.46 | 82.87 |
| B6 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 210731.99 | 22.60 | 82.1 |
| B7 | GSTp1 - RADIANT SYBR 201 | 359 | UNKN | OK | 64785.937 | 24.40 | 82.1 |
| B8 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 65867.594 | 24.38 | 82.75 |
| B9 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 65675.403 | 24.38 | 82 |
| B10 | GSTp1 - RADIANT SYBR 201 | 361 | UNKN | OK | 506032.78 | 21.25 | 82 |
| B11 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 479704.249 | 21.34 | 82.16 |
| B12 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 488208.949 | 21.32 | 82.97 |
| B13 | GSTp1 - RADIANT SYBR 201 | 362 | UNKN | OK | 277671.948 | 22.18 | 82.91 |
| B14 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 285591.813 | 22.14 | 82.03 |
| B15 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 257232.145 | 22.29 | 82.9 |
| B16 | GSTp1 - RADIANT SYBR 201 | 363 | UNKN | OK | 195790.778 | 22.71 | 82.06 |
| A1 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 174633.209 | 22.89 | 82.13 |
| A2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 193958.071 | 22.73 | 82.87 |
| A3 | GSTp1 - RADIANT SYBR 201 | 365 | UNKN | OK | 332147.473 | 21.69 | 82.17 |
| A4 | GSTp1 - RADIANT SYBR 2015 | | UNKN | OK | 362526.579 | 21.65 | 82.13 |
| A5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 381507.876 | 21.69 | 82.15 |
| A6 | GSTp1 - RADIANT SYBR 201 | 366 | UNKN | OK | 165461.759 | 22.97 | 82.02 |
| A7 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 142225.778 | 23.20 | 82.06 |
| A8 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 148912.529 | 23.13 | 82.1 |
| A9 | GSTp1 - RADIANT SYBR 201 | 367 | UNKN | OK | 199402.777 | 22.68 | 82.04 |
| A10 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 128707.691 | 23.35 | 82.91 |
| A11 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 187371.231 | 22.76 | 82.29 |
| A12 | GSTp1 - RADIANT SYBR 201 | 368 | UNKN | OK | 454082.582 | 21.43 | 82.92 |
| A13 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 411760.96 | 21.56 | 82.2 |
| A14 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 439283.754 | 21.48 | 82.14 |
| A15 | GSTp1 - RADIANT SYBR 201 | 370 | UNKN | OK | 185507.125 | 22.80 | 82.17 |
| A16 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 199908.926 | 22.66 | 82.1 |
| C1 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 150814.91 | 23.11 | 82.19 |
| C2 | GSTp1 - RADIANT SYBR 201 | 371 | UNKN | OK | 90033.388 | 23.90 | 82.12 |
| C3 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 92580.039 | 23.86 | 82.19 |
| C4 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 77597.643 | 24.13 | 82.01 |
| C5 | GSTp1 - RADIANT SYBR 201 | 379 | UNKN | OK | 812750.693 | 22.97 | 82.21 |
| C6 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 803430.814 | 23.20 | 82.21 |
| C7 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 832511.564 | 23.13 | 82.79 |
| B1 | GSTp1 - RADIANT SYBR 201 | 380 | UNKN | OK | 600285.246 | 22.06 | 82.09 |
| B2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 562024.568 | 22.48 | 82.88 |
| B3 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 1175903.995 | 22.13 | 82.04 |
| B4 | GSTp1 - RADIANT SYBR 201 | 381 | UNKN | OK | 718719.203 | 22.73 | 82.99 |
| B5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 680134.125 | 22.59 | 82.91 |
| B6 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 572473.147 | 22.76 | 82.96 |
| B7 | GSTp1 - RADIANT SYBR 201 | 382 | UNKN | OK | 105507.125 | 23.66 | 82.96 |
| B8 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 109908.926 | 23.60 | 82.55 |
| B9 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 90960.998 | 23.89 | 82.94 |
| B10 | GSTp1 - RADIANT SYBR 201 | 383 | UNKN | OK | 1051419.196 | 21.25 | 82.98 |
| B11 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 836587.722 | 21.34 | 82.03 |
| B12 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 945596.546 | 21.32 | 82.02 |
| B13 | GSTp1 - RADIANT SYBR 201 | 384 | UNKN | OK | 800078.097 | 21.71 | 82.94 |
| B14 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 851661.934 | 21.68 | 82.9 |
| B15 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 706709.075 | 21.79 | 82.97 |
| B16 | GSTp1 - RADIANT SYBR 201 | 385 | UNKN | OK | 503377.481 | 22.97 | 82.17 |
| A1 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 291290.52 | 22.89 | 82.15 |
| A2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 221345.011 | 22.73 | 82.95 |
| A3 | GSTp1 - RADIANT SYBR 201 | 186 | UNKN | OK | 333584.129 | 23.31 | 82.06 |
| A4 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 344466.658 | 23.31 | 82.19 |
| A5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 348884.247 | 23.32 | 82.14 |
| A7 | GSTp1 - RADIANT SYBR 2021 | 364 | UNKN | OK | 238996.626 | 22.41 | 82.2 |
| A8 | GSTp1 - RADIANT SYBR 2021 | | UNKN | OK | 189277.851 | 22.76 | 82.09 |
| A9 | GSTp1 - RADIANT SYBR 2022 | | UNKN | OK | 246310.592 | 22.36 | 83.18 |
| A10 | GSTp1 - RADIANT SYBR 202 | 360 | UNKN | OK | 981714.39 | 20.25 | 82.16 |
| A11 | GSTp1 - RADIANT SYBR 2024 | | UNKN | OK | 970207.832 | 20.26 | 82.09 |
| A12 | GSTp1 - RADIANT SYBR 2025 | | UNKN | OK | 1058811.105 | 20.07 | 83.34 |
| A13 | GSTp1 - RADIANT SYBR 202 | 356 | UNKN | OK | 812760.693 | 20.54 | 82.09 |
| A14 | GSTp1 - RADIANT SYBR 2027 | | UNKN | OK | 803430.814 | 20.55 | 82.52 |
| A15 | GSTp1 - RADIANT SYBR 2028 | | UNKN | OK | 832511.564 | 20.50 | 82.11 |
| A16 | GSTp1 - RADIANT SYBR 202 | 368 | UNKN | OK | 503377.481 | 21.27 | 82.91 |
| A17 | GSTp1 - RADIANT SYBR 2030 | | UNKN | OK | 291290.52 | 22.11 | 82.12 |
| A18 | GSTp1 - RADIANT SYBR 2031 | | UNKN | OK | 221345.011 | 22.53 | 83.12 |

SAED000021(color)

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000591 | GPX | GGACTACACCCAGATGAACGAGCTGCAGCGGCGCCT CGGACCCCGGGGCCTGGTGGTGCTCGGCTTCCCGTG CAACCAGTTTGGGCATCAGGAGAA | GGACTACACCCAGATGAAC | TTCTCCTGATGCCCAAAC | 100 | 100 | 242 |

| | initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|
| | 60 | 15 | 10, 60 | 30, 72 |

*Primer information & calculation*



| Gene of Interest | GPX | Unit | Formula |
|---|---|---|---|
| 1 Dalton= 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |

| Length of entire gene | 130.0 | bases | |
|---|---|---|---|
| Mass in Daltons | 3.05E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 5.07E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 5.07E-14 | ug | = above / 10E-6 |
| Mass in ng | 5.07E-11 | ng/copy | = above x 10E3 |

**GSTπ1 - RADIANT SYBR 2018**

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA |
|---|---|---|---|---|

| ID | Sample | Copy # | ul DNA used | copies/ul cDNA | ug RNA used | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | copies/ul cDNA x DF | pg/ul RNA | Normalized | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | EL1 5 ug/ml Talc | 468201.923 | 3 | 156067.308 | 0.5 | 20 | 8.24E+06 | 10 | 6.24E+07 | 5.19E+00 | 3.03 | 3.42 | 0.34 |
| | | 366753.61 | 3 | 122051.203 | 0.5 | 20 | 4.89E+06 | 10 | 4.89E+07 | 2.48E+00 | 2.41 | | |
| | | 571705.856 | 3 | 190569.519 | 0.5 | 20 | 7.62E+06 | 10 | 7.62E+07 | 3.88E+00 | 3.76 | | |
| 358 | EL1 20 ug/ml Talc | 326839.922 | 3 | 108946.641 | 0.5 | 20 | 4.36E+06 | 10 | 4.36E+07 | 2.21E+00 | 2.17 | 2.47 | 0.25 |
| | | 370106.035 | 3 | 123455.345 | 0.5 | 20 | 4.94E+06 | 10 | 4.94E+07 | 2.50E+00 | 2.46 | | |
| | | 360731.99 | 3 | 120243.997 | 0.5 | 20 | 4.81E+06 | 10 | 4.81E+07 | 2.44E+00 | 2.39 | | |
| 359 | EL1 100 ug/ml Talc | 114785.937 | 3 | 38261.979 | 0.5 | 20 | 1.53E+06 | 10 | 1.53E+07 | 7.76E-01 | 0.97 | 0.93 | 0.05 |
| | | 125867.594 | 3 | 41955.8647 | 0.5 | 20 | 1.68E+06 | 10 | 1.68E+07 | 8.54E-01 | 1.07 | | |
| | | 195675.403 | 3 | 65225.1343 | 0.5 | 20 | 2.61E+06 | 10 | 2.61E+07 | 1.32E+00 | 1.66 | | |
| 383 | Normal Ovarian Talc 72 hr | 508032.76 | 3 | 169344.26 | 0.5 | 20 | 6.77E+06 | 10 | 6.77E+07 | 3.43E+00 | 3.43 | 3.27 | 0.04 |
| | | 479704.249 | 3 | 159901.416 | 0.5 | 20 | 6.40E+06 | 10 | 6.40E+07 | 3.24E+00 | 3.24 | | |
| | | 483208.549 | 3 | 162736.316 | 0.5 | 20 | 6.51E+06 | 10 | 6.51E+07 | 3.30E+00 | 3.30 | | |
| 384 | 5 ug/ml | 377671.948 | 3 | 125890.649 | 0.5 | 20 | 5.04E+06 | 10 | 5.04E+07 | 2.55E+00 | 2.41 | 2.58 | 0.04 |
| | | 385551.813 | 3 | 128520.604 | 0.5 | 20 | 5.14E+06 | 10 | 5.14E+07 | 2.61E+00 | 2.68 | | |
| | | 357823.143 | 3 | 119277.382 | 0.5 | 20 | 4.77E+06 | 10 | 4.77E+07 | 2.42E+00 | 2.33 | | |
| 385 | 20 ug/ml | 165790.778 | 3 | 55263.5907 | 0.5 | 20 | 2.21E+06 | 10 | 2.21E+07 | 1.12E+00 | 1.07 | 1.15 | 0.04 |
| | | 174633.209 | 3 | 58211.0697 | 0.5 | 20 | 2.33E+06 | 10 | 2.33E+07 | 1.18E+00 | 1.12 | | |
| | | 193958.011 | 3 | 64652.0903 | 0.5 | 20 | 2.56E+06 | 10 | 2.59E+07 | 1.31E+00 | 1.25 | | |
| 386 | 100 ug/ml | 132147.473 | 3 | 44049.1577 | 0.5 | 20 | 1.76E+06 | 10 | 1.76E+07 | 8.93E-01 | 0.90 | 0.85 | 0.00 |
| | | 132525.579 | 3 | 44175.193 | 0.5 | 20 | 1.77E+06 | 10 | 1.77E+07 | 8.96E-01 | 0.81 | | |
| | | 131507.076 | 3 | 43835.6947 | 0.5 | 20 | 1.75E+06 | 10 | 1.76E+07 | 8.89E-01 | 0.85 | | |
| 378 | FT33 Std 72 hr | 465461.759 | 3 | 155153.92 | 0.5 | 20 | 6.21E+06 | 10 | 6.21E+07 | 3.14E+00 | 3.14 | 2.91 | 0.03 |
| | | 442225.778 | 3 | 147408.593 | 0.5 | 20 | 5.90E+06 | 10 | 5.90E+07 | 2.99E+00 | 2.89 | | |
| | | 448812.529 | 3 | 149604.176 | 0.5 | 20 | 5.98E+06 | 10 | 5.98E+07 | 3.03E+00 | 3.02 | | |
| 380 | 5 ug/ml Talc | 290402.777 | 3 | 96800.9257 | 0.5 | 20 | 3.88E+06 | 10 | 3.99E+07 | 2.02E+00 | 1.20 | 1.68 | 0.05 |
| | | 228707.691 | 3 | 76235.897 | 0.5 | 20 | 3.05E+06 | 10 | 3.05E+07 | 1.55E+00 | 0.91 | | |
| | | 287371.231 | 3 | 95790.4103 | 0.5 | 20 | 3.83E+06 | 10 | 3.83E+07 | 1.94E+00 | 1.15 | | |
| 381 | 20 ug/ml Talc | 194082.582 | 3 | 64694.194 | 0.5 | 20 | 2.59E+06 | 10 | 2.59E+07 | 1.31E+00 | 0.66 | 1.30 | 0.02 |
| | | 211760.96 | 3 | 70586.9867 | 0.5 | 20 | 2.82E+06 | 10 | 2.82E+07 | 1.43E+00 | 0.71 | | |
| | | 191293.754 | 3 | 63094.5847 | 0.5 | 20 | 2.52E+06 | 10 | 2.52E+07 | 1.28E+00 | 0.63 | | |
| 382 | 100 ug/ml Talc | 105507.125 | 3 | 35169.0417 | 0.5 | 20 | 1.41E+06 | 10 | 1.41E+07 | 7.13E-01 | 0.71 | 0.71 | 0.02 |
| | | 109908.926 | 3 | 36636.3087 | 0.5 | 20 | 1.47E+06 | 10 | 1.47E+07 | 7.44E-01 | 0.74 | | |
| | | 90960.908 | 3 | 30320.9903 | 0.5 | 20 | 1.21E+06 | 10 | 1.33E+07 | 6.76E-01 | 0.68 | | |
| 361 | GNDV 5 ug/ml | 508032.78 | 3 | 169344.26 | 0.5 | 20 | 6.77E+06 | 10 | 6.77E+07 | 3.43E+00 | 1.44 | 3.27 | 0.04 |
| | | 479704.249 | 3 | 159901.416 | 0.5 | 20 | 6.40E+06 | 10 | 5.40E+07 | 3.24E+00 | 1.36 | | |
| | | 483208.949 | 3 | 162736.316 | 0.5 | 20 | 6.51E+06 | 10 | 6.51E+07 | 3.30E+00 | 1.38 | | |
| 362 | 20 ug/ml | 277671.948 | 3 | 92557.316 | 0.5 | 20 | 3.70E+06 | 10 | 3.70E+07 | 1.86E+00 | 1.88 | 1.90 | 0.04 |
| | | 285591.813 | 3 | 95197.271 | 0.5 | 20 | 3.81E+06 | 10 | 3.81E+07 | 1.93E+00 | 1.93 | | |
| | | 257832.145 | 3 | 85944.0483 | 0.5 | 20 | 3.44E+06 | 10 | 3.44E+07 | 1.74E+00 | 1.74 | | |
| 363 | 100 ug/ml | 195790.778 | 3 | 65263.5927 | 0.5 | 20 | 2.61E+06 | 10 | 2.61E+07 | 1.32E+00 | 0.65 | 1.29 | 0.10 |
| | | 174633.209 | 3 | 58211.0697 | 0.5 | 20 | 2.33E+06 | 10 | 2.33E+07 | 1.18E+00 | 0.58 | | |
| | | 193958.011 | 3 | 64652.0903 | 0.5 | 20 | 2.59E+06 | 10 | 2.59E+07 | 1.31E+00 | 0.65 | | |
| 365 | TOV112 5 ug/ml Talc | 382147.473 | 3 | 127382.491 | 0.5 | 20 | 5.10E+06 | 10 | 5.10E+07 | 2.58E+00 | 1.55 | 2.36 | 0.00 |
| | | 382529.579 | 3 | 127509.526 | 0.5 | 20 | 5.10E+06 | 10 | 5.10E+07 | 2.58E+00 | 1.85 | | |
| | | 381597.876 | 3 | 127199.292 | 0.5 | 20 | 5.09E+06 | 10 | 5.09E+07 | 2.58E+00 | 1.84 | | |
| 366 | TOV112 20 ug/ml Talc | 165461.759 | 3 | 55153.9197 | 0.5 | 20 | 2.21E+06 | 10 | 2.21E+07 | 1.12E+00 | 0.48 | 2.98 | 0.03 |
| | | 142225.778 | 3 | 47408.5927 | 0.5 | 20 | 1.90E+06 | 10 | 1.90E+07 | 9.61E-01 | 0.41 | | |
| | | 146812.529 | 3 | 48604.1763 | 0.5 | 20 | 1.98E+06 | 10 | 1.98E+07 | 1.01E+00 | 0.43 | | |
| 367 | TOV112 100 ug/ml Talc | 199402.777 | 3 | 66467.5923 | 0.5 | 20 | 2.66E+06 | 10 | 2.66E+07 | 1.35E+00 | 1.07 | 1.31 | 0.05 |
| | | 128707.691 | 3 | 42902.5627 | 0.5 | 20 | 1.72E+06 | 10 | 1.72E+07 | 8.70E-01 | 0.69 | | |
| | | 187371.231 | 3 | 62457.077 | 0.5 | 20 | 2.50E+06 | 10 | 2.50E+07 | 1.31E+00 | 1.01 | | |
| 369 | A2780 5 ug/ml | 454082.582 | 3 | 151360.861 | 0.5 | 20 | 6.05E+06 | 10 | 6.05E+07 | 3.07E+00 | 2.95 | 3.02 | 0.07 |
| | | 411760.96 | 3 | 137253.653 | 0.5 | 20 | 5.49E+06 | 10 | 5.49E+07 | 2.78E+00 | 2.68 | | |
| | | 439263.754 | 3 | 146427.918 | 0.5 | 20 | 5.86E+06 | 10 | 5.86E+07 | 2.97E+00 | 2.85 | | |
| 370 | 20 ug/ml | 185507.125 | 3 | 61835.7083 | 0.5 | 20 | 2.47E+06 | 10 | 2.47E+07 | 1.25E+00 | 1.20 | 1.36 | 0.07 |
| | | 199908.926 | 3 | 66636.3087 | 0.5 | 20 | 2.67E+06 | 10 | 2.67E+07 | 1.35E+00 | 1.30 | | |
| | | 150814.91 | 3 | 50271.6367 | 0.5 | 20 | 2.01E+06 | 10 | 2.01E+07 | 1.02E+00 | 0.98 | | |
| 371 | 100 ug/ml | 90013.383 | 3 | 30011.1293 | 0.5 | 20 | 1.20E+06 | 10 | 1.20E+07 | 6.08E-01 | 0.22 | 0.92 | 0.01 |
| | | 92562.039 | 3 | 30863.8797 | 0.5 | 20 | 1.23E+06 | 10 | 1.23E+07 | 6.24E-01 | 0.23 | | |
| | | 77597.843 | 3 | 25865.281 | 0.5 | 20 | 1.03E+06 | 10 | 1.03E+07 | 5.23E-01 | 0.19 | | |
| 368 | EL1 unt | 812750.693 | 3 | 270916.898 | 0.5 | 20 | 1.08E+07 | 10 | 1.08E+08 | 5.48E+00 | 5.35 | 5.48 | 0.04 |
| | | 803430.814 | 3 | 267810.271 | 0.5 | 20 | 1.07E+07 | 10 | 1.07E+08 | 5.43E+00 | 5.29 | | |
| | | 832511.564 | 3 | 277503.855 | 0.5 | 20 | 1.11E+07 | 10 | 1.11E+08 | 5.62E+00 | 5.48 | | |
| 380 | GNDV-5 unt | 381714.39 | 3 | 127238.13 | 0.5 | 20 | 5.09E+06 | 20 | 1.02E+08 | 5.16E+00 | 4.87 | 5.08 | 0.11 |
| | | 370207.832 | 3 | 123402.611 | 0.5 | 20 | 4.94E+06 | 20 | 9.87E+07 | 5.00E+00 | 4.73 | | |
| | | 399511.105 | 3 | 133137.035 | 0.5 | 20 | 5.32E+06 | 20 | 1.06E+08 | 5.39E+00 | 5.09 | | |
| 388 | A2780 unt | 503277.481 | 3 | 167792.494 | 0.5 | 20 | 6.71E+06 | 20 | 1.34E+08 | 6.80E+00 | 5.80 | 3.86 | 0.47 |
| | | 291290.52 | 3 | 87099.84 | 0.5 | 20 | 3.82E+06 | 20 | 7.77E+07 | 1.94E+00 | 3.94 | | |
| | | 231345.011 | 3 | 73781.6703 | 0.5 | 20 | 3.10E+06 | 20 | 5.90E+07 | 2.98E+00 | 2.39 | | |
| 384 | TOV112 unt | 238806.625 | 3 | 79632.2083 | 0.5 | 20 | 3.19E+06 | 20 | 6.37E+07 | 3.23E+00 | 1.91 | 2.05 | 0.07 |
| | | 189277.831 | 3 | 63092.617 | 0.5 | 20 | 2.52E+06 | 20 | 5.05E+07 | 2.56E+00 | 1.51 | | |
| | | 246310.592 | 3 | 82103.5307 | 0.5 | 20 | 3.28E+06 | 20 | 6.57E+07 | 3.33E+00 | 1.97 | | |

SAED000022(color)

49

3/2/2018

Run PCR - SOD3 with Samples 356 ~ 386

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | | Standard Length | Product /Amplicon Length |
|---|---|---|---|---|---|---|---|
| NM_000636 | SOD3 | GCGGTAGCACCAGCACTAGCAGCATGTTGAGCCGGG CAGTGTGCGGCACCAGCAGGCAGCTGGCTCCGGTTT TGGGGTATCTGGGCTCC | GCGGTAGCACCAGCACTA | GGAGCCCAGATACCCCAA | | 85 | 85 |

Primer information

| | Start Position | initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|---|
| | 132 | 60 | 15 | 10, 60 | 30, 72 |

| Run Summary | (Smart Cycler 2.0s) |
|---|---|
| Run Name: | SOD 3ul 10x tubi |
| Std Curve: | SOD test stand 60-60 new NtC |
| Started At: | 3/2/2018 18:00 |
| Number of Sites | 72 |



$Log \ Copy$
$f(x) = -0.2794x + 16.928$
$R^2 = 0.9994$

Ct

| Results Table | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Site ID | Protocol | Sample ID | Sample Type | Status | FAM Strs/Res | FAM Ct | Cy3 Strs/Res | Cy3 Ct | Melt Peak1 | log signal |
| B15 | 60 - 60 | | 8 STD | OK | 610000000 | 0 | 0 | 0 | | 86.47 |
| B16 | 60 - 60 | | 7 STD | OK | 61000000 | 0 | 0 | 0 | | 86.23 |
| C1 | 60 - 60 | | 6 STD | OK | 6100000.5 | 12.75 | 0 | 16.88 | | 86.30 |
| C2 | 60 - 60 | | 5 STD | OK | 610000 | 16.52 | 0 | 20.46 | | 86.37 |
| C3 | 60 - 60 | | 4 STD | OK | 61000 | 20.15 | 0 | 23.88 | | 86.42 |
| C4 | 60 - 60 | | 3 STD | OK | 6100 | 24.00 | 0 | 27.02 | | 86.24 |
| C5 | 60 - 60 | | 2 STD | OK | 610 | 27.11 | 0 | 30.0 | | 85.98 |
| A1 | SOD - RADIANT SYBR 2017 | 356 | UNKN | OK | 7693.559 | 23.58 | 0 | 31.34 | | 85.58 |
| | SOD - RADIANT SYBR 2018 | | UNKN | OK | 7644.530 | 23.19 | 0 | 31.34 | | 85.96 |
| | SOD - RADIANT SYBR 2019 | | UNKN | OK | 7690.991 | 23.25 | 0 | 31.34 | | 85.96 |
| A1 | SOD - RADIANT SYBR 2020 | 357 | UNKN | OK | 6845.212 | 23.65 | ND | 31.34 | | 85.39 |
| A2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 6416.587 | 23.67 | ND | 31.28 | | 86.29 |
| A3 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 6745.584 | 23.59 | ND | 0 | | 86.19 |
| A4 | SOD - RADIANT SYBR 2017 | 358 | UNKN | OK | 2501.377 | 25.50 | ND | 31.1 | | 86.24 |
| A5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2592.922 | 25.13 | ND | 31.53 | | 85.1 |
| A6 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2625.657 | 25.14 | ND | 20.58 | | 86.51 |
| A7 | SOD - RADIANT SYBR 2017 | 359 | UNKN | OK | 796.114 | 26.96 | ND | 29.43 | | 86.32 |
| A8 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 725.671 | 27.10 | ND | 29.13 | | 85.64 |
| A9 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 717.772 | 27.12 | ND | 29.44 | | 86.26 |
| A10 | SOD - RADIANT SYBR 2016 | 360 | UNKN | OK | 1454.313 | 26.01 | ND | 30.44 | | 86.26 |
| A11 | SOD - RADIANT SYBR 2016 | | UNKN | OK | 1434.403 | 26.03 | ND | 31.44 | | 86.26 |
| A12 | SOD - RADIANT SYBR 2020 | | UNKN | OK | 1605.783 | 25.85 | ND | 32.44 | | 86.29 |
| A10 | SOD - RADIANT SYBR 2017 | 361 | UNKN | OK | 1239.258 | 26.28 | ND | 35.97 | | 85.28 |
| A11 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1316.749 | 26.17 | ND | 36.3 | | 86.11 |
| A12 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1368.862 | 26.11 | ND | 36.09 | | 86.28 |
| A13 | SOD - RADIANT SYBR 2017 | 362 | UNKN | OK | 826.5135 | 26.90 | ND | 34.87 | | 86.13 |
| A14 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1055.125 | 26.54 | ND | 33.27 | | 86.00 |
| A15 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1071.510 | 26.49 | ND | 33.07 | | 86.19 |
| A16 | SOD - RADIANT SYBR 2017 | 363 | UNKN | OK | 717.772 | 26.99 | ND | 32.25 | | 86.38 |
| B1 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 375.696 | 28.19 | ND | 0 | | 86.21 |
| B2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 214.756 | 29.03 | ND | 31.59 | | 86.25 |
| B3 | SOD - RADIANT SYBR 2018 | 364 | UNKN | OK | 2305.887 | 25.18 | ND | 32.59 | | 86.25 |
| B4 | SOD - RADIANT SYBR 2019 | | UNKN | OK | 2549.829 | 25.13 | ND | 33.59 | | 86.25 |
| B5 | SOD - RADIANT SYBR 2020 | | UNKN | OK | 2986.582 | 24.88 | ND | 34.59 | | 86.25 |
| B3 | SOD - RADIANT SYBR 2017 | 365 | UNKN | OK | 1901.332 | 25.67 | ND | 33.89 | | 86.21 |
| B4 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1907.734 | 25.58 | ND | 32.93 | | 86.31 |
| B5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1883.642 | 25.52 | ND | 33.12 | | 86.31 |
| B6 | SOD - RADIANT SYBR 2017 | 366 | UNKN | OK | 931.860 | 26.71 | ND | 32.26 | | 86.11 |
| B7 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 727.116 | 27.10 | ND | 32.33 | | 86.19 |
| B8 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 826.458 | 26.90 | ND | 33.23 | | 86.17 |
| B9 | SOD - RADIANT SYBR 2017 | 367 | UNKN | OK | 346.470 | 28.26 | ND | 32.79 | | 86.36 |
| B10 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 312.327 | 28.44 | ND | 32.57 | | 86.2 |
| B11 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 324.748 | 28.37 | ND | 32.88 | | 86.38 |
| B12 | SOD - RADIANT SYBR 2018 | 368 | UNKN | OK | 324.748 | 28.38 | ND | 33.89 | | 86.38 |
| B13 | SOD - RADIANT SYBR 2019 | | UNKN | OK | 324.748 | 28.38 | ND | 34.89 | | 86.38 |
| B14 | SOD - RADIANT SYBR 2020 | | UNKN | OK | 324.748 | 28.38 | ND | 35.89 | | 86.38 |
| B12 | SOD - RADIANT SYBR 2017 | 369 | UNKN | OK | 2218.789 | 25.14 | ND | 33.21 | | 86.00 |
| B13 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2209.117 | 25.15 | ND | 32.98 | | 86.21 |
| B14 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2361.2043 | 25.13 | ND | 34.54 | | 86.2 |
| B15 | SOD - RADIANT SYBR 2017 | 370 | UNKN | OK | 1414.533 | 25.68 | ND | 32.27 | | 86.14 |
| B16 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1095.239 | 26.46 | ND | 33.29 | | 86.32 |
| C1 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1172.551 | 26.49 | ND | 32.63 | | 86.4 |
| C2 | SOD - RADIANT SYBR 2017 | 371 | UNKN | OK | 805.293 | 26.84 | ND | 30.66 | | 86.28 |
| C3 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 706.822 | 27.15 | ND | 30.85 | | 86.42 |
| C4 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 853.694 | 26.85 | ND | 30.41 | | 86.23 |
| C5 | SOD - RADIANT SYBR 2017 | 379 | UNKN | OK | 7993.555 | 25.09 | ND | 31.09 | | 86.29 |
| C6 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7844.539 | 24.94 | ND | 30.96 | | 86.3 |
| C7 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7690.991 | 24.91 | ND | 30.87 | | 86.21 |
| A1 | SOD - RADIANT SYBR 2017 | 380 | UNKN | OK | 7150.184 | 23.76 | ND | 28.49 | | 86.53 |
| A2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7276.83 | 23.62 | ND | 27.66 | | 86.23 |
| A3 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7191.068 | 23.94 | ND | 0 | | 86.45 |
| A4 | SOD - RADIANT SYBR 2017 | 381 | UNKN | OK | 12602.056 | 24.81 | ND | 27.51 | | 86.26 |
| A5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 11507.04 | 27.14 | ND | 28.98 | | 86.15 |
| A6 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 10902.108 | 24.49 | ND | 28.15 | | 86.33 |
| A7 | SOD - RADIANT SYBR 2017 | 382 | UNKN | OK | 454.313 | 28.03 | ND | 33.23 | | 86.3 |
| A8 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 454.4 | 28.94 | ND | 33.1 | | 85.82 |
| A9 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 825.783 | 28.21 | ND | 33.12 | | 85.53 |
| A10 | SOD - RADIANT SYBR 2017 | 383 | UNKN | OK | 456.978 | 25.91 | ND | 33.22 | | 86.29 |
| A11 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 270.278 | 26.03 | ND | 33.89 | | 86.34 |
| A12 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 338.145 | 25.91 | ND | 33.59 | | 86.43 |
| A13 | SOD - RADIANT SYBR 2017 | 384 | UNKN | OK | 1508.613 | 24.28 | ND | 31.52 | | 86.51 |
| A14 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1446.257 | 26.16 | ND | 30.57 | | 86.2 |
| A15 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1137.584 | 28.11 | ND | 30.59 | | 86.19 |
| A16 | SOD - RADIANT SYBR 2017 | 385 | UNKN | OK | 3162.386 | 26.73 | ND | 31.26 | | 86.56 |
| B1 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2886.67 | 24.59 | ND | 0 | | 86.25 |
| B2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2756.894 | 28.58 | ND | 31.5 | | 86.22 |
| B3 | SOD - RADIANT SYBR 2017 | 386 | UNKN | OK | 2905.388 | 28.58 | ND | 33.71 | | 86.34 |
| B4 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2981.45 | 23.61 | ND | 32.26 | | 86.19 |
| B5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 3212.295 | 27.99 | ND | 31.88 | | 88.47 |

*Calculation*

| Gene of Interest | XXX1 | Unit |
|---|---|---|
| 1 Dalton ~1.660E-24 grams | 1.66E-24 | g |
| Mass of base pair | 615 | Da |
| Avg. Mass/base | 309.25 | Da |
| | | |
| Length of entire gene | | bases |
| Mass in Daltons | 1.90E+04 | Da | number of bases x avg mass/base |
| Mass in grams | 4.10E-20 | g | mass in Da x mass of a Da in grams |
| Mass in ug | 4.10E-14 | ug | above / 1E-6 |
| Mass in ng | 4.10E-11 | ng | above x 1E3 |

5/2/2018 18:00

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | copies/ul cDNA x DF | pg/ul RNA | Normalized/ug RNA | Average | ITT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | 48.1 Unt 72 hr | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 42.953 | 0.154 |
| 357 | EL1 5 ug/ml Talc | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 37.255 | 0.950 |
| 358 | EL1 20 ug/ml Talc | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 18.422 | 0.236 |
| 356 | EL1 100 ug/ml Talc | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 4.593 | 0.244 |
| 393 | Normal Ovarian Unt 72 hr | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 8.204 | 0.363 |
| 354 | 5 ug/ml | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 7.132 | 0.386 |
| 355 | 20 ug/ml | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 5.086 | 0.255 |
| 366 | 100 ug/ml | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 2.277 | 0.059 |
| 379 | FT33 Unt 72 hr | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 9.491 | 0.573 |
| 385 | 5 ug/ml Talc | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 5.244 | 0.277 |
| 381 | 20 ug/ml Talc | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 4.589 | 0.452 |
| 382 | 100 ug/ml Talc | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 0.835 | 0.032 |
| 360 | SKOV-3 Unt 72 hr | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 8.604 | 0.536 |
| 361 | SKOV 5 ug/ml | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 3.714 | 0.185 |
| 363 | 20 ug/ml | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 4.022 | 0.546 |
| 363 | 100 ug/ml | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 0.768 | 0.210 |
| 364 | TOV112 Unt 72 hr | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 11.946 | 1.578 |
| 365 | TOV112 5 ug/ml Talc | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 10.591 | 0.866 |
| 395 | TOV112 20 ug/ml Talc | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 4.572 | 0.940 |
| 367 | TOV112 100 ug/ml Talc | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 0.697 | 0.039 |
| 368 | A2780 5 ug/ml | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 5.345 | 0.337 |
| 372 | 20 ug/ml | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 3.601 | 0.175 |
| 371 | 100 ug/ml | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 2.267 | 0.215 |
| 385 | A2780 unt | | | | 0.5 | 20 | 0.025 | | 10.000 | | | | 6.708 | 0.474 |

1/7/2018          protein extraction    Samples 356 ~ 386   ELISA

- Cells were seeded on 1-3-18 at a density of $1.2 \times 10^6$ cells per 150mm dish

- treat with talc (10mg/ml = $10^4$ μg/mL)  ← 1-4-18
  100mg talc + 10ml DMSO → mix

  Johnson & Johnson, #30027477, Lot# 13717RA)

$(X_1) \cdot (10^4 \mu g/mL) = (5 ml)(5 \mu g/mL)$      → $X_1 = 2.5 ml$
$(X_2) \cdot (10^4 \mu g/mL) = (5 ml)(20 \mu g/mL)$    → $X_2 = 10 \mu l$
$(X_3) \cdot (10^4 \mu g/mL) = (5 ml)(100 \mu g/mL)$   → $X_3 = 50 \mu l$

- after 72 hours treatment, collect cells and medium for ELISA
  · Collect media and place in labeled 15ml tube for freezing
  · Then add 10mL PBS
  · Using cell scrape, scrape the bottom of the dish and rotate
  · Remove the PBS and cell mixture and place into 15ml labeled tubes
  · centrifuge 18000g . 5min. 4°c .
  · Suck out PBS. cells will be collected at the bottom.
  · place all tubes in -80°C freezer.

                    BioVision #106-100-1 Lot# 21151061
- Protein extraction
  · 10x lysis buffer / diluted 1:10 with dd ultrapure H₂O
  · 1 tablet protease inhibita added (Roche Diagnostics #11836153001)
    ↗ or 200 ~ 300μl
  · Add 400μl 1x lysis buffer to each tube (~ 1×10⁸ cells)
    - incubated 30 min
    - centrifuge 13000 rpm. 10min . 4°c
    - transfer supernatant to new 1.5ml tube = Protein 1 -80°c)

SAED000025(color)

53

| Sample ID | |
|---|---|
| 356 | EL1 Unt |
| 357 | EL1 5 ug/ml Talc |
| 358 | EL1 20 ug/ml Talc |
| 359 | EL1 100 ug/ml Talc |
| 360 | SKOV-3 unt |
| 361 | SKOV-3 5ug/ml |
| 362 | SKOV-3 20ug/ml |
| 363 | SKOV-3 100ug/ml |
| 364 | TOV112 Unt |
| 365 | TOV112 5 ug/ml Talc |
| 366 | TOV112 20 ug/ml Talc |
| 367 | TOV112 100 ug/ml Talc |
| 368 | A2780 Unt |
| 369 | A2780 5 ug/ml |
| 370 | A2780 20 ug/ml |
| 371 | A2780 100 ug/ml |
| 379 | FT33 unt |
| 380 | FT33 5ug/ml |
| 381 | FT33 20 ug/ml |
| 382 | FT33 100 ug/ml |
| 383 | NOE unt |
| 384 | NOE 5 ug/ml Talc |
| 385 | NOE 20 ug/ml Talc |
| 386 | NOE 100 ug/ml Talc |

SAED000026(color)

1/8/2018        BCA protein detection Assay
                        ( Pierce   cat # 23225 )

— Samples ID   see pg 54

- (24 × 3 + 3 extra + 3 blank ) = 78
  ↑                              ↑
  samples                        wells

- 200 µl per Well    = 200µl × 78 = 15600 µl

- 1 µl Reagent B per  50µl Reagent A
  $\frac{15600}{50} = 312 µL$

- 15600 µl Reagent A    + 312 µl Reagent B

— Assay
  — Add 10µl Sample to 3 wells
  — Add 10µl of blank to 3 wells (whatever you lysed your cells with)
  — Add 200µl of mix to each wells
  — Mix, incubate at 37℃ 30 minuts
  ✗ let plate to reach Room temp
  — Read at 562 nm with spectrophotometer

— Stand Curve

| Concentration (ug/ml) | OD1 | OD2 | OD3 | Average | Corrected Avg |
|---|---|---|---|---|---|
| 2000 | 0.5869 | 0.5848 | 0.5562 | 0.575967 | 0.4874 |
| 1500 | 0.4457 | 0.4211 | 0.3533 | 0.4334 | 0.344833 |
| 1000 | 0.3213 | 0.2774 | 0.2593 | 0.286 | 0.197433 |
| 750 | 0.2473 | 0.2199 | 0.2128 | 0.226667 | 0.1381 |
| 500 | 0.181 | 0.1759 | 0.1713 | 0.176067 | 0.0875 |
| 250 | 0.1328 | 0.1252 | 0.1256 | 0.127867 | 0.0393 |
| 125 | 0.1105 | 0.112 | 0.1116 | 0.111367 | 0.0228 |
| 25 | 0.1004 | 0.0941 | 0.0953 | 0.0966 | 0.008033 |
| 5 | 0.0845 | 0.0846 | 0.0941 | 0.087733 | 0 |
| 0 | 0.0881 | 0.0884 | 0.0892 | 0.088567 | 0 |



**Standard - 30 min incubation**

$y = 0.0002x - 0.0165$
$R^2 = 0.9875$

Net Absorbance (562 nm) vs BSA (ug/ml)

Compare results, with blank substracted. to the standard curve

SAED000027(color)

Compare results, with Blanks substracted,
To the standard curve which has been previously determined

| 30 minute incubation | | | | | | | | | | Average |
| ID | OD1 | OD2 | OD3 | - blank 1 | - blank 2 | -blank 3 | ug/ml 1 | ug/ml 2 | ug/ml 3 | (mg/ml) |
|---|---|---|---|---|---|---|---|---|---|---|
| TOV-112-C | 0.2599 | 0.2418 | 0.223 | 0.1713 | 0.1532 | 0.1344 | 939.1667 | 848.6667 | 754.6667 | 0.8475 |
| TOV112-5 ug | 0.3313 | 0.3057 | 0.2243 | 0.2427 | 0.2171 | 0.1357 | 1296.167 | 1168.167 | 761.1667 | 1.232167 |
| TOV112- 20ug | 0.1986 | 0.1784 | 0.1741 | 0.11 | 0.0898 | 0.0855 | 632.6667 | 531.6667 | 510.1667 | 0.520917 |
| TOV112-100 ug | 0.4219 | 0.3751 | 0.3853 | 0.3333 | 0.2865 | 0.2967 | 1749.167 | 1515.167 | 1566.167 | 1.540667 |
| SKOV-3-C | 0.5228 | 0.5485 | 0.4355 | 0.4342 | 0.4599 | 0.3469 | 2253.667 | 2382.167 | 1817.167 | 2.317917 |
| SKOV-3-5 ug | 0.3486 | 0.2963 | 0.2995 | 0.26 | 0.2077 | 0.2109 | 1382.667 | 1121.167 | 1137.167 | 1.129167 |
| SKOV-3-20 ug | 0.5041 | 0.5503 | 0.4834 | 0.4155 | 0.4617 | 0.3948 | 2160.167 | 2391.167 | 2056.667 | 2.202667 |
| SKOV-3-100 ug | 0.5336 | 0.5384 | 0.511 | 0.445 | 0.4498 | 0.4224 | 2307.667 | 2331.667 | 2194.667 | 2.278 |
| A2780-C | 0.5125 | 0.5118 | 0.5274 | 0.4239 | 0.4232 | 0.4388 | 2202.167 | 2198.667 | 2276.667 | 2.200417 |
| A2780-5 ug | 0.5112 | 0.5135 | 0.5888 | 0.4226 | 0.4249 | 0.5002 | 2195.667 | 2207.167 | 2583.667 | 2.201417 |
| A2780-20 ug | 0.5432 | 0.5026 | 0.517 | 0.4546 | 0.414 | 0.4284 | 2355.667 | 2152.667 | 2224.667 | 2.188667 |
| A2780-100 ug | 0.5229 | 0.4448 | 0.377 | 0.4343 | 0.3562 | 0.2884 | 2254.167 | 1863.667 | 1524.667 | 1.880833 |
| Normal ovarian-C | 0.3136 | 0.2745 | 0.2506 | 0.225 | 0.1859 | 0.162 | 1207.667 | 1012.167 | 892.6667 | 1.0375 |
| Normal Ovarian-Talc 5 ug | 0.4511 | 0.4449 | 0.4128 | 0.3625 | 0.3563 | 0.3242 | 1895.167 | 1864.167 | 1703.667 | 1.821 |
| Normal ovarian- Talc 20 ug | 0.553 | 0.5402 | 0.5244 | 0.4644 | 0.4516 | 0.4358 | 2404.667 | 2340.667 | 2261.667 | 2.335667 |
| Normal Ovarian-100 ug | 0.4285 | 0.4308 | 0.4289 | 0.3399 | 0.3422 | 0.3403 | 1782.167 | 1793.667 | 1784.167 | 1.786667 |
| Fallopian-C | 0.3884 | 0.373 | 0.373 | 0.2998 | 0.2844 | 0.2844 | 1581.667 | 1504.667 | 1504.667 | 1.530333 |
| Fallopian-5 ug | 0.4075 | 0.4286 | 0.4376 | 0.3189 | 0.34 | 0.349 | 1677.167 | 1782.667 | 1827.667 | 1.7625 |
| Fallopian-20ug | 0.6752 | 0.67 | 0.6842 | 0.5866 | 0.5814 | 0.5956 | 3015.667 | 2989.667 | 3060.667 | 3.022 |
| Fallopian-100 ug | 0.2599 | 0.2418 | 0.223 | 0.1713 | 0.1532 | 0.1344 | 939.1667 | 848.6667 | 754.6667 | 0.8475 |
| EL-1-C | 0.5268 | 0.4749 | 0.4474 | 0.4382 | 0.3863 | 0.3588 | 2273.667 | 2014.167 | 1876.667 | 2.054833 |
| EL-1-5 ug | 0.269 | 0.2655 | 0.2811 | 0.1804 | 0.1769 | 0.1925 | 984.6667 | 967.1667 | 1045.167 | 0.999 |
| EL-1-20 ug | 0.5264 | 0.5212 | 0.5391 | 0.4378 | 0.4326 | 0.4505 | 2271.667 | 2245.667 | 2335.167 | 2.284167 |
| EL-1-100 ug | 0.5438 | 0.5555 | 0.5387 | 0.4552 | 0.4669 | 0.4501 | 2358.667 | 2417.167 | 2333.167 | 2.369667 |

SAED000028(color)

1/11/2018      Catalase ELISA

                          Cayman chem.   Cat # 707002

Catalytic Activity      $2H_2O_2 \xrightarrow{CAT} O_2 + 2H_2O$

Peroxidatic Activity      $H_2O_2 + AH_2 \xrightarrow{CAT} A + 2H_2O$

- Assay uses peroxidatic activity to determine enzymatic activity.
   • The enzyme with methanol in presence of optimal $H_2O_2$
   • The formaldehyde produced is measured colorimetrically with Purpald

Preparation
① — CAT assay buffer :
    dilute 2ml of buffer concentrate with   18ml   HPLC-grade water
   • Store at 4°C, for 2 months

② — CAT sample buffer
    dilute 5ml buffer with   45ml   HPLC-grade water
   • use to dilute the formaldehyde standards, control, samples
   • Store at 4°C, 2 months

③ — CAT Formaldehyde Standard
    The vial contains 4.52 4.25 M formaldehyde
   • Ready to use

④ — CAT (control)
    Add 2ml of diluted Sample Buffer
    Further dilute by taking 100ml + 1.9ml Sample buffer
    ※ Only stable for 30min
    ※ Reconstituted CAT (control) is stable for one month at -20°C
⑤ — CAT Potassium Hydroxide
    Add 4ml of 10 μM KOH.
   • Stable 3 month at 4°C

SAED000029(color)

⑤

⑥ — CAT Hydrogen Peroxide
    Dilute 40μl of CAT $H_2O_2$ with 9.96ml of HPLC-grade $H_2O$
    �·ʼ Stable for 2 hours

⑦ — CAT Purpald
    Contains 4ml of purpald in 0.5M hydrochloric acid
    Ready to use

⑧ — CAT Potassium Periodate
    Contains 1.5ml of potassium periodate in 0.5 M potassium hydrox

— STANDARD
  · Dilute 10μl of CAT Formaldehyde standard with 9.99ml of diluted Sample
   Buffer to obtain a 4.25 mM formaldehyde stock solution
  · Label tubes A – G, add accordingly ↓

Plate Set up

| 1 2 3 4 5 6 7 8 9 10 11 12 |
|---|
| A A⟶⊣ 368⟶⊣ 264⟶⊣ 572⟶⊣ |
| B B⟶⊣ 369⟶⊣ 365⟶⊣ 330⟶⊣ |
| C C⟶⊣ 370⟶⊣ 366⟶⊣ 381⟶⊣ |
| D D⟶⊣ 371⟶⊣ 367⟶⊣ 382⟶⊣ |
| E E⟶⊣ 360⟶⊣ 383⟶⊣ 356⟶⊣ |
| F F⟶⊣ 361⟶⊣ 384⟶⊣ 357⟶⊣ |
| G G⟶⊣ 362⟶⊣ 385⟶⊣ 358⟶⊣ |
| H +⟶+ 363⟶⊣ 336⟶⊣ 359⟶⊣ |

| Tube | Formaldehyde (μl) | Sample Buffer (μl) | Fi |
|---|---|---|---|
| A | 0 | 1,000 | |
| B | 10 | 990 | |
| C | 30 | 970 | |
| D | 60 | 940 | |
| E | 90 | 910 | |
| F | 120 | 880 | |
| G | 150 | 850 | |

✗ Final Formaldehyde concentrat
in the 170 μl reaction

A-G = Standards
+ = Positive Control

SAED000030(color)

— Performing the Assay
  — Formaldehyde Standard Wells — Add 100 µl of diluted Assay Buffer.
                                     — 30 µl of methanol (tubes A - G)
                                       20 µl of standard (tubes A - G)
  — Positive Control Wells — Add 100 µl of diluted assay buffer
                                     30 µl of methanol
                                     20 µl of diluted Catalase Control
  — Sample well             Add 100 µl of diluted Assay buffer
                                     30 µl of methanol
                                     20 µl of sample to two well

— Start Reaction by adding 20 µl of diluted Hydrogen Peroxide
   ✗ Note start time. wave fast
  • Cover plate. incubate on shaker 20 minutes. Room temperture

— Add 30 µl of Potassium Hydroxide to each well to terminate Reaction
  • add 30 µl CAT purpald to each well
  • Cover plate. incubator for 10 minutes on shaker. Room temp.

— Add 10 µl CAT Potassium Periodate
  • Cover plate. 5 minutes, shaker. Room temp.

— Read the absorbance at 540

  • Assay sensitive between 2~35 nmol/min/ml
  • Catalase postive controls should give you absorbance ~0.29

SAED000031(color)

59

— Calculation

- Calculate the average absorbances of each standard and samples
- Subtract the average of OD standard A from itself and all other standard. sam
- Plot corrected absorbance of standards (Y-axis) VS
  final formaldehyde concentration (μM) from equation obtained form standard cur

| Standard | OD 1 (540 nm) | OD 2 (540 nm) | Average | Corrected Av | Formaldehyde (uM) |
|---|---|---|---|---|---|
| A | 0.1312 | 0.1502 | 0.1407 | 0 | 0 |
| B | 0.1863 | 0.1786 | 0.18245 | -0.0584167 | 5 |
| C | 0.2813 | 0.2705 | 0.2759 | 0.0350333 | 15 |
| D | 0.3882 | 0.4365 | 0.41235 | 0.1714833 | 30 |
| E | 0.5317 | 0.6039 | 0.5678 | 0.3269333 | 45 |
| F | 0.5171 | 0.7139 | 0.6155 | 0.3746333 | 60 |
| G | 0.903 | 0.8398 | 0.8714 | 0.6305333 | 75 |
| Positive Control | 0.858 | 0.7262 | 0.7921 | 0.5512333 | |



$y = 0.0085x - 0.0682$
$R^2 = 0.9591$

(Scatter plot: OD (540 nm) on y-axis vs Formaldehyde uM on x-axis)

— Calculate the formaldehyde concentration of the samples using the equation obtained from the linear regression of the standard curve substituting corrected absorbance values for each samples

$$\text{Formaldehyde } (\mu M) = \left[ \frac{\text{Sample absorbance} - (y - \text{intercept})}{\text{Slope}} \right] \times \frac{0.1 \text{ ml}}{0.02 \text{ ml}}$$

— Calculate the CAT activity of the sample using the following equation
· One unit is defined as the amount of enzyme will cause the formation of 1.0 nmol of formaldehyde per minute at 25°C

$$CAT \text{ activity} = \frac{\mu M \text{ of sample}}{20 \text{ min}} \times \text{Sample dilution} = n \text{ mol/min/ml}$$

SAED000032(color)

6

SAED000033(color)

| 1/11/2018 | OD 1 | OD 2 | OD 3 | Corr 1 | Corr2 | Corr3 | uM 1 | uM 2 | uM 3 | nmol/min/ml | nmol/min/ml | nmol/min/ml | 2 ug protein used Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLANK | 0.2598 | 0.2361 | 0.2267 | 0.240866667 | | | | | | | | | | |
| A2780-C | 0.3723 | 0.4053 | 0.3827 | 0.1314333 | 0.1644333 | 0.1418333 | 199.63333 | 232.63333 | 210.03333 | 9.98 | 11.63 | 10.50 | 11.07 | 0.80 |
| A2780-5 ug | 0.3562 | 0.3855 | 0.3544 | 0.1153333 | 0.1446333 | 0.1135333 | 183.53333 | 212.83333 | 181.73333 | 9.18 | 10.64 | 9.09 | 9.13 | 0.06 |
| A2780-20 ug | 0.2978 | 0.287 | 0.2857 | 0.0569333 | 0.0461333 | 0.0448333 | 125.13333 | 114.33333 | 113.03333 | 6.26 | 5.72 | 5.65 | 5.95 | 0.43 |
| A2780-100 ug | 0.2153 | 0.211 | 0.225 | -0.0255667 | -0.0298667 | -0.0158667 | 42.633333 | 38.333333 | 52.333333 | 2.13 | 1.92 | 2.62 | 2.27 | 0.49 |
| SKOV-3-C | 0.4022 | 0.4504 | 0.4506 | 0.1613333 | 0.2095333 | 0.2097333 | 229.53333 | 277.73333 | 277.93333 | 11.48 | 13.89 | 13.90 | 13.89 | 0.01 |
| SKOV-3-5 ug | 0.3839 | 0.3521 | 0.3489 | 0.1430333 | 0.1112333 | 0.1080333 | 211.23333 | 179.43333 | 176.23333 | 10.56 | 8.97 | 8.81 | 8.89 | 0.11 |
| SKOV-3-20 ug | 0.3168 | 0.3037 | 0.3438 | 0.0759333 | 0.0628333 | 0.1029333 | 144.13333 | 131.03333 | 171.13333 | 7.21 | 6.55 | 8.56 | 6.88 | 0.46 |
| SKOV-3-100 ug | 0.2118 | 0.2988 | 0.2177 | -0.0290667 | 0.0579333 | -0.0231667 | 39.133333 | 126.13333 | 45.033333 | 1.96 | 6.31 | 2.25 | 4.13 | 3.08 |
| TOV-112-C | 0.4422 | 0.4475 | 0.4411 | 0.2013333 | 0.2066333 | 0.2002333 | 269.53333 | 274.83333 | 268.43333 | 13.48 | 13.74 | 13.42 | 13.61 | 0.19 |
| TOV112-5 ug | 0.3742 | 0.3762 | 0.37371 | 0.1333333 | 0.1353333 | 0.1328433 | 201.53333 | 203.53333 | 201.04333 | 10.08 | 10.18 | 10.05 | 10.13 | 0.07 |
| TOV112- 20ug | 0.2783 | 0.27531 | 0.26998 | 0.0374333 | 0.0344433 | 0.0291133 | 105.63333 | 102.64333 | 97.313333 | 5.28 | 5.13 | 4.87 | 5.21 | 0.11 |
| TOV112-100 ug | 0.211 | 0.2314 | 0.2251 | -0.0298667 | -0.0094667 | -0.0157667 | 38.333333 | 58.733333 | 52.433333 | 1.92 | 2.94 | 2.62 | 2.43 | 0.72 |
| Normal ovarian-C | 0.3862 | 0.4055 | 0.3934 | 0.1453333 | 0.1646333 | 0.1525333 | 213.53333 | 232.83333 | 220.73333 | 10.68 | 11.64 | 11.04 | 11.16 | 0.68 |
| Normal Ovarian-Talc 5 ug | 0.3492 | 0.3461 | 0.3444 | 0.1083333 | 0.1052333 | 0.1035333 | 176.53333 | 173.43333 | 171.73333 | 8.83 | 8.67 | 8.59 | 8.75 | 0.11 |
| Normal ovarian-Talc 20 ug | 0.2987 | 0.28972 | 0.28702 | 0.0578333 | 0.0488533 | 0.0461533 | 126.03333 | 117.05333 | 114.35333 | 6.30 | 5.85 | 5.72 | 6.08 | 0.32 |
| Normal Ovarian-100 ug | 0.2231 | 0.2298 | 0.23111 | -0.0177667 | -0.0110667 | -0.0097567 | 50.433333 | 57.133333 | 58.443333 | 2.52 | 2.86 | 2.92 | 2.69 | 0.24 |
| Fallopian-C | 0.7118 | 0.6988 | 0.6177 | 0.4709333 | 0.4579333 | 0.3768333 | 539.13333 | 526.13333 | 445.03333 | 26.96 | 26.31 | 22.25 | 26.63 | 0.46 |
| Fallopian-5 ug | 0.6112 | 0.62301 | 0.6222 | 0.3703333 | 0.3821433 | 0.3813333 | 438.53333 | 450.34333 | 449.53333 | 21.93 | 22.52 | 22.48 | 22.22 | 0.42 |
| Fallopian-20ug | 0.4534 | 0.4487 | 0.4222 | 0.2125333 | 0.2078333 | 0.1813333 | 280.73333 | 276.03333 | 249.53333 | 14.04 | 13.80 | 12.48 | 13.92 | 0.17 |
| Fallopian-100 ug | 0.3245 | 0.3333 | 0.3198 | 0.0836333 | 0.0924333 | 0.0789333 | 151.83333 | 160.63333 | 147.13333 | 7.59 | 8.03 | 7.36 | 7.81 | 0.31 |
| EL-1-C | 0.6554 | 0.6498 | 0.6511 | 0.4145333 | 0.4089333 | 0.4102333 | 482.73333 | 477.13333 | 478.43333 | 24.14 | 23.86 | 23.92 | 24.00 | 0.20 |
| EL-1-5 ug | 0.5891 | 0.57891 | 0.5899 | 0.3482333 | 0.3380433 | 0.3490333 | 416.43333 | 406.24333 | 417.23333 | 20.82 | 20.31 | 20.86 | 20.57 | 0.36 |
| EL-1-20 ug | 0.4332 | 0.4265 | 0.4544 | 0.1923333 | 0.1856333 | 0.2135333 | 260.53333 | 253.83333 | 281.73333 | 13.03 | 12.69 | 14.09 | 12.86 | 0.24 |
| EL-1-100 ug | 0.3332 | 0.3345 | 0.3582 | 0.0923333 | 0.0936333 | 0.1173333 | 160.53333 | 161.83333 | 185.53333 | 8.03 | 8.09 | 9.28 | 8.06 | 0.05 |



SAED000034(color)

1/17/2018          CA-125 ELISA
                              RayBio. Cat # ELH-CA125

— This assay employs an antibody specific for human CA-125 coated
  on 96-well plate.
— CA125 present in sample is bound to the wells
— Wash away unbound biotinylated antibody. HRP-conjugated streptavidin
  is pipetted to the wells.
— Wash again, color develop in proportion the amount of CA-125 bound
— Stop Solution, and measured at 450nm


— Preparation

— put all reagents and samples to room temperature (18-25°c).
— Assay Bit Diluent diluted 5-fold with distilled H₂O.

— Sample dilution: 1X assay Diluent use for dilution of serum samples.
  • The suggested dilution for normal serum/plasma is 2 fold
  -※ levels of CA-125 may vary between different samples.
    Optimal dilution factors for each sample must be determined by
    the investigator

— Preparation of Standard: Briefly spin a vial of Item C.
                    add U Use the 400 U/ml standard solution to
                    produce a dilution series (see below)

180 µl   200 µl  200 µl  200 µl  200 µl  200 µl  200 µl



|  |  | Std1 | Std2 | Std3 | Std4 | Std5 | Std6 | Std7 | Zero Standard |
|---|---|---|---|---|---|---|---|---|---|
| Diluent volume | Item C+ 400 µl | 270 µl | 400 µl | 400 µl | 400 µl | 400 µl | 400 µl | 400 µl | 400 µl |
| Conc. | 1,000 U/ml | 400 U/ml | 133.3 U/ml | 44.45 U/ml | 14.81 U/ml | 4.94 U/ml | 1.65 U/ml | 0.55 U/ml | 0 U/ml |

SAED000035(color)

62

— If the Wash Concentrate (20x) contains visible crystals, warm to Room temperature and mix gently.
  • Dilute 20ml of Wash buffer Concentrate into deionized or distilled water to yield 400ml of 1X Wash Buffer

— Briefly spin the Detection Antibody vial before use.
  • add 100µl of 1x assay diluent into the vial to prepare a detection
    ✗ stored at 4°C for 5 days

— Briefly spin the HRP-Streptavidin concentrate vial and pipette up and down to mix gently.
  • diluted 800-fold with 1X Assay Diluent

— Assay Procedure

  — Bring all reagents and samples to room temperature (18~25°C)

  — Label removable 8-well strips as appropriate for you experiment

  — Add 100µl of each standard and sample into appropriate
    • cover wells and incubate for 2.5 hours at room temp. gently sha

  — Discard the solution and wash 4 times with 1X Solution.
    • Wash with 300µl Wash Buffer
    • Complete removal of liquid
    • After the last wash, remove any remaining wash buffer by aspirating

  — add 100µl of 1X prepared biotinylated antibody
    • Incubate for 1 hour at room temperature, gently shaking

  — Discard the solution, Repeat the wash

SAED000036(color)

Fix

— 100 μl of prepared Streptavidin Solution to each well
  • Incubate for 45 minutes, room temperature with gently shaking

— Discard the solution. Repeat the wash

— Add 100 μl of TMB One-Step Substrate Reagent
  • Incubate 30 mins, room temperature in dark, gently shaking

— Add 50 μl of stop Solution to each well.

— Read at 450 nm immediately.

   X. The minimum detectable dose of CA-125 was determined to be 0.6 U.
   X. Intra-Assay CV%: < 10%

   X. Inter-Assay CV%: < 12%

— Calculation of results
  • Calculate the mean absorbance for each set of duplicate standards, Controls
  -- and samples and Subtract the average zero standard optical density.

  • Plot the standard curve on log-log graph paper or using Sigma
    plot software, with standard concentration on the x-axis and absorbance
    on the y-axis

  • Draw the best-fit straight line through the standard points



Assay diluent

OD = 450 nm

CA-125 concentration (U/ml)

SAED000037(color)

65

— Recovery was determined by spiking various levels of CA-125 into the sample types listed below.

| Sample Type | Average % Recovery | Range (%) |
|---|---|---|
| Serum | 97.21 | 89-107 |
| Plasma | 76.88 | 68-85 |
| Cell culture media | 85.34 | 76-130 |

— Linearity

| Sample Type | | Serum | Plasma | Cell Culture Media |
|---|---|---|---|---|
| 1:2 | Average % of Expected | 110.0 | 130.2 | 135.9 |
| | Range (%) | 99-118 | 119-138 | 125-142 |
| 1:4 | Average % of Expected | 107.5 | 126.4 | 92.99 |
| | Range (%) | 96-116 | 117-135 | 83-103 |

SAED000038(color)



Plate set up

Talc Treatment : 100 μg/ml

Human CA-125 Standard curve.

| 1/17/2018 | | | | | | |
|---|---|---|---|---|---|---|
| Test media amounts for CA125 ELISA | | | | | | |
| Standard (U/ml) | OD1 (450 nm) | OD2 | Corrected OD1 | Corrected OD2 | Average | |
| 400 | 2.3856 | 2.3921 | 2.31895 | 2.32545 | 2.3222 | |
| 133.3 | 1.1825 | 1.1458 | 1.11585 | 1.07915 | 1.0975 | |
| 44.45 | 0.3643 | 0.358 | 0.29765 | 0.29135 | 0.2945 | |
| 14.81 | 0.1593 | 0.1562 | 0.09265 | 0.08955 | 0.0911 | |
| 4.94 | 0.1049 | 0.1009 | 0.03825 | 0.03425 | 0.03625 | |
| 1.65 | 0.082 | 0.0861 | 0.01535 | 0.01945 | 0.0174 | |
| 0.55 | 0.0769 | 0.0776 | 0.01025 | 0.01095 | 0.0106 | |
| Blank | 0.0661 | 0.0672 | 0.06665 | | | |

$y = 0.0065x + 0.004$
$R^2 = 0.9982$

| in Media | 0.0799 | 0.0885 | 0.0811 | 0.01325 | 0.02185 | 0.01445 | 0.01385 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mples | OD1 | OD2 | OD3 | Corrected OD1 | Corrected OD2 | Corrected OD3 | Corrected for Media OD1 | Corrected for Media OD2 | Corrected for Media OD3 | CA125 U/ml | CA125 U/ml | CA125 U/ml | Average |
| V112 | 0.096 | 0.0925 | 0.0939 | 0.02935 | 0.02585 | 0.02725 | 0.0155 | 0.012 | 0.0134 | 1.769230769 | 1.230769231 | 1.446153846 | 1.482051282 |
| V112+Talc | 0.1849 | 0.1799 | 0.1843 | 0.11825 | 0.11325 | 0.11765 | 0.1044 | 0.0994 | 0.1038 | 15.44615385 | 14.67692308 | 15.35384615 | 15.15897436 |
| 780 | 0.1179 | 0.1155 | 0.1172 | 0.05125 | 0.04885 | 0.05055 | 0.0374 | 0.035 | 0.0367 | 5.138461538 | 4.769230769 | 5.030769231 | 4.979487179 |
| 780+ Talc | 0.2216 | 0.2312 | 0.2172 | 0.15495 | 0.16455 | 0.15055 | 0.1411 | 0.1507 | 0.1367 | 21.09230769 | 22.56923077 | 20.41538462 | 21.35897436 |
| -1 | 0.0854 | 0.0862 | 0.0851 | 0.01875 | 0.01955 | 0.01845 | 0.0049 | 0.0057 | 0.0046 | 0.138461538 | 0.261538462 | 0.092307692 | 0.164102564 |
| -1 + Talc | 0.0779 | 0.0795 | 0.0972 | 0.01125 | 0.01285 | 0.03055 | -0.0026 | -0.001 | 0.0167 | -1.01538462 | -0.76923077 | 1.963846154 | 0.056410256 |
| lopian | 0.0988 | 0.0985 | 0.0985 | 0.03215 | 0.03185 | 0.03185 | 0.0183 | 0.018 | 0.018 | 2 | 2.153846154 | 2.153846154 | 2.169230769 |
| lopian + Talc | 0.2112 | 0.2355 | 0.2144 | 0.14455 | 0.16885 | 0.14775 | 0.1307 | 0.155 | 0.1339 | 19.49230769 | 23.23076923 | 19.98461538 | 20.9025641 |
| mal Ovarian | 0.1111 | 0.1124 | 0.1114 | 0.04445 | 0.04575 | 0.04475 | 0.0306 | 0.0319 | 0.0309 | 4.092307692 | 4.292307692 | 4.138461538 | 4.174358974 |
| mal ovarian + Talc | 0.222 | 0.234 | 0.255 | 0.15535 | 0.16735 | 0.18835 | 0.1415 | 0.1535 | 0.1745 | 21.15384615 | 23 | 26.23076923 | 23.45384615 |
| DV-3 | 0.1012 | 0.1103 | 0.1111 | 0.03455 | 0.04365 | 0.04445 | 0.0207 | 0.0298 | 0.0306 | 2.569230769 | 3.969230769 | 4.092307692 | 3.543589744 |
| DV3 +talc | 0.3389 | 0.3211 | 0.3384 | 0.27225 | 0.25445 | 0.27175 | 0.2584 | 0.2406 | 0.2579 | 39.13846154 | 36.4 | 39.06153846 | 38.2 |

SAED000039(color)



SAED000040(color)

2/20/2018        Glutathione   assay

E (Cayman chemical    (Cat # 703002)

$$Grx (SH)_2 + E-GS-SG-E \longrightarrow Grx \overset{S-SG-E}{\underset{SH}{\Big\langle}} \longrightarrow Grx-S_2 + E-GSH$$

$$Grx-S_2 + 2GSH \longrightarrow Grx-(SH)_2 + GSSG$$

$$GSSG + NADPH + H^+ \xrightarrow{(GR)} 2GSH + NADP^+$$

— This kit measure the amount of total glutathione (GSH + GSSG)
— GSH is easily oxidized to the disulfide dimer GSSG. GSSG is produced during the reduction of hydroperoxides by glutathione peroxidase.
— This kit can also be used to measure only GSSG

$$GSSG \xrightarrow{\text{Glutathione Reductase}} 2\ GSH$$

TNB $\longrightarrow$ GSH $\qquad$ DTNB

Glutathione Reductase

$\qquad$ GSTNB $\longleftarrow$ $\longrightarrow$ TNB

GSH   recycling

— Reagent  Preparation
— GSH MES Buffer (2X): 0.4 M 2-ethanesulphonic acid, 0.1 M phosphate. 2mM EDTA
★ Dilute 60mL of buffer with 60mL of HPLC-water
— GSSG standard : 2mL of 25 μM GSSG in MES buffer
• Ready to use
— GSH Co-Factor Mixture : a lyophilized powder of NADP+ and glucose-6-phosphate
• add 0.5 mL HPLC-Water
— GSH Enzyme Mixture : glutathione reductase and glucose-6-phosphate in 0.2mL Buffer
• add 2mL of diluted MES Buffer

SAED000041(color)

69

— GSH DTNB : a lyophilized powder of DTNB

Sample preparation :
- Collect cells by centrifugation , 1000~2000×g for 10min. 4°C
- The cell pellet can be homogenized in 1-2ml of cold buffer.
- Centrifuge 10000×g , 15min. 4°C
- Remove the supernatant, store on ice

Assay protocol :

— plate set up



Standards

Standard preparation

- Take eight clean test tubes and mark them A–H
- Aliquot the GSH standard and MES buffer to each tube as described in table.

| Tube | GSSG Standard (µl) | MES Buffer (µl) | Final Concentration (µM GSSG) | Equivalent Total GSH (µM)* |
|------|------|------|------|------|
| A | 0 | 500 | 0 | 0 |
| B | 5 | 495 | 0.25 | 0.5 |
| C | 10 | 490 | 0.5 | 1.0 |
| D | 20 | 480 | 1.0 | 2.0 |
| E | 40 | 460 | 2.0 | 4.0 |
| F | 80 | 420 | 4.0 | 8.0 |
| G | 120 | 380 | 6.0 | 12.0 |
| H | 160 | 340 | 8.0 | 16.0 |

SAED000042(color)

Performing the Assay
1. Add 50μl standard (A-H)
2. Add 50μl Samples to each of sample wells
3. Cover the plate with the plate cover
4. Prepare the assay and mix: MES buffer 11.25mL
                                Cofactor Mixture 0.45mL
                                Enzyme Mixture 2.1mL
                                Water       2.3 ml
                                DTNB     0.45mL
5. Remove the plate cover and add 150μl of freshly prepared Assay Cocktail to each of wells.
   • Replace the plate cover.
   • Incubate the plate in the dark on an orbital shaker
6. GSH concentration of samples determined by the End Point Method.
   • End point Method: Read Plate at 405-414nm after 25 minutes
   • Kinetic Method: Read the plate at 405-414nm at 5 minutes intervals for 30 minutes.

Analysis
1. Calculate the average absorbance from 25 minutes for each standard and sample
2. Subtract the absorbance value of the standard A from itself and all other values.
3. Plot the corrected absorbance values of each standard as a function of the concentration of GSSG or Total GSH
4. Calculate the values of GSSG or Total GSH for each sample from the standard curve

$$\text{Total GSH or GSSG} = \frac{A_{405} - y\text{-intercept}}{\text{slope}} \times 2 \times \text{Sample dilution}$$

                                        If sample required deprotenation
                                        multiply by "2" to account for
                                        the addition of MPA Reagent

SAED000043(color)

Kinetic Method

1. Plot the average absorbance values of each standard and sample as a function of time and determine the slope for each curve



Plot of absorbance versus time to each standard

2. Plot the i-slopes of each standard as a function of concentration of GSSG

3. Calculate the values of GSSG for each sample from their respective slopes using the slope versus GSSG standard curve

Total GSH or GSSG $= \dfrac{(\text{i-slope for sample}) - \text{y-intercept}}{\text{f-slope}} \times 2 \times$ Sample dilution

SAED000044(color)

- 72

✗ Inter-assay coefficient of Variation is 3.5%
✗ Inter-assay coefficient is 1.6%

| Standard GSSG uM | OD1 | OD2 | OD3 | Average | Corrected |
|---|---|---|---|---|---|
| 0 | 0.2398 | 0.2422 | 0.2396 | 0.240533333 | 0 |
| 0.25 | 0.3139 | 0.3119 | 0.3532 | 0.326333333 | 0.0858 |
| 0.5 | 0.3769 | 0.3713 | 0.3738 | 0.374 | 0.133466667 |
| 1 | 0.4877 | 0.4856 | 0.4845 | 0.485933333 | 0.2454 |
| 2 | 0.6801 | 0.6855 | 0.6007 | 0.682033333 | 0.4415 |
| 4 | 0.9867 | 0.99 | 0.9868 | 0.987833333 | 0.7473 |
| 6 | 1.2273 | 1.2330 | 1.2322 | 1.2311 | 0.990566667 |
| 8 | 1.4006 | 1.4119 | 1.4267 | 1.413066667 | 1.172533333 |

y = 0.1472x + 0.0763
R² = 0.9806



| 2/20/2018 using 30ug protein | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE | OD1 | OD2 | OD3 | uM GSSG | uM GSSG | uM GSSG | DF | x DF x2 for deprot | x DF x2 for deprot | x DF x2 for deprot | Average | SD |
| Normal ovarian-C | 0.3465 | 0.9063 | 0.9107 | 0.605966667 | 0.665766667 | 0.670166667 | 2.6984127 | 2.270296296 | 3.593026455 | 3.616772487 | 3.6049995 | 0.016791 |
| Normal Ovarian-Talc 5 ug | 0.768 | 0.7602 | 0.7945 | 0.527466667 | 0.519666667 | 0.553966667 | 17.989418 | 2.846645503 | 2.804550265 | 2.989661376 | 2.8802857 | 0.0970324 |
| Normal ovarian-Talc 20 ug | 0.5931 | 0.509 | 0.5346 | 0.352506667 | 0.348466667 | 0.294066667 | 5.3968254 | 1.902740741 | 1.880613757 | 1.587026455 | 1.8916772 | 0.0156461 |
| Normal Ovarian-100 ug | 0.375 | 0.3655 | 0.3628 | 0.134466667 | 0.124966667 | 0.122266667 | 6.3968254 | 0.725693122 | 0.67442328 | 0.659851852 | 0.7000582 | 0.0362533 |
| Fallopian-C | 1.2553 | 1.2725 | 1.2698 | 1.014766667 | 1.031966667 | 1.029266667 | 7.3968254 | 5.476518519 | 5.569343915 | 5.554772487 | 5.5332312 | 0.0656375 |
| Fallopian-5 ug | 0.9852 | 0.9655 | 0.9746 | 0.744666667 | 0.724966667 | 0.734066667 | 8.3968254 | 4.018835979 | 3.912518519 | 3.96162963 | 3.9656772 | 0.0751778 |
| Fallopian-20ug | 0.7626 | 0.7666 | 0.7584 | 0.522066667 | 0.526066667 | 0.517866667 | 9.3968254 | 2.817503646 | 2.839089947 | 2.794835979 | 2.8282963 | 0.0152645 |
| Fallopian-100 ug | 0.4561 | 0.4121 | 0.4872 | 0.215556667 | 0.171566667 | 0.246566667 | 10.3968254 | 1.163373661 | 0.925915344 | 1.331216931 | 1.0446455 | 0.1679098 |
| EL-1-C | 1.1861 | 1.0981 | 1.2 | 0.945566667 | 0.857566667 | 0.959466667 | 13.3968254 | 5.103058201 | 4.628137566 | 5.178074074 | 4.8655979 | 0.3358196 |
| EL-1-5 ug | 0.9811 | 0.8912 | 0.911 | 0.860566667 | 0.659566667 | 0.670466667 | 13.3968254 | 3.564962963 | 3.510994709 | 3.618391534 | 3.5379788 | 0.0381613 |
| EL-1-20 ug | 0.711 | 0.871 | 0.8812 | 0.470566667 | 0.630466667 | 0.640666667 | 14.3968254 | 2.539026455 | 3.402518519 | 3.457566138 | 2.9707725 | 0.0105811 |
| EL-1-100 ug | 0.4559 | 0.544 | 0.511 | 0.214966667 | 0.303466667 | 0.270466667 | 15.3968254 | 1.160137966 | 1.637756614 | 1.459661376 | 1.7989471 | 0.3377277 |
| A2780-C | 1.356 | 1.411 | 1.366 | 1.125466667 | 1.170466667 | 1.125466667 | 17.3968254 | 6.073947069 | 6.316804233 | 6.073947069 | 6.1953757 | 0.1717259 |
| A2780-5 ug | 1.244 | 1.1482 | 1.122 | 1.003466667 | 0.907866667 | 0.881466667 | 18.3968254 | 5.415534392 | 4.898518519 | 4.757121693 | 5.1570265 | 0.3658854 |
| A2780-20 | 0.9551 | 0.8792 | 0.799 | 0.714366667 | 0.638666667 | 0.558466667 | 19.3968254 | 3.856391534 | 3.446772487 | 3.01394709 | 3.451582 | 0.2896444 |
| A2780-100 ug | 0.5111 | 0.5514 | 0.6331 | 0.270566667 | 0.310866667 | 0.392566667 | 20.3968254 | 1.460201058 | 1.677693122 | 2.118613757 | 1.5699471 | 0.1537901 |
| SKOV-3-C | 1.2297 | 1.311 | 1.295 | 0.989166667 | 1.070466667 | 1.054466667 | 21.3968254 | 5.338359788 | 5.777121693 | 5.690772487 | 5.5577407 | 0.3102515 |
| SKOV-3-5 ug | 1.0221 | 1.1087 | 1.098 | 0.781566667 | 0.868166667 | 0.857466667 | 22.3968254 | 4.217978836 | 4.685343915 | 4.627597884 | 4.4516614 | 0.330477 |
| SKOV-3-20 ug | 0.8972 | 0.9112 | 0.799 | 0.656666667 | 0.670466667 | 0.558466667 | 23.3968254 | 3.543915344 | 3.619470899 | 3.01394709 | 3.5816931 | 0.0534258 |
| SKOV-3-100 ug | 0.555 | 0.6113 | 0.599 | 0.314466667 | 0.370766667 | 0.358466667 | 24.3968254 | 1.697121693 | 2.000962963 | 1.934582611 | 1.8490423 | 0.2148482 |
| TOV-112-C | 1.1027 | 1.226 | 1.301 | 0.862166667 | 0.985466667 | 1.060466667 | 25.3968254 | 4.652962963 | 5.319391534 | 5.723153439 | 4.9856772 | 0.4705291 |
| TOV-112-20ug | 0.8932 | 0.9032 | 0.991 | 0.652666667 | 0.662666667 | 0.750466667 | 26.3968254 | 3.522328042 | 3.576296296 | 4.050137566 | 3.5493122 | 0.0381612 |
| TOV-112-100 ug | 0.444 | 0.3807 | 0.3775 | 0.203466667 | 0.149166667 | 0.136966667 | 28.3968254 | 2.30210582 | 1.93026455 | 1.697121693 | 2.1161352 | 0.2629315 |
| | 0.444 | 0.3807 | 0.3775 | 0.203466667 | 0.149166667 | 0.136966667 | 28.3968254 | 1.098074074 | 0.805026455 | 0.739185185 | 0.9515503 | 0.207216 |

SAED000045(color)

73

Nitrate/Nitrite Assay Kit
(LDH method)

2/25/2018                                        Cat # 760871

- Nitric Oxide (NO) is synthesized in biological systems by
  the Nitric Oxide Synthase (NOS)
- NOS is remarkably complex enzyme which acts on molecular Oxygen
  arginine, and NADPH to produce NO, Citrulline, and NADP+
- This process requires five additional cofactors and two divalent cations.



Nitric Oxide Synthesis

Nitric Oxide Synthase Isoforms



SAED000046(color)

75



Chemistry of the Griess Reagents

— Preparation

— Nitrate/Nitrite Assay Buffer
 · Dilute with 100ml UltraPure water
 · Store two months at 4°C

— Nitrate Reductase ( LDH method )
 · Reconstitute with 1.2mL of Assay Buffer
 ✗: keep on ice during ice
 · Store at -20°C, Freeze and thawing of this limited one time.

— Lactate Dehydrogenase Cofactor Preparation
 · Reconstitute with 1.2ml of Assay Buffer
 ✗: keep on ice during ice
 ✗ Store at -20°C, Freeze and thawing of this one time

— Nitrate Standard
 · Reconstitute with 1.0ml of Assay Buffer
 · Store 4°C  4 months.

SAED000047(color)

— Lactate Dehydrogenase
. Reconstitute the contents of the vial with 1.2mL of Assay buffer
※ keep on ice during use
. store at -20°C, one time use

— Griess Reagent R1 and R2
. Ready to use. no add
. Store at 4°C

— NADPH
. Prepare a 1mM solution of NADPH in assay buffer.
. >1mM solution of NADPH will required.
. $0.017 g = (833.4 \, g/mol)(0.001 M)(x \, L) \implies x = 0.02044$
$= 20.4 \, mL$

※ Need media blanc for each type medium
— RPMI have high Nitrate +o Levels.

—

| Sample ID | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt |
| 357 | EL1 5 ug/ml Talc |
| 358 | EL1 20 ug/ml Talc |
| 359 | EL1 100 ug/ml Talc |
| 360 | SKOV-3 unt |
| 361 | SKOV-3 5ug/ml |
| 362 | SKOV-3 20ug/ml |
| 363 | SKOV-3 100ug/ml |
| 364 | TOV112 Unt |
| 365 | TOV112 5 ug/ml Talc |
| 366 | TOV112 20 ug/ml Talc |
| 367 | TOV112 100 ug/ml Talc |
| 368 | A2780 Unt |
| 369 | A2780 5 ug/ml |
| 370 | A2780 20 ug/ml |
| 371 | A2780 100 ug/ml |
| 379 | FT33 unt |
| 380 | FT33 5ug/ml |
| 381 | FT33 20 ug/ml |
| 382 | FT33 100 ug/ml |
| 383 | NOE unt |
| 384 | NOE 5 ug/ml Talc |
| 385 | NOE 20 ug/ml Talc |
| 386 | NOE 100 ug/ml Talc |

SAED000048(color)

77

- Standard preparation
  - In 1.5ml tube, add 0.9 mL Assay buffer and 0.1 mL reconstituted nitrate standard and vortex. (Now 200 μM)
  - Use this standard for the preparation of standard curve as described below

| Well | Nitrate Standard (μl) | Assay Buffer (μl) | Final Nitrate Concentration (μM)* | Nitrate per well (nmoles) |
|---|---|---|---|---|
| A1, A2 | 0 | 60 | 0 | 0 |
| B1, B2 | 5 | 55 | 5 | 1 |
| C1, C2 | 10 | 50 | 10 | 2 |
| D1, D2 | 15 | 45 | 15 | 3 |
| E1, E2 | 20 | 40 | 20 | 4 |
| F1, F2 | 25 | 35 | 25 | 5 |

Assay
1. add standards to wells — as stated above
2. add 200ul of Assay Buffer to Blank well
3. add 60μl of sample the wells.
   • add 60μl media control
4. add 10μl of the freshly prepared NADPH Solution(1mM) } standard
5. add 10μl of the Nitrate Reductase mixture. } samples
6. Incubate at room temperature 40 minutes
7. add 10μl of the cofactors solution and 10μl of the LDH solution
8. Incubate at room temperature for 20 minutes
9. add 50 μl Griess Reagent R1
10. add 50 μl Griess Reagent R2
11. 10 minutes at room temperature
12. Read at 540nm or 550nm

SAED000049(color)

78

— Calculation
- Subtract the blanks
- Plotting the standard Curve

$$\triangle \; \{Nitrate + Nitrite\} (\mu M) = \left[\frac{A_{540} - (y\text{-intercept})}{Slope}\right]\left[\frac{200 \mu l}{V_{sample} (\mu L)}\right] \times dilution$$

Raw data & Plate set up



Plate

A - G : standards

| 2/1 | STD | | STD | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | 0.048 | 0.0481 | 0.0468 | 0.049 | 0.0493 | 0.1008 | 0.0781 | 0.0728 | 0.08625 | 0.08553 | 0.08752 | 0.08112 |
| | 0.0484 | 0.0482 | 0.0578 | 0.0572 | 0.0592 | 0.05983 | 0.0589 | 0.0555 | 0.05113 | 0.05215 | 0.05228 | 0.08321 |
| | 0.0491 | 0.0541 | 0.0662 | 0.0651 | 0.0681 | 0.06345 | 0.06427 | 0.06333 | 0.06141 | 0.06051 | 0.0631 | 0.08541 |
| Raw | 0.0614 | 0.0582 | 0.06321 | 0.0617 | 0.0626 | 0.06945 | 0.06881 | 0.06883 | 0.07342 | 0.07435 | 0.0755 | |
| data | 0.0657 | 0.0652 | 0.0776 | 0.0734 | 0.0761 | 0.07883 | 0.0977 | 0.07843 | 0.07891 | 0.07833 | 0.0811 | |
| | 0.071 | 0.0677 | 0.0639 | 0.0804 | 0.0863 | 0.0571 | 0.0565 | 0.0563 | 0.05531 | 0.05732 | 0.0566 | |
| | 0.0746 | 0.0722 | 0.0612 | 0.0684 | 0.0694 | 0.06422 | 0.06334 | 0.06342 | 0.06132 | 0.06312 | 0.0604 | |
| | 0.0773 | 0.075 | 0.0756 | 0.0839 | 0.08977 | 0.07112 | 0.07213 | 0.07321 | 0.07745 | 0.07569 | 0.07811 | |

Standard curve



| CONC | STANDER W/O MEDIA | | | avg | corract | |
|---|---|---|---|---|---|---|
| 0 | 0.048 | 0.0481 | | 0.04805 | 0.012417 | |
| 5 | 0.0484 | 0.0482 | | 0.0483 | 0.012667 | |
| 10 | 0.0491 | 0.0541 | | 0.0516 | 0.015967 | |
| 15 | 0.0614 | 0.0582 | | 0.0598 | 0.024167 | |
| 20 | 0.0657 | 0.0652 | | 0.06545 | 0.029817 | |
| 25 | 0.071 | 0.0677 | | 0.06935 | 0.033717 | |
| 30 | 0.0746 | 0.0722 | | 0.0734 | 0.037767 | |
| 35 | 0.0773 | 0.075 | | 0.07615 | 0.040517 | |
| blank | 0.0346 | 0.0363 | 0.036 | 0.035633 | 0 | |

$y = 0.0009x + 0.01$
$R^2 = 0.9719$

uM
SAED000050(color)

79

SAED00051(color)

| samp | | 1 | 2 | 3 | - blank | - blank | - blank | uM | uM | uM | avg | Sd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HOSEpiC | 0.0468 | 0.049 | 0.0493 | 0.011167 | 0.013367 | 0.013667 | 1.296296 | 3.740741 | 4.074074 | 3.907407 | 0.23570226 |
| | TOV-112-C | 0.0578 | 0.0572 | 0.0592 | 0.022167 | 0.021567 | 0.023567 | 13.51852 | 12.85185 | 15.07407 | 13.18519 | 0.47140452 |
| | TOV112-5 ug | 0.0662 | 0.0651 | 0.0681 | 0.030567 | 0.029467 | 0.032467 | 22.85185 | 21.62963 | 24.96296 | 23.90741 | 1.49278098 |
| | TOV112-20ug | 0.06321 | 0.0617 | 0.0626 | 0.027577 | 0.026067 | 0.026967 | 19.52963 | 17.85185 | 18.85185 | 18.69074 | 1.18636804 |
| | TOV112-100 ug | 0.0776 | 0.0734 | 0.0761 | 0.041967 | 0.037767 | 0.040467 | 35.51852 | 30.85185 | 33.85185 | 32.35185 | 2.1213 |
| | SKOV3-C | 0.0597 | 0.0602 | 0.0603 | 0.024067 | 0.024567 | 0.024667 | 15.62963 | 16.18519 | 16.2963 | 16.03704 | 0.35717225 |
| | SKOV3-5 ug | 0.0619 | 0.0657 | 0.06311 | 0.026267 | 0.030067 | 0.027477 | 18.07407 | 22.2963 | 19.41852 | 18.7463 | 0.95066578 |
| | SKOV3-20 ug | 0.0699 | 0.06912 | 0.068777 | 0.034267 | 0.033487 | 0.033144 | 26.96296 | 26.0963 | 25.71519 | 26.33907 | 0.88231213 |
| | SKOV3-100 ug | 0.0778 | 0.07812 | 0.07922 | 0.042167 | 0.042487 | 0.043587 | 35.74074 | 36.0963 | 37.31852 | 36.52963 | 1.11565737 |
| | A2780-C | 0.05983 | 0.0589 | 0.0555 | 0.024197 | 0.023267 | 0.019867 | 15.77407 | 14.74074 | 10.96296 | 13.36852 | 3.40196929 |
| | A2780-5 ug | 0.06345 | 0.06427 | 0.06333 | 0.027817 | 0.028637 | 0.027697 | 19.7963 | 20.70741 | 19.66296 | 19.72963 | 0.0942809 |
| | A2780-20 ug | 0.06945 | 0.06881 | 0.06888 | 0.033817 | 0.033177 | 0.033247 | 26.46296 | 25.75185 | 25.82963 | 26.1463 | 0.44783429 |
| | A2780-100 ug | 0.07883 | 0.0977 | 0.07843 | 0.043197 | 0.062067 | 0.042797 | 36.88519 | 57.85185 | 36.44074 | 36.66296 | 0.31426968 |
| | | | | | | | | | | | | |
| | Normal ovarian-C | 0.0571 | 0.0565 | 0.0563 | 0.021467 | 0.020867 | 0.020667 | 12.74074 | 12.07407 | 11.85185 | 12.2963 | 0.62853936 |
| | Normal Ovarian-Talc 5 ug | 0.06422 | 0.06334 | 0.06342 | 0.028587 | 0.027707 | 0.027787 | 20.65185 | 19.67407 | 19.76296 | 20.20741 | 0.62853936 |
| | Normal ovarian-Talc 20 ug | 0.07112 | 0.07213 | 0.07321 | 0.035487 | 0.036497 | 0.037577 | 28.31852 | 29.44074 | 30.64074 | 29.47963 | 1.64205908 |
| | Normal Ovarian-100 ug | 0.08625 | 0.08553 | 0.08752 | 0.050617 | 0.049897 | 0.051887 | 45.12963 | 44.32963 | 46.54074 | 45.83519 | 0.99780624 |
| | Fallopian-C | 0.05113 | 0.05215 | 0.05228 | 0.015497 | 0.016517 | 0.016647 | 6.107407 | 7.240741 | 7.385185 | 6.746296 | 0.90352533 |
| | Fallopian-5 ug | 0.06141 | 0.06051 | 0.0631 | 0.025777 | 0.024877 | 0.027467 | 17.52963 | 16.52963 | 19.40741 | 18.46852 | 1.3277894 |
| | Fallopian-20ug | 0.07342 | 0.07435 | 0.0755 | 0.037787 | 0.038717 | 0.039867 | 30.87407 | 31.90741 | 33.18519 | 32.02963 | 1.63420234 |
| | Fallopian-100 ug | 0.07891 | 0.07833 | 0.0811 | 0.043277 | 0.042697 | 0.045467 | 36.97407 | 36.32963 | 39.40741 | 38.19074 | 1.7206265 |
| | EL-1-C | 0.05531 | 0.05732 | 0.0566 | 0.019677 | 0.021687 | 0.020967 | 10.75185 | 12.98519 | 12.18519 | 11.46852 | 1.01351972 |
| | EL-1-5 ug | 0.06132 | 0.06312 | 0.0604 | 0.025687 | 0.027487 | 0.024767 | 17.42963 | 19.42963 | 16.40741 | 16.91852 | 0.72282027 |
| | EL-1-20 ug | 0.07745 | 0.07569 | 0.07811 | 0.041817 | 0.040057 | 0.042477 | 35.35185 | 33.3963 | 36.08519 | 35.71852 | 0.51854497 |
| | EL-1-100 ug | 0.08112 | 0.08321 | 0.08541 | 0.045487 | 0.047577 | 0.049777 | 39.42963 | 41.75185 | 44.1963 | 41.81296 | 3.37054232 |



SAED000052(color)

4/8/2018          GSR Assay

Cayman Chem.   Cat # 703202

- Glutathione reductase catalyzes NADPH dependent reaction of oxidized GSH (GSSG) to GSH.
- A high GSH/GSSG ratio crucial for protein against ox. stress

$$GSSG + NADPH + H^+ \xrightarrow{\text{GR}} 2GSH + NADP^+$$

- Oxidation of NADPH to NADP$^+$ accompanied by a decrease in absorbance at 340 nm.

- Preparation

- GR Assay Buffer (10x)
  • dilute 2mL assay buffer with 18mL HPLC-grade water
  • store 2months. at 4°C
  • must be 25°C to be use in assay

- GR Sample Buffer (10x)
  • dilute 2mL sample buffer with 18mL HPLC-grade water
  • use to dilute GR Control + GR samples
  • store 1 month. at 4°C

- GR Control
  • Aliquot and store at -20°C
  • transfer 10µl to tube plus 990µL sample Buffer
  • keep on ice, stable for 2hours
  • Will cause ~ 0.04 absorbance (v/min)

- GSSG
  • Ready to use

SAED000053(color)

81

— GR — NAPDH
· Each vial enough for 40 vxns/wells
· Add 2ml HPLC-grade water + vortex
· keep at Room Temp. store at 4°C, stable for 2 days
· No refreezing

— Assay Procedure
※ Final Volume of assay is 170µl /well, detect at 340nm
1. Add 120µl Assay Buffer and 20µl GSSG to 3wells —→ Blank
2. Add 100µl Assay Buffer and 20µl GSSG and 20µl dilute Control
   to 3 wells, —→ Control
3. For samples, add : 100µl Assay buffer
                        20µl GSSG
                        20µl samples
     ✗Amt GR added Should cause absorbance ↓ between 0.08~0.1 /min

4. Initiate vxn : add 50µl NAPDH to All wells
              ※ as fast as possible
5. Shark plate for few seconds to mix.
6. Read absorbance at 340nm once every minute.
   · Get 5 time points
   · Initial Veading Should be not above 1.2 or belowe 0.5

— Calculation
1. Δ absorbance per minute
   · plot absorbance values vs time
   · get slope



2. Determine rate of ΔA340/min for backgnure/blance and
   subtract from rate of sample wells

SAED000054(color)

82

3. NADPH extinction Coefficient = $0.00373 \, \mu M^{-1}$
- 1 unit = amt. enzyme that will cause oxidation at 1 nmol
- actual extinction is $0.00622 \, \mu M^{-1} \, cm^{-1}$ — adjust from path of well.
- NADPH to NADP$^+$ per min at 25°C

$$GR \; activity = \frac{\Delta A_{340}/min}{0.00373 \, \mu M^{-1}} \times \frac{0.19 \, mL}{0.02 \, mL} \times dilution = nmol/min/mL$$

- Activity of 20~255 nmol/min/mL are in reproduciblerage
- this is equal to absorbance deverse of $0.008 \sim 0.1/min$



Plate:

+ : positive control

SAED000055(color)

83

SAED000056(color)

| 4/8/2018 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sample diluted with buffer to 5g proteins | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | Average nmol/min | |
| ID | | Abs 1 | Abs 2 | Slope | | Abs 1 | Abs 2 | Slope | | Abs 1 | Abs 2 | Slope | | / ml | SD |
| Background | | | | 0 | | | | 0 | | | | 0 | | 0.00000 | |
| Positive Control | | 0.4857 | 0.3273 | 0.03168 | | 0.4857 | 0.3257 | 0.032 | | 0.4857 | 0.3257 | 0.032 | | 0.03189 | |
| | HOEpiC Unt | 0.5185 | 0.5124 | 0.00122 | 3.107 | 0.5175 | 0.513 | 0.0009 | 2.292 | 0.512 | 0.5064 | 0.00112 | 2.853 | 2.57239 | 0.39621 |
| | TOV-112-C | 0.5122 | 0.5038 | 0.00168 | 4.279 | 0.505 | 0.4969 | 0.00162 | 4.126 | 0.5012 | 0.4934 | 0.00156 | 3.973 | 4.20241 | 0.10806 |
| | TOV112-5 ug | 0.4795 | 0.474 | 0.001375 | 3.502 | 0.4785 | 0.473 | 0.001375 | 3.502 | 0.4751 | 0.4697 | 0.00135 | 3.438 | 3.47017 | 0.04502 |
| | TOV112- 20ug | 0.3936 | 0.3895 | 0.00082 | 2.088 | 0.3933 | 0.3893 | 0.0008 | 2.038 | 0.4818 | 0.4779 | 0.00078 | 1.987 | 2.03753 | 0.05094 |
| | TOV112-100 ug | 0.3419 | 0.3389 | 0.0006 | 1.528 | 0.342 | 0.339 | 0.0006 | 1.528 | 0.437 | 0.4341 | 0.00058 | 1.477 | 1.51117 | 0.02941 |
| | SKOV-3-C | 0.5791 | 0.5654 | 0.00274 | 6.979 | 0.5793 | 0.5656 | 0.00274 | 6.979 | 0.5699 | 0.556 | 0.00278 | 7.080 | 7.01251 | 0.05882 |
| | SKOV-3-5 ug | 0.5757 | 0.5673 | 0.00168 | 4.279 | 0.5758 | 0.567 | 0.00176 | 4.483 | 0.5746 | 0.566 | 0.00172 | 4.381 | 4.38070 | 0.10188 |
| | SKOV-3-20 ug | 0.5716 | 0.564 | 0.00152 | 3.871 | 0.5713 | 0.5638 | 0.0015 | 3.820 | 0.5694 | 0.5617 | 0.00154 | 3.922 | 3.89678 | 0.03602 |
| | SKOV3-100 ug | 0.5253 | 0.5203 | 0.001 | 2.547 | 0.5252 | 0.5204 | 0.00096 | 2.445 | 0.5214 | 0.5168 | 0.00092 | 2.343 | 2.44504 | 0.10188 |
| | A2780-C | 0.5555 | 0.552 | 0.00175 | 4.457 | 0.511 | 0.5025 | 0.0017 | 4.330 | 0.511 | 0.5022 | 0.00176 | 4.483 | 4.42315 | 0.08187 |
| | A2780-5 ug | 0.4888 | 0.481 | 0.00156 | 3.973 | 0.4881 | 0.4804 | 0.00154 | 3.922 | 0.4878 | 0.4801 | 0.00154 | 3.922 | 3.92225 | 0.03602 |
| | A2780-20 ug | 0.4798 | 0.4745 | 0.00106 | 2.700 | 0.4768 | 0.4715 | 0.00106 | 2.700 | 0.4765 | 0.4712 | 0.00106 | 2.700 | 2.69973 | 0.00000 |
| | A2780-100 ug | 0.4286 | 0.4254 | 0.00064 | 1.630 | 0.4287 | 0.4252 | 0.0007 | 1.783 | 0.428 | 0.4245 | 0.0007 | 1.783 | 1.70643 | 0.10806 |

| | Background | Abs 1 | Abs 2 | Slope | | Abs 1 | Abs 2 | Slope | | Abs 1 | Abs 2 | Slope | Avg backgr | Average nmol/min / ml | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | Normal ovarian-C | 0.2641 | 0.2598 | 0.0014333 | | 0.2598 | 0.2586 | 0.0004 | | | | | | | |
| 384 | Normal Ovarian-Talc 5 ug | 0.0897 | 0.0731 | 0.00332 | 8.456 | 0.0792 | 0.0624 | 0.00336 | | 0.2593 | 0.2588 | 0.0001667 | 0.00028 | 0.00067 | |
| 385 | Normal ovarian- Talc 20 ug | 0.5085 | 0.495 | 0.0027 | 6.877 | 0.501 | 0.4817 | 0.00266 | 8.558 | 0.0771 | 0.0597 | 0.00348 | 8.863 | 8.50670 | 0.072037688 |
| 386 | Normal Ovarian-100 ug | 0.4879 | 0.4777 | 0.00204 | 5.196 | 0.4873 | 0.4769 | 0.00208 | 6.775 | 0.5011 | 0.4881 | 0.0026 | 6.622 | 6.69839 | 0.10806 |
| 379 | Fallopian-C | 0.4622 | 0.455 | 0.00144 | 3.668 | 0.4447 | 0.4374 | 0.00146 | 5.298 | 0.4831 | 0.473 | 0.00202 | 5.145 | 5.22118 | 0.10806 |
| 380 | Fallopian-5 ug | 0.4983 | 0.4879 | 0.00208 | 5.298 | 0.4751 | 0.4646 | 0.0021 | 3.718 | 0.4467 | 0.4393 | 0.00148 | 3.769 | 3.74397 | 0.03602 |
| 381 | Fallopian-20ug | 0.4286 | 0.4209 | 0.00154 | 3.922 | 0.4333 | 0.4258 | 0.0015 | 5.349 | 0.4692 | 0.4586 | 0.00212 | 5.399 | 5.34653 | 0.05094 |
| 382 | Fallopian-100 ug | 0.4299 | 0.4245 | 0.00108 | 2.751 | 0.4316 | 0.4264 | 0.00104 | 3.320 | 0.4318 | 0.4241 | 0.00154 | 3.922 | 3.92225 | 0.00000 |
| 356 | EL-1-C | 0.4245 | 0.4225 | 0.0004 | 1.019 | 0.4311 | 0.4293 | 0.00036 | 2.649 | 0.4318 | 0.4267 | 0.00102 | 2.598 | 2.67426 | 0.10806 |
| 357 | EL-1-5 ug | 0.4363 | 0.4205 | 0.00316 | 8.048 | 0.4377 | 0.4222 | 0.0031 | 0.917 | 0.4318 | 0.4297 | 0.00042 | 1.070 | 1.04424 | 0.03602 |
| 358 | EL-1-20 ug | 0.4347 | 0.422 | 0.00254 | 6.469 | 0.4349 | 0.4225 | 0.00248 | 7.895 | 0.4377 | 0.4223 | 0.00308 | 7.845 | 7.94638 | 0.14408 |
| 359 | EL-1-100 ug | 0.4296 | 0.422 | 0.00156 | 3.973 | 0.4301 | 0.4224 | 0.00154 | 6.316 | 0.4349 | 0.4226 | 0.00246 | 6.265 | 6.36729 | 0.14408 |
| | | 0.4264 | 0.4225 | 0.00078 | 1.987 | 0.4311 | 0.4269 | 0.00084 | 7.922 | 0.4318 | 0.424 | 0.00156 | 3.973 | 3.97319 | 0.00000 |
| | | | | | | | | | 2.139 | 0.4278 | 0.4235 | 0.00086 | 2.190 | 2.08847 | 0.14408 |



C **ELISA**

■ EL-1
■ Normal Ovarian
■ FT33
■ Ovarian Cancer (SKOV-3)
■ Ovarian Cancer (TOV112D)
■ Ovarian Cancer (A2780)

GSR Activity (nmol/min/ml/µg) vs Talc Treatment (µg/ml, 72 hours)

Control, 5, 20, 100

SAED000057(color)

5/14/2018

Glutathine Peroxidase Assay Kit
( Cayman chemical Cat# 703102 )

— GPX Catalyzes the reduction of hydroperoxidases, including $H_2O_2$
by reduced GSH, protecting cell form oxidative damage.
· All are tetramelo of 4 identical subunit.
· Each Subunit Contains a selenocysteine in active site
which participates directly in the $2e^-$ reduction of peroxide
substrate
— GSH used as $e^-$ donor to regenerate reduced
form of selenocystein

$$R-O-O-H + 2GSH \xrightarrow{GPx} R-OH + GSSG + H_2O$$

$$GSSG + NADPH + H^+ \xrightarrow{GR} 2 GSH + NADP^+$$

· Oxidation of NADPH to NADP⁺ accompanied by a decrease in
absorbance at 340 nm


Reagent Preparation

1. GPx assay buffer (10x) , 3ml /vial
· Add 2 mL HPLC-H₂O to contents of vial
· Store 4°C, 6 months

2. GPx Sample Buffer (10x)
· dilute 2ml concentrate ~ 18ml HPLC-H₂O
· Use to dilute contrl and samples
· Store 4°C, stable for 1 month

SAED000058(color)

85

3. Glutathine Penxidose (Control) — 50μl bovine enythrogle CiPs
   • Aliquot and store at -20°C
   • Transfer 10μl to tube plus 490μl sample buffer — on ice
   • Stable 4 hours . No freezing.
   • Absorbance by 0.051 μl/min

4. GPx . Co . Substrate mixture— Vial good for 40wells
   • Vial has NADPH, GSH, GR
   • Add 2ml 25°C while in use
   • Store 4°C , 2days, No refreezing

5. GPx Cument Hydlopenxide — ready to use
   • -20°C storage

※ Final volume is 180μl/well
   • Detect at 340nm

— Assay
1. add 120μl assay buffer , 50μl co-substrate mixture to 3wells
   • Blank / background
2. Positive Contrd
   • 100μl assay buffer.
   • 50μl co-substrate mix.
   • 20μl diluted GPx Control to 3wells
3. Samples.
   • add 100μl assay buffer
   •     50μl co-substrate mix
   •     30μl Sample
4. Initiatl vsn by adding 20μl Cumehe hyoropenxize per well
   as fast as possible
   • Shak to mix

SAED000059(color)

5. Detect at 340nm Once every minute, at least 5 time point
   — Inital absorbance not above 1.2 or below 0.5



— Calculations
   1. Determine $\Delta A$ 340nm per minute
      · get slope
   2. Determine rate of background, subtract from rate of samples.
   3. Activity

$$GPx \text{ activity } (nmol/min/mL) = \frac{\Delta A_{340}/min}{0.00373 \mu M^{-1}} \times \frac{0.19mL}{0.02mL}$$

Final Volume ⟵ 0.19mL

Sample Volume ⟵ 0.02mL

Sample with GPx activity in range of 50.344 ~~nm~~ nmol/min/mL
   are in reproducible range
      = to activity of 0.02 to 0.135/min ↓ in absorbance

| 5/14/2018 Titrate GPX | Slope | Slope | Abs Value | Abs Value | nmol/min/m | nmol/min/m | Average | Corrected |
|---|---|---|---|---|---|---|---|---|
| Background | -6.665 | -5.71 | 6.665 | 5.71 | 16975.2011 | 14542.8954 | 15759.0483 | |
| Pos Control | -40.481667 | -41.146667 | 40.481667 | 41.146667 | 103103.441 | 104797.141 | 103950.291 | 88191.243 |
| 5ug - 394 | -10.506667 | -10.505 | 10.506667 | 10.505 | 26759.6076 | 26755.3619 | 26757.4848 | 10998.4365 |
| 10ug - 394 | -16.908333 | -16.928333 | 16.908333 | 16.928333 | 43064.1189 | 43115.0572 | 43089.5881 | 27330.5398 |
| | | | | | | | | |
| | | | | | | | | |

SAED000060(color)

86

SAED000061(color)

### 4/14/2018

| | Slope | Slope | Slope | Abs Value | Abs Value | Abs Value | Corrected | Corrected | Corrected | nmol/min/ml | nmol/min/ml | nmol/min/ml | Average | SD | per ug | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background | -6.116667 | -6.276667 | | 6.116667 | 6.276667 | | 6.196667 | | | 15578.6425 | 15986.1492 | | | | | |
| Positive Control | -37.756667 | -37.748333 | | 37.756667 | 37.748333 | | 37.756667 | | | | | | | | | |
| Normal ovarian-C | -6.834 | -6.787 | -6.795 | 6.834 | 6.787 | 6.795 | 0.637333 | 0.590333 | 0.598333 | 1623.23418 | 1503.529088 | 1523.904424 | 811.9162577 | 64.0453807 | 162.38325 | 6.40454 |
| Normal Ovarian-Talc 5 ug | -6.673333 | -6.696667 | -6.68 | 6.673333 | 6.696667 | 6.68 | 0.476666 | 0.5 | 0.483333 | 1214.02869 | 1273.458445 | 1231.008981 | 607.2560097 | | 30.61096 | 121.45120 | 3.06110 |
| Normal ovarian- Talc 20 ug | -6.5898 | -6.663333 | -6.638333 | 6.5898 | 6.663333 | 6.638333 | 0.393133 | 0.466666 | 0.441666 | 1001.27708 | 1188.559517 | 1124.886595 | 500.8593719 | | 95.22628 | 100.17187 | 9.52263 |
| Normal Ovarian-100 ug | -6.381667 | -6.346667 | -6.341667 | 6.381667 | 6.346667 | 6.341667 | 0.185 | 0.15 | 0.145 | 471.179625 | 382.0375335 | 369.3029491 | 235.6623123 | | 55.50877 | 47.13246 | 5.55088 |
| Fallopian-C | -6.985 | -6.961667 | -6.9576 | 6.985 | 6.961667 | 6.9576 | 0.788333 | 0.765 | 0.760933 | 2007.81863 | 1948.391421 | 1938.03311 | 1004.289783 | | 37.65835 | 200.85796 | 3.76583 |
| Fallopian-5 ug | -6.88333 | -6.8756 | -6.818333 | 6.88333 | 6.8756 | 6.818333 | 0.686663 | 0.678933 | 0.621666 | 1748.87359 | 1729.185925 | 1583.331635 | 874.7476292 | | 90.42973 | 174.94953 | 9.04297 |
| Fallopian-20ug | -6.59 | -6.576 | -6.5923 | 6.59 | 6.576 | 6.5923 | 0.393333 | 0.379333 | 0.395633 | 1001.78646 | 966.1296247 | 1007.64437 | 501.0910471 | | 22.46924 | 100.21821 | 2.24692 |
| Fallopian-100 ug | -6.353333 | -6.376667 | -6.3665 | 6.353333 | 6.376667 | 6.3665 | 0.156666 | 0.18 | 0.169833 | 399.015282 | 458.4450402 | 432.5505362 | 199.5925573 | | 29.79663 | 39.91851 | 2.97966 |
| EL-1-C | -6.675 | -6.678333 | -6.6767 | 6.675 | 6.678333 | 6.6767 | 0.478333 | 0.481666 | 0.480033 | 1218.2744 | 1226.763271 | 1222.604155 | 609.3772149 | | 4.24472 | 121.87544 | 0.42447 |
| EL-1-5 ug | -6.575 | -6.58933 | -6.5946237 | 6.575 | 6.58933 | 6.5946237 | 0.378333 | 0.392663 | 0.3979567 | 963.582708 | 1000.080027 | 1013.562641 | 481.9903322 | | 25.85804 | 96.39807 | 2.58580 |
| EL-1-20 ug | -6.37536 | -6.378333 | -6.396667 | 6.37536 | 6.378333 | 6.396667 | 0.173693 | 0.181666 | 0.2 | 455.11622 | 462.6882038 | 509.383378 | 227.6581099 | | 29.39019 | 45.53162 | 2.93902 |
| EL-1-100 ug | -6.2334 | -6.228301 | -6.231667 | 6.2334 | 6.228301 | 6.231667 | 0.036733 | 0.031634 | 0.035 | 93.5558981 | 80.5691689 | 89.14209115 | 46.79544906 | | 21.17796 | 9.35909 | 2.11780 |

### 4/23/2018

| | Slope | Slope | Slope | Abs Value | Abs Value | Abs Value | Corrected | Corrected | Corrected | nmol/min/ml | nmol/min/ml | nmol/min/ml | Average | SD | per ug | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background | | -4.89 | -4.623333 | -4.568333 | 4.89 | 4.623333 | 4.568333 | 4.595833 | | | | | 50443.81 | | | |
| Control | | -23.293333 | -23.921667 | -24.401667 | 23.293333 | 23.921667 | 24.401667 | 18.6975 | 19.325834 | 19.805834 | 47620.9786 | 49221.29303 | 2022.68 | 1808.31 | 45.02 | 180.83 | 4.50235551 |
| A2780-C | | -5.318333 | -5.293333 | -5.39 | 5.318333 | 5.293333 | 5.39 | 0.7225 | 0.6975 | 0.794167 | 1840.14745 | 1776.474531 | 1118.52 | 1148.24 | 42.02 | 114.62 | 4.201138445 |
| A2780-5 ug | | -5.303333 | -5.058333 | -5.035 | 5.303333 | 5.058333 | 5.035 | 0.7075 | 0.4625 | 0.439167 | 1801.9437 | 1177.949062 | 295.02 | 303.51 | 12.01 | 30.35 | 1.200508073 |
| A2780-20 ug | | -4.718333 | -4.575 | -4.711667 | 4.718333 | 4.575 | 4.711667 | 0.1225 | -0.020833 | 0.115834 | 311.997319 | -53.05991957 | 53.06 | 180.41 | 136.63 | 18.04 | 13.66283167 |
| A2780-100 ug | | -4.66 | -4.723333 | -4.616667 | 4.66 | 4.723333 | 4.616667 | 0.064167 | 0.1275 | 0.020834 | 163.428016 | 324.7319035 | 2680.65 | 2759.16 | 15.01 | 275.92 | 1.500725139 |
| SKOV-3-C | | -5.675 | -5.683333 | -5.648333 | 5.675 | 5.683333 | 5.648333 | 1.079167 | 1.0875 | 1.0525 | 2748.54866 | 2769.772118 | 1173.71 | 1224.64 | 12.01 | 122.46 | 1.200683167 |
| SKOV-3-5 ug | | -5.073333 | -5.08 | -5.056667 | 5.073333 | 5.08 | 5.056667 | 0.4775 | 0.484167 | 0.460834 | 1216.15282 | 1233.13311 | 919.01 | 729.41 | 164.26 | 72.94 | 16.42570894 |
| SKOV-3-20 ug | | -4.843333 | -4.846667 | -4.956667 | 4.843333 | 4.846667 | 4.956667 | 0.2475 | 0.250834 | 0.360834 | 630.36193 | 638.8533512 | 154.94 | 389.82 | 242.27 | 38.98 | 24.22672523 |
| SKOV-3-100 ug | | -4.743333 | -4.846667 | -4.556667 | 4.743333 | 4.846667 | 4.656667 | 0.1475 | 0.250834 | 0.060834 | 375.670241 | 638.8533512 | 5176.61 | 4895.89 | 864.45 | 480.59 | 86.4452258 |
| TOV-112-C | | -6.65 | -6.17 | -6.628333 | 6.65 | 6.17 | 6.628333 | 2.054167 | 1.574167 | 2.0325 | 5231.79263 | 4009.27252 | 3151.81 | 3267.84 | 222.12 | 326.78 | 22.21174058 |
| TOV112-5 ug | | -5.846667 | -5.956667 | -5.833333 | 5.846667 | 5.956667 | 5.833333 | 1.250834 | 1.360834 | 1.2375 | 3185.77024 | 3465.931099 | 2697.61 | 2953.72 | 213.11 | 295.37 | 21.31108938 |
| TOV112-20ug | | -5.746667 | -5.965 | -5.655 | 5.746667 | 5.865 | 5.655 | 1.150834 | 1.269167 | 1.059167 | 2931.07855 | 3232.462869 | 2385.86 | 2332.55 | 153.08 | 233.26 | 15.30800873 |
| TOV112-100 ug | | -5.578333 | -5.463333 | -5.493333 | 5.578333 | 5.463333 | 5.493333 | 0.9825 | 0.8675 | 0.8975 | 2502.34584 | 2209.450402 | | | | | |



D **ELISA**

5/18/2018          MPO ELISA

Northwest Life Science

Myeloperoxiase — MPO                    Cat # NWK-mpo03

-Test principle

$$H_2O \xrightarrow[Cl^-]{MPO} HOCl$$

$HOCl + TauNH_2 \longrightarrow TauNHCl + H_2O$

et principa:

$TauNHCl + 2TNB \longrightarrow DTNB + Cl^- + TauNH_2$

(Baseline Abs412 is Decreased)

- HOCl is rapidly trapped by β-amino acid taurine to form the stable oxidant taurine chloramine.
- Prevents accumulation of HOCl that can deactivate MPO
- After incubation for specific time, the MPO catalyzed reaction is stopped by add catlase to eliminate hydrogen peroxide.
- Taurine choramine is then allowed to react with TNB, a yellow complex with maximal absorbance at 412 nm.
- 1 unit of MPO activity defined the amount of enzyme that can catlalyze sufficient HOCl production resulting in formation of 1 nmol TauNHCl at pH 6.5, 25°C over 30 minutes in presene 100 mM Chloride and 100 μM H_2O_2.

Reagents :   Warm Kit ~ 2 hours, room temperature

- Assay Buffer: ready to use

- H_2O_2 reagent: Mix 12ul of solution from the Hydrogen Peroxide Vial into 4988ul Assay Buffer
  · mix + incubate 60min at roomtemp. before use
  · must be used within 3hours.
  · Label as working H_2O_2 solution

SAED000063(color)

88

— Catalase reagent: Reconstitute the catalase Reagent with 20 ml of Assay Buffer
  • Mix and labeled.

— TNB Reagent: Add 28ml Assay Buffer to the TNB vial.
  • Mix and labeled
  • stand at room temp for at least 5 minutes before using

  X Working $H_2O_2$, Catalase and TMB Solution are stable for 3hours after dilution and must be used with within that tim

— Cells preparation:
  • Cells from pg 33
  • using medium.

— Assay Protocols:

  — "Zero MPO Standard" is created by substituting Assay Buffer for sample. in
  — the baseline for TNB absorbance Abase used later when analyzing data

1. Set temp of water bath or heating block to 25°C
2. Add 220µl assay buffer to all wells.
3. Add 20µl assay buffer to MPO zero standard, 20ul ddH2O to Blank
4. Add 20µl Sample per well
5. Incubate 5 min
6. Add 10 µl working H2O to each well.
7. Incubate 30 min
8. Add 10µl working Catalase to each well
9. Incubate 5 min
10. Add 25 µl working TMB to each well and 25µl assay buffer to Blank and mix well

SAED000064(color)

11. Incubate  20 min
12. Read  at  412 nm
  ※ If absorbance is lower than 0.06, dilute and repeat.

— Data Analysis

1. Calculate  the  average  absorbance  at  412 nm  for  zero MPO sample
2. Calculate the Average for Blank
3. Using the extinction  coefficient  for  TNB  of  14100 $m^{-1} cm^{-1}$.
  · Using  formula  to  calculate  MPO  activity

$$\text{Enzyme Protocol} \atop \text{units MPO/ml} = \frac{[(A_{base} + A_{blank} - A_{sample})}{0.0141 \times 2} \times \frac{1140}{80}$$

$$= 505.3 \times (A_{base} + A_{blank} - A_{sample})$$



$y = -0.00196x + 0.84871$
$R^2 = 0.99703$

| | 1.3 | PlateFormat | Endpoint | Absorbance | Raw | | FALSE | | 1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | 0.0952 | 0.145 | 0.223 | 0.4322 | 0.4591 | 0.4369 | 0.1274 | 0.1303 | 0.1224 | 0.1313 | 0.1237 | 0.1207 |
| | 0.3796 | 0.3741 | 0.3151 | 0.143 | 0.1267 | 0.1289 | 0.1351 | 0.1559 | 0.124 | 0.1253 | 0.1215 | 0.1382 |
| | 0.3701 | 0.3678 | 0.4214 | 0.1254 | 0.127 | 0.1248 | 0.1347 | 0.1504 | 0.1304 | 0.121 | 0.1275 | 0.1269 |
| | 0.4123 | 0.4128 | 0.415 | 0.1395 | 0.1218 | 0.1296 | 0.1243 | 0.1243 | 0.1302 | 0.1331 | 0.1288 | 0.1304 |
| | 0.4279 | 0.4102 | 0.4248 | 0.136 | 0.1352 | 0.1449 | 0.1311 | 0.1346 | 0.132 | 0.1432 | 0.1483 | 0.1582 |
| | 0.4207 | 0.4258 | 0.4376 | 0.137 | 0.1416 | 0.1292 | 0.1301 | 0.1266 | 0.134 | 0.1265 | 0.1303 | 0.1287 |
| | 0.46 | 0.4589 | 0.5677 | 0.1232 | 0.1299 | 0.1363 | 0.134 | 0.1424 | 0.1287 | 0.1469 | 0.1403 | 0.1294 |
| | 0.3904 | 0.3683 | 0.3882 | 0.123 | 0.1396 | 0.1211 | 0.1218 | 0.1273 | 0.1237 | 0.1617 | 0.1179 | 0.1176 |

| 5/18/2018 used 5 ug protein | OD1 | OD2 | OD3 | Avg Abs | extinction coefficient = 14,100/m*cm Units MPO/ml | Units MPO/ml | Units MPO/ml | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|
| MPO BLANK | 0.0952 | 0.145 | 0.223 | 0.1201 | | | | | |
| MPO zero standard | 0.1796 | 0.1741 | 0.1151 | 0.17685 | | | | | |
| TOV-112-C | 0.2701 | 0.2678 | 0.244 | | 13.567305 | 14.729495 | 26.755635 | 14.1484 | 0.8217924 |
| TOV112-5 ug | 0.2523 | 0.2428 | 0.245 | | 22.561645 | 27.361995 | 26.250335 | 25.391325 | 2.5128199 |
| TOV112- 20ug | 0.2279 | 0.2102 | 0.2248 | | 34.890965 | 43.834775 | 36.457395 | 35.67418 | 1.1076333 |
| TOV112-100 ug | 0.1207 | 0.1258 | 0.1376 | | 89.059125 | 86.482095 | 80.519555 | 87.77061 | 1.8222354 |
| SKOV-3-C | 0.26 | 0.2589 | 0.2677 | | 18.670835 | 19.226665 | 14.780025 | 18.94875 | 0.3930312 |
| SKOV-3-5 ug | 0.1904 | 0.2083 | 0.1882 | | 53.839715 | 44.794845 | 54.951375 | 54.395545 | 0.7860623 |
| SKOV-3-20 ug | 0.1322 | 0.1591 | 0.1369 | | 83.248175 | 69.655605 | 80.873265 | 82.06072 | 1.679315 |
| SKOV-3-100 ug | 0.0512 | 0.0512 | 0.061 | | 124.177475 | 124.177475 | 119.225535 | 121.70151 | 3.5015504 |
| A2780-C | 0.2449 | 0.2673 | 0.2544 | | 26.300865 | 14.982145 | 21.500515 | 20.927842 | 3.39436 |
| A2780-5 ug | 0.2007 | 0.21 | 0.2133 | | 48.635125 | 43.935835 | 42.268345 | 45.451735 | 4.5019933 |
| A2780-20 ug | 0.157 | 0.1567 | 0.1633 | | 70.716735 | 70.868325 | 67.533345 | 69.12504 | 1.8832172 |
| A2780-100 ug | 0.1087 | 0.1167 | 0.1233 | | 95.122725 | 91.080325 | 87.745345 | 91.434035 | 3.6943386 |
| EL-1-C | 0.1105 | 0.1542 | 0.1334 | | 94.213185 | 72.131575 | 82.641815 | 88.4275 | 11.045054 |
| EL-1-5 ug | 0.0972 | 0.0872 | 0.0968 | | 100.933675 | 105.986675 | 101.135795 | 101.03474 | 2.8607895 |
| EL-1-20 ug | 0.0532 | 0.0566 | 0.0611 | | 123.166875 | 121.448855 | 119.175005 | 121.17094 | 2.0023741 |
| EL-1-100 ug | 0.0234 | 0.0219 | 0.0311 | | 138.224815 | 138.982765 | 134.334005 | 136.27941 | 2.4941218 |

| 5/19/2018 used 5 ug protein | OD1 | OD2 | OD3 | Avg Abs | extinction coefficient = 14,100/m*cm Units MPO/ml | Units MPO/ml | Units MPO/ml | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|
| MPO BLANK | 0.0495 | 0.0528 | 0.0628 | 0.0550333 | | | | | |
| MPO zero standard | 0.027 | 0.0289 | 0.02059 | 0.0254967 | | | | | |
| Normal ovarian-C | 0.0624 | 0.0614 | 0.0619 | | 9.161089 | 9.666389 | 9.413739 | 9.413739 | 0.25265 |
| Normal Ovarian- Talc 5 ug | 0.0734 | 0.0649 | 0.069 | | 3.602789 | 7.897839 | 5.826109 | 5.775579 | 2.1479708 |
| Normal ovarian- Talc 20 ug | 0.067 | 0.0668 | 0.0675 | | 6.836709 | 6.937769 | 6.584059 | 6.786179 | 0.1821885 |
| Normal Ovarian-100 ug | 0.075 | 0.0698 | 0.0681 | | 2.794309 | 5.421869 | 6.280879 | 5.851374 | 0.6074118 |
| Fallopian-C | 0.056 | 0.0577 | 0.0575 | | 12.395009 | 11.535999 | 11.637059 | 11.856022 | 0.4695032 |
| Fallopian-5 ug | 0.0696 | 0.0734 | 0.0724 | | 5.522929 | 3.602789 | 4.108089 | 4.411269 | 0.9953256 |
| Fallopian-20ug | 0.0546 | 0.06127 | 0.0661 | | 13.102429 | 9.732078 | 7.291479 | 10.041995 | 2.9178454 |
| Fallopian-100 ug | 0.0661 | 0.07128 | 0.0751 | | 7.291479 | 4.674025 | 2.743779 | 4.9030943 | 2.2824873 |



ELISA

Legend:
- EL-1
- Normal Ovarian
- FT33
- Ovarian Cancer (SKOV-3)
- Ovarian Cancer (TOV112D)
- Ovarian Cancer (A2780)

y-axis: MPO Activity (U/ml) — 0, 20, 40, 60, 80, 100, 120, 140

x-axis: Talc Treatment (µg/ml, 72 hours) — Control, 5, 20, 100

SAED000066(color)

91

6/19/2018     Superoxide Dismutase Assay Kit

Caymanchem.    Cat #706002

Superoxide dismutases (SODs)

$$2O_2^{\cdot-} + 2H^+ + SOD \longrightarrow H_2O_2 + O_2$$

— This kit utilizes a tetrazolium salt for detection of superoxide radicals
generated by Xanthine oxidase and hypoxanthine



Scheme of Superoxide Dismutase Assay

· The SOD assay measures all three types of SOD (Cu/Zn, Mn, and FeSOD)
· One unit of SOD is defined as amount of enzyme needed to exhibit
50% dismutation of the superoxide radical.

Reagent Preparation
  — Assay Buffer (10X)
    · Dilute 3 ml of Assay Buffer with 27ml of HPLC-grade water. (1X)
    · Store at 4°C. stable for 2 months.

  — Sample Buffer (10X)
    · Dilute 2ml of Sample Buffer with 18ml of HPLC-water (1X, 50mM Tris-HCl)
    · Store at 4°C  stable for 6 months

SAED000067(color)

92

—Radical Detector
  · 250μl of tetrazolium salt solution
  · Prior to use. 50μl of solution + 19.95ml diluted Assay Buffer.
  ✗ Cover with tin foil
  · Stable for 2 months. enough for 96 well
  · Store unused at −20°C

— SOD Standard
  · Contain 100μl of bovine erythrocyte SOD (Cu/Zn)
  · Store the thawed enzyme on ice
  · store at −20°C , stable two freeze/thaw cycles.

— Xanthine Oxidase
  · Contain 150μl of Xanthine Oxidase.
  · Prior to use, thaw one vial and transfer 50μl of supplied enzyme
    with 1.95ml of diluted of sample Buffer
  · This diluted enzyme is stable for one hour
  ✗ Do not refreeze the thawed enzyme

Sample preparation
  · Cell lysate see pg 53

  · Collect cells by centrifugation at 1000−2000g , 10 min . 4°C
  ✗ For adherent cells. use a rubber policeman.

  · Homogenize or sonicate the cell pellet in cold 20mM Hepes.

  · Centrifuge at 1500 ×g , 5 min. 4°C

  · Remove the supernatant for assay and store on ice
  · freeze sample at −80°C
  · Stable for two months.

SAED000068(color)

93

Assay protocol

- Plate set up (as following sheet)



Sample plate format

A-G : Standards

※ Final volume is 230µl /well
※ Assay temperature is 25°C
※ Read at 440-460 nm.

- Standard Preparation
  · Dilute 20µl of SOD standard with 1.88 ml Sample buffer (dilute)
  · Take 7 clean glass test tubes and mark A-G
  · Add amount of SOD stock and Sample Buffer to each tubes, as below

| Tube | SOD Stock (µl) | Sample Buffer (µl) | Final SOD Activity (U/ml) in Well |
|------|------|------|------|
| A | 0 | 1,000 | 0 |
| B | 20 | 980 | 0.005 |
| C | 40 | 960 | 0.010 |
| D | 80 | 920 | 0.020 |
| E | 120 | 880 | 0.030 |
| F | 160 | 840 | 0.040 |
| G | 200 | 800 | 0.050 |

Table 1. Superoxide Dismutase standards

SAED000069(color)

94

Performing the Assay

1. SOD Standard Wells
   - add 200µl of diluted Radical Detector and 10µl of standard

2. Sample wells
   - add 200µl of the diluted Radical Detector and 10µl of samples

3. Initiate the reactions by adding 20µl of diluted Xanthine Oxidase to all the wells.
   - X. Make sure to note the precise time you started
   - X Add Xanthine Oxidase as quickly as possible

4. Carefully shaker for 30 minutes at room temp

5. Read at 440 ~ 460 nm

Calculation
   - Calculate the average absorbance of each standard and sample

   - Divide standard A's absorbance by itself and divide standard A's absorbance by all the other standards and samples absorbances to yield the Linearised Rate

   - Plot the Linearised SOD atti standard rate as function of final SOD Activity (U/ml)

   - Calculate the SOD activity of the samples using the equation obtained from the linear regression of standard curve substituting the Linearized rate for each sample

SAED000070(color)

95.

$$SOD\ (U/ml) = \left[\left(\frac{sample\ LR - y\text{-}intercept}{slope}\right) \times \frac{0.23\ ml}{0.01\ ml}\right] \times sample\ dilution$$

*NOTE: 0.23/0.01 is a factor for converting from U/ml in well to U/ml in 10 µl added to 230 µl well volume*

✗ The dynamic range of kit is 0.005 – 0.050 units/ml SOD

• One unit is defined as the amount of enzyme needed to exhibit 50% dismutation of the superoxide radical. SOD

### Standard Curve

| SOD Activity (U/ml) | Standard | Raw 1 | Raw 2 | Average | Linearized rate (LR) |
|---|---|---|---|---|---|
| 0 | A | 0.4759 | 0.4618 | 0.46885 | 1.00 |
| 0.025 | B | 0.4385 | 0.3845 | 0.4115 | 1.14 |
| 0.05 | C | 0.3786 | 0.353 | 0.3658 | 1.28 |
| 0.1 | D | 0.2872 | 0.2671 | 0.2772 | 1.69 |
| 0.15 | E | 0.2373 | 0.2336 | 0.2355 | 1.99 |
| 0.2 | F | 0.203 | 0.1988 | 0.2009 | 2.33 |
| 0.25 | G | 0.1747 | 0.164 | 0.1694 | 2.77 |
| | | | | | |
| | | | | | |
| | | | | | |



y = 0.3001x + 0.5432
$R^2 = 0.9723$

(graph: Linearized Rate vs SOD (U/ml))

SAED000072(color)

| 0.7 ug Protein | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2013 | | OD 1 | OD 2 | OD 3 | LR 1 | LR 2 | LR 3 | U/ml | U/ml | U/ml | Average | SD |
| BLANK | | 0.3138 | 0.3167 | 0.3187 | | | | | | | | |
| | A2780-C | 0.0405 | 0.0533 | 0.0562 | 11.576543 | 8.796435 | 8.342527 | 34.709321 | 25.615603 | 24.13087 | 24.87 | 1.05 |
| | A2780-5 ug | 0.0744 | 0.0669 | 0.0582 | 6.301747 | 7.008221 | 8.055842 | 17.455491 | 19.766364 | 23.193126 | 20.14 | 2.89 |
| | A2780-20 ug | 0.1022 | 0.1235 | 0.1426 | 4.587573 | 3.796356 | 3.287868 | 11.848437 | 9.2603704 | 7.5971084 | 9.72 | 1.83 |
| | A2780-100 ug | 0.1722 | 0.1688 | 0.1685 | 2.722706 | 2.777547 | 2.782493 | 5.7484664 | 5.9278518 | 5.9440275 | 5.94 | 0.14 |
| | SKOV-3-C | 0.0498 | 0.0600 | 0.0566 | 9.414659 | 7.814167 | 8.283569 | 27.637808 | 22.402607 | 23.93802 | 23.17 | 1.09 |
| | SKOV-3-5 ug | 0.0786 | 0.0678 | 0.0790 | 5.965013 | 6.915192 | 5.934810 | 16.354034 | 19.462065 | 16.255242 | 16.30 | 0.07 |
| | SKOV-3-20 ug | 0.1036 | 0.1165 | 0.1276 | 4.525579 | 4.024464 | 3.674373 | 11.645655 | 10.006508 | 8.8613639 | 9.43 | 0.81 |
| | SKOV-3-100 ug | 0.1651 | 0.1556 | 0.1711 | 2.8397941 | 3.0131748 | 2.7402104 | 6.1314604 | 6.6985879 | 5.8057227 | 6.25 | 0.63 |
| | TOV-112-C | 0.0433 | 0.0359 | 0.0433 | 10.827945 | 13.059889 | 10.827945 | 32.260659 | 39.561336 | 32.260659 | 35.91 | 5.16 |
| | TOV112-5 ug | 0.0683 | 0.0611 | 0.0757 | 6.8645681 | 7.6734861 | 6.1935271 | 19.296475 | 21.942442 | 17.101504 | 19.52 | 3.42 |
| | TOV112- 20ug | 0.1143 | 0.1253 | 0.1311 | 4.1019248 | 3.7418196 | 3.5762777 | 10.259883 | 9.0819813 | 8.5404943 | 8.81 | 0.38 |
| | TOV112-100 ug | 0.1654 | 0.1559 | 0.1711 | 2.8346433 | 3.0073765 | 2.7402104 | 6.1146122 | 6.6796217 | 5.8057227 | 6.24 | 0.62 |
| | | | | | | | | | | | | |
| | Normal ovarian-C | 0.0855 | 0.0954 | 0.0789 | 5.4836257 | 4.9145702 | 5.9423321 | 14.77942 | 12.918046 | 16.279846 | 14.60 | 2.38 |
| | Normal Ovarian-Talc 5 ug | 0.1130 | 0.1035 | 0.1120 | 4.149115 | 4.5299517 | 4.1861607 | 10.414242 | 11.659957 | 10.535419 | 11.10 | 0.80 |
| | Normal ovarian- Talc 20 ug | 0.1774 | 0.1792 | 0.1883 | 2.6428974 | 2.6163504 | 2.4899097 | 5.4874124 | 5.4005774 | 4.9869905 | 5.19 | 0.29 |
| | Normal Ovarian-100 ug | 0.2003 | 0.2100 | 0.2187 | 2.3407389 | 2.232619 | 2.1438043 | 4.4990535 | 4.145394 | 3.8548814 | 4.00 | 0.21 |
| | Fallopian-C | 0.0773 | 0.0679 | 0.0722 | 6.0653299 | 6.9050074 | 6.492868 | 16.682171 | 19.428752 | 18.080646 | 18.75 | 0.95 |
| | Fallopian-5 ug | 0.1156 | 0.1162 | 0.1083 | 4.0557958 | 4.0348537 | 4.3291782 | 10.108996 | 10.040494 | 11.003228 | 10.52 | 0.68 |
| | Fallopian-20ug | 0.1896 | 0.1964 | 0.2005 | 2.4728376 | 2.38722 | 2.338404 | 4.9311475 | 4.6510928 | 4.491416 | 4.57 | 0.11 |
| | Fallopian-100 ug | 0.2451 | 0.2561 | 0.2650 | 1.9128927 | 1.8307302 | 1.7692453 | 3.0995708 | 2.8308176 | 2.6297008 | 2.73 | 0.14 |
| | EL-1-C | 0.0334 | 0.0411 | 0.0268 | 14.037425 | 11.407543 | 17.494403 | 42.758854 | 34.156521 | 54.06661 | 44.11 | 14.08 |
| | EL-1-5 ug | 0.0567 | 0.0765 | 0.0567 | 8.2689594 | 6.1287582 | 8.2689594 | 23.890232 | 16.889645 | 23.890232 | 20.39 | 4.95 |
| | EL-1-20 ug | 0.0886 | 0.0841 | 0.0912 | 5.2917607 | 5.5749108 | 5.1408991 | 14.151831 | 15.078013 | 13.658363 | 14.37 | 1.00 |
| | EL-1-100 ug | 0.1005 | 0.1042 | 0.1076 | 4.6651741 | 4.4995202 | 4.357342 | 12.102269 | 11.560416 | 11.095352 | 11.33 | 0.33 |



SAED000073(color)

6/21/2018

# Caspase -3 Colorimetric Assay
## R & D Systems , Cat # BF3100

## Reagents provided & storage conditions

| REAGENT | DESCRIPTION | STORAGE OF OPENED MATERIAL |
|---|---|---|
| DEVD-pNA Substrate | 500 µL of 4 mM DEVD substrate peptide conjugated to p-nitroaniline (protect from light). | Store at ≤ -20 °C for up to 6 months after initial use. Avoid repeated freeze-thaw cycles. |
| DTT | 400 µL of a 1 M solution of dithiothreitol (DTT). | |
| Lysis Buffer | 100 mL of Lysis Buffer. | |
| Reaction Buffer 3 | 4 vials (2.0 mL/vial)  of 2X Reaction Buffer 3. | May be stored for up to 6 months at 2-8 °C. |
| Dilution Buffer | 100 mL of Dilution Buffer. | |

⚹ Store the unopened kit at -20°C in a manual defrost freezer

- This kit use to determine the increased enzymatic activity of Caspase - 3 class of proteases in apoptotic cells by colorimetric reaction

- Caspase-3 known as CPP-32, Yama or Apopain , is an intracellular cysteine protease that exists as a proenzyme , becoming activated during the cascade of events associated with apoptosis.

- The presence of caspase-3 in cells of different lineages suggests that caspase - 3 is a key enzyme required for the execution of apoptosis.

- The cleavage of peptide by the caspase releases the chromophore pNA, which can be quantitated spectrophotometrically at wavelength of 405nm

- The level of caspase enzymatic activity in the cell lysate is directly proportional to the color reaction.

Sample preparation:
  1. Collect cells, 250×g , 10 minutes
     · Add 25µL of cold Lysis Buffer per 1×10⁶ cells .
     · ✍ Seed 10⁶ cells per dish

SAED000074(color)

98

2. The cell lysate is incubated on ice for 10 minutes
   . centrifuged at 10000 x g for 1 minute.
   . Transfer the supernate to a new tube and on ice

3. The enzymatic reation for caspase activity is best carried out in a 96 well flat bottom microplate

4. Each reaction requires 50µl of cell lysate.

5. Each reaction also requires 50µl of 2X Reaction Buffer 3.
   . Prior to using the 2X Reaction Buffer 3
   . Add 10µl of fresh DTT stock per 1mL of 2X Reaction 3

6. To each reaction well add 5µl of caspase-3 colorimetric substrate

7. To Incubate the plate 37°c , 1~2 hours.

8. Read the plate on a microplate reader using a wavelength of 405nm

9. Additional control that should be included in this assay
   . no cell lysate and no substrate.
   . The total reaction volume must be kept constant and therefore distilled can be used to replace the volume by cell lysate.

10. For comparative analysis, the above assay should be repeated with non-induced cells.

Standard : Dilute in 1X Assay Buffer
   - 1:2 dilution series 120µl of standard + 120µl buffer
   S1  1mM            S5  625µM
   S2  500µM          S6  31.3µM
   S3  250µM          S7  156µM
   99   S4  125µM          S8  1µM

SAED000075(color)



| Standard | Raw1 | Raw2 | Raw3 | Ave. Abs. | [Csps-3][uM] |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0.203 | 0.137 | 0.208 | 0.206 | 15.625 |
| 3 | 0.419 | 0.433 | 0.487 | 0.446 | 31.25 |
| 4 | 0.844 | 0.848 | 0.891 | 0.861 | 62.5 |
| 5 | 1.642 | 1.671 | 1.714 | 1.676 | 125 |
| 6 | 3.455 | 3.512 | 3.497 | 3.488 | 250 |
| 7 | 6.716 | 6.778 | 7.063 | 6.852 | 500 |
| 8 | 12.503 | 12.604 | 18.265 | 12.554 | 1000 |

$y = 0.0127x + 0.1156$

Protein

| Caspase-3 assay | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100 ug protein | | | | | | | | |
| | | | | | | | | |
| Sample | Raw1 | Raw2 | Raw3 | Average | [Csps-3]-1 | [Csps-3]-2 | [Csps-3] [uM]-3 | SE |
| A2780-C | 0.198 | 0.192 | 0.189 | 0.194 | 6.488 | 6.016 | 5.780 | 3.105 | 0.361 |
| A2780-5 ug | 0.177 | 0.172 | 0.169 | 0.173 | 4.835 | 4.441 | 4.205 | 2.307 | 0.318 |
| A2780-20 ug | 0.155 | 0.159 | 0.151 | 0.153 | 3.102 | 3.417 | 2.787 | 1.785 | 0.315 |
| A2780-100 ug | 0.132 | 0.131 | 0.135 | 0.134 | 1.291 | 1.213 | 1.528 | 0.673 | 0.164 |
| SKOV-3-C | 0.233 | 0.239 | 0.237 | 0.235 | 9.244 | 9.717 | 9.559 | 4.976 | 0.241 |
| SKOV-3-5 ug | 0.211 | 0.215 | 0.218 | 0.215 | 7.512 | 7.827 | 8.063 | 4.021 | 0.277 |
| SKOV-3-20 ug | 0.155 | 0.153 | 0.157 | 0.156 | 3.102 | 2.945 | 3.260 | 1.550 | 0.157 |
| SKOV-3-100 ug | 0.133 | 0.139 | 0.137 | 0.135 | 1.370 | 1.843 | 1.685 | 0.989 | 0.241 |
| TOV-112-C | 0.220 | 0.225 | 0.228 | 0.224 | 8.220 | 8.614 | 8.850 | 4.419 | 0.318 |
| TOV112-5 ug | 0.198 | 0.201 | 0.194 | 0.196 | 6.488 | 6.724 | 6.173 | 3.460 | 0.277 |
| TOV112- 20ug | 0.177 | 0.178 | 0.183 | 0.180 | 4.850 | 4.921 | 5.315 | 2.551 | 0.250 |
| TOV112-100 ug | 0.155 | 0.156 | 0.150 | 0.152 | 3.110 | 3.197 | 2.685 | 1.675 | 0.274 |
| | | | | | | | | |
| Normal ovarian-C | 0.551 | 0.546 | 0.558 | 0.555 | 34.283 | 33.890 | 34.835 | 17.222 | 0.475 |
| Normal Ovarian-Talc 5 ug | 0.435 | 0.429 | 0.447 | 0.441 | 25.150 | 24.677 | 26.094 | 12.559 | 0.722 |
| Normal ovarian- Talc 20 ug | 0.333 | 0.363 | 0.344 | 0.339 | 17.118 | 19.480 | 17.984 | 9.909 | 1.195 |
| Normal Ovarian-100 ug | 0.288 | 0.292 | 0.288 | 0.288 | 13.583 | 13.913 | 13.567 | 7.101 | 0.196 |
| Fallopian-C | 0.488 | 0.471 | 0.492 | 0.490 | 29.323 | 27.984 | 29.638 | 14.237 | 0.878 |
| Fallopian-5 ug | 0.411 | 0.423 | 0.401 | 0.406 | 23.260 | 24.213 | 22.472 | 12.309 | 0.871 |
| Fallopian-20ug | 0.312 | 0.324 | 0.333 | 0.323 | 15.472 | 16.417 | 17.118 | 8.370 | 0.826 |
| Fallopian-100 ug | 0.254 | 0.237 | 0.211 | 0.219 | 10.898 | 9.535 | 7.512 | 4.877 | 1.704 |
| EL-1-C | 0.445 | 0.463 | 0.449 | 0.447 | 25.937 | 27.354 | 26.252 | 13.901 | 0.744 |
| EL-1-5 ug | 0.389 | 0.377 | 0.391 | 0.390 | 21.528 | 20.583 | 21.685 | 10.486 | 0.596 |
| EL-1-20 ug | 0.311 | 0.319 | 0.298 | 0.305 | 15.386 | 16.016 | 14.362 | 8.160 | 0.835 |
| EL-1-100 ug | 0.221 | 0.234 | 0.228 | 0.225 | 8.299 | 9.323 | 8.850 | 4.774 | 0.512 |

SAED000078(color)

100

SAED000077(color)

101

6/29/2018          SNP Genotyping Assay



(Applied Biosystems, Carlsbad. CA)

— SNP to be examined in cell pellets

— DNA was isolated utilizing the EZI DNA Tissue Kit (Qiagen) for EOC Cells according the manufacter's protocols

—The TaqMan SNP Genotyping Assay set were used to genotype the SNP.

| A | Gene (rs number) | | | | |
|---|---|---|---|---|---|
| | CAT (rs769217) | NOS2 (rs2297518) | GSR (rs8190955) | GPX1 (rs3448) | SOD3 (rs2536512) |
| MAF | 0.123 | 0.173 | 0.191 | 0.176 | 0.476 |
| SNP | C-262T | C2087T | G201T | C-1040T | A377T |
| Chromosome Location | 11p13 | 17q11.2 | 8p12 | 3q21.31 | 4p15.2 |
| Amino Acid Switch | Isoleucine to Threonine | Serine to Leucine | Unknown | Unknown | Alanine to threonine |
| Effect on Activity | Decrease | Increase | Unknown | Unknown | Decrease |

— The TaqMan SNP Genotyping Assay Set were used to genotype the SNPs
   • NCBI ds SNP genome ~~Technology Cer~~ build 37, MAF source 1000 genomes

— The Applied Genomics Technology Center performed these assay
   • AGTC, Wayne State University, Detroit, MI

— Analysis was done utilizing the QuanStudio TM 12K Flex Real-time PCR System.

SAED000078(color)

102

# Exported By : GUEST
# Export Date : 07/11/2018 14:11:18 EDT
# Study Name : Untitled
# Experiment Type : Endpoint
# Instrument Type : QuantStudio™ 12K Flex Real-Time PCR System
# Software Version Number : 1.4.0
# Creation Date : 07/11/2018 13:20:55 EDT
# Created By : GUEST
# Last Modified Date : 07/11/2018 14:10:49 EDT
# Last Modified By : GUEST
# Template File Name : N/A
# Template Originating Study Name : N/A
# Template Creation Date : N/A
# Template Created By User ID : N/A
# Template Software Version Number :  N/A

| Assay ID | Assay Nam | Population | Allele 1 Fre | Allele 2 Fre | 1/1 Freq | 1/2 Freq | 2/2 Freq | Chi-Squared | P-Value |
|----------|-----------|-----------|------------|------------|----------|----------|----------|-------------|---------|
| SNP Assay | SOD3 | All | 0% | 0% | 0% | 0% | 0% | 0 | 1 |
| SNP Assay | NOS2 | All | 31.50% | 68.50% | 14.80% | 33.30% | 51.90% | 1.396 | 0.237 |
| SNP Assay | GPX1 | All | 100% | 0% | 100% | 0% | 0% | 0 | 1 |
| SNP Assay | GSR | All | 0% | 100% | 0% | 0% | 100% | 0 | 1 |
| SNP Assay | CAT | All | 84.60% | 15.40% | 69.20% | 30.80% | 0% | 0.86 | 0.354 |
| SNP Assay | CYBA | All | 41.70% | 58.30% | 12.50% | 58.30% | 29.20% | 0.96 | 0.327 |

SAED000079(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (C) Amp Score | Allele2 (T) Amp Score | Well | Experiment Name |
|---|---|---|---|---|---|---|---|---|
| CAT | SNP Assay 5 | rs769217 | A2780-C | C/C | 0.859261 | 0.000000 | I01 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SKOV-C | C/C | 0.868249 | 0.000000 | I03 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-C | C/C | 0.867341 | 0.000000 | I05 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-C | C/C | 0.875622 | 0.000000 | I07 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-C | C/C | 0.871144 | 0.000000 | I09 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-C | C/C | 0.876471 | 0.000000 | I11 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | A2780-T | C/C | 0.877593 | 0.000000 | I13 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SkOV-T | C/C | 0.872718 | 0.000000 | I15 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-T | C/T | 0.658010 | 0.869565 | I17 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-T | C/T | 0.655459 | 0.868229 | I19 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-T | C/T | 0.650990 | 0.864536 | I21 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-T | C/T | 0.612055 | 0.850921 | I23 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | A2780-C | C/C | 0.841331 | 0.000000 | I02 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SKOV-C | C/C | 0.860892 | 0.000000 | I04 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-C | C/C | 0.876584 | 0.000000 | I06 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-C | C/C | 0.874654 | 0.000000 | I08 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-C | C/C | 0.877596 | 0.000000 | I10 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-C | C/C | 0.874607 | 0.000000 | I12 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | A2780-T | C/C | 0.867310 | 0.000000 | I14 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SkOV-T | C/C | 0.871008 | 0.000000 | I16 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-T | C/T | 0.656320 | 0.877184 | I18 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-T | C/T | 0.649022 | 0.863312 | I20 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-T | C/T | 0.648668 | 0.867816 | I22 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-T | C/T | 0.629139 | 0.864298 | I24 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | CEPH | C/C | 0.838256 | 0.000000 | N04 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NTC | N/A | 0.000000 | 0.000000 | N06 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SJL | C/C | 0.835160 | 0.000000 | N02 | 2018-07-11_GS-997.eds |



| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (A) Amp Score | Allele2 (G) Amp Score | Well | Experiment Name |
|---|---|---|---|---|---|---|---|---|
| GSR | C__25472285_20 | rs8190955 | A2780-C | G/G | 0.000000 | 0.893638 | G01 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SKOV-C | G/G | 0.000000 | 0.897784 | G03 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-C | G/G | 0.000000 | 0.900424 | G05 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-C | G/G | 0.000000 | 0.903515 | G07 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-C | G/G | 0.000000 | 0.899146 | G09 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-C | G/G | 0.000000 | 0.903931 | G11 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | A2780-T | G/G | 0.000000 | 0.907440 | G13 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SkOV-T | G/G | 0.000000 | 0.904642 | G15 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-T | G/G | 0.000000 | 0.903133 | G17 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-T | G/G | 0.000000 | 0.898479 | G19 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-T | G/G | 0.000000 | 0.889356 | G21 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-T | G/G | 0.000000 | 0.865288 | G23 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | A2780-C | G/G | 0.000000 | 0.777331 | H01 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SKOV-C | G/G | 0.000000 | 0.890199 | G02 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-C | G/G | 0.000000 | 0.894693 | G04 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-C | G/G | 0.000000 | 0.907142 | G06 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-C | G/G | 0.000000 | 0.910245 | G08 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-C | G/G | 0.000000 | 0.906755 | G10 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | A2780-T | G/G | 0.000000 | 0.905957 | G12 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SkOV-T | G/G | 0.000000 | 0.898448 | G14 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-T | G/G | 0.000000 | 0.900353 | G16 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-T | G/G | 0.000000 | 0.900184 | G18 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-T | G/G | 0.000000 | 0.600299 | G20 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-T | G/G | 0.000000 | 0.889474 | G22 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-T | G/G | 0.000000 | 0.888737 | G24 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | CEPH | G/G | 0.000000 | 0.891366 | M04 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NTC | N/A | 0.000000 | 0.000000 | M06 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SJL | G/G | 0.000000 | 0.894044 | M02 | 2018-07-11_GS-997.eds |



| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (C) Amp Score | Allele2 (T) Amp Score | Experiment Name |
|---|---|---|---|---|---|---|---|
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.712653 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.705939 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.732661 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.741459 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-C | UND | 0.673660 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-C | UND | 0.671252 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-C | UND | 0.659262 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-C | UND | 0.672411 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.730852 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.724943 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.717511 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.701899 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | EL-1 | C/C | 0.607089 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-C | C/T | 0.626308 | 0.543334 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-C | C/T | 0.621549 | 0.554203 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-C | C/T | 0.603927 | 0.530074 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-C | C/T | 0.608042 | 0.532584 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.730550 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.651890 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.744586 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.727160 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.731175 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.714878 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.724256 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.685770 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | CEPH | C/T | 0.592382 | 0.526196 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NTC | N/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SJL | C/C | 0.701809 | 0.000000 | 2018-07-11_GS-997.eds |



3

SAED000082(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (A) Amp Score | Allele2 (G) Amp Score | Well | Experiment Name |
|---|---|---|---|---|---|---|---|---|
| NOS2 | C__11889257_10 | rs2297518 | A2780-C | G/G | 0 | 0.878929 | C01 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-C | G/G | 0 | 0.873627 | C03 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-C | G/G | 0 | 0.869711 | C05 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-C | G/G | 0 | 0.794009 | C07 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-C | G/G | 0 | 0.88025 | C09 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-C | G/G | 0 | 0.881837 | C11 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | A2780-C | G/G | 0 | 0.877297 | C13 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-C | G/G | 0 | 0.866705 | C15 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-C | G/G | 0 | 0.879188 | C17 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-C | G/G | 0 | 0.881639 | C19 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-C | G/G | 0 | 0.870062 | C21 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-C | G/G | 0 | 0.818528 | C23 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | A2780-T | G/G | 0 | 0.740608 | D01 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-T | A/G | 0.685417 | 0.770813 | C02 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-T | A/G | 0.700276 | 0.780029 | C04 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-T | A/G | 0.604773 | 0.599274 | C06 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-T | A/G | 0.696461 | 0.764702 | C08 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-T | A/G | 0.685289 | 0.770144 | C10 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | A2780-T | A/G | 0.700586 | 0.782077 | C12 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-T | A/G | 0.709069 | 0.779647 | C14 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-T | A/G | 0.691319 | 0.789883 | C16 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-T | A/A | 0.782495 | 0 | C18 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-T | A/A | 0.78802 | 0 | C20 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-T | A/A | 0.790621 | 0 | C22 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-T | A/G | 0.778243 | 0 | C24 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | CEPH | G/G | 0.000000 | 0.870160 | N03 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NTC | N/A | 0.000000 | 0.000000 | N05 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SJL | A/G | 0.666694 | 0.761451 | N01 | 2018-07-11_GS-997.eds |



4

SAED000083(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (A) Amp Score | Allele2 (G) Amp Score | Experiment Name |
|---|---|---|---|---|---|---|---|
| SOD3 | C___2668728_10 | rs2536512 | A2780-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-C | A/A | 0.605730 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-C | A/A | 0.532156 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-C | A/A | 0.576449 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | A2780-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-C | A/A | 0.521027 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | A2780-T | A/A | 0.525351 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-T | A/A | 0.524933 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-T | A/A | 0.513045 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | A2780-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-T | A/A | 0.533845 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-T | A/A | 0.532481 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-T | A/A | 0.526249 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | CEPH | A/A | 0.622530 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NTC | N/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SJL | A/A | 0.682456 | 0.559216 | 2018-07-11_GS-997.eds |



| Cell Lines | Gene (rs number) | | | | |
|---|---|---|---|---|---|
| | CAT (rs769217) | NOS2 (rs2297518) | GSR (rs8190955) | GPX1 (rs3448) | SOD3 (rs2536512) |
| A2780- Control | C/C | C/C | G/G | C/T | A/A |
| A2780- Talc | C/C | C/C | G/G | C/C | A/A |
| SKOV-3- Control | C/C | C/C | G/G | C/T | A/A |
| SKOV-3- Talc | C/C | T/T | G/G | C/C | A/A |
| TOV112D- Control | C/C | C/C | G/G | C/T | A/A |
| TOV112D-Talc | C/T | C/C | G/G | C/C | A/A |
| HOSEpiC- Control | C/C | C/C | G/G | C/T | A/A |
| HOSEpiC- Talc | C/T | T/T | G/G | C/T | A/A |
| FT33- Control | C/C | C/C | G/G | C/T | A/A |
| FT33- Talc | C/T | T/T | G/G | C/C | A/A |
| Normal Ovarian-Control | C/C | C/C | G/G | C/T | A/A |
| Normal Ovarian-Talc | C/T | T/T | G/G | C/C | A/A |

SAED000085(color)

MTT Cell Proliferation Assay
(Trevigen Gaithersburg, MD)
Cat#4890-25K

9/4/2018
— Seeded cells 8000 cells/well
— Count cells using the hemocytometer

96 wells Plate design

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | A2780 Unt | | EL-1Unt | | | | | | | | |
| B | | A2780 100ug/ml | | EL-1 100ug/ml | | | | | | | | |
| C | | | | | | | | | | | | |
| D | | SKOV-3 Unt | | TOV112 Unt | | | | | | | | |
| E | | SKOV-3 100ug/ml | | TOV112 100ug/ml | | | | | | | | |
| F | | | | | | | | | | | | |
| G | | Normal ovarian Unt | | FT33 Unt | | | | | | | | |
| H | | Normal ovarian 100ug/ml | | FT33 100ug/ml | | | | | | | | |

9/5/2018
— Treat cells with talc
$X \cdot 10^4 ug/ml = (5ml)(100ug/ml) \implies X = 50 ul$

9/6/2018
— After 24 hours treatment
— Add 10ul MTT reagent to each well

— Incubate 2 hours in 37°C incubator
  ※ For normal cells, incubate more than 2 hours.
  • Check under microscope to make sure has fromanza.

— Next, add second reagent (SDS-HCl Detergent Reagent)
  • 100ul per well

— Incubate 2~4 hours in 37°C incubator

— Detect at 570 nm

SAED000086(color)



Raw data

| 9/6/2018 | | | | | |
|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 |
| 0.1764 | 0.17 | 0.1767 | 0.1616 | 0.15 | 0.156 |
| 0.212 | 0.223 | 0.2261 | 0.2899 | 0.2873 | 0.2719 |
| 0.1225 | 0.1248 | 0.1232 | 0.192 | 0.2087 | 0.1961 |
| 0.2198 | 0.2126 | 0.2171 | 0.2604 | 0.251 | 0.2598 |
| 0.3042 | 0.3017 | 0.3269 | 0.1383 | 0.1402 | 0.1437 |
| 0.1593 | 0.1506 | 0.1598 | 0.253 | 0.2643 | 0.2539 |
| 0.1244 | 0.1202 | 0.1282 | 0.151 | 0.1541 | 0.15 |
| 0.103 | 0.115 | 0.112 | 0.1411 | 0.1414 | 0.1408 |
| 0.225 | 0.2248 | 0.2232 | 0.192 | 0.2087 | 0.1961 |

| Cell type | OD 1 | OD 2 | OD 3 | Corr 1 | Corr 2 | Corr 3 | Cytotoxicity (%) 1 | Cytotoxicity (%) 2 | Cytotoxicity (%) 3 | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A2780 unt | 0.1764 | 0.17 | 0.1767 | 0.1764 | 0.17 | 0.1767 | 0% | 0% | 0% | 0% | 0% |
| 100 ug/ml | 0.212 | 0.223 | 0.2261 | 0.212 | 0.223 | 0.2261 | 17% | 24% | 22% | 20.80% | 4% |
| SKOV unt | 0.2198 | 0.2126 | 0.2171 | 0.2198 | 0.2126 | 0.2171 | 0% | 0% | 0% | 0.00% | 0% |
| 100 ug/ml | 0.3042 | 0.3017 | 0.3269 | 0.3042 | 0.3017 | 0.3269 | 28% | 30% | 34% | 30.29% | 3% |
| TOV112 unt | 0.192 | 0.2087 | 0.1961 | 0.192 | 0.2087 | 0.1961 | 0% | 0% | 0% | 0.00% | 0% |
| 100 ug/ml | 0.2604 | 0.251 | 0.2598 | 0.2604 | 0.251 | 0.2598 | 26% | 17% | 25% | 22.55% | 5% |
| EL-1 unt | 0.1616 | 0.15 | 0.156 | 0.1616 | 0.15 | 0.156 | 0% | 0% | 0% | 0.00% | 0% |
| 100 ug/ml | 0.2899 | 0.2873 | 0.2719 | 0.2899 | 0.2873 | 0.2719 | 44% | 48% | 43% | 44.89% | 3% |
| Normal ovarian unt | 0.103 | 0.115 | 0.112 | 0.103 | 0.115 | 0.112 | 0% | 0% | 0% | 0.0% | 0% |
| 100 ug/ml | 0.225 | 0.2248 | 0.2232 | 0.225 | 0.2248 | 0.2232 | 54% | 49% | 50% | 51.0% | 3% |
| FT33 unt | 0.1411 | 0.1414 | 0.1408 | 0.1411 | 0.1414 | 0.1408 | 0% | 0% | 0% | 0.0% | 0% |
| 100 ug/ml | 0.192 | 0.2087 | 0.1961 | 0.192 | 0.2087 | 0.1961 | 27% | 32% | 28% | 29.0% | 3 |



## MTT Cell Proliferation

SAED000087(color)



Statistical Analysis                                      10.6.18

— Normality was examined using the Kolmogorov – Simirnov test
and by visual inspection of quantile – quantile plots.

— Because most of the data were not normally distributed, differences
in distributions were examined using the Kruskal – Wallis test.

— Generalized linear models were used to examine pairwise differences
in estimated least squares means by exposure to 0, 5, 20 or 100
ng/ml of Talc, with or without Tukey – Kramer adjustment for multiple
comparisons.

— Analyte expression values were log2 transformed after adding a
numeric constant "1" to avoid negative values.

— P – values below 0.05 was considered statistically significant

**CA125**



**Mean +/- Standard Deviation Log2(Marker) Expression with and without
exposure to TALC** [Note: The data were log2 transformed after adding a
numeric constant ('1') to avoid negative transformed expression values]

SAED000088(color)

114

Mean Std Med iQr .

PCR

## PCR

Analysis Variable : log2expPlusOne

| Cell_line | Marker | exposure | N Obs | Mean | Std Dev | Std Error | Median | 25th Pctl | 75th Pctl |
|---|---|---|---|---|---|---|---|---|---|
| A2780 | CAT | i. 0 ug/ml | 3 | 3.6668399 | 0.0866785 | 0.0500438 | 3.6474298 | 3.5916794 | 3.7617108 |
| | | ii. 5 ug/m | 3 | 3.551069 | 0.0962913 | 0.0555938 | 3.5008021 | 3.4903134 | 3.6620915 |
| | | iii. 20 ug | 3 | 3.0529977 | 0.0522557 | 0.0301698 | 3.0282155 | 3.0177438 | 3.1130337 |
| | | iv. 100 ug | 3 | 2.3093358 | 0.0643387 | 0.0544665 | 2.2871788 | 2.226049 | 2.4127815 |
| | GSR | i. 0 ug/ml | 3 | 2.4390697 | 0.0218641 | 0.0126233 | 2.448108 | 2.4141355 | 2.4549655 |
| | | ii. 5 ug/m | 3 | 2.3042019 | 0.0085862 | 0.0049573 | 2.2992447 | 2.2992447 | 2.3141164 |
| | | iii. 20 ug | 3 | 1.8875253 | 0 | 0 | 1.8875253 | 1.8875253 | 1.8875253 |
| | | iv. 100 ug | 3 | 1.4494482 | 0.0470991 | 0.0271927 | 1.4766409 | 1.3950628 | 1.4766409 |
| | GST | i. 0 ug/ml | 3 | 2.8387682 | 0.028132 | 0.016242 | 2.8225262 | 2.8225262 | 2.8712523 |
| | | ii. 5 ug/m | 3 | 2.5891539 | 0.0820301 | 0.0473601 | 2.5604704 | 2.5253172 | 2.6816741 |
| | | iii. 20 ug | 3 | 2.1458805 | 0.1374958 | 0.0793832 | 2.1528324 | 2.0050406 | 2.2797684 |
| | | iv. 100 ug | 3 | 1.4538326 | 0.1735074 | 0.1001745 | 1.421156 | 1.2986583 | 1.6410836 |
| | MPO | i. 0 ug/ml | 3 | 4.4203917 | 0.3911882 | 0.2258526 | 4.4919172 | 3.9983761 | 4.7708619 |
| | | ii. 5 ug/m | 3 | 5.4678059 | 0.0287839 | 0.0166184 | 5.4783894 | 5.4352285 | 5.4897998 |
| | | iii. 20 ug | 3 | 6.1434159 | 0.0387315 | 0.0223617 | 6.1642432 | 6.0987269 | 6.1672776 |
| | | iv. 100 ug | 3 | 6.6277399 | 0.0576635 | 0.0332921 | 6.5248159 | 6.4715939 | 6.5858098 |
| | NO2 | i. 0 ug/ml | 3 | 4.0269499 | 0.0465503 | 0.0268758 | 4.0362398 | 3.9784553 | 4.0681549 |
| | | ii. 5 ug/m | 3 | 4.3957668 | 0.0386617 | 0.0223213 | 4.3782342 | 4.3689778 | 4.4400884 |
| | | iii. 20 ug | 3 | 4.7555891 | 0.0207424 | 0.0119757 | 4.7457751 | 4.7415748 | 4.7794173 |
| | | iv. 100 ug | 3 | 5.4497071 | 0.9718927 | 0.2147123 | 5.2435548 | 5.2265471 | 5.8790195 |
| | SOD | i. 0 ug/ml | 3 | 4.7346013 | 0.0833955 | 0.0481484 | 4.7342219 | 4.6513962 | 4.8181859 |
| | | ii. 5 ug/m | 3 | 4.3928697 | 0.1956249 | 0.1130596 | 4.3761514 | 4.2059388 | 4.5965178 |
| | | iii. 20 ug | 3 | 3.362088 | 0.2905107 | 0.1677264 | 3.3589588 | 3.1038333 | 3.6834719 |
| | | iv. 100 ug | 3 | 2.7608886 | 0.0229483 | 0.0132492 | 2.7924389 | 2.75446 | 2.7957669 |
| EL-1 | CAT | i. 0 ug/ml | 3 | 4.6347343 | 0.007743 | 0.0044764 | 4.6320937 | 4.626667 | 4.6434522 |
| | | ii. 5 ug/m | 3 | 4.4475437 | 0.0165819 | 0.0107283 | 4.4576689 | 4.4261305 | 4.4594316 |
| | | iii. 20 ug | 3 | 3.9117219 | 0.0631814 | 0.0364778 | 3.891322 | 3.8612606 | 3.9825829 |
| | | iv. 100 ug | 3 | 3.4137774 | 0.085582 | 0.0494108 | 3.3686287 | 3.3602238 | 3.5124797 |
| | GSR | i. 0 ug/ml | 3 | 3.1584852 | 0.0170451 | 0.009841 | 3.1529946 | 3.1448621 | 3.1775989 |
| | | ii. 5 ug/m | 3 | 2.6776443 | 0.0207752 | 0.0119946 | 2.8710551 | 2.8609628 | 2.9009151 |
| | | iii. 20 ug | 3 | 2.3091592 | 0.0085862 | 0.0049573 | 2.3141164 | 2.2992447 | 2.3141164 |
| | | iv. 100 ug | 3 | 1.6341862 | 0.0494412 | 0.0285449 | 1.650305 | 1.5786972 | 1.6735564 |
| | GST | i. 0 ug/ml | 3 | 2.5764269 | 0.0731098 | 0.0422099 | 2.6095186 | 2.4928223 | 2.6271399 |
| | | ii. 5 ug/m | 3 | 2.1904434 | 0.0169111 | 0.0097636 | 2.1906149 | 2.1734473 | 2.2072682 |
| | | iii. 20 ug | 3 | 2.0394084 | 0.1873334 | 0.108157 | 2.1384868 | 1.8233418 | 2.1563968 |
| | | iv. 100 ug | 3 | 1.2697114 | 0.1463694 | 0.0845064 | 1.2986583 | 1.1110313 | 1.3994446 |
| | MPO | i. 0 ug/ml | 3 | 6.3838911 | 0.190338 | 0.1098917 | 6.3861557 | 6.1924309 | 6.5730867 |
| | | ii. 5 ug/m | 3 | 6.8957103 | 0.0395005 | 0.0228056 | 6.6743477 | 6.6714915 | 6.7412917 |
| | | iii. 20 ug | 3 | 6.9337227 | 0.0236576 | 0.0136587 | 6.9360372 | 6.908993 | 6.956138 |
| | | iv. 100 ug | 3 | 7.1102543 | 0.0261662 | 0.0151071 | 7.1212745 | 7.0803805 | 7.1291078 |
| | NO2 | i. 0 ug/ml | 3 | 3.6938228 | 0.1276474 | 0.0736972 | 3.7208257 | 3.5548344 | 3.8058083 |
| | | ii. 5 ug/m | 3 | 4.2260657 | 0.1170831 | 0.0675979 | 4.2039842 | 4.1215957 | 4.3526173 |
| | | iii. 20 ug | 3 | 5.1669652 | 0.0582575 | 0.0324803 | 5.1839628 | 5.1041689 | 5.2127639 |
| | | iv. 100 ug | 3 | 5.4177992 | 0.0803645 | 0.04641 | 5.41792 | 5.3373543 | 5.4981232 |
| | SOD | i. 0 ug/ml | 3 | 5.456788 | 0.3237203 | 0.1869 | 5.4515079 | 5.1357401 | 5.7831161 |
| | | ii. 5 ug/m | 3 | 4.6439809 | 0.011235 | 0.0064865 | 4.6374943 | 4.6374943 | 4.8569539 |
| | | iii. 20 ug | 3 | 3.9340229 | 0.0675847 | 0.03902 | 3.9214363 | 3.8736164 | 4.0070161 |
| | | iv. 100 ug | 3 | 3.6629395 | 0.0577169 | 0.033324 | 3.6507646 | 3.5963389 | 3.7117151 |
| FT33 | CAT | i. 0 ug/ml | 3 | 4.7632398 | 0.0189612 | 0.0109473 | 4.753658 | 4.7509816 | 4.7850797 |
| | | ii. 5 ug/m | 3 | 4.5434772 | 0.0186948 | 0.0107935 | 4.5531147 | 4.5219302 | 4.5553867 |
| | | iii. 20 ug | 3 | 3.9261712 | 0.0739331 | 0.0426853 | 3.9585643 | 3.8415706 | 3.9783787 |
| | | iv. 100 ug | 3 | 3.3119478 | 0.0452928 | 0.0261498 | 3.3033424 | 3.2715751 | 3.3609261 |
| | GSR | i. 0 ug/ml | 3 | 2.6684232 | 0.0114767 | 0.0066261 | 2.6865294 | 2.6549938 | 2.6778465 |
| | | ii. 5 ug/m | 3 | 2.2891742 | 0.0174426 | 0.0100705 | 2.2992447 | 2.2690331 | 2.2992447 |
| | | iii. 20 ug | 3 | 1.8739905 | 0.0305612 | 0.0176445 | 1.8675012 | 1.8471952 | 1.9072753 |
| | | iv. 100 ug | 3 | 1.0007073 | 0.0565114 | 0.0326268 | 1.0136409 | 0.9388503 | 1.0496308 |
| | GST | i. 0 ug/ml | 3 | 2.7078651 | 0.0109679 | 0.0063323 | 2.7125958 | 2.6953257 | 2.7156738 |
| | | ii. 5 ug/m | 3 | 2.311642 | 0.0154105 | 0.0088972 | 2.3109217 | 2.2966042 | 2.3273999 |
| | | iii. 20 ug | 3 | 1.9325492 | 0.0083186 | 0.0048027 | 1.9328171 | 1.9240999 | 1.9407308 |
| | | iv. 100 ug | 3 | 1.0931968 | 0.1387384 | 0.0801006 | 1.1130337 | 0.9456077 | 1.220949 |
| | MPO | i. 0 ug/ml | 3 | 3.6837367 | 0.0521848 | 0.0301239 | 3.6595821 | 3.6460052 | 3.7436227 |
| | | ii. 5 ug/m | 3 | 2.4202895 | 0.2581914 | 0.1490669 | 2.3527585 | 2.2025744 | 2.7055356 |
| | | iii. 20 ug | 3 | 3.4310737 | 0.383192 | 0.221236 | 3.4234471 | 3.0515461 | 3.8178279 |
| | | iv. 100 ug | 3 | 2.4868309 | 0.5738839 | 0.3312165 | 2.5043662 | 1.9045804 | 3.0154461 |
| | NO2 | i. 0 ug/ml | 3 | 2.979957 | 0.1311209 | 0.0757027 | 3.0428194 | 2.8292407 | 3.0679108 |
| | | ii. 5 ug/m | 3 | 4.2315124 | 0.1109416 | 0.0640522 | 4.211791 | 4.1317541 | 4.3509922 |
| | | iii. 20 ug | 3 | 5.0423074 | 0.0505578 | 0.0291896 | 5.0403226 | 4.9943082 | 5.0952915 |
| | | iv. 100 ug | 3 | 5.2273225 | 0.0176408 | 0.0101849 | 5.2222636 | 5.2127639 | 5.2469401 |
| | SOD | i. 0 ug/ml | 3 | 4.2502737 | 0.1042203 | 0.0601716 | 4.2540649 | 4.1442096 | 4.3525467 |
| | | ii. 5 ug/m | 3 | 3.5078828 | 0.0672157 | 0.038807 | 3.4736571 | 3.4848633 | 3.5853231 |
| | | iii. 20 ug | 3 | 2.5079502 | 0.0562015 | 0.032448 | 2.4985062 | 2.4570689 | 2.5682764 |

115

RCR

| Cell | Assay | Dose | n | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | iv. 100 ug | 3 | 1.9444382 | 0.0880198 | 0.0508182 | 1.937721 | 1.8599695 | 2.0356239 |
| NOE | CAT | i. 0 ug/ml | 3 | 3.710353 | 0.048923 | 0.0282457 | 3.7026575 | 3.6657338 | 3.7626677 |
| | | ii. 5 ug/m | 3 | 3.4435567 | 0.0146987 | 0.0084883 | 3.4408193 | 3.4304191 | 3.4594316 |
| | | iii. 20 ug | 3 | 3.0680752 | 0.0478082 | 0.0276021 | 3.0499792 | 3.0283923 | 3.1198541 |
| | | iv. 100 ug | 3 | 2.4488001 | 0.0523535 | 0.0302263 | 2.4709273 | 2.3890161 | 2.486457 |
| | GSR | i. 0 ug/ml | 3 | 3.2666551 | 0.0315951 | 0.0182414 | 3.2567088 | 3.24123 | 3.3020265 |
| | | ii. 5 ug/m | 3 | 2.9555529 | 0.0239087 | 0.0138037 | 2.9586427 | 2.9301696 | 2.9776483 |
| | | iii. 20 ug | 3 | 2.6352146 | 0.0180554 | 0.0104243 | 2.6313371 | 2.6194131 | 2.6548936 |
| | | iv. 100 ug | 3 | 2.2382223 | 0.0154412 | 0.008915 | 2.2381754 | 2.2228046 | 2.2536868 |
| | GST | i. 0 ug/ml | 3 | 2.4084654 | 0.3030423 | 0.1749615 | 2.5675454 | 2.0590091 | 2.5988416 |
| | | ii. 5 ug/m | 3 | 1.9560063 | 0.0358575 | 0.0207023 | 1.9437338 | 1.9278965 | 1.9963887 |
| | | iii. 20 ug | 3 | 1.4784648 | 0.0929867 | 0.0536859 | 1.5265697 | 1.3712801 | 1.5375446 |
| | | iv. 100 ug | 3 | 0.7539717 | 0.0296043 | 0.0170921 | 0.7432995 | 0.7311832 | 0.7874325 |
| | MPO | i. 0 ug/ml | 3 | 3.3801234 | 0.0349896 | 0.0202012 | 3.3804524 | 3.3449705 | 3.4149473 |
| | | ii. 5 ug/m | 3 | 2.709032 | 0.4784764 | 0.2782485 | 2.7710404 | 2.2025744 | 3.1534811 |
| | | iii. 20 ug | 3 | 2.9606787 | 0.0339471 | 0.0195994 | 2.9703015 | 2.922959 | 2.9887756 |
| | | iv. 100 ug | 3 | 2.8974492 | 0.2328767 | 0.1344514 | 2.8641366 | 2.6830227 | 3.1451893 |
| | NO2 | i. 0 ug/ml | 3 | 3.7243216 | 0.0501246 | 0.0289385 | 3.7086287 | 3.683921 | 3.7804151 |
| | | ii. 5 ug/m | 3 | 4.394039 | 0.0368408 | 0.0212701 | 4.375943 | 4.3697456 | 4.4364284 |
| | | iii. 20 ug | 3 | 4.928477 | 0.0549816 | 0.0317436 | 4.9279438 | 4.873764 | 4.9837233 |
| | | iv. 100 ug | 3 | 5.5337093 | 0.0347537 | 0.0200651 | 5.5276334 | 5.5023943 | 5.5711003 |
| | SOD | i. 0 ug/ml | 3 | 3.9632817 | 0.1567405 | 0.0904842 | 3.9799339 | 3.79888 | 4.1110313 |
| | | ii. 5 ug/m | 3 | 3.5876281 | 0.0822589 | 0.0474922 | 3.5279461 | 3.5127326 | 3.6622055 |
| | | iii. 20 ug | 3 | 2.6525607 | 0.0620037 | 0.0357978 | 2.6703973 | 2.5818333 | 2.6973514 |
| | | iv. 100 ug | 3 | 2.3872706 | 0.0899191 | 0.0519148 | 2.3631711 | 2.2794713 | 2.4591693 |
| SKOV-3 | CAT | i. 0 ug/ml | 3 | 3.8929757 | 0.1268283 | 0.0732244 | 3.9657843 | 3.7465278 | 3.966615 |
| | | ii. 5 ug/m | 3 | 3.5294147 | 0.108096 | 0.0624093 | 3.4767705 | 3.4577256 | 3.6537479 |
| | | iii. 20 ug | 3 | 3.2783228 | 0.1368648 | 0.079019 | 5.2509618 | 3.1572054 | 3.4268015 |
| | | iv. 100 ug | 3 | 2.2973771 | 0.0509856 | 0.0264365 | 2.3193280 | 2.2390925 | 2.33371 |
| | GSR | i. 0 ug/ml | 3 | 3.0022571 | 0.0104774 | 0.0060491 | 2.9962079 | 2.9962079 | 3.0143553 |
| | | ii. 5 ug/m | 3 | 2.4277015 | 0.0273508 | 0.015791 | 2.4278743 | 3.4002647 | 2.4549855 |
| | | iii. 20 ug | 3 | 2.2841653 | 0.0151058 | 0.0087214 | 2.284218 | 2.2690331 | 2.2992447 |
| | | iv. 100 ug | 3 | 1.7840822 | 0.0427295 | 0.0246699 | 1.784504 | 1.7411434 | 1.8265993 |
| | GST | i. 0 ug/ml | 3 | 2.7222986 | 0.0512982 | 0.0296171 | 2.7422218 | 2.6640277 | 2.7606468 |
| | | ii. 5 ug/m | 3 | 2.4610932 | 0.0675923 | 0.0390245 | 2.4926223 | 2.3834969 | 2.5071603 |
| | | iii. 20 ug | 3 | 2.1321847 | 0.11075 | 0.0639415 | 2.1839628 | 2.0050406 | 2.2075805 |
| | | iv. 100 ug | 3 | 1.5233864 | 0.0812994 | 0.0489382 | 1.5533805 | 1.4313555 | 1.5854433 |
| | MPO | i. 0 ug/ml | 3 | 4.3390025 | 0.0414058 | 0.0239057 | 4.3382105 | 4.2979984 | 4.3807987 |
| | | ii. 5 ug/m | 3 | 5.796017 | 0.0163462 | 0.0094375 | 5.6045022 | 5.7711547 | 5.806092 |
| | | iii. 20 ug | 3 | 5.362497 | 0.0311108 | 0.0179619 | 3.3553159 | 6.3356047 | 6.3965705 |
| | | iv. 100 ug | 3 | 6.9882174 | 0.0006784 | 0.0003917 | 6.9678257 | 6.9678257 | 6.9899008 |
| | NO2 | i. 0 ug/ml | 3 | 4.0903869 | 0.0303827 | 0.0175415 | 4.1030779 | 4.0557163 | 4.1123665 |
| | | ii. 5 ug/m | 3 | 4.3082108 | 0.0500746 | 0.0289106 | 4.3192566 | 4.2535355 | 4.3518403 |
| | | iii. 20 ug | 3 | 4.7663444 | 0.0337166 | 0.0194663 | 4.760006 | 4.7395781 | 4.8054472 |
| | | iv. 100 ug | 3 | 5.2241662 | 0.0317886 | 0.0183531 | 5.2131917 | 5.199319 | 5.259988 |
| | SOD | i. 0 ug/ml | 3 | 4.6762514 | 0.1489147 | 0.0859769 | 4.6402738 | 4.5486216 | 4.8398588 |
| | | ii. 5 ug/m | 3 | 4.119983 | 0.0128658 | 0.0073126 | 4.1171963 | 4.1089426 | 4.1338101 |
| | | iii. 20 ug | 3 | 3.4742309 | 0.1798399 | 0.1038306 | 3.4603494 | 3.301734 | 3.6606092 |
| | | iv. 100 ug | 3 | 2.8485275 | 0.0896049 | 0.0518489 | 2.8341044 | 2.7688072 | 2.9446711 |
| TOV-112 | CAT | i. 0 ug/ml | 3 | 3.9367605 | 0.0147273 | 0.0085028 | 3.9307373 | 3.9259994 | 3.9535446 |
| | | ii. 5 ug/m | 3 | 3.6047714 | 0.0070956 | 0.0040987 | 3.602053 | 3.5994368 | 3.6126243 |
| | | iii. 20 ug | 3 | 2.9234085 | 0.0367419 | 0.021213 | 2.9305481 | 2.8836206 | 2.9560567 |
| | | iv. 100 ug | 3 | 2.3772379 | 0.1346644 | 0.0777486 | 2.4138648 | 2.2280492 | 2.4897998 |
| | GSR | i. 0 ug/ml | 3 | 2.3574049 | 0.0430757 | 0.0248699 | 2.3578355 | 2.3141164 | 2.4002847 |
| | | ii. 5 ug/m | 3 | 2.1636806 | 0.011926 | 0.0068855 | 2.1705661 | 2.1499097 | 2.1705661 |
| | | iii. 20 ug | 3 | 1.6028306 | 0.023989 | 0.0138501 | 1.6031219 | 1.5786972 | 1.6266728 |
| | | iv. 100 ug | 3 | 1.3281956 | 0.0169756 | 0.0098009 | 1.3379965 | 1.3085939 | 1.3379965 |
| | GST | i. 0 ug/ml | 3 | 2.6358633 | 0.1267042 | 0.0731527 | 2.6594679 | 2.4990167 | 2.7491051 |
| | | ii. 5 ug/m | 3 | 2.2357771 | 0.0874612 | 0.0504957 | 2.1940871 | 2.178981 | 2.3362834 |
| | | iii. 20 ug | 3 | 1.5685321 | 0.1467886 | 0.0847485 | 1.5509007 | 1.4313555 | 1.7233401 |
| | | iv. 100 ug | 3 | 0.9064238 | 0.1433487 | 0.0827524 | 0.8519988 | 0.7982579 | 1.0890147 |
| | MPO | i. 0 ug/ml | 3 | 3.8319651 | 0.1626979 | 0.0939337 | 3.8646319 | 3.6550083 | 3.975355 |
| | | ii. 5 ug/m | 3 | 4.7174873 | 0.1407705 | 0.0812739 | 4.7681843 | 4.4583901 | 4.8258874 |
| | | iii. 20 ug | 3 | 5.2355859 | 0.0746043 | 0.0430728 | 5.2271635 | 5.1655502 | 5.3140439 |
| | | iv. 100 ug | 3 | 6.4598527 | 0.02951 | 0.0170376 | 6.4509143 | 6.4358452 | 6.4927986 |
| | NO2 | i. 0 ug/ml | 3 | 3.8861832 | 0.10971 | 0.0633411 | 3.6598702 | 3.7920224 | 4.0066571 |
| | | ii. 5 ug/m | 3 | 4.5915294 | 0.0000141 | 0.0577432 | 4.5760383 | 4.5001647 | 4.6983852 |
| | | iii. 20 ug | 3 | 4.3025066 | 0.0819684 | 0.0357775 | 4.3112125 | 4.2366457 | 4.3596617 |
| | | iv. 100 ug | 3 | 5.1023523 | 0.1002657 | 0.0578885 | 5.1231695 | 4.9933121 | 5.1905754 |
| | SOD | i. 0 ug/ml | 3 | 5.0877115 | 0.0237012 | 0.0118519 | 5.0557596 | 5.0557596 | 5.0916152 |
| | | ii. 5 ug/m | 3 | 4.34704 | 0.1709547 | 0.0987007 | 4.3431235 | 4.1780772 | 4.5199193 |
| | | iii. 20 ug | 3 | 3.360278 | 0.1217664 | 0.0703019 | 3.33371 | 3.2539893 | 3.4831349 |
| | | iv. 100 ug | 3 | 2.8462591 | 0.0881635 | 0.0509012 | 2.8308638 | 2.7668072 | 2.9411063 |

Mean Std Med iQr          ELISA

## ELISA

Analysis Variable : log2expPlusOne

| Cell_Line | Marker | exposure | N Obs | Mean | Std Dev | Std Error | Median | 25th Pctl | 75th Pctl |
|---|---|---|---|---|---|---|---|---|---|
| A2780 | CAT | i. 0 ug/ml | 3 | 4.2574633 | 3.8874777 | 2.1289663 | 6.3314549 | 0 | 6.4409351 |
| | | ii. 5 ug/m | 3 | 5.9588593 | 0.1269159 | 0.0732749 | 6.0147182 | 5.8133665 | 6.0475932 |
| | | iii. 20 ug | 3 | 5.4206661 | 0.1545027 | 0.0892022 | 5.4420085 | 5.2566045 | 5.5833913 |
| | | iv. 100 ug | 3 | 3.3871439 | 0.1580791 | 0.091267 | 3.3030442 | 3.2888925 | 3.5694949 |
| | GSR | i. 0 ug/ml | 3 | 2.9264839 | 0.0560937 | 0.0323657 | 2.9565767 | 2.8617654 | 2.9811097 |
| | | ii. 5 ug/m | 3 | 1.8449006 | 0.5332502 | 0.3078721 | 2.1104274 | 1.2310183 | 2.1932582 |
| | | iii. 20 ug | 3 | 2.6310649 | 0.1982989 | 0.1133932 | 2.5669484 | 2.4746412 | 2.8514040 |
| | | iv. 100 ug | 3 | 1.9299141 | 0.1596065 | 0.0921488 | 1.9115039 | 1.780311 | 2.0979273 |
| | GSTpt | i. 0 ug/ml | 3 | 5.7815173 | 0.592863 | 0.3422896 | 5.6515447 | 5.2644238 | 6.4285833 |
| | | ii. 5 ug/m | 3 | 5.2209741 | 0.0698484 | 0.040327 | 5.2357195 | 5.1449303 | 5.2822726 |
| | | iii. 20 ug | 3 | 4.4893251 | 0.200935 | 0.1160099 | 4.5497155 | 4.2851206 | 4.6531392 |
| | | iv. 100 ug | 3 | 2.864807 | 0.1177024 | 0.0679555 | 2.9145098 | 2.7304062 | 2.9495049 |
| | MPO | i. 0 ug/ml | 3 | 0.1695431 | 0.0354213 | 0.0204505 | 0.1615308 | 0.1388142 | 0.2082842 |
| | | ii. 5 ug/m | 3 | 0.3337243 | 0.043782 | 0.0252776 | 0.3514984 | 0.2838504 | 0.3658241 |
| | | iii. 20 ug | 3 | 0.4814097 | 0.0205819 | 0.0118829 | 0.4910032 | 0.4577721 | 0.4958639 |
| | | iv. 100 ug | 3 | 0.9288378 | 0.0655643 | 0.0378536 | 0.9442591 | 0.8569375 | 0.985317 |
| | SOD3 | i. 0 ug/ml | 3 | 1.6356913 | 0.0687084 | 0.0396688 | 1.6205846 | 1.5757932 | 1.7106959 |
| | | ii. 5 ug/m | 3 | 1.3851168 | 0.0391983 | 0.0226312 | 1.3644345 | 1.3605913 | 1.4303248 |
| | | iii. 20 ug | 3 | 1.0724011 | 0.0370578 | 0.0213953 | 1.087577 | 1.0301642 | 1.099462 |
| | | iv. 100 ug | 3 | 0.571832 | 0.0450738 | 0.0260234 | 0.5822635 | 0.522457 | 0.6107754 |
| | iNOS | i. 0 ug/ml | 3 | 2.6881765 | 0.0984259 | 0.0568262 | 2.691032 | 2.5883199 | 2.7851055 |
| | | ii. 5 ug/m | 3 | 3.2130977 | 0.0487256 | 0.0281317 | 3.1855487 | 3.1843872 | 3.2693572 |
| | | iii. 20 ug | 3 | 4.1128539 | 0.0650274 | 0.0375438 | 4.0981837 | 4.0564148 | 4.1839633 |
| | | iv. 100 ug | 3 | 4.5493201 | 0.0334692 | 0.019335 | 4.5523704 | 4.51441 | 4.5811798 |
| EL1 | CAT | i. 0 ug/ml | 3 | 6.3300792 | 1.0158524 | 0.5865026 | 6.8414955 | 5.1601522 | 6.9885899 |
| | | ii. 5 ug/m | 3 | 6.4719538 | 0.2664051 | 0.153809 | 6.4819999 | 6.2006678 | 6.7331937 |
| | | iii. 20 ug | 3 | 5.8725758 | 0.0690101 | 0.039843 | 5.8582776 | 5.8131735 | 5.9482761 |
| | | iv. 100 ug | 3 | 5.2392865 | 0.172504 | 0.0995952 | 5.2924379 | 5.0464616 | 5.3789602 |
| | GSR | i. 0 ug/ml | 3 | 5.1199603 | 0.2058003 | 0.1133682 | 5.0403895 | 4.9645666 | 5.3546064 |
| | | ii. 5 ug/m | 3 | 4.1921745 | 0.5224649 | 0.3016452 | 4.4293835 | 3.5951864 | 4.5539537 |
| | | iii. 20 ug | 3 | 2.2832358 | 0.0992817 | 0.0573203 | 2.2588513 | 2.166219 | 2.3646371 |
| | | iv. 100 ug | 3 | 2.8260068 | 0.112917 | 0.0651927 | 2.6324997 | 2.5099835 | 2.7355373 |
| | GSTpt | i. 0 ug/ml | 3 | 5.3269582 | 0.0255202 | 0.0147341 | 5.3210982 | 5.3048777 | 5.3548968 |
| | | ii. 5 ug/m | 3 | 4.3976426 | 0.3052705 | 0.176248 | 4.4171413 | 4.0833807 | 4.8930059 |
| | | iii. 20 ug | 3 | 4.7882778 | 0.0915836 | 0.0528758 | 4.8217331 | 4.6846702 | 4.8584299 |
| | | iv. 100 ug | 3 | 4.6385383 | 0.3957429 | 0.2284823 | 4.47838 | 4.3496426 | 5.0896064 |
| | MPO | i. 0 ug/ml | 3 | 0.590605 | 0.0020024 | 0.0011561 | 0.5916646 | 0.5882954 | 0.591855 |
| | | ii. 5 ug/m | 3 | 0.4965263 | 0.1202534 | 0.0694283 | 0.5295436 | 0.3632133 | 0.5968221 |
| | | iii. 20 ug | 3 | 0.7353674 | 0.034122 | 0.0197003 | 0.7317707 | 0.7031882 | 0.7711452 |
| | | iv. 100 ug | 3 | 2.8882919 | 0.1356558 | 0.0783209 | 2.7400205 | 2.5343623 | 2.790473 |
| | SOD3 | i. 0 ug/ml | 3 | 1.9403529 | 0.0038349 | 0.0022141 | 1.9423824 | 1.9359298 | 1.9427466 |
| | | ii. 5 ug/m | 3 | 1.782687 | 0.0262256 | 0.0151413 | 1.7894473 | 1.753717 | 1.8048305 |
| | | iii. 20 ug | 3 | 1.402393 | 0.0115761 | 0.0066835 | 1.4011151 | 1.3915089 | 1.4145551 |
| | | iv. 100 ug | 3 | 1.0514554 | 0.0420738 | 0.0242913 | 1.0329162 | 1.0218349 | 1.099615 |
| | iNOS | i. 0 ug/ml | 3 | 1.1485613 | 0.0486258 | 0.0280741 | 1.1221945 | 1.1188138 | 1.2046757 |
| | | ii. 5 ug/m | 3 | 1.8412055 | 0.0516723 | 0.029833 | 1.822735 | 1.8013068 | 1.8995748 |
| | | iii. 20 ug | 3 | 3.0092736 | 0.0421275 | 0.0243223 | 3.0097882 | 2.9668911 | 3.0511415 |
| | | iv. 100 ug | 3 | 4.5040677 | 0.0646358 | 0.0373175 | 4.5045345 | 4.4391998 | 4.5684688 |
| FT33 | CAT | i. 0 ug/ml | 3 | 5.9332377 | 0.1536467 | 0.0887074 | 5.9078581 | 5.793862 | 6.097993 |
| | | ii. 5 ug/m | 3 | 5.5351565 | 0.030892 | 0.0178355 | 5.523880 | 5.5114881 | 5.5701043 |
| | | iii. 20 ug | 3 | 4.9708572 | 0.0418055 | 0.0241364 | 4.9772722 | 4.926215 | 5.5090845 |
| | | iv. 100 ug | 3 | 2.4514373 | 0.1291939 | 0.0745902 | 2.5223921 | 2.3023151 | 2.5296046 |
| | GSR | i. 0 ug/ml | 3 | 3.5339647 | 0.0598797 | 0.0345715 | 3.504283 | 3.4947421 | 3.8028889 |
| | | ii. 5 ug/m | 3 | 2.8607994 | 0.0235767 | 0.013612 | 2.8650113 | 2.8354007 | 2.8819864 |
| | | iii. 20 ug | 3 | 2.0278518 | 0.0290597 | 0.0167776 | 2.0378526 | 1.9951124 | 2.0505904 |
| | | iv. 100 ug | 3 | 1.8668547 | 0.0231513 | 0.0133684 | 1.8984466 | 1.8729485 | 1.919169 |
| | GSTpt | i. 0 ug/ml | 3 | 4.7361471 | 0.107903 | 0.0622978 | 4.7079212 | 4.6451624 | 4.8553578 |
| | | ii. 5 ug/m | 3 | 4.327875 | 0.1985287 | 0.1146206 | 4.4131073 | 4.1009622 | 4.4695555 |
| | | iii. 20 ug | 3 | 4.1330676 | 0.0801956 | 0.046300 | 4.1048166 | 4.0708207 | 4.2235655 |
| | | iv. 100 ug | 3 | 3.7795494 | 0.0577846 | 0.0333619 | 3.7615482 | 3.7207913 | 3.8363086 |
| | MPO | i. 0 ug/ml | 3 | 0.1080559 | 0.0087403 | 0.0050462 | 0.1056055 | 0.1008025 | 0.1177599 |
| | | ii. 5 ug/m | 3 | 0.1422642 | 0.0022615 | 0.0013057 | 0.1421418 | 0.1400664 | 0.1445843 |
| | | iii. 20 ug | 3 | 0.0365338 | 0.0050804 | 0.0029216 | 0.0377899 | 0.0309638 | 0.0408479 |
| | | iv. 100 ug | 3 | 0.0562339 | 0.0028877 | 0.0016672 | 0.0576544 | 0.052911 | 0.0581361 |
| | SOD3 | i. 0 ug/ml | 3 | 1.5787641 | 0.0592452 | 0.0342053 | 1.6055748 | 1.5108529 | 1.6198646 |
| | | ii. 5 ug/m | 3 | 1.2077143 | 0.0591121 | 0.0341284 | 1.2189842 | 1.1437785 | 1.2603801 |
| | | iii. 20 ug | 3 | 1.1028223 | 0.0814474 | 0.0470237 | 1.1148175 | 1.015765 | 1.1772845 |
| | | iv. 100 ug | 3 | 0.2736437 | 0.0096006 | 0.0055429 | 0.2790651 | 0.2625588 | 0.2793072 |
| | iNOS | i. 0 ug/ml | 3 | 2.1834173 | 0.0165584 | 0.00956 | 2.184654 | 2.1662753 | 2.1993227 |
| | | ii. 5 ug/m | 3 | 3.0461442 | 0.0574143 | 0.0331482 | 3.0523119 | 2.9858951 | 3.1002257 |
| | | iii. 20 ug | 3 | 3.8189895 | 0.0382527 | 0.0220852 | 3.807153 | 3.7880542 | 3.8617614 |

SAED000091(color)

ELISA

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | iv. 100 ug | 3 | 4.3384287 | 0.0174581 | 0.0100794 | 4.3344887 | 4.3232772 | 4.3575201 |
| NOE | CAT | I.0 ug/ml | 3 | 6.7716206 | 0.013433 | 0.0077555 | 6.7743003 | 6.7570498 | 6.7835118 |
| | | ii. 5 ug/m | 3 | 5.1019337 | 0.1200419 | 0.0693062 | 5.0744766 | 4.9979991 | 5.2333255 |
| | | iii. 20 ug | 3 | 4.2849863 | 0.197989 | 0.114309 | 4.3209484 | 4.0714811 | 4.4625294 |
| | | iv. 100 ug | 3 | 2.4565889 | 0.0742726 | 0.0428813 | 2.438142 | 2.3932782 | 2.5383465 |
| | GSR | I.0 ug/ml | 3 | 3.494584 | 0.0675773 | 0.0390158 | 3.5123609 | 3.4198952 | 3.551495B |
| | | ii. 5 ug/m | 3 | 3.2496606 | 0.2901599 | 0.1675239 | 3.3439705 | 2.924078 | 3.4809333 |
| | | iii. 20 ug | 3 | 2.4497142 | 0.1556082 | 0.0904178 | 2.4748103 | 2.2820734 | 2.592259 |
| | | iv. 100 ug | 3 | 2.3945716 | 0.0941966 | 0.0543846 | 2.4130934 | 2.2924896 | 2.4781317 |
| | GSTp1 | i. 0 ug/ml | 3 | 6.3242069 | 0.0418843 | 0.0241819 | 6.3136459 | 6.2886139 | 6.3703609 |
| | | ii. 5 ug/m | 3 | 5.8542165 | 0.0546727 | 0.0315653 | 5.8696997 | 5.7934162 | 5.8993337 |
| | | iii. 20 ug | 3 | 4.9553169 | 0.1116465 | 0.0644591 | 4.9305661 | 4.8581248 | 5.0772639 |
| | | iv. 100 ug | 3 | 3.5904539 | 0.0051691 | 0.0029844 | 3.591323 | 3.5849054 | 3.5951334 |
| | MPO | i. 0 ug/ml | 3 | 0.1295906 | 0.0072796 | 0.0042029 | 0.128816 | 0.1227292 | 0.1372265 |
| | | ii. 5 ug/m | 3 | 0.0362084 | 0.0013902 | 0.00080262 | 0.0364896 | 0.0348891 | 0.0374365 |
| | | iii. 20 ug | 3 | 0.0595687 | 0.0059828 | 0.0034542 | 0.0565222 | 0.0557223 | 0.0664616 |
| | | iv. 100 ug | 3 | 0.0897481 | 0.0032252 | 0.0018621 | 0.0898807 | 0.0864586 | 0.0929051 |
| | SOD3 | i. 0 ug/ml | 3 | 1.6738695 | 0.0447064 | 0.0258113 | 1.6922109 | 1.6229094 | 1.7064883 |
| | | ii. 5 ug/m | 3 | 1.47609 | 0.0516773 | 0.0298359 | 1.4920505 | 1.4183153 | 1.5179043 |
| | | iii. 20 ug | 3 | 1.1836494 | 0.0408426 | 0.0235805 | 1.20437 | 1.1365998 | 1.2099785 |
| | | iv. 100 ug | 3 | 0.6498753 | 0.0215272 | 0.0124287 | 0.6443161 | 0.6316729 | 0.6736367 |
| | iNOS | i. 0 ug/ml | 3 | 2.6443782 | 0.043948 | 0.0253734 | 2.8627272 | 2.7942292 | 2.8751783 |
| | | ii. 5 ug/m | 3 | 3.5390046 | 0.0471559 | 0.0272254 | 3.5516972 | 3.4868014 | 3.578515 |
| | | iii. 20 ug | 3 | 4.0982555 | 0.0313536 | 0.018102 | 4.0809164 | 4.0794012 | 4.1344489 |
| | | iv. 100 ug | 3 | 4.7720961 | 0.0576585 | 0.033288 | 4.791697 | 4.7071946 | 4.8173986 |
| SKOV3 | CAT | i. 0 ug/ml | 3 | 6.2349114 | 0.0800668 | 0.0462208 | 6.1902817 | 6.1671175 | 6.327335 |
| | | ii. 5 ug/m | 3 | 5.1019337 | 0.1200419 | 0.0693062 | 5.0744766 | 4.9979991 | 5.2333255 |
| | | iii. 20 ug | 3 | 4.2849863 | 0.197989 | 0.114309 | 4.3209484 | 4.0714811 | 4.4625294 |
| | | iv. 100 ug | 3 | 2.299037 | 1.0279968 | 0.5935084 | 2.8653202 | 1.1124302 | 2.9193805 |
| | GSR | i. 0 ug/ml | 3 | 3.494584 | 0.0675773 | 0.0390158 | 3.5123609 | 3.4198952 | 3.551495B |
| | | ii. 5 ug/m | 3 | 3.2496606 | 0.2901599 | 0.1675239 | 3.3439705 | 2.924078 | 3.4809333 |
| | | iii. 20 ug | 3 | 2.4497142 | 0.1556082 | 0.0904178 | 2.4748103 | 2.2820734 | 2.592259 |
| | | iv. 100 ug | 3 | 2.3945716 | 0.0941968 | 0.0543846 | 2.4130934 | 2.2924896 | 2.4781317 |
| | GSTp1 | i. 0 ug/ml | 3 | 8.9973966 | 0.0983728 | 0.0567955 | 6.9492458 | 6.9323747 | 7.1105692 |
| | | ii. 5 ug/m | 3 | 6.3242069 | 0.0418843 | 0.0241819 | 6.3136459 | 6.2886139 | 6.3703609 |
| | | iii. 20 ug | 3 | 5.4134255 | 0.074402 | 0.042956 | 5.4350046 | 5.3306181 | 5.4746927 |
| | | iv. 100 ug | 3 | 5.0327546 | 0.0887407 | 0.0512345 | 5.0772639 | 4.9305681 | 5.0904316 |
| | MPO | i. 0 ug/ml | 3 | 0.0691673 | 0.0126831 | 0.0073226 | 0.0632442 | 0.0605294 | 0.0837284 |
| | | ii. 5 ug/m | 3 | 0.1206415 | 0.0148581 | 0.0085783 | 0.128816 | 0.103491 | 0.1296173 |
| | | iii. 20 ug | 3 | 0.304674 | 0.0379414 | 0.0219055 | 0.3196046 | 0.2615385 | 0.3328788 |
| | | iv. 100 ug | 3 | 0.6643402 | 0.18529 | 0.1069772 | 0.9375621 | 0.6536279 | 1.0018307 |
| | SOD3 | i. 0 ug/ml | 3 | 1.6847907 | 0.0693283 | 0.0400267 | 1.6266476 | 1.6229094 | 1.744815 |
| | | ii. 5 ug/m | 3 | 1.4793007 | 0.0463265 | 0.0267466 | 1.4857385 | 1.430092 | 1.5220717 |
| | | iii. 20 ug | 3 | 1.1773978 | 0.1118808 | 0.0645944 | 1.2263631 | 1.0491085 | 1.2547219 |
| | | iv. 100 ug | 3 | 0.5292229 | 0.1245649 | 0.0719176 | 0.5776365 | 0.3977194 | 0.6223127 |
| | iNOS | i. 0 ug/ml | 3 | 2.9574573 | 0.0279231 | 0.0161214 | 2.9656585 | 2.928352 | 2.9803614 |
| | | ii. 5 ug/m | 3 | 3.7412353 | 0.0213938 | 0.0123517 | 3.749426 | 3.7189563 | 3.7573236 |
| | | iii. 20 ug | 3 | 4.3598372 | 0.0494917 | 0.028574 | 4.3573902 | 4.3116144 | 4.410507 |
| | | iv. 100 ug | 3 | 4.7566821 | 0.1622307 | 0.093664 | 4.6696177 | 4.6565702 | 4.9438585 |
| TOV112 | CAT | i. 0 ug/ml | 3 | 5.9325442 | 0.2328765 | 0.1344513 | 5.982594 | 5.6787121 | 6.1363265 |
| | | ii. 5 ug/m | 3 | 5.5465926 | 0.0223311 | 0.0128929 | 5.5472347 | 5.5239473 | 5.5685957 |
| | | iii. 20 ug | 3 | 4.9538929 | 0.0387127 | 0.0223508 | 4.9483705 | 4.9194934 | 4.9958148 |
| | | iv. 100 ug | 3 | 2.1420073 | 0.6212806 | 0.3586965 | 2.1110408 | 1.5367891 | 2.7781921 |
| | GSR | i. 0 ug/ml | 3 | 3.5339647 | 0.0598797 | 0.0345715 | 3.504263 | 3.4947421 | 3.6028899 |
| | | ii. 5 ug/m | 3 | 2.8607994 | 0.0235767 | 0.013612 | 2.8650113 | 2.8354007 | 2.8819864 |
| | | iii. 20 ug | 3 | 2.0278518 | 0.0290597 | 0.0167776 | 2.0378526 | 1.9951124 | 2.0505904 |
| | | iv. 100 ug | 3 | 1.8968547 | 0.0231513 | 0.0133664 | 1.8984466 | 1.8729465 | 1.919169 |
| | GSTp1 | I.0 ug/ml | 3 | 5.2904247 | 0.2022888 | 0.1167915 | 5.3850267 | 5.0581679 | 5.4280794 |
| | | ii. 5 ug/m | 3 | 5.0424775 | 0.0018888 | 0.0010905 | 5.0427937 | 5.0404505 | 5.0441882 |
| | | iii. 20 ug | 3 | 4.7361471 | 0.107903 | 0.0622978 | 4.7079212 | 4.6451624 | 4.8553378 |
| | | iv. 100 ug | 3 | 3.6942347 | 0.3135182 | 0.1810098 | 3.8317963 | 3.3354415 | 3.915448 |
| | MPO | i. 0 ug/ml | 3 | 0.2017849 | 0.0284655 | 0.0164346 | 0.1910605 | 0.1802392 | 0.2340549 |
| | | ii. 5 ug/m | 3 | 0.4599654 | 0.0232861 | 0.0134442 | 0.4592672 | 0.4370363 | 0.4835927 |
| | | iii. 20 ug | 3 | 0.8324438 | 0.050639 | 0.0292364 | 0.8104804 | 0.7964946 | 0.8903565 |
| | | iv. 100 ug | 3 | 1.0260856 | 0.0144816 | 0.008361 | 1.0231644 | 1.0132873 | 1.0416052 |
| | SOD3 | i. 0 ug/ml | 3 | 1.5117596 | 0.1226454 | 0.0708093 | 1.492011B | 1.4001863 | 1.6430806 |
| | | ii. 5 ug/m | 3 | 1.2403551 | 0.0442127 | 0.0255262 | 1.2624133 | 1.1894533 | 1.2691989 |
| | | iii. 20 ug | 3 | 1.1290284 | 0.0969399 | 0.0559683 | 1.1305428 | 1.0313972 | 1.2251992 |
| | | iv. 100 ug | 3 | 0.2597342 | 0.0132534 | 0.0076519 | 0.2570575 | 0.2480234 | 0.2741217 |
| | iNOS | i. 0 ug/mi | 3 | 2.1677451 | 0.0419739 | 0.0242337 | 2.1804552 | 2.1208851 | 2.2018949 |
| | | ii. 5 ug/m | 3 | 3.0249777 | 0.1401724 | 0.0809286 | 3.0523119 | 2.8731515 | 3.1494697 |
| | | iii. 20 ug | 3 | 3.7687098 | 0.049076 | 0.028334 | 3.7439537 | 3.7369426 | 3.8252331 |
| | | iv. 100 ug | 3 | 4.2847345 | 0.0758406 | 0.0437866 | 4.2626797 | 4.2223657 | 4.3691579 |

SAED000092(color)

— Non-parametric Kruskal-Wallis test for differences in distributions of each marker by exposure group;

— $P < 0.05$ indicates to reject the null hypothesis that there is no differences in expression among the four exposure groups.

| PCR | | | | ELISA | | | |
|---|---|---|---|---|---|---|---|
| Cell_Line | Marker | Kruskal-Wallis | Nominal P-value, Kruskal-Wallis Test | Cell_Line | Marker | Kruskal-Wallis | Nominal P-value, Kruskal-Wallis Test |
| A2780 | CAT | 4.85 | 0.18 | A2780 | CAT | 9.67 | 0.02 |
| | GSR | 9.46 | 0.02 | | GSR | 10.61 | 0.01 |
| | GSTp1 | 9.97 | 0.02 | | GST | 10.42 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 10.38 | 0.02 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| EL1 | CAT | 5.67 | 0.13 | EL-1 | CAT | 10.38 | 0.02 |
| | GSR | 10.38 | 0.02 | | GSR | 10.42 | 0.02 |
| | GSTp1 | 7.51 | 0.06 | | GST | 10.38 | 0.02 |
| | MPO | 9.46 | 0.02 | | MPO | 10.38 | 0.02 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.42 | 0.02 |
| FT33 | CAT | 10.38 | 0.02 | FT33 | CAT | 10.38 | 0.02 |
| | GSR | 10.38 | 0.02 | | GSR | 10.42 | 0.02 |
| | GSTp1 | 9.67 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 8.07 | 0.04 |
| | SOD3 | 9.97 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| NOE | CAT | 10.38 | 0.02 | NOE | CAT | 10.38 | 0.02 |
| | GSR | 8.95 | 0.03 | | GSR | 10.38 | 0.02 |
| | GSTp1 | 10.38 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 6.59 | 0.09 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| SKOV3 | CAT | 10.38 | 0.02 | SKOV-3 | CAT | 10.38 | 0.02 |
| | GSR | 8.95 | 0.03 | | GSR | 10.42 | 0.02 |
| | GSTp1 | 10.38 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 10.42 | 0.02 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| TOV112 | CAT | 10.38 | 0.02 | TOV-112 | CAT | 10.38 | 0.02 |
| | GSR | 10.38 | 0.02 | | GSR | 10.46 | 0.02 |
| | GSTp1 | 10.38 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 10.38 | 0.02 |
| | SOD3 | 9.97 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.42 | 0.02 |

**Note:** The data examined were log2 transformed after adding a numeric constant ('1') to avoid negative transformed expression values; the Kruskal-Wallis test had 3 degrees of freedom.

SAED000093(color)

General Linear model results PCR

## PCR

**Differences by exposure:**

| Cell_Line | Marker | i/j | Nominal p-values i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug | i/j | Tukey-Kramer Adjusted i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A2780 | CAT | i. 0 ug/ml | _ | 0.2923 | 0.463 | 0.58 | i. 0 ug/ml | _ | 0.6843 | 0.8654 | 0.9363 |
| A2780 | CAT | ii. 5 ug | 0.2923 | _ | 0.7307 | 0.1268 | ii. 5 ug | 0.6843 | _ | 0.9834 | 0.3812 |
| A2780 | CAT | iii. 20 ug | 0.463 | 0.7307 | _ | 0.2147 | iii. 20 ug | 0.8654 | 0.9834 | _ | 0.5614 |
| A2780 | CAT | iv. 100 ug | 0.58 | 0.1268 | 0.2147 | _ | iv. 100 ug | 0.9363 | 0.3812 | 0.5614 | _ |
| A2780 | GSR | i. 0 ug/ml | _ | 0.0021 | 0.257 | 0.0034 | i. 0 ug/ml | _ | 0.009 | 0.6321 | 0.0142 |
| A2780 | GSR | ii. 5 ug | 0.0021 | _ | 0.0117 | 0.7345 | ii. 5 ug | 0.009 | _ | 0.0469 | 0.9841 |
| A2780 | GSR | iii. 20 ug | 0.257 | 0.0117 | _ | 0.02 | iii. 20 ug | 0.6321 | 0.0469 | _ | 0.077 |
| A2780 | GSR | iv. 100 ug | 0.0034 | 0.7345 | 0.02 | _ | iv. 100 ug | 0.0142 | 0.9841 | 0.077 | _ |
| A2780 | GSTp1 | i. 0 ug/ml | _ | 0.0645 | 0.0011 | <.0001 | i. 0 ug/ml | _ | 0.2189 | 0.005 | <.0001 |
| A2780 | GSTp1 | ii. 5 ug | 0.0645 | _ | 0.0233 | <.0001 | ii. 5 ug | 0.2189 | _ | 0.0886 | <.0001 |
| A2780 | GSTp1 | iii. 20 ug | 0.0011 | 0.0233 | _ | 0.0003 | iii. 20 ug | 0.005 | 0.0886 | _ | 0.0012 |
| A2780 | GSTp1 | iv. 100 ug | <.0001 | <.0001 | 0.0003 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0012 | _ |
| A2780 | MPO | i. 0 ug/ml | _ | 0.0019 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0084 | <.0001 | <.0001 |
| A2780 | MPO | ii. 5 ug | 0.0019 | _ | 0.0036 | <.0001 | ii. 5 ug | 0.0084 | _ | 0.0151 | <.0001 |
| A2780 | MPO | iii. 20 ug | <.0001 | 0.0036 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0151 | _ | <.0001 |
| A2780 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| A2780 | SOD3 | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0011 | <.0001 | <.0001 |
| A2780 | SOD3 | ii. 5 ug | 0.0002 | _ | <.0001 | <.0001 | ii. 5 ug | 0.0011 | _ | 0.0002 | <.0001 |
| A2780 | SOD3 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0002 | _ | <.0001 |
| A2780 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| A2780 | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| A2780 | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| A2780 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0002 |
| A2780 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0002 | _ |
| EL1 | CAT | i. 0 ug/m | _ | 0.7529 | 0.3241 | 0.0366 | i. 0 ug/m | _ | 0.9872 | 0.7265 | 0.1334 |
| EL1 | CAT | ii. 5 ug/m | 0.7529 | _ | 0.2059 | 0.0221 | ii. 5 ug/m | 0.9872 | _ | 0.5456 | 0.0844 |
| EL1 | CAT | iii. 20 ug | 0.3241 | 0.2059 | _ | 0.1839 | iii. 20 ug | 0.7265 | 0.5456 | _ | 0.5038 |
| EL1 | CAT | iv. 100 ug | 0.0366 | 0.0221 | 0.1839 | _ | iv. 100 ug | 0.1334 | 0.0844 | 0.5038 | _ |
| EL1 | GSR | i. 0 ug/m | _ | 0.0045 | <.0001 | <.0001 | i. 0 ug/m | _ | 0.0189 | <.0001 | <.0001 |
| EL1 | GSR | ii. 5 ug/m | 0.0045 | _ | <.0001 | 0.0002 | ii. 5 ug/m | 0.0189 | _ | 0.0002 | 0.0008 |
| EL1 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | 0.1651 | iii. 20 ug | <.0001 | 0.0002 | _ | 0.4659 |
| EL1 | GSR | iv. 100 ug | <.0001 | 0.0002 | 0.1651 | _ | iv. 100 ug | <.0001 | 0.0008 | 0.4659 | _ |
| EL1 | GSTp1 | i. 0 ug/m | _ | 0.0021 | 0.0319 | 0.0106 | i. 0 ug/m | _ | 0.0089 | 0.3077 | 0.0427 |
| EL1 | GSTp1 | ii. 5 ug/m | 0.0021 | _ | 0.0969 | 0.2799 | ii. 5 ug/m | 0.0089 | _ | 0.3077 | 0.6667 |
| EL1 | GSTp1 | iii. 20 ug | 0.0319 | 0.0969 | _ | 0.4915 | iii. 20 ug | 0.3077 | 0.3077 | _ | 0.8861 |
| EL1 | GSTp1 | iv. 100 ug | 0.0106 | 0.2799 | 0.4915 | _ | iv. 100 ug | 0.0427 | 0.6667 | 0.8861 | _ |
| EL1 | MPO | i. 0 ug/ml | _ | 0.2469 | 0.0908 | <.0001 | i. 0 ug/ml | _ | 0.6161 | 0.2917 | <.0001 |
| EL1 | MPO | ii. 5 ug/m | 0.2469 | _ | 0.0132 | <.0001 | ii. 5 ug/m | 0.6161 | _ | 0.0522 | <.0001 |
| EL1 | MPO | iii. 20 ug | 0.0908 | 0.0132 | _ | <.0001 | iii. 20 ug | 0.2917 | 0.0522 | _ | <.0001 |
| EL1 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| EL1 | SOD3 | i. 0 ug/ml | _ | <.0001 | <.0001 | _ | i. 0 ug/ml | _ | 0.0003 | <.0001 | <.0001 |
| EL1 | SOD3 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0003 | _ | <.0001 | <.0001 |
| EL1 | SOD3 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| EL1 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| EL1 | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | _ |
| EL1 | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| EL1 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| EL1 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| FT33 | CAT | i. 0 ug/ml | _ | 0.0015 | 0.0002 | <.0001 | i. 0 ug/ml | _ | 0.0067 | 0.0007 | <.0001 |
| FT33 | CAT | ii. 5 ug/m | 0.0015 | _ | 0.0002 | <.0001 | ii. 5 ug/m | 0.0067 | _ | 0.0007 | <.0001 |
| FT33 | CAT | iii. 20 ug | 0.0002 | 0.0002 | _ | <.0001 | iii. 20 ug | 0.0007 | 0.0007 | _ | <.0001 |
| FT33 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| FT33 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| FT33 | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| FT33 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | 0.0026 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0109 |
| FT33 | GSR | iv. 100 ug | <.0001 | <.0001 | 0.0026 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0109 | _ |
| FT33 | GSTp1 | i. 0 ug/ml | _ | 0.0037 | 0.0003 | <.0001 | i. 0 ug/ml | _ | 0.0155 | 0.0015 | <.0001 |
| FT33 | GSTp1 | ii. 5 ug | 0.0037 | _ | 0.0891 | 0.0006 | ii. 5 ug | 0.0155 | _ | 0.2871 | 0.0027 |
| FT33 | GSTp1 | iii. 20 ug | 0.0003 | 0.0891 | _ | 0.0079 | iii. 20 ug | 0.0015 | 0.2871 | _ | 0.0325 |
| FT33 | GSTp1 | iv. 100 ug | <.0001 | 0.0006 | 0.0079 | _ | iv. 100 ug | <.0001 | 0.0027 | 0.0325 | _ |
| FT33 | MPO | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| FT33 | MPO | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0002 | _ | <.0001 | <.0001 |
| FT33 | MPO | iii. 20 ug | <.0001 | <.0001 | _ | 0.002 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0087 |
| FT33 | MPO | iv. 100 ug | <.0001 | <.0001 | 0.002 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0087 | _ |
| FT33 | SOD3 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0003 | <.0001 | <.0001 |
| FT33 | SOD3 | ii. 5 ug/m | <.0001 | _ | 0.0593 | <.0001 | ii. 5 ug/m | 0.0003 | _ | 0.2036 | <.0001 |
| FT33 | SOD3 | iii. 20 ug | <.0001 | 0.0593 | _ | <.0001 | iii. 20 ug | <.0001 | 0.2036 | _ | <.0001 |
| FT33 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| FT33 | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| FT33 | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |

| Cell_Line | Marker | R-Square |
|---|---|---|
| A2780 | CAT | 0.926705 |
| A2780 | GSR | 0.782237 |
| A2780 | GSTp1 | 0.946095 |
| A2780 | MPO | 0.983782 |
| A2780 | SOD3 | 0.989886 |
| A2780 | iNOS | 0.994660 |
| EL1 | CAT | 0.545452 |
| EL1 | GSR | 0.959807 |
| EL1 | GSTp1 | 0.729358 |
| EL1 | MPO | 0.593123 |
| EL1 | SOD3 | 0.985698 |
| EL1 | iNOS | 0.989597 |
| FT33 | CAT | 0.996615 |
| FT33 | GSR | 0.925953 |
| FT33 | GSTp1 | 0.921668 |
| FT33 | MPO | 0.989101 |
| FT33 | SOD3 | 0.990037 |
| FT33 | iNOS | 0.989701 |
| NOE | CAT | 0.995919 |
| NOE | GSR | 0.919797 |
| NOE | GSTp1 | 0.599736 |
| NOE | MPO | 0.986383 |
| NOE | SOD3 | 0.992441 |
| NOE | iNOS | 0.979701 |
| SKOV3 | CAT | 0.917338 |
| SKOV3 | GSR | 0.919797 |
| SKOV3 | GSTp1 | 0.933049 |
| SKOV3 | MPO | 0.942852 |
| SKOV3 | SOD3 | 0.969597 |
| SKOV3 | iNOS | 0.989288 |
| TOV112 | CAT | 0.967695 |
| TOV112 | GSR | 0.929701 |
| TOV112 | GSTp1 | 0.936306 |
| TOV112 | MPO | 0.993337 |
| TOV112 | SOD3 | 0.980254 |
| TOV112 | iNOS | 0.992318 |

SAED000094(color)

PCR

| Sample | Gene | Dose | i | ii | iii | iv | Dose | i | ii | iii | iv |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FT33 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| FT33 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | CAT | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | CAT | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0002 | <.0001 |
| NOE | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0002 | _ | <.0001 |
| NOE | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | GSR | i. 0 ug/m | _ | 0.1244 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.3756 | 0.0004 | 0.0003 |
| NOE | GSR | ii. 5 ug/m | 0.1244 | _ | 0.0005 | 0.0003 | ii. 5 ug/m | 0.3756 | _ | 0.0023 | 0.0015 |
| NOE | GSR | iii. 20 ug | <.0001 | 0.0005 | _ | 0.7092 | iii. 20 ug | 0.0004 | 0.0023 | _ | 0.979 |
| NOE | GSR | iv. 100 ug | <.0001 | 0.0003 | 0.7092 | _ | iv. 100 ug | 0.0003 | 0.0015 | 0.979 | _ |
| NOE | GSTp1 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0001 | <.0001 | <.0001 |
| NOE | GSTp1 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0001 | _ | <.0001 | <.0001 |
| NOE | GSTp1 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| NOE | GSTp1 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | MPO | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | 0.0021 | <.0001 |
| NOE | MPO | ii. 5 ug/m | <.0001 | _ | 0.0005 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0021 | <.0001 |
| NOE | MPO | iii. 20 ug | <.0001 | 0.0005 | _ | <.0001 | iii. 20 ug | 0.0021 | 0.0021 | _ | 0.0004 |
| NOE | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |
| NOE | SOD3 | i. 0 ug/ml | _ | 0.0004 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0017 | 0.0001 | <.0001 |
| NOE | SOD3 | ii. 5 ug/m | 0.0004 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0017 | _ | 0.0001 | <.0001 |
| NOE | SOD3 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | 0.0001 | 0.0001 | _ | <.0001 |
| NOE | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| NOE | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| NOE | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| SKOV3 | CAT | i. 0 ug/ml | _ | 0.0304 | 0.002 | <.0001 | i. 0 ug/ml | _ | 0.1127 | 0.0084 | <.0001 |
| SKOV3 | CAT | ii. 5 ug/m | 0.0304 | _ | 0.0949 | 0.0002 | ii. 5 ug/m | 0.1127 | _ | 0.3024 | 0.0009 |
| SKOV3 | CAT | iii. 20 ug | 0.002 | 0.0949 | _ | 0.0017 | iii. 20 ug | 0.0084 | 0.3024 | _ | 0.0076 |
| SKOV3 | CAT | iv. 100 ug | <.0001 | 0.0002 | 0.0017 | _ | iv. 100 ug | <.0001 | 0.0009 | 0.0076 | _ |
| SKOV3 | GSR | i. 0 ug/ml | _ | 0.1244 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.3756 | 0.0004 | 0.0003 |
| SKOV3 | GSR | ii. 5 ug/m | 0.1244 | _ | 0.0005 | 0.0003 | ii. 5 ug/m | 0.3756 | _ | 0.0023 | 0.0015 |
| SKOV3 | GSR | iii. 20 ug | <.0001 | 0.0005 | _ | 0.7092 | iii. 20 ug | 0.0004 | 0.0023 | _ | 0.979 |
| SKOV3 | GSR | iv. 100 ug | <.0001 | 0.0003 | 0.7092 | _ | iv. 100 ug | 0.0003 | 0.0015 | 0.979 | _ |
| SKOV3 | GSTp1 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| SKOV3 | GSTp1 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| SKOV3 | GSTp1 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0004 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0016 |
| SKOV3 | GSTp1 | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0016 | _ |
| SKOV3 | MPO | i. 0 ug/ml | _ | 0.5259 | 0.0162 | <.0001 | i. 0 ug/ml | _ | 0.908 | 0.0634 | <.0001 |
| SKOV3 | MPO | ii. 5 ug/m | 0.5259 | _ | 0.0452 | <.0001 | ii. 5 ug/m | 0.908 | _ | 0.1607 | <.0001 |
| SKOV3 | MPO | iii. 20 ug | 0.0162 | 0.0452 | _ | <.0001 | iii. 20 ug | 0.0634 | 0.1607 | _ | 0.0004 |
| SKOV3 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |
| SKOV3 | SOD3 | i. 0 ug/ml | _ | 0.0413 | 0.0002 | <.0001 | i. 0 ug/ml | _ | 0.1483 | 0.001 | <.0001 |
| SKOV3 | SOD3 | ii. 5 ug/m | 0.0413 | _ | 0.0042 | <.0001 | ii. 5 ug/m | 0.1483 | _ | 0.0177 | <.0001 |
| SKOV3 | SOD3 | iii. 20 ug | 0.0002 | 0.0042 | _ | <.0001 | iii. 20 ug | 0.001 | 0.0177 | _ | 0.0001 |
| SKOV3 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0001 | _ |
| SKOV3 | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | 0.0001 | <.0001 |
| SKOV3 | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0001 | <.0001 |
| SKOV3 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | 0.0005 | iii. 20 ug | 0.0001 | 0.0001 | _ | 0.0022 |
| SKOV3 | iNOS | iv. 100 ug | <.0001 | <.0001 | 0.0005 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0022 | _ |
| TOV112 | CAT | i. 0 ug/ml | _ | 0.1929 | 0.0069 | <.0001 | i. 0 ug/ml | _ | 0.5213 | 0.0285 | <.0001 |
| TOV112 | CAT | ii. 5 ug/m | 0.1929 | _ | 0.0606 | <.0001 | ii. 5 ug/m | 0.5213 | _ | 0.2074 | <.0001 |
| TOV112 | CAT | iii. 20 ug | 0.0069 | 0.0606 | _ | <.0001 | iii. 20 ug | 0.0285 | 0.2074 | _ | <.0001 |
| TOV112 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| TOV112 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV112 | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV112 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | 0.0026 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0109 |
| TOV112 | GSR | iv. 100 ug | <.0001 | <.0001 | 0.0026 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0109 | _ |
| TOV112 | GSTp1 | i. 0 ug/ml | _ | 0.1565 | 0.0081 | <.0001 | i. 0 ug/ml | _ | 0.4478 | 0.0332 | <.0001 |
| TOV112 | GSTp1 | ii. 5 ug/m | 0.1565 | _ | 0.0895 | <.0001 | ii. 5 ug/m | 0.4478 | _ | 0.2882 | 0.0001 |
| TOV112 | GSTp1 | iii. 20 ug | 0.0081 | 0.0895 | _ | 0.0002 | iii. 20 ug | 0.0332 | 0.2882 | _ | 0.0008 |
| TOV112 | GSTp1 | iv. 100 ug | <.0001 | <.0001 | 0.0002 | _ | iv. 100 ug | <.0001 | 0.0001 | 0.0008 | _ |
| TOV112 | MPO | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV112 | MPO | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV112 | MPO | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0004 |
| TOV112 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |
| TOV112 | SOD3 | i. 0 ug/ml | _ | 0.0035 | 0.0004 | <.0001 | i. 0 ug/ml | _ | 0.015 | 0.0019 | <.0001 |
| TOV112 | SOD3 | ii. 5 ug/m | 0.0035 | _ | 0.1329 | <.0001 | ii. 5 ug/m | 0.015 | _ | 0.3954 | <.0001 |
| TOV112 | SOD3 | iii. 20 ug | 0.0004 | 0.1329 | _ | <.0001 | iii. 20 ug | 0.0019 | 0.3954 | _ | <.0001 |
| TOV112 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| TOV112 | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV112 | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV112 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0004 |
| TOV112 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |

Cienerd Linear model results ELISA

## ELISA

| | | | Nominal p-values | | | | Tukey-Kramer Adjusted | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cell_line** | **Marker** | **i/j** | **i. 0 ug/ml** | **ii. 5 ug/m** | **iii. 20 ug** | **iv. 100 ug** | **i. 0 ug/ml** | **ii. 5 ug/m** | **iii. 20 ug** | **iv. 100 ug** |
| EL-1 | CAT | i. 0 ug/ml | _ | 0.0029 | <.0001 | <.0001 | _ | 0.0122 | <.0001 | <.0001 |
| EL-1 | CAT | ii. 5 ug/m | 0.0029 | _ | <.0001 | <.0001 | 0.0122 | _ | <.0001 | <.0001 |
| EL-1 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 |
| EL-1 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ |
| EL-1 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 |
| EL-1 | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 |
| EL-1 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 |
| EL-1 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ |
| EL-1 | GST | i. 0 ug/ml | _ | 0.0053 | 0.0007 | <.0001 | _ | 0.022 | 0.0033 | <.0001 |
| EL-1 | GST | ii. 5 ug/m | 0.0053 | _ | 0.1761 | <.0001 | 0.022 | _ | 0.4883 | <.0001 |
| EL-1 | GST | iii. 20 ug | 0.0007 | 0.1761 | _ | <.0001 | 0.0033 | 0.4883 | _ | 0.0003 |
| EL-1 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | 0.0003 | _ |
| EL-1 | MPO | i. 0 ug/ml | _ | 0.0048 | 0.0001 | <.0001 | _ | 0.02 | 0.0006 | <.0001 |
| EL-1 | MPO | ii. 5 ug/m | 0.0048 | _ | 0.0184 | 0.0009 | 0.02 | _ | 0.0713 | 0.0039 |
| EL-1 | MPO | iii. 20 ug | 0.0001 | 0.0184 | _ | 0.06 | 0.0006 | 0.0713 | _ | 0.2059 |
| EL-1 | MPO | iv. 100 ug | <.0001 | 0.0009 | 0.06 | _ | <.0001 | 0.0039 | 0.2059 | _ |
| EL-1 | NO2 | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | _ | 0.0008 | <.0001 | <.0001 |
| EL-1 | NO2 | ii. 5 ug/m | 0.0002 | _ | <.0001 | <.0001 | 0.0008 | _ | <.0001 | <.0001 |
| EL-1 | NO2 | iii. 20 ug | <.0001 | <.0001 | _ | 0.015 | <.0001 | <.0001 | _ | 0.0589 |
| EL-1 | NO2 | iv. 100 ug | <.0001 | <.0001 | 0.015 | _ | <.0001 | <.0001 | 0.0589 | _ |
| EL-1 | SOD | i. 0 ug/ml | _ | 0.0004 | <.0001 | <.0001 | _ | 0.0016 | <.0001 | <.0001 |
| EL-1 | SOD | ii. 5 ug/m | 0.0004 | _ | 0.0008 | <.0001 | 0.0016 | _ | 0.0037 | 0.0004 |
| EL-1 | SOD | iii. 20 ug | <.0001 | 0.0008 | _ | 0.0745 | <.0001 | 0.0037 | _ | 0.2475 |
| EL-1 | SOD | iv. 100 ug | <.0001 | <.0001 | 0.0745 | _ | <.0001 | 0.0004 | 0.2475 | _ |
| FT33 | CAT | i. 0 ug/ml | _ | 0.0003 | <.0001 | <.0001 | _ | 0.0016 | <.0001 | <.0001 |
| FT33 | CAT | ii. 5 ug/m | 0.0003 | _ | <.0001 | <.0001 | 0.0016 | _ | <.0001 | <.0001 |
| FT33 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 |
| FT33 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ |
| FT33 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 |
| FT33 | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 |
| FT33 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 |
| FT33 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ |
| FT33 | GST | i. 0 ug/ml | _ | 0.0001 | <.0001 | <.0001 | _ | 0.0006 | <.0001 | <.0001 |
| FT33 | GST | ii. 5 ug/m | 0.0001 | _ | 0.0002 | <.0001 | 0.0006 | _ | 0.0008 | <.0001 |
| FT33 | GST | iii. 20 ug | <.0001 | 0.0002 | _ | <.0001 | <.0001 | 0.0008 | _ | <.0001 |
| FT33 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ |
| FT33 | MPO | i. 0 ug/ml | _ | 0.003 | 0.4263 | 0.0041 | _ | 0.0129 | 0.8352 | 0.0173 |
| FT33 | MPO | ii. 5 ug/m | 0.003 | _ | 0.01 | 0.8308 | 0.0129 | _ | 0.0405 | 0.9959 |
| FT33 | MPO | iii. 20 ug | 0.4263 | 0.01 | _ | 0.014 | 0.8352 | 0.0405 | _ | 0.0552 |
| FT33 | MPO | iv. 100 ug | 0.0041 | 0.8308 | 0.014 | _ | 0.0173 | 0.9959 | 0.0552 | _ |
| FT33 | NO2 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 |
| FT33 | NO2 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 |
| FT33 | NO2 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0366 | <.0001 | <.0001 | _ | 0.1334 |
| FT33 | NO2 | iv. 100 ug | <.0001 | <.0001 | 0.0366 | _ | <.0001 | <.0001 | 0.1334 | _ |
| FT33 | SOD | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 |
| FT33 | SOD | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 |
| FT33 | SOD | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | 0.0001 |
| FT33 | SOD | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | 0.0001 | _ |
| A2780 | CAT | i. 0 ug/ml | _ | 0.1307 | <.0001 | <.0001 | _ | 0.3904 | <.0001 | <.0001 |
| A2780 | CAT | ii. 5 ug/m | 0.1307 | _ | <.0001 | <.0001 | 0.3904 | _ | 0.0004 | <.0001 |
| A2780 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | <.0001 | 0.0004 | _ | <.0001 |
| A2780 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ |
| A2780 | GSR | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | _ | 0.0011 | <.0001 | <.0001 |
| A2780 | GSR | ii. 5 ug/m | 0.0002 | _ | <.0001 | <.0001 | 0.0011 | _ | <.0001 | <.0001 |
| A2780 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ | <.0001 |
| A2780 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | <.0001 | _ |
| A2780 | GST | i. 0 ug/ml | _ | 0.033 | <.0001 | <.0001 | _ | 0.1216 | 0.0004 | <.0001 |
| A2780 | GST | ii. 5 ug/m | 0.033 | _ | 0.0018 | <.0001 | 0.1216 | _ | 0.0079 | <.0001 |
| A2780 | GST | iii. 20 ug | <.0001 | 0.0018 | _ | <.0001 | 0.0004 | 0.0079 | _ | 0.0005 |
| A2780 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | <.0001 | <.0001 | 0.0005 | _ |
| A2780 | MPO | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | _ | 0.0009 | <.0001 | <.0001 |
| A2780 | MPO | ii. 5 ug/m | 0.0002 | _ | 0.0032 | 0.0002 | 0.0009 | _ | 0.0136 | 0.0008 |
| A2780 | MPO | iii. 20 ug | <.0001 | 0.0032 | _ | 0.0457 | <.0001 | 0.0136 | _ | 0.1624 |
| A2780 | MPO | iv. 100 ug | <.0001 | 0.0002 | 0.0457 | _ | <.0001 | 0.0008 | 0.1624 | _ |
| A2780 | NO2 | i. 0 ug/ml | _ | 0.0436 | 0.0015 | <.0001 | _ | 0.1557 | 0.0065 | 0.0006 |
| A2780 | NO2 | ii. 5 ug/m | 0.0436 | _ | 0.0477 | 0.0001 | 0.1557 | _ | 0.1687 | 0.0006 |
| A2780 | NO2 | iii. 20 ug | 0.0015 | 0.0477 | _ | 0.002 | 0.0065 | 0.1687 | _ | 0.0086 |
| A2780 | NO2 | iv. 100 ug | <.0001 | 0.0001 | 0.002 | _ | 0.0006 | 0.0006 | 0.0086 | _ |
| A2780 | SOD | i. 0 ug/ml | _ | 0.0489 | <.0001 | <.0001 | _ | 0.1724 | <.0001 | <.0001 |
| A2780 | SOD | ii. 5 ug/m | 0.0489 | _ | | | 0.1724 | _ | 0.0006 | <.0001 |

### Model fit

| Cell_line | Marker | R-Square |
|---|---|---|
| EL-1 | CAT | 0.991514 |
| EL-1 | GSR | 0.938843 |
| EL-1 | GST | 0.956082 |
| EL-1 | MPO | 0.919367 |
| EL-1 | NO2 | 0.986623 |
| EL-1 | SOD | 0.962855 |
| FT33 | CAT | 0.995742 |
| FT33 | GSR | 0.339072 |
| FT33 | GST | 0.990876 |
| FT33 | MPO | 0.775049 |
| FT33 | NO2 | 0.931174 |
| FT33 | SOD | 0.994496 |
| A2780 | CAT | 0.983712 |
| A2780 | GSR | 0.886623 |
| A2780 | GST | 0.967063 |
| A2780 | MPO | 0.960296 |
| A2780 | NO2 | 0.920775 |
| A2780 | SOD | 0.96559 |
| NOE | CAT | 0.994361 |
| NOE | GSR | 0.893681 |
| NOE | GST | 0.956404 |
| NOE | MPO | 0.5 |
| NOE | NO2 | 0.899672 |
| NOE | SOD | 0.983272 |
| SKOV-3 | CAT | 0.977149 |
| SKOV-3 | GSR | 0.685341 |
| SKOV-3 | GST | 0.97881 |
| SKOV-3 | MPO | 0.605459 |
| SKOV-3 | NO2 | 0.983113 |
| SKOV-3 | SOD | 0.978235 |
| TOV-112 | CAT | 0.991059 |
| TOV-112 | GSR | 0.197231 |
| TOV-112 | GST | 0.975344 |
| TOV-112 | MPO | 0.990375 |
| TOV-112 | NO2 | 0.970334 |
| TOV-112 | SOD | 0.588387 |

SAED000096(color)

123

ELISA

| Sample | Analyte | Condition | | | | Condition | | | |
|---|---|---|---|---|---|---|---|---|---|
| A2780 | SOD | iii. 20 ug <.0001 | 0.0001 | _ | 0.0035 | iii. 20 ug <.0001 | 0.0006 | _ | 0.0149 |
| A2780 | SOD | iv. 100 ug <.0001 | <.0001 | 0.0035 | | iv. 100 ug <.0001 | <.0001 | 0.0149 | |
| NOE | CAT | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml _ | 0.0003 | <.0001 | <.0001 |
| NOE | CAT | ii. 5 ug/m <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0003 | <.0001 | <.0001 |
| NOE | CAT | iii. 20 ug <.0001 | <.0001 | _ | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| NOE | CAT | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | _ | <.0001 |
| NOE | GSR | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 |
| NOE | GSR | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 |
| NOE | GSR | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| NOE | GSR | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| NOE | GST | i. 0 ug/ml _ | 0.0086 | 0.0001 | <.0001 | i. 0 ug/ml _ | 0.0349 | 0.0005 | <.0001 |
| NOE | GST | ii. 5 ug/m 0.0086 | | 0.0065 | <.0001 | ii. 5 ug/m 0.0349 | | 0.0268 | <.0001 |
| NOE | GST | iii. 20 ug 0.0001 | 0.0065 | | 0.0005 | iii. 20 ug 0.0005 | 0.0268 | | 0.0024 |
| NOE | GST | iv. 100 ug <.0001 | <.0001 | 0.0005 | | iv. 100 ug <.0001 | <.0001 | 0.0024 | |
| NOE | MPO | i. 0 ug/ml _ | 0.0152 | 0.0907 | 0.0579 | i. 0 ug/ml _ | 0.0597 | 0.2915 | 0.1994 |
| NOE | MPO | ii. 5 ug/m 0.0152 | | 0.282 | 0.4129 | ii. 5 ug/m 0.0597 | | 0.6697 | 0.8231 |
| NOE | MPO | iii. 20 ug 0.0907 | 0.282 | | 0.7793 | iii. 20 ug 0.2915 | 0.6697 | | 0.9909 |
| NOE | MPO | iv. 100 ug 0.0579 | 0.4129 | 0.7793 | | iv. 100 ug 0.1994 | 0.8231 | 0.9909 | |
| NOE | NO2 | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 |
| NOE | NO2 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 |
| NOE | NO2 | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| NOE | NO2 | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| NOE | SOD | i. 0 ug/ml _ | 0.0016 | <.0001 | <.0001 | i. 0 ug/ml _ | 0.0071 | <.0001 | <.0001 |
| NOE | SOD | ii. 5 ug/m 0.0016 | | <.0001 | 0.0016 | ii. 5 ug/m 0.0071 | | <.0001 | <.0001 |
| NOE | SOD | iii. 20 ug <.0001 | <.0001 | | 0.0099 | iii. 20 ug <.0001 | <.0001 | | 0.0401 |
| NOE | SOD | iv. 100 ug <.0001 | <.0001 | 0.0099 | | iv. 100 ug <.0001 | <.0001 | 0.0401 | |
| SKOV-3 | CAT | i. 0 ug/ml _ | 0.0038 | 0.0001 | <.0001 | i. 0 ug/ml _ | 0.0162 | 0.0006 | <.0001 |
| SKOV-3 | CAT | ii. 5 ug/m 0.0038 | | 0.0241 | <.0001 | ii. 5 ug/m 0.0162 | | 0.0913 | <.0001 |
| SKOV-3 | CAT | iii. 20 ug 0.0001 | 0.0241 | | <.0001 | iii. 20 ug 0.0006 | 0.0913 | | <.0001 |
| SKOV-3 | CAT | iv. 100 ug <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| SKOV-3 | GSR | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 |
| SKOV-3 | GSR | ii. 5 ug/m <.0001 | | 0.0002 | <.0001 | ii. 5 ug/m <.0001 | | 0.0008 | <.0001 |
| SKOV-3 | GSR | iii. 20 ug <.0001 | 0.0002 | | <.0001 | iii. 20 ug <.0001 | 0.0008 | | <.0001 |
| SKOV-3 | GSR | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| SKOV-3 | GST | i. 0 ug/ml _ | 0.0042 | 0.0011 | <.0001 | i. 0 ug/ml _ | 0.0175 | 0.0047 | <.0001 |
| SKOV-3 | GST | ii. 5 ug/m 0.0042 | | 0.0011 | <.0001 | ii. 5 ug/m 0.0175 | | 0.0047 | <.0001 |
| SKOV-3 | GST | iii. 20 ug <.0001 | 0.0011 | | <.0001 | iii. 20 ug <.0001 | 0.0047 | | <.0001 |
| SKOV-3 | GST | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| SKOV-3 | MPO | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 |
| SKOV-3 | MPO | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 |
| SKOV-3 | MPO | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| SKOV-3 | MPO | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| SKOV-3 | NO2 | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml _ | 0.0004 | <.0001 | <.0001 |
| SKOV-3 | NO2 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | 0.0004 | | <.0001 | <.0001 |
| SKOV-3 | NO2 | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| SKOV-3 | NO2 | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| SKOV-3 | SOD | i. 0 ug/ml _ | 0.0006 | <.0001 | <.0001 | i. 0 ug/ml _ | 0.0027 | <.0001 | <.0001 |
| SKOV-3 | SOD | ii. 5 ug/m 0.0006 | | 0.0002 | <.0001 | ii. 5 ug/m 0.0027 | | | 0.001 | <.0001 |
| SKOV-3 | SOD | iii. 20 ug <.0001 | 0.0002 | | 0.0003 | iii. 20 ug <.0001 | 0.001 | | 0.0013 |
| SKOV-3 | SOD | iv. 100 ug <.0001 | <.0001 | 0.0003 | | iv. 100 ug <.0001 | <.0001 | 0.0013 | |
| TOV-112 | CAT | i. 0 ug/ml _ | 0.0004 | <.0001 | <.0001 | i. 0 ug/ml _ | 0.0018 | <.0001 | <.0001 |
| TOV-112 | CAT | ii. 5 ug/m 0.0004 | | <.0001 | <.0001 | ii. 5 ug/m 0.0018 | | <.0001 | <.0001 |
| TOV-112 | CAT | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| TOV-112 | CAT | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| TOV-112 | GSR | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 |
| TOV-112 | GSR | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 |
| TOV-112 | GSR | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| TOV-112 | GSR | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| TOV-112 | GST | i. 0 ug/ml _ | 0.0051 | 0.0002 | <.0001 | i. 0 ug/ml _ | 0.0212 | | 0.001 | <.0001 |
| TOV-112 | GST | ii. 5 ug/m 0.0051 | | 0.0002 | <.0001 | ii. 5 ug/m 0.0212 | | 0.001 | <.0001 |
| TOV-112 | GST | iii. 20 ug <.0001 | 0.0002 | | 0.0002 | iii. 20 ug <.0001 | 0.001 | | 0.001 |
| TOV-112 | GST | iv. 100 ug <.0001 | 0.0002 | | iv. 100 ug <.0001 | 0.001 | | |
| TOV-112 | MPO | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 |
| TOV-112 | MPO | ii. 5 ug/m <.0001 | | 0.0006 | <.0001 | ii. 5 ug/m <.0001 | | 0.0025 | <.0001 |
| TOV-112 | MPO | iii. 20 ug <.0001 | 0.0006 | | <.0001 | iii. 20 ug <.0001 | 0.0025 | | <.0001 |
| TOV-112 | MPO | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| TOV-112 | NO2 | i. 0 ug/ml _ | <.0001 | 0.0007 | <.0001 | i. 0 ug/ml _ | <.0001 | 0.0029 | <.0001 |
| TOV-112 | NO2 | ii. 5 ug/m <.0001 | | 0.0057 | 0.0002 | ii. 5 ug/m <.0001 | | 0.0239 | 0.0008 |
| TOV-112 | NO2 | iii. 20 ug 0.0007 | 0.0057 | | <.0001 | iii. 20 ug 0.0029 | 0.0239 | | <.0001 |
| TOV-112 | NO2 | iv. 100 ug <.0001 | 0.0002 | <.0001 | | iv. 100 ug <.0001 | 0.0008 | <.0001 | |
| TOV-112 | SOD | i. 0 ug/ml _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml _ | 0.0003 | <.0001 | <.0001 |
| TOV-112 | SOD | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m <.0001 | 0.0003 | | <.0001 | <.0001 |
| TOV-112 | SOD | iii. 20 ug <.0001 | <.0001 | | 0.0006 | iii. 20 ug <.0001 | <.0001 | | 0.0025 |
| TOV-112 | SOD | iv. 100 ug <.0001 | <.0001 | 0.0006 | | iv. 100 ug <.0001 | <.0001 | 0.0025 | |

SAED000097(color)

124