# EXHIBIT B13
# Part 2

# Copy Produced by Plaintiffs Prior to Deposition

— Cell Lines

| | |
|---|---|
| SKOV-3 | ATCC |
| A2780 | Sigma Aldrich, St. Louis, MO) |
| TOV112D | A kind gift from Gensheng Wu at Wayne State Un |
| EL-1/macrophages | ATCC, |
| Normal ovarian epithelial | Cell Biologics, Chicago, IL |
| FT33 | Applied Biological Materials, Richmond, BC, CAN |

— Fetal bovine serum (FBS, Innovative Research, Novi, MI)
Penicillin/streptomycin (Fisher Scientific)

— Johnson Baby Powder (#30027578 Lot#13717RA)

SAED000001(color)

30

PCR

Seeded Cells for PCR

1/24/18

- Thawing Cells

| | Media |
|---|---|
| EL-1 (Macrophages) | IMDM (10% FBS, 1% PS, 1mL H-T) |
| SKOV-3 | McCoy's 5A (10% FBS, 1% PS) |
| TOV112D | Medium 199 : MCDB 105 (1:1) + 10% FBS + 1% P |
| A2780 | RPMI-1640 (10% FBS + 1% PS) |
| FT33 | DMEM (10% FBS, 1% PS) |
| Normal Ovarian Epithelial | Complete Human Epithelial Cell Medium Kit (Cell Biologics) |

75cm² flask + 15mL medium

1/26/18

- Subculture Cells

※ Normal Ovarian Epithelial use trypsin from ScienCell

① Wash with PBS 10mL
② gently remove PBS
③ Pipet trypsin-EDTA 2mL onto the washed cells monolayer
④ 37°C incubator 1~5 minutes (SKOV-3 longer)
⑤ Check under microscope
⑥ Add fresh medium 8mL to inactivate trypsin, Then mix
⑦ Take 2mL to a new 100mm dish
⑧ Add 8mL fresh medium to 100mm dish
⑨ Incubate the cells

1/29/18

- Subculture Cells

2mL cells + 8mL medium 100 mm dish

Cells doubled in one day.

2/1/2018

- Subculture cells
- Seeded 1X10^6 cells 60mm dish + 5ml medium
- Need dose for treatment with talc
  Unt, 5, 20, 100 ug/ml

| Sample ID | |
|---|---|
| 356 | EL1 Unt |
| 357 | EL1 5 ug/ml Talc |
| 358 | EL1 20 ug/ml Talc |
| 359 | EL1 100 ug/ml Talc |
| 360 | SKOV-3 unt |
| 361 | SKOV-3 5ug/ml |
| 362 | SKOV-3 20ug/ml |
| 363 | SKOV-3 100ug/ml |
| 364 | TOV112 Unt |
| 365 | TOV112 5 ug/ml Talc |
| 366 | TOV112 20 ug/ml Talc |
| 367 | TOV112 100 ug/ml Talc |
| 368 | A2780 Unt |
| 369 | A2780 5 ug/ml |
| 370 | A2780 20 ug/ml |
| 371 | A2780 100 ug/ml |
| 379 | FT33 unt |
| 380 | FT33 5ug/ml |
| 381 | FT33 20 ug/ml |
| 382 | FT33 100 ug/ml |
| 383 | NOE unt |
| 384 | NOE 5 ug/ml Talc |
| 385 | NOE 20 ug/ml Talc |
| 386 | NOE 100 ug/ml Talc |

2/2/2018

- treat cell with talc

prepare talc / Johnson Baby Powder (#30027578, lot 13717RA)

100mg talc + 10ml DMSO → mix 10mg/ml = $10^4$ μg/ml

- Sterilization under UVlight to avoid endotoxin and microbed contamination

- Powder 100mg suspended in DMSO and passed 5times through 22-gauge needle and 0.2μl syringe filter

$(X_1)(10^4 \mu g/ml) = (5ml)(5\mu g/ml) \rightarrow X_1 = 2.5 \mu l$

$(X_2)(10^4 \mu g/ml) = (5ml)(20\mu g/ml) \rightarrow X_2 = 10 \mu l$

$(X_3)(10^4 \mu g/ml) = (5ml)(100\mu g/ml) \rightarrow X_3 = 50 \mu l$

2/5/2018

- Collect Cells (See belowe)

- RNA Extraction RNeasy Mini Kit (Qiagen cat #74106/ go to Pg 3[4]

- Detect concentration of RNA by Nanodrop (go to Pg 35) (Thermo Fisher Scientific)

- cDNA Synthesis via Reverse Transcription - VILO Kit (Life Technologies) (go to Pg 35)

Cell Collection Protocal

Put on gloves and spray with 70% ethanol
Remove cell culture dish from incubator
Observe cells under microscope.
Move the dishes to your work bench, does not need to be done in the hood.
Collect media and place in labeled 15ml tube for freezing.
Add 10 ml PBS
Using a cell scraper, scrape the bottom of the dish and rotate it to ensure scraping of entire bottom
Using a 10ml pipet, remove the PBS and cell mixture and place into the 15ml conical centrifugation tube that corresponds to the dish, 1ml for RNA, 2ml for DNA, 8 ml for protein assay.
Close and centrifuge all tubes, 5 minutes at 1800rpm (slower speed keeps cells from breaking).
Place another paper towel by sink, dump PBS from all tubes into sink and place tubes upside down to drain them. Cells will be collected at the bottom. Place all tubes in Styrofoam holder and place in -80°C freezer.

SAED000004(color)

# RNA Extraction

RNeasy Mini Kit (Qiagen cat # 74106)

**Important Notes before starting: WORK IN THE HOOD**

- β-Mercaptoethanol (β-ME) can be added to Buffer RLT (lysis buffer) before use. β-ME is toxic; dispense in a fume hood and wear appropriate protective clothing. Add 10 µl β-ME per 1 ml Buffer RLT. Buffer RLT is stable for **one month** after addition of β-ME.
- Buffer RPE is supplied as a concentrate. Before using for the first time, add ethanol as indicated on the bottle. Be sure to **mark the lid with a X** to show that the working solution has been prepared.

**Buffer RW1 and Buffer RLT are hazardous.**

- **Buffer RLT+ β-ME should be disposed of in the jar in the hood.**
- **Buffer RWI should be disposed of in the jar in the hood.**

Preparation of the Buffer RLT

- In a labeled 15ml centrifugation tube, add 10µl β-ME for every 1 ml Buffer RLT.

Preparation of your samples

1. Add 350 µl of the Buffer RLT + β-ME solution to each of your sample tubes.
   a. if you have a lot of cells, you will need to add 600 µl of Buffer RLT + β-ME solution to each tube ***also add equal volume of ethanol)
2. Add 350 µl of 70% ethanol to each tube and pipet to mix
3. Transfer the entire sample to its corresponding mini spin column
   a. Close columns and place them into the small centrifuge.
   b. Centrifuge the tubes for 15 seconds at 13,000 rpm
4. Dump the flow through into hazardous waste jar **in the hood**.
5. Add 700µl of the Buffer RW1 to the RNeasy column
   a. Centrifuge 15 seconds at 13,000 rpm
6. Dump the flow through into hazardous waste jar **in the hood**
7. Add 500µl of Buffer RPE onto each RNeasy column
   a. Centrifuge 15 seconds at 13,000 rpm
8. Dump the flow through into waste jar
9. Add 500µl Buffer RPE to each column again
   a. Centrifuge 2 minutes at 13,000 rpm to dry the silica gel membrane
10. Dump the flow through in waste jar, centrifuge for one minute more
11. Remove columns from collection tubes and place in corresponding 1.5ml centrifuge tube
12. Add 50µl of RNase-free water to each column, onto the center of the silica-gel membrane without touching the sides of the column (water dissolves RNA).
    a. Allow to stand for 1 minute
    b. Centrifuge columns for 1 minute at 13,000 rpm, **LID MUST BE ON CENTRIFUGE**
13. Collect flow through from the collection tube and place back into the column on the center of the membrane, allow to stand for 1 minute
    **a.** Centrifuge columns again for 1 minute at 13,000 rpm, **LID MUST BE ON CENTRIFUGE**
14. Remove and dispose of columns
15. Place your microcentrifuge tubes containing RNA on ice
    a. Detect concentration of RNA
    b. Good quality RNA has a A260/A280 of 2.0

NEED TO MEASURE RNA EACH TIME YOU GO TO MAKE cDNA

cDNA
20 µl

# cDNA Synthesis via Reverse Transcription – VILO kit

You will need:

Ice

Thaw, on ice:

- RNA
- VILO MasterMix
- RNase-free water

**You must detect the concentration of your RNA.** After doing this, you can calculate the volume needed to get for a 1 µg reaction.

*i.e. – If your RNA concentration is 0.9 ug/ul then:*

*(x ul)(0.9 ug/ul) = 1 ug    solve for x*

For a single reaction, combine the following components in a sterile PCR tube on ice.

| Component | 1 µg RNA Volume/reaction |
|---|---|
| VILO MasterMix | 4 µl |
| Template RNA | Variable up to 1 µg |
| RNase-free Water | Variable |
| Total Volume: | 20 µl |

The total amount in each tube should equal **20 ul**, hence the variable volume of water.

- Add 4 ul VILO MasterMix to each tube, volume of RNA calculated, volume of water calculated, and gently mix.
- Place the tubes in a rack and the rack into a 25°C water bath for 10 minutes.
- Place the rack into a 42°C water bath for 60 minutes.
- Then, place racked tubes into 85°C water bath for 5 minutes to terminate the reaction.
- Place samples on ice for a few minutes.
- Centrifuge cDNA.
- Place into -20°C freezer for storage or continue on to PCR.

RNA Concentration (Nanodrop)

| Sample ID | | Date and Time | Nucleic Acid Conc. | Unit | A260 | A280 | 260/280 | 260/230 | Sample T |
|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt | 2/5/2018 1:18:50 PM | 0.083 | µg/µl | 2.074 | 1.109 | 1.87 | 1.3 | RNA |
| 357 | EL1 5 ug/ml Talc | 2/5/2018 1:19:20 PM | 0.1 | µg/µl | 2.5 | 1.342 | 1.86 | 1.18 | RNA |
| 358 | EL1 20 ug/ml Talc | 2/5/2018 1:19:39 PM | 0.0829 | µg/µl | 2.073 | 1.118 | 1.85 | 1.26 | RNA |
| 359 | EL1 100 ug/ml Talc | 2/5/2018 1:20:00 PM | 0.0349 | µg/µl | 0.873 | 0.476 | 1.84 | 0.39 | RNA |
| 360 | SKOV-3 unt | 2/5/2018 1:20:24 PM | 0.2387 | µg/µl | 5.968 | 2.966 | 2.01 | 0.78 | RNA |
| 361 | SKOV-3 5ug/ml | 2/5/2018 1:20:43 PM | 0.3389 | µg/µl | 8.473 | 4.194 | 2.02 | 1.15 | RNA |
| 362 | SKOV-3 20ug/ml | 2/5/2018 1:21:04 PM | 0.3017 | µg/µl | 7.542 | 3.837 | 1.97 | 1.47 | RNA |
| 363 | SKOV-3 100ug/ml | 2/5/2018 1:21:20 PM | 0.1118 | µg/µl | 2.796 | 1.465 | 1.91 | 1.53 | RNA |
| 364 | TOV112 Unt | 2/16/2018 9:49:26 AM | 0.2401 | µg/µl | 6.003 | 2.879 | 2.09 | 1.78 | RNA |
| 365 | TOV112 5 ug/ml Talc | 2/16/2018 9:49:46 AM | 0.2418 | µg/µl | 6.044 | 2.939 | 2.06 | 1.27 | RNA |
| 366 | TOV112 20 ug/ml Talc | 2/16/2018 9:50:01 AM | 0.2043 | µg/µl | 5.106 | 2.459 | 2.08 | 1.88 | RNA |
| 367 | TOV112 100 ug/ml Tal | 2/16/2018 9:50:16 AM | 0.1712 | µg/µl | 4.281 | 2.026 | 2.11 | 1.83 | RNA |
| 368 | A2780 Unt | 2/5/2018 1:21:41 PM | 0.2203 | µg/µl | 5.508 | 2.88 | 1.91 | 1.34 | RNA |
| 369 | A2780 5 ug/ml | 2/5/2018 1:21:57 PM | 0.2474 | µg/µl | 6.185 | 3.187 | 1.94 | 2.03 | RNA |
| 370 | A2780 20 ug/ml | 2/5/2018 1:22:12 PM | 0.2217 | µg/µl | 5.541 | 2.855 | 1.94 | 1.63 | RNA |
| 371 | A2780 100 ug/ml | 2/5/2018 1:22:29 PM | 0.1336 | µg/µl | 3.34 | 1.726 | 1.93 | 1.42 | RNA |
| 379 | FT33 unt | 2/16/2018 9:27:37 AM | 0.1685 | µg/µl | 4.212 | 2.034 | 2.07 | 1.01 | RNA |
| 380 | FT33 5ug/ml | 2/16/2018 9:27:55 AM | 0.0658 | µg/µl | 1.645 | 0.713 | 2.31 | 3.02 | RNA |
| 381 | FT33 20 ug/ml | 2/16/2018 9:28:13 AM | 0.0801 | µg/µl | 2.003 | 0.891 | 2.25 | 0.96 | RNA |
| 382 | FT33 100 ug/ml | 2/16/2018 9:28:30 AM | 0.3084 | µg/µl | 7.711 | 3.759 | 2.05 | 2.24 | RNA |
| 383 | NOE unt | 2/16/2018 9:28:51 AM | 0.2921 | µg/µl | 7.303 | 3.582 | 2.04 | 1.09 | RNA |
| 384 | NOE 5 ug/ml Talc | 2/16/2018 9:29:10 AM | 0.1812 | µg/µl | 4.531 | 2.179 | 2.08 | 2.15 | RNA |
| 385 | NOE 20 ug/ml Talc | 2/16/2018 9:29:29 AM | 0.0869 | µg/µl | 2.172 | 0.971 | 2.24 | 1.31 | RNA |
| 386 | NOE 100 ug/ml Talc | 2/16/2018 9:29:51 AM | 0.0816 | µg/µl | 2.289 | 1.126 | 2.03 | 1.43 | RNA |

| 0.5 ug RNA Reaction | | |
|---|---|---|
| **ID** | **ul RNA** | **ul water** |
| 356 | 6.0 | 10.0 |
| 357 | 5.0 | 11.0 |
| 358 | 6.0 | 10.0 |
| 359 | 14.3 | 1.7 |
| 360 | 2.1 | 13.9 |
| 361 | 1.5 | 14.5 |
| 362 | 1.7 | 14.3 |
| 363 | 4.5 | 11.5 |
| 364 | 2.1 | 13.9 |
| 365 | 2.1 | 13.9 |
| 366 | 2.4 | 13.6 |
| 367 | 2.9 | 13.1 |
| 368 | 2.3 | 13.7 |
| 369 | 2.0 | 14.0 |
| 370 | 2.3 | 13.7 |
| 371 | 3.7 | 12.3 |
| 379 | 3.0 | 13.0 |
| 380 | 7.6 | 8.4 |
| 381 | 6.2 | 9.8 |
| 382 | 1.6 | 14.4 |
| 383 | 1.7 | 14.3 |
| 384 | 2.8 | 13.2 |
| 385 | 5.8 | 10.2 |
| 386 | 6.3 | 9.7 |

0.5µg RNA was obtained from each sample following dilution as described by this table.

cDNA (20µL) prepered

SAED000007(color)

2/19/2018 qRT-PCR for β-actin

β-actin test — Standard

- Aliquot Standard
  Standard come desiccated
  Reconstitute with TE buffer.
  Add TE buffer such that the concentration will be 100 μM
  ↳ The volume of TE buffer is on the product sheet
  Mix well
  In a new 1.5ml microtube, add 5μL of standard to each tube
  Put tubes into the concentrator machine for 20 minutes — Lids open
  Then close tubes, and label
  ※ Add 500μl PCR water to get a standard that is $10^{11}$

Serial Dilution of Standard
Place samples on ice after mixing
Add amount of $H_2O$ accordingly
5 ul
10 ul
10 ul
10 ul
10 ul
10 ul
10 ul
10 ul
500 ul $H_2O$
495 ul $H_2O$
90 ul $H_2O$
90 ul $H_2O$
90 ul $H_2O$
90 ul $H_2O$
90 ul $H_2O$
90 ul $H_2O$
$10^{11}$
Original Tube
$10^9$
$10^8$
1
$10^7$
2
$10^6$
3
$10^5$
4
$10^4$
5
$10^3$
6
$10^2$
7
10 ul
40 ul $H_2O$
5x Dilution

SAED000008(color)

2/19/2018

Run β-actin with samples 356 ~ 386

— Do 25μl reaction

| | | |
|---|---|---|
| Water | 9.5μl | |
| Primer Forward | 1μl | |
| Primer Reverse | 1μl | |
| SYBR Green | 12.5μl | (Radiant Green Lo-ROX qPCR Kit #QS105 |
| Sample (cDNA) | 1μl | |

5μM 20X dilution (→ Primer Forward, Primer Reverse)

— Calculating Mastermix for samples

72 samples + 1 blank = 73
73 × 1.17 extra = 85.41

— Mastermix calculation

water = 9.5 × 85.41 = 811.395 ≈ 811.4 μl
primer = 1 × 85.41 = 85.4 μl
SYBR green = 12.5 × 85.41 = 1067.625 = 1067.6 μl

— Mix then take 80.6 of this mix ⟶ 1.5ml tube / 1 per sample
73 × 1.12 extra = 80.6 μl

— Add 3.4μl sample to 1.5ml tube containing mastermix
3 × 1.12 extra = 3.4 μl

— Mix well, add 25 μl ⟶ PCR tube.

3 total per sample

2/19/2018

Run β-actin with samples 356—386

Raw data

| un Summary | (Smart Cycler 2.0d) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| un Name: | bactin 1ul 10x | | | | | | | | |
| d Curve: | B-actin Standard RADIANT SYBR | | | | | | | | |
| arted At: | 2/19/2018 10:20 | | | | | | | | |
| umber of Sites: | 72 | | | | | | | | |
| esults Table | | | | | | | | | |
| ite ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Res | FAM Ct | Melt Peak1 | Y=Log Copy |
| 8 | 64-10 | 8 | STD | | OK | 610000000 | 12.22 | 79.62 | 8.8 |
| 9 | 64-10 | 7 | STD | | OK | 61000000 | 14.33 | 79.86 | 7.8 |
| 10 | | 6 | STD | | OK | 6100000 | 19.34 | 79.87 | 6.8 |
| 11 | 64-10 | 5 | STD | | OK | 610000 | 23.46 | 79.84 | 5.8 |
| 12 | 64-10 | 4 | STD | | OK | 61000 | 29.09 | 79.92 | 4.8 |
| 13 | 64-10 | 3 | STD | | OK | 6100 | 32.81 | 80.08 | 3.8 |
| 14 | 64-10 | 2 | STD | | OK | 610 | 38.16 | 80.41 | 2.8 |
| 1 | b-Actin Radiant SYBR 20 | 356 | UNKN | | OK | 285995.18 | 25.68 | 79.46 | |
| 2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 273439.209 | 25.76 | 79.72 | |
| 3 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 409589.891 | 24.98 | 79.72 | |
| 4 | b-Actin Radiant SYBR 20 | 357 | UNKN | | OK | 387206.6 | 25.09 | 79.77 | |
| 5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 367150.863 | 25.19 | 79.65 | |
| 6 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 378655.448 | 25.13 | 79.78 | |
| A7 | b-Actin Radiant SYBR 20 | 358 | UNKN | | OK | 230002.825 | 26.1 | 79.81 | |
| A8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 274451.794 | 25.76 | 79.79 | |
| A9 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 204423.921 | 26.33 | 79.5 | |
| A10 | b-Actin Radiant SYBR 20 | 359 | UNKN | | OK | 99410.671 | 27.73 | 79.7 | |
| A11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 95098.867 | 27.82 | 79.69 | |
| A12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 106962.324 | 27.59 | 79.93 | |
| A13 | b-Actin Radiant SYBR 20 | 360 | UNKN | | OK | 82004.156 | 28.11 | 79.65 | |
| A14 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 76218.669 | 28.25 | 79.68 | |
| A15 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 80210.088 | 28.15 | 79.73 | |
| A16 | b-Actin Radiant SYBR 20 | 361 | UNKN | | OK | 74149.095 | 28.3 | 79.69 | |
| B1 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 83584.072 | 28.07 | 79.9 | |
| B2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 35471.637 | 29.74 | 79.66 | |
| B3 | b-Actin Radiant SYBR 20 | 362 | UNKN | | OK | 67751.744 | 28.48 | 79.73 | |
| B4 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 81687.724 | 28.11 | 79.7 | |
| B5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 100652.72 | 27.71 | 79.71 | |
| B6 | b-Actin Radiant SYBR 20 | 363 | UNKN | | OK | 77232.773 | 28.22 | 79.88 | |
| B7 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 73843.031 | 28.31 | 79.65 | |
| B8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 74279.769 | 28.3 | 79.85 | |
| B9 | b-Actin Radiant SYBR 20 | 364 | UNKN | | OK | 78048.375 | 28.2 | 79.75 | |
| B10 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 75382.275 | 28.27 | 79.89 | |
| B11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 67421.281 | 28.49 | 79.75 | |
| B12 | b-Actin Radiant SYBR 20 | 365 | UNKN | | OK | 91845.321 | 27.89 | 79.95 | |
| B13 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 92266.631 | 27.88 | 79.7 | |
| B14 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 63374.184 | 28.61 | 79.77 | |
| B15 | b-Actin Radiant SYBR 20 | 366 | UNKN | | OK | 41817.434 | 29.42 | 79.64 | |
| B16 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 49354.598 | 29.1 | 79.77 | |
| C1 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 65999.285 | 28.53 | 79.95 | |
| C2 | b-Actin Radiant SYBR 20 | 367 | UNKN | | OK | 91668.153 | 27.89 | 79.92 | |
| C3 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 107294.783 | 27.58 | 79.68 | |
| C4 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 110651.012 | 27.52 | 79.89 | |
| C5 | b-Actin Radiant SYBR 20 | 368 | UNKN | | OK | 89094.02 | 27.95 | 79.78 | |
| C6 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 77572.459 | 28.22 | 79.8 | |
| C7 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 106760.878 | 27.59 | 79.83 | |
| C7 | b-Actin Radiant SYBR 20 | 369 | UNKN | | OK | 138914.317 | 27.08 | 79.87 | |
| C8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 22379.944 | 30.63 | 79.83 | |
| C9 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 198224.635 | 26.39 | 79.72 | |
| C11 | b-Actin Radiant SYBR 20 | 370 | UNKN | | OK | 132819.388 | 27.17 | 79.76 | |
| C12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 100097.61 | 27.72 | 79.74 | |
| C13 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 46360.317 | 29.22 | 79.63 | |
| C10 | b-Actin Radiant SYBR 20 | 371 | UNKN | | OK | 184842.26 | 26.52 | 79.63 | |
| C11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 202714.758 | 26.35 | 79.72 | |
| C12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 108192.324 | 27.57 | 79.81 | |
| A1 | b-Actin Radiant SYBR 20 | 379 | UNKN | | OK | 307932.328 | 25.53 | 79.52 | |
| A2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 377133.607 | 25.14 | 79.75 | |
| A3 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 542309.187 | 24.43 | 79.71 | |
| A4 | b-Actin Radiant SYBR 20 | 380 | UNKN | | OK | 315038.876 | 25.49 | 79.88 | |
| A5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 251730.241 | 25.92 | 79.59 | |
| A6 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 310158.171 | 25.52 | 79.58 | |
| A7 | b-Actin Radiant SYBR 20 | 381 | UNKN | | OK | 328994.514 | 25.4 | 79.76 | |
| A8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 296610.661 | 25.6 | 79.69 | |
| A9 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 271028.804 | 25.78 | 79.38 | |
| A10 | b-Actin Radiant SYBR 20 | 382 | UNKN | | OK | 202182.58 | 26.35 | 79.57 | |
| A11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 176291.01 | 26.62 | 79.73 | |
| A12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 204290.69 | 26.33 | 79.76 | |
| A13 | b-Actin Radiant SYBR 20 | 383 | UNKN | | OK | 188116.97 | 26.49 | 79.53 | |
| A14 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 176951.812 | 26.61 | 79.61 | |
| A15 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 185011.186 | 26.52 | 79.68 | |
| A16 | b-Actin Radiant SYBR 20 | 384 | UNKN | | OK | 128937.209 | 27.23 | 79.69 | |
| B1 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 128406.079 | 27.23 | 79.78 | |
| B2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 74621.79 | 28.29 | 79.68 | |
| B3 | b-Actin Radiant SYBR 20 | 385 | UNKN | | OK | 115595.389 | 27.44 | 79.61 | |
| B4 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 160609.197 | 26.8 | 79.74 | |
| B5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 172272.153 | 26.66 | [illegible] | |
| B6 | b-Actin Radiant SYBR 20 | 386 | UNKN | | OK | 96396.19 | 27.79 | 79.9 | |
| B7 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 78347.732 | 28.2 | 79.71 | |
| B8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 77149.198 | 28.23 | 79.78 | |

Chart: Log Copy (0.0, 5.0, 10.0) vs. Ct (0, 10, 20, 30, 40, 50); y = -0.2232x + 11.186; $R^2 = 0.9925$

SAED000010(color)

38

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_001101 | B-actin | ATGACTTAGTTGCGTTACACCCTTTCTTGACAAAACCTAACTTGCGCAGAAAACAAGATGAGATTGGCATGGCTTTATT | ATGACTTAGTTGCGTTAC | AATAAAGCCATGCCAATCT( | 79 | 79 | 1220 |

Calculation data

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 58 | 30, 72 |

| ene of Interest | B-actin | | |
|---|---|---|---|
| | | Unit | Formula |
| Dalton = 1.66E-24 grams | 1.66E-24 | g | |
| ass of base pair | 615 | Da | |
| vg. Mass/base | 305.25 | Da | |
| | | | |
| ength of entire gene | 79 | bases | |
| lass in Daltons | 2.41E+04 | Da | = number bases x avg. mass/base |
| lass in grams | 4.00E-20 | g | = mass in Da x mass of a Da in grams |
| lass in ug | 4.00E-14 | ug | = above / 10E-6 |
| lass in ng | 4.00E-11 | ng/copy | = above x 10E3 |

/19/2018 10:20

| D | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | Copies/ug RNA x Df | pg/ug RNA | Avg | Normalized avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt | 285995.18 | 1 | 285995 | 0.5 | 20 | 0.025 | 1.14E+07 | 10 | 1.14E+08 | 4.58 | 4.48 | 1.03 |
| | | 273439.21 | 1 | 273439 | 0.5 | 20 | 0.025 | 1.09E+07 | 10 | 1.09E+08 | 4.38 | | |
| | | 409589.89 | 1 | 409590 | 0.5 | 20 | 0.025 | 1.64E+07 | 10 | 1.64E+08 | 6.56 | | |
| 357 | EL1 5 ug/ml Talc | 287206.6 | 1 | 287207 | 0.5 | 20 | 0.025 | 1.15E+07 | 10 | 1.15E+08 | 4.60 | 4.45 | 1.02 |
| | | 267150.86 | 1 | 267151 | 0.5 | 20 | 0.025 | 1.07E+07 | 10 | 1.07E+08 | 4.28 | | |
| | | 278655.45 | 1 | 278655 | 0.5 | 20 | 0.025 | 1.11E+07 | 10 | 1.11E+08 | 4.46 | | |
| 358 | EL1 20 ug/ml Talc | 230002.83 | 1 | 230003 | 0.5 | 20 | 0.025 | 9.20E+06 | 10 | 9.20E+07 | 3.68 | 3.48 | 0.80 |
| | | 274451.79 | 1 | 274452 | 0.5 | 20 | 0.025 | 1.10E+07 | 10 | 1.10E+08 | 4.39 | | |
| | | 204423.92 | 1 | 204424 | 0.5 | 20 | 0.025 | 8.18E+06 | 10 | 8.18E+07 | 3.27 | | |
| 359 | EL1 100 ug/ml Talc | 294104.67 | 1 | 294105 | 0.5 | 20 | 0.025 | 1.18E+07 | 10 | 1.18E+08 | 4.71 | 4.36 | 1.00 |
| | | 250982.87 | 1 | 250983 | 0.5 | 20 | 0.025 | 1.00E+07 | 10 | 1.00E+08 | 4.02 | | |
| | | 246925.32 | 1 | 246925 | 0.5 | 20 | 0.025 | 9.88E+06 | 10 | 9.88E+07 | 3.95 | | |
| 360 | SKOV-3 Unt | 82004.156 | 1 | 82004.2 | 0.5 | 20 | 0.025 | 3.28E+06 | 10 | 3.28E+07 | 1.31 | 1.27 | 1.06 |
| | | 76218.669 | 1 | 76218.7 | 0.5 | 20 | 0.025 | 3.05E+06 | 10 | 3.05E+07 | 1.22 | | |
| | | 80210.088 | 1 | 80210.1 | 0.5 | 20 | 0.025 | 3.21E+06 | 10 | 3.21E+07 | 1.28 | | |
| 361 | SKOV-3 5 ug/ml | 74149.095 | 1 | 74149.1 | 0.5 | 20 | 0.025 | 2.97E+06 | 10 | 2.97E+07 | 1.19 | 1.26 | 1.05 |
| | | 83584.072 | 1 | 83584.1 | 0.5 | 20 | 0.025 | 3.34E+06 | 10 | 3.34E+07 | 1.34 | | |
| | | 35471.637 | 1 | 35471.6 | 0.5 | 20 | 0.025 | 1.42E+06 | 10 | 1.42E+07 | 0.57 | | |
| 362 | SKOV-3 20 ug/ml | 67751.744 | 1 | 67751.7 | 0.5 | 20 | 0.025 | 2.71E+06 | 10 | 2.71E+07 | 1.08 | 1.33 | 1.11 |
| | | 81687.724 | 1 | 81687.7 | 0.5 | 20 | 0.025 | 3.27E+06 | 10 | 3.27E+07 | 1.31 | | |
| | | 100652.72 | 1 | 100653 | 0.5 | 20 | 0.025 | 4.03E+06 | 10 | 4.03E+07 | 1.61 | | |
| 363 | SKOV-3 100 ug/ml | 77232.773 | 1 | 77232.8 | 0.5 | 20 | 0.025 | 3.09E+06 | 10 | 3.09E+07 | 1.24 | 1.20 | 1.00 |
| | | 73843.031 | 1 | 73843 | 0.5 | 20 | 0.025 | 2.95E+06 | 10 | 2.95E+07 | 1.18 | | |
| | | 74279.769 | 1 | 74279.8 | 0.5 | 20 | 0.025 | 2.97E+06 | 10 | 2.97E+07 | 1.19 | | |
| 364 | TOV112 Unt | 78048.375 | 1 | 78048.4 | 0.5 | 20 | 0.025 | 3.12E+06 | 10 | 3.12E+07 | 1.25 | 1.24 | 1.69 |
| | | 75382.275 | 1 | 75382.3 | 0.5 | 20 | 0.025 | 3.02E+06 | 10 | 3.02E+07 | 1.21 | | |
| | | 67421.281 | 1 | 67421.3 | 0.5 | 20 | 0.025 | 2.70E+06 | 10 | 2.70E+07 | 1.08 | | |
| 365 | TOV112 5 ug/ml Ta | 91845.321 | 1 | 91845.3 | 0.5 | 20 | 0.025 | 3.67E+06 | 10 | 3.67E+07 | 1.47 | 1.47 | 2.02 |
| | | 92266.631 | 1 | 92266.6 | 0.5 | 20 | 0.025 | 3.69E+06 | 10 | 3.69E+07 | 1.48 | | |
| | | 63374.184 | 1 | 63374.2 | 0.5 | 20 | 0.025 | 2.53E+06 | 10 | 2.53E+07 | 1.01 | | |
| 366 | TOV112 20 ug/ml T | 41817.434 | 1 | 41817.4 | 0.5 | 20 | 0.025 | 1.67E+06 | 10 | 1.67E+07 | 0.67 | 0.73 | 1.00 |
| | | 49354.598 | 1 | 49354.6 | 0.5 | 20 | 0.025 | 1.97E+06 | 10 | 1.97E+07 | 0.79 | | |
| | | 65999.285 | 1 | 65999.3 | 0.5 | 20 | 0.025 | 2.64E+06 | 10 | 2.64E+07 | 1.06 | | |
| 367 | TOV112 100 ug/ml | 91668.153 | 1 | 91668.2 | 0.5 | 20 | 0.025 | 3.67E+06 | 10 | 3.67E+07 | 1.47 | 1.74 | 2.39 |
| | | 107294.78 | 1 | 107295 | 0.5 | 20 | 0.025 | 4.29E+06 | 10 | 4.29E+07 | 1.72 | | |
| | | 110651.01 | 1 | 110651 | 0.5 | 20 | 0.025 | 4.43E+06 | 10 | 4.43E+07 | 1.77 | | |
| 368 | A2780 Unt | 89094.02 | 1 | 89094 | 0.5 | 20 | 0.025 | 3.56E+06 | 10 | 3.56E+07 | 1.43 | 1.33 | 1.00 |
| | | 77572.459 | 1 | 77572.5 | 0.5 | 20 | 0.025 | 3.10E+06 | 10 | 3.10E+07 | 1.24 | | |
| | | 106760.88 | 1 | 106761 | 0.5 | 20 | 0.025 | 4.27E+06 | 10 | 4.27E+07 | 1.71 | | |
| 369 | A2780 5 ug/ml | 138914.32 | 1 | 138914 | 0.5 | 20 | 0.025 | 5.56E+06 | 10 | 5.56E+07 | 2.22 | 2.70 | 2.02 |
| | | 22379.944 | 1 | 22379.9 | 0.5 | 20 | 0.025 | 8.95E+05 | 10 | 8.95E+06 | 0.36 | | |
| | | 198224.64 | 1 | 198225 | 0.5 | 20 | 0.025 | 7.93E+06 | 10 | 7.93E+07 | 3.17 | | |
| 370 | A2780 20 ug/ml | 132819.39 | 1 | 132819 | 0.5 | 20 | 0.025 | 5.31E+06 | 10 | 5.31E+07 | 2.13 | 1.86 | 1.40 |
| | | 100097.61 | 1 | 100098 | 0.5 | 20 | 0.025 | 4.00E+06 | 10 | 4.00E+07 | 1.60 | | |
| | | 46360.317 | 1 | 46360.3 | 0.5 | 20 | 0.025 | 1.85E+06 | 10 | 1.85E+07 | 0.74 | | |
| 391 | A2780 100 ug/ml | 184842.26 | 1 | 184842 | 0.5 | 20 | 0.025 | 7.39E+06 | 10 | 7.39E+07 | 2.96 | 3.10 | 2.33 |
| | | 202714.76 | 1 | 202715 | 0.5 | 20 | 0.025 | 8.11E+06 | 10 | 8.11E+07 | 3.25 | | |
| | | 108192.32 | 1 | 108192 | 0.5 | 20 | 0.025 | 4.33E+06 | 10 | 4.33E+07 | 1.73 | | |
| 379 | FT33 unt | 307932.33 | 1 | 307932 | 0.5 | 20 | 0.025 | 1.23E+07 | 10 | 1.23E+08 | 4.93 | 5.48 | 1.26 |
| | | 377133.61 | 1 | 377134 | 0.5 | 20 | 0.025 | 1.51E+07 | 10 | 1.51E+08 | 6.04 | | |
| | | 542309.19 | 1 | 542309 | 0.5 | 20 | 0.025 | 2.17E+07 | 10 | 2.17E+08 | 8.68 | | |
| 380 | FT33 5ug/ml | 315038.88 | 1 | 315039 | 0.5 | 20 | 0.025 | 1.26E+07 | 10 | 1.26E+08 | 5.04 | 4.54 | 1.04 |
| | | 251730.24 | 1 | 251730 | 0.5 | 20 | 0.025 | 1.01E+07 | 10 | 1.01E+08 | 4.03 | | |
| | | 310158.17 | 1 | 310158 | 0.5 | 20 | 0.025 | 1.24E+07 | 10 | 1.24E+08 | 4.97 | | |
| 381 | FT33 20ug/ml | 328994.51 | 1 | 328995 | 0.5 | 20 | 0.025 | 1.32E+07 | 10 | 1.32E+08 | 5.27 | 4.54 | 1.04 |
| | | 296610.66 | 1 | 296611 | 0.5 | 20 | 0.025 | 1.19E+07 | 10 | 1.19E+08 | 4.75 | | |
| | | 271028.8 | 1 | 271029 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 4.34 | | |
| 382 | FT33 100 ug/ml | 202182.58 | 1 | 202183 | 0.5 | 20 | 0.025 | 8.09E+06 | 10 | 8.09E+07 | 3.24 | 3.25 | 2.71 |
| | | 176291.01 | 1 | 176291 | 0.5 | 20 | 0.025 | 7.05E+06 | 10 | 7.05E+07 | 2.82 | | |
| | | 204290.69 | 1 | 204291 | 0.5 | 20 | 0.025 | 8.17E+06 | 10 | 8.17E+07 | 3.27 | | |
| 383 | NOE unt | 188116.97 | 1 | 188117 | 0.5 | 20 | 0.025 | 7.52E+06 | 10 | 7.52E+07 | 3.01 | 2.94 | 2.44 |
| | | 176951.81 | 1 | 176952 | 0.5 | 20 | 0.025 | 7.08E+06 | 10 | 7.08E+07 | 2.83 | | |
| | | 185011.19 | 1 | 185011 | 0.5 | 20 | 0.025 | 7.40E+06 | 10 | 7.40E+07 | 2.96 | | |
| 384 | NOE 5ug/ml | 128937.21 | 1 | 128937 | 0.5 | 20 | 0.025 | 5.16E+06 | 10 | 5.16E+07 | 2.06 | 2.06 | 1.71 |
| | | 128406.08 | 1 | 128406 | 0.5 | 20 | 0.025 | 5.14E+06 | 10 | 5.14E+07 | 2.06 | | |
| | | 74621.79 | 1 | 74621.8 | 0.5 | 20 | 0.025 | 2.98E+06 | 10 | 2.98E+07 | 1.19 | | |
| 385 | NOE 20ug/ml | 115595.39 | 1 | 115595 | 0.5 | 20 | 0.025 | 4.62E+06 | 10 | 4.62E+07 | 1.85 | 2.67 | 2.00 |
| | | 160609.2 | 1 | 160609 | 0.5 | 20 | 0.025 | 6.42E+06 | 10 | 6.42E+07 | 2.57 | | |
| | | 172272.15 | 1 | 172272 | 0.5 | 20 | 0.025 | 6.89E+06 | 10 | 6.89E+07 | 2.76 | | |
| 386 | NOE 100 ug/ml | 96396.19 | 1 | 96396.2 | 0.1856 | 20 | 0.00928 | 1.04E+07 | 10 | 1.04E+08 | 4.16 | 3.35 | 2.51 |
| | | 78347.732 | 1 | 78347.7 | 0.1856 | 20 | 0.00928 | 8.44E+06 | 10 | 8.44E+07 | 3.38 | | |
| | | 77149.198 | 1 | 77149.2 | 0.1856 | 20 | 0.00928 | 8.31E+06 | 10 | 8.31E+07 | 3.33 | | |

2/19/2018

Run qPCR CAT with samples 356 ~ 386

Primer info

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_001852 Ordered Feb 2015 | CAT | GGTTGAACAGATAGCCTTCGACCCAAGCAACATGCCAC CTGGCATTGAGGCCAGTCCTGACAAAATGCTTCAGGGC CGCCTTTTTGCCTATCCTGACACTCACCG | GGTTGAACAGATAGCCTTC | CGGTGAGTGTCAGGATAG | 105 | 105 | 1073 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 60 | 30,72 |

Raw data

Run Summary (Smart Cycler 2.0d)
Run Name: CAT 356-370 3ul 10x
Std Curve: CAT Standard RADIANT SYBR
Started At: 2/19/2018 14:30
Number of S 52

Log Copy vs Ct: $y = -0.2349x + 11.282$, $R^2 = 0.9913$

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Re | FAM Ct | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | | Cy5 Ct | Melt Peak1 | Y=Log Copy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C15 | 67-10 | 8 | STD | | OK | 606000000 | 12.2 | 0 | 16.91 | 0 | 0 | | 0 | 85.45 | 8.8 |
| C16 | 67-10 | 7 | STD | | OK | 60600000 | 13.94 | 0 | 0 | 0 | 0 | | 0 | 85.38 | 7.8 |
| D1 | 67-10 | 6 | STD | | OK | 6060000.5 | 18.73 | 0 | 23.83 | 0 | 0 | | 0 | 85.46 | 6.8 |
| D2 | 67-10 | 5 | STD | | OK | 606000 | 22.55 | 0 | 29.61 | 0 | 0 | | 0 | 85.43 | 5.8 |
| D3 | 67-10 | 4 | STD | | OK | 60600 | 27.97 | 0 | 32.92 | 0 | 0 | | 0 | 85.47 | 4.8 |
| D4 | 67-10 | 3 | STD | | OK | 6060 | 32.1 | 0 | 37.43 | 0 | 0 | | 0 | 85.61 | 3.8 |
| D5 | 67-10 | 2 | STD | | OK | 606 | 36.4 | 0 | 0 | 0 | 0 | | 0 | 85.74 | 2.8 |
| A2 | CAT - RADIANT SYBR 2017 | 356 | UNKN | | OK | 17855.978 | 29.94 | 17678.93714 | 0 | ND | 0 | | 0 | 85.43 | |
| A3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 16139.221 | 30.13 | 15950.97166 | 0 | ND | 0 | | 0 | 85.56 | |
| A4 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4915.959 | 32.32 | 4874.36504 | 0 | ND | 0 | | 0 | 85.49 | |
| A5 | CAT - RADIANT SYBR 2017 | 357 | UNKN | | OK | 12459.444 | 30.59 | 12400.50223 | 0 | ND | 0 | | 0 | 85.36 | |
| A6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 10272.547 | 30.96 | 10177.80459 | 0 | ND | 0 | | 0 | 85.43 | |
| A7 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 14937.016 | 30.27 | 14786.76386 | 0 | ND | 0 | | 0 | 85.33 | |
| A8 | CAT - RADIANT SYBR 2017 | 358 | UNKN | | OK | 80205.3 | 31.41 | 7985.839205 | 0 | ND | 0 | | 0 | 85.49 | |
| A9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8563.013 | 31.29 | 8521.143499 | 0 | ND | 0 | | 0 | 85.19 | |
| A10 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7784.922 | 31.46 | 7746.542868 | 0 | ND | 0 | | 0 | 85.15 | |
| A11 | CAT - RADIANT SYBR 2017 | 359 | UNKN | | OK | 5724.962 | 32.03 | 5695.992993 | 0 | ND | 0 | | 0 | 85.3 | |
| A12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5383.508 | 32.15 | 5356.12657 | 0 | ND | 0 | | 0 | 85.56 | |
| A13 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4531.314 | 32.47 | 4494.20671 | 0 | ND | 0 | | 0 | 85.51 | |
| A14 | CAT - RADIANT SYBR 2017 | 360 | UNKN | | OK | 1178.499 | 30.79 | 11125.10317 | 0 | ND | 0 | | 0 | 85.44 | |
| A15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1030.117 | 30.98 | 10081.30627 | 0 | ND | 0 | | 0 | 85.47 | |
| A16 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1112.669 | 30.97 | 10103.75917 | 0 | ND | 0 | | 0 | 85.64 | |
| B1 | CAT - RADIANT SYBR 2017 | 361 | UNKN | | OK | 1720.575 | 35.87 | 713.3668093 | 0 | ND | 0 | | 0 | 85.69 | |
| B2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1536.288 | 36.42 | 529.6730491 | 0 | ND | 0 | | 0 | 85.7 | |
| B3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1454.544 | 38.72 | 152.502786 | 0 | ND | 0 | | 0 | 85.65 | |
| B4 | CAT - RADIANT SYBR 2017 | 362 | UNKN | | OK | 988.97 | 35.29 | 976.4970234 | 0 | ND | 0 | | 0 | 85.51 | |
| B5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 892.134 | 36.24 | 583.8830707 | 0 | ND | 0 | | 0 | 85.65 | |
| B6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 743.008 | 37.24 | 339.8019296 | 0 | ND | 0 | | 0 | 85.71 | |
| B7 | CAT - RADIANT SYBR 2017 | 363 | UNKN | | OK | 930.122 | 35.40 | 920.0467999 | 0 | ND | 0 | | 0 | 85.51 | |
| B8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 891.701 | 35.48 | 881.0527594 | 0 | ND | 0 | | 0 | 85.47 | |
| B9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 917.542 | 38.60 | 162.738303 | 0 | ND | 0 | | 0 | 85.56 | |
| B10 | CAT - RADIANT SYBR 2017 | 364 | UNKN | | OK | 9774.808 | 31.04 | 9727.561428 | 0 | ND | 0 | | 0 | 85.78 | |
| B11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8772.54 | 31.24 | 8729.735841 | 0 | ND | 0 | | 0 | 85.51 | |
| B12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7079.596 | 31.64 | 7044.40926 | 0 | ND | 0 | | 0 | 85.62 | |
| B13 | CAT - RADIANT SYBR 2017 | 365 | UNKN | | OK | 6450.657 | 31.81 | 6418.341978 | 0 | ND | 0 | | 0 | 85.52 | |
| B14 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 6345.112 | 31.84 | 6313.281374 | 0 | ND | 0 | | 0 | 85.73 | |
| B15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 6548.981 | 31.78 | 6516.215381 | 0 | ND | 0 | | 0 | 63.96 | |
| B16 | CAT - RADIANT SYBR 2017 | 366 | UNKN | | OK | 4356.817 | 32.54 | 4334.267044 | 0 | ND | 0 | | 0 | 85.61 | |
| C1 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4125.06 | 32.64 | 4103.614077 | 0 | ND | 0 | | 0 | 85.67 | |
| C2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4205.28 | 32.60 | 4183.45132 | 0 | ND | 0 | | 0 | 85.83 | |
| C4 | CAT - RADIANT SYBR 2017 | 357 | UNKN | | OK | 470.667 | 30.59 | 12400.50223 | 0 | ND | 0 | | 0 | 85.63 | |
| C5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 269.742 | 30.96 | 10177.80459 | 0 | ND | 0 | | 0 | 85.57 | |
| C6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 832.75 | 30.27 | 14786.76386 | 0 | ND | 0 | | 0 | 85.72 | |
| C7 | CAT - RADIANT SYBR 2017 | 368 | UNKN | | OK | 13187.089 | 30.49 | 13125.02211 | 0 | ND | 0 | | 0 | 85.75 | |
| C8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 11210.87 | 30.79 | 11157.33328 | 0 | ND | 0 | | 0 | 85.58 | |
| C9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 12105.843 | 30.65 | 12048.42634 | 0 | ND | 0 | | 0 | 85.78 | |
| C10 | CAT - RADIANT SYBR 2017 | 369 | UNKN | | OK | 7785.982 | 31.46 | 7747.598091 | 0 | ND | 0 | | 0 | 85.66 | |
| C11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 9185.252 | 31.16 | 9140.612972 | 0 | ND | 0 | | 0 | 85.58 | |
| C12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8973.241 | 31.20 | 8929.543543 | 0 | ND | 0 | | 0 | 85.59 | |
| C13 | CAT - RADIANT SYBR 2017 | 370 | UNKN | | OK | 6524.891 | 31.79 | 6492.235722 | 0 | ND | 0 | | 0 | 85.61 | |
| C14 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5247.982 | 32.19 | 5221.233205 | 0 | ND | 0 | | 0 | 85.66 | |
| C15 | CAT - RADIANT SYBR 2017 | b | UNKN | | OK | 5986.997 | 31.95 | 5956.815555 | 0 | ND | 0 | | 0 | | |

2/19/2018

Run qPCR CAT with samples 356 ~ 386

Primer info

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_001852 Ordered Feb 2015 | CAT | GGTTGAACAGATAGCCTTCGACCCAAGCAACATGCCACCTGGCATTGAGGCCAGTCCTGACAAAATGCTTCAGGGCCGCCTTTTTGCCTATCCTGACACTCACCG | GGTTGAACAGATAGCCTTC | CGGTGAGTGTCAGGATAG | 105 | 105 | 1073 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 60 | 30,72 |

Raw data

Run Summary (Smart Cycler 2.0d)
Run Name: CAT 356-370 3ul 10x
Std Curve: CAT Standard RADIANT SYBR
Started At: 2/19/2018 14:30
Number of : 52

Log Copy (y-axis: 0.0–10.0) vs. Ct (x-axis: 0–40); y = -0.2349x + 11.282; $R^2$ = 0.9913

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Re | FAM Ct | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | | Cy5 Ct | Melt Peak1 | Y=Log Copy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C15 | 67-10 | 8 | STD | | OK | 606000000 | 12.2 | 0 | 16.91 | 0 | 0 | | 0 | 85.45 | 8.8 |
| C16 | 67-10 | 7 | STD | | OK | 60600000 | 13.94 | 0 | 0 | 0 | 0 | | 0 | 85.38 | 7.8 |
| D1 | 67-10 | 6 | STD | | OK | 6060000.5 | 18.73 | 0 | 23.83 | 0 | 0 | | 0 | 85.46 | 6.8 |
| D2 | 67-10 | 5 | STD | | OK | 606000 | 22.55 | 0 | 29.61 | 0 | 0 | | 0 | 85.43 | 5.8 |
| D3 | 67-10 | 4 | STD | | OK | 60600 | 27.97 | 0 | 32.92 | 0 | 0 | | 0 | 85.47 | 4.8 |
| D4 | 67-10 | 3 | STD | | OK | 6060 | 32.1 | 0 | 37.43 | 0 | 0 | | 0 | 85.61 | 3.8 |
| D5 | 67-10 | 2 | STD | | OK | 606 | 36.4 | 0 | 0 | 0 | 0 | | 0 | 85.74 | 2.8 |
| A2 | CAT - RADIANT SYBR 2017 | 356 | UNKN | | OK | 17855.978 | 29.94 | 17678.93714 | 0 | ND | 0 | | 0 | 85.43 | |
| A3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 16139.221 | 30.13 | 15950.97166 | 0 | ND | 0 | | 0 | 85.56 | |
| A4 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4915.959 | 32.32 | 4874.36504 | 0 | ND | 0 | | 0 | 85.49 | |
| A5 | CAT - RADIANT SYBR 2017 | 357 | UNKN | | OK | 12459.444 | 30.59 | 12400.50223 | 0 | ND | 0 | | 0 | 85.36 | |
| A6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 10272.547 | 30.96 | 10177.80459 | 0 | ND | 0 | | 0 | 85.43 | |
| A7 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 14937.016 | 30.27 | 14786.76386 | 0 | ND | 0 | | 0 | 85.33 | |
| A8 | CAT - RADIANT SYBR 2017 | 358 | UNKN | | OK | 80205.3 | 31.41 | 7985.839205 | 0 | ND | 0 | | 0 | 85.49 | |
| A9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8563.013 | 31.29 | 8521.143499 | 0 | ND | 0 | | 0 | 85.19 | |
| A10 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7784.922 | 31.46 | 7746.542868 | 0 | ND | 0 | | 0 | 85.15 | |
| A11 | CAT - RADIANT SYBR 2017 | 359 | UNKN | | OK | 5724.962 | 32.03 | 5695.992993 | 0 | ND | 0 | | 0 | 85.3 | |
| A12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5383.508 | 32.15 | 5356.12657 | 0 | ND | 0 | | 0 | 85.56 | |
| A13 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4531.314 | 32.47 | 4494.20671 | 0 | ND | 0 | | 0 | 85.51 | |
| A14 | CAT - RADIANT SYBR 2017 | 360 | UNKN | | OK | 1178.499 | 30.79 | 11125.10317 | 0 | ND | 0 | | 0 | 85.44 | |
| A15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1030.117 | 30.98 | 10081.30627 | 0 | ND | 0 | | 0 | 85.47 | |
| A16 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1112.669 | 30.97 | 10103.75917 | 0 | ND | 0 | | 0 | 85.64 | |
| B1 | CAT - RADIANT SYBR 2017 | 361 | UNKN | | OK | 1720.575 | 35.87 | 713.3668093 | 0 | ND | 0 | | 0 | 85.69 | |
| B2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1536.288 | 36.42 | 529.6730491 | 0 | ND | 0 | | 0 | 85.7 | |
| B3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1454.544 | 38.72 | 152.502786 | 0 | ND | 0 | | 0 | 85.65 | |
| B4 | CAT - RADIANT SYBR 2017 | 362 | UNKN | | OK | 988.97 | 35.29 | 976.4970234 | 0 | ND | 0 | | 0 | 85.51 | |
| B5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 892.134 | 36.24 | 583.8830707 | 0 | ND | 0 | | 0 | 85.65 | |
| B6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 743.008 | 37.24 | 339.8019296 | 0 | ND | 0 | | 0 | 85.71 | |
| B7 | CAT - RADIANT SYBR 2017 | 363 | UNKN | | OK | 930.122 | 35.40 | 920.0467999 | 0 | ND | 0 | | 0 | 85.51 | |
| B8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 891.701 | 35.48 | 881.0527594 | 0 | ND | 0 | | 0 | 85.47 | |
| | | | | | | 917.542 | 38.60 | 162.738303 | 0 | ND | 0 | | 0 | 85.56 | |
| | | | | | | | | | | | | | | 85.78 | |

Run Summary (Smart Cycler 2.0d)
Run Name: CAT 3 ul of 10x 371-397
Std Curve: CAT Standard RADIANT SYBR
Started At: 2/19/2018 17:17
Number of : 45

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Re | 32.52 | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | | Cy5 Ct | Melt Peak1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C15 | 67-10 | 8 | STD | | OK | 606000000 | 32.63 | 0 | 16.91 | 0 | 0 | | 0 | 85.45 |
| C16 | 67-10 | 7 | STD | | OK | 60600000 | 32.56 | 0 | 0 | 0 | 0 | | 0 | 85.38 |
| D1 | 67-10 | 6 | STD | | OK | 6060000.5 | 36.35 | 0 | 23.83 | 0 | 0 | | 0 | 85.46 |
| D2 | 67-10 | 5 | STD | | OK | 606000 | 35.99 | 0 | 29.61 | 0 | 0 | | 0 | 85.43 |
| D3 | 67-10 | 4 | STD | | OK | 60600 | 36.00 | 0 | 32.92 | 0 | 0 | | 0 | 85.47 |
| D4 | 67-10 | 3 | STD | | OK | 6060 | 30.24 | 0 | 37.43 | 0 | 0 | | 0 | 85.61 |
| D5 | 67-10 | 2 | STD | | OK | 606 | 30.22 | 0 | 0 | 0 | 0 | | 0 | 85.74 |
| A1 | CAT - RADIANT SYBR 2017 | 371 | UNKN | | OK | 1532.565 | 34.47 | 1523.954788 | 0 | ND | 0 | | 0 | 85.27 |
| A2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1236.764 | 34.86 | 1229.703382 | 0 | ND | 0 | | 0 | 85.52 |
| A3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1250.345 | 34.84 | 1243.212628 | 0 | ND | 0 | | 0 | 85.7 |
| A4 | CAT - RADIANT SYBR 2017 | 379 | UNKN | | OK | 13751.972 | 31.09 | 9468.709467 | 0 | ND | 0 | | 0 | 85.53 |
| A5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 14752.394 | 31.34 | 8281.755838 | 0 | ND | 0 | | 0 | 85.48 |
| A6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 15528.954 | 31.49 | 7641.631079 | 0 | ND | 0 | | 0 | 85.32 |
| A7 | CAT - RADIANT SYBR 2017 | 380 | UNKN | | OK | 12011.51 | 31.84 | 6312.993701 | 0 | ND | 0 | | 0 | 85.46 |
| A8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 15456.092 | 31.86 | 6257.764643 | 0 | ND | 0 | | 0 | 85.32 |
| A9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 14021.656 | 31.78 | 6523.18233 | 0 | ND | 0 | | 0 | 85.15 |
| A10 | CAT - RADIANT SYBR 2017 | 381 | UNKN | | OK | 9278.117 | 32.52 | 4375.630618 | 0 | ND | 0 | | 0 | 85.52 |
| A11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 6741.24 | 32.63 | 4123.440961 | 0 | ND | 0 | | 0 | 85.4 |
| A12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5417.343 | 32.56 | 4277.101171 | 0 | ND | 0 | | 0 | 85.3 |
| A13 | CAT - RADIANT SYBR 2017 | 382 | UNKN | | OK | 11019.777 | 36.35 | 550.986046 | 0 | ND | 0 | | 0 | 85.59 |
| A14 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 10563.774 | 35.99 | 668.9656621 | 0 | ND | 0 | | 0 | 85.43 |
| A15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 9467.413 | 36.00 | 664.9291676 | 0 | ND | 0 | | 0 | 85.46 |
| A16 | CAT - RADIANT SYBR 2017 | 383 | UNKN | | OK | 9763.023 | 30.24 | 15035.75313 | 0 | ND | 0 | | 0 | 85.4 |
| B1 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8932.902 | 30.22 | 15218.38365 | 0 | ND | 0 | | 0 | 85.7 |
| B2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7723.593 | 30.20 | 15316.80267 | 0 | ND | 0 | | 0 | 85.56 |
| B3 | CAT - RADIANT SYBR 2017 | 384 | UNKN | | OK | 4509.33 | 34.09 | 1866.845606 | 0 | ND | 0 | | 0 | 85.66 |
| B4 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4792.009 | 34.18 | 1779.286131 | 0 | ND | 0 | | 0 | 85.14 |
| B5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 3980.332 | 34.08 | 1876.663202 | 0 | ND | 0 | | 0 | 85.61 |
| B6 | CAT - RADIANT SYBR 2017 | 385 | UNKN | | OK | 14691.73 | 35.48 | 883.7826164 | 0 | ND | 0 | | 0 | 85.55 |
| B7 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 13688.861 | 35.51 | 866.9833264 | 0 | ND | 0 | | 0 | 85.36 |
| B8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 12783.956 | 35.64 | 807.210783 | 0 | ND | 0 | | 0 | 85.7 |
| B9 | CAT - RADIANT SYBR 2017 | 386 | UNKN | | OK | 11571.379 | 35.98 | 673.8852469 | 0 | ND | 0 | | 0 | 85.56 |
| B10 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 11580.693 | 36.20 | 595.9832513 | 0 | ND | 0 | | 0 | 85.66 |
| B11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 12700.554 | 36.13 | 619.2436347 | 0 | ND | 0 | | 0 | 85.48 |

40

# Calculation data

| Gene of Interest | CAT | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton - 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire gene | 105 | bases | |
| Mass in Daltons | 3.21E+04 | Da | - number bases x avg. mass/base |
| Mass in grams | 5.32E-20 | g | - mass in Da x mass of a Da in grams |
| Mass in ug | 5.32E-14 | ug | - above / 10E-6 |
| Mass in ng | 5.32E-11 | ng/copy | - above x 10E3 |

EL-1
Noramal Ovarian
FT33
Ovarian Cancer (SKOV-3)
Ovarian Cancer (TOV112)
Ovarian Cancer (A2780)
CAT Expression (fg/ul RNA)
140.00
120.00
100.00
80.00
60.00
40.00
20.00
0.00
Control
5
20
100
Talc Treatment (ug/ml,72 hours)

67-10

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | Copies/ug RNA x Df | fg/ug RNA | Normalized | Avg | SD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | Unt | 17760.287836 | 3 | 5920.1 | 0.5 | 20 | 0.025 | 2.37E+05 | 10 | 2.37E+06 | 125.99 | 122.76 | 119.84 | 8.704227 | Control | |
| | EL1 Unt 72 hr | 16025.072389 | 3 | 5341.69 | 0.5 | 20 | 0.025 | 2.14E+05 | 10 | 2.14E+06 | 113.68 | | | | | |
| | | 4899.480122 | 3 | 1633.16 | 0.5 | 20 | 0.025 | 6.53E+04 | 10 | 6.53E+05 | 34.76 | | | | | |
| 357 | 5 ug/ml | 12459.444000 | 3 | 4153.15 | 0.5 | 20 | 0.025 | 1.66E+05 | 10 | 1.66E+06 | 88.39 | 86.76 | 88.97 | 11.19823 | 5 | |
| | EL1 5 ug/ml Talc | 10227.041070 | 3 | 3409.01 | 0.5 | 20 | 0.025 | 1.36E+05 | 10 | 1.36E+06 | 72.55 | | | | | |
| | | 14855.935323 | 3 | 4951.98 | 0.5 | 20 | 0.025 | 1.98E+05 | 10 | 1.98E+06 | 105.39 | | | | | |
| 358 | 20 ug/ml | 8025.300000 | 3 | 2675.1 | 0.5 | 20 | 0.025 | 1.07E+05 | 10 | 1.07E+06 | 56.93 | 71.43 | 56.08 | 2.826264 | 20 | |
| | EL1 20 ug/ml Talc | 8563.013000 | 3 | 2854.34 | 0.5 | 20 | 0.025 | 1.14E+05 | 10 | 1.14E+06 | 60.75 | | | | | |
| | | 7784.922000 | 3 | 2594.97 | 0.5 | 20 | 0.025 | 1.04E+05 | 10 | 1.04E+06 | 55.23 | | | | | |
| 359 | 100 ug/ml | 5724.962000 | 3 | 1908.32 | 0.5 | 20 | 0.025 | 7.63E+04 | 10 | 7.63E+05 | 40.61 | 40.61 | 39.40 | 4.415459 | 100 | |
| | EL1 100 ug/ml Talc | 5383.508000 | 3 | 1794.5 | 0.5 | 20 | 0.025 | 7.18E+04 | 10 | 7.18E+05 | 38.19 | | | | | |
| | | 4517.519127 | 3 | 1505.84 | 0.5 | 20 | 0.025 | 6.02E+04 | 10 | 6.02E+05 | 32.05 | | | | | |
| 383 | Normal Ovarian Unt 72 hr | 15105.982000 | 3 | 5035.33 | 0.5 | 20 | 0.025 | 2.01E+05 | 10 | 2.01E+06 | 107.16 | 43.90 | 108.26 | 1.01598 | | |
| | | 15289.387000 | 3 | 5096.46 | 0.5 | 20 | 0.025 | 2.04E+05 | 10 | 2.04E+06 | 108.46 | | | | | |
| | | 15388.223000 | 3 | 5129.41 | 0.5 | 20 | 0.025 | 2.05E+05 | 10 | 2.05E+06 | 109.16 | | | | | |
| 384 | 5 ug/ml | 1877.231000 | 3 | 625.744 | 0.5 | 20 | 0.025 | 2.50E+04 | 10 | 2.50E+05 | 13.32 | 7.77 | 13.00 | 0.382279 | | |
| | | 1789.221000 | 3 | 596.407 | 0.5 | 20 | 0.025 | 2.39E+04 | 10 | 2.39E+05 | 12.69 | | | | | |
| | | 1887.099000 | 3 | 629.033 | 0.5 | 20 | 0.025 | 2.52E+04 | 10 | 2.52E+05 | 13.39 | | | | | |
| 385 | 20 ug/ml | 888.982000 | 3 | 296.327 | 0.5 | 20 | 0.025 | 1.19E+04 | 10 | 1.19E+05 | 6.31 | 3.16 | 6.08 | 0.287065 | | |
| | | 872.091000 | 3 | 290.697 | 0.5 | 20 | 0.025 | 1.16E+04 | 10 | 1.16E+05 | 6.19 | | | | | |
| | | 811.991000 | 3 | 270.664 | 0.5 | 20 | 0.025 | 1.08E+04 | 10 | 1.08E+05 | 5.76 | | | | | |
| 386 | 100 ug/ml | 677.928000 | 3 | 225.976 | 0.5 | 20 | 0.025 | 9.04E+03 | 10 | 9.04E+04 | 4.81 | 1.91 | 4.49 | 0.392961 | | |
| | | 599.590000 | 3 | 199.863 | 0.5 | 20 | 0.025 | 7.99E+03 | 10 | 7.99E+04 | 4.25 | | | | | |
| | | 622.981000 | 3 | 207.66 | 0.5 | 20 | 0.025 | 8.31E+03 | 10 | 8.31E+04 | 4.42 | | | | | |
| 379 | FT33 Unt 72 hr | 9514.808000 | 3 | 3171.6 | 0.5 | 20 | 0.025 | 1.27E+05 | 10 | 1.27E+06 | 67.50 | 53.71 | 64.68 | 5.980631 | | |
| | | 8322.550000 | 3 | 2774.18 | 0.5 | 20 | 0.025 | 1.11E+05 | 10 | 1.11E+06 | 59.04 | | | | | |
| | | 7679.535000 | 3 | 2559.85 | 0.5 | 20 | 0.025 | 1.02E+05 | 10 | 1.02E+06 | 54.48 | | | | | |
| 380 | 5 ug/ml Talc | 6344.823000 | 3 | 2114.94 | 0.5 | 20 | 0.025 | 8.46E+04 | 10 | 8.46E+05 | 45.01 | 43.29 | 44.81 | 0.998061 | | |
| | | 6289.339000 | 3 | 2096.45 | 0.5 | 20 | 0.025 | 8.39E+04 | 10 | 8.39E+05 | 44.62 | | | | | |
| | | 6555.980000 | 3 | 2185.33 | 0.5 | 20 | 0.025 | 8.74E+04 | 10 | 8.74E+05 | 46.51 | | | | | |
| 381 | 20 ug/ml Talc | 4398.378000 | 3 | 1466.13 | 0.5 | 20 | 0.025 | 5.86E+04 | 10 | 5.86E+05 | 31.20 | 29.96 | 30.30 | 0.905928 | | |
| | | 4144.982000 | 3 | 1381.66 | 0.5 | 20 | 0.025 | 5.53E+04 | 10 | 5.53E+05 | 29.40 | | | | | |
| | | 4299.378000 | 3 | 1433.13 | 0.5 | 20 | 0.025 | 5.73E+04 | 10 | 5.73E+05 | 30.50 | | | | | |
| 382 | 100 ug/ml Talc | 554.339000 | 3 | 184.78 | 0.5 | 20 | 0.025 | 7.39E+03 | 10 | 7.39E+04 | 3.93 | 1.45 | 4.76 | 0.47783 | | |
| | | 672.981000 | 3 | 224.327 | 0.5 | 20 | 0.025 | 8.97E+03 | 10 | 8.97E+04 | 4.77 | | | | | |
| | | 668.922000 | 3 | 222.974 | 0.5 | 20 | 0.025 | 8.92E+03 | 10 | 8.92E+04 | 4.75 | | | | | |
| 360 | SKOV-3 Unt 72 hr | 11178.499000 | 3 | 3726.17 | 0.5 | 20 | 0.025 | 1.49E+05 | 10 | 1.49E+06 | 79.30 | 67.92 | 74.40 | 4.246458 | | |
| | | 10130.117000 | 3 | 3376.71 | 0.5 | 20 | 0.025 | 1.35E+05 | 10 | 1.35E+06 | 71.86 | | | | | |
| | | 10152.669000 | 3 | 3384.22 | 0.5 | 20 | 0.025 | 1.35E+05 | 10 | 1.35E+06 | 72.02 | | | | | |
| 361 | 5 ug/ml | 717.629032 | 3 | 1720.58 | 0.5 | 20 | 0.025 | 6.88E+04 | 10 | 6.88E+05 | 36.62 | 31.14 | 34.66 | 2.900092 | | |
| | | 532.905251 | 3 | 1536.29 | 0.5 | 20 | 0.025 | 6.15E+04 | 10 | 6.15E+05 | 32.70 | | | | | |
| | | 153.514711 | 3 | 1454.54 | 0.5 | 20 | 0.025 | 5.82E+04 | 10 | 5.82E+05 | 30.96 | | | | | |
| 362 | 20 ug/ml | 982.200159 | 3 | 988.97 | 0.5 | 20 | 0.025 | 3.96E+04 | 10 | 3.96E+05 | 21.05 | 17.11 | 18.62 | 2.636927 | | |
| | | 587.421719 | 3 | 892.134 | 0.5 | 20 | 0.025 | 3.57E+04 | 10 | 3.57E+05 | 18.99 | | | | | |
| | | 341.940073 | 3 | 743.008 | 0.5 | 20 | 0.025 | 2.97E+04 | 10 | 2.97E+05 | 15.81 | | | | | |
| 363 | 100 ug/ml | 925.443693 | 3 | 308.481 | 0.5 | 20 | 0.025 | 1.23E+04 | 10 | 1.23E+05 | 6.57 | 6.29 | 4.67 | 0.196668 | | |
| | | 886.237250 | 3 | 295.412 | 0.5 | 20 | 0.025 | 1.18E+04 | 10 | 1.18E+05 | 6.29 | | | | | |
| | | 163.813617 | 3 | 54.6045 | 0.5 | 20 | 0.025 | 2.18E+03 | 10 | 2.18E+04 | 1.16 | | | | | |
| 364 | TOV112 Unt 72 hr | 9774.808000 | 3 | 3258.27 | 0.5 | 20 | 0.025 | 1.30E+05 | 10 | 1.30E+06 | 69.34 | 36.77 | 66.97 | 5.027599 | | |
| | | 8772.540000 | 3 | 2924.18 | 0.5 | 20 | 0.025 | 1.17E+05 | 10 | 1.17E+06 | 62.23 | | | | | |
| | | 7079.596000 | 3 | 2359.87 | 0.5 | 20 | 0.025 | 9.44E+04 | 10 | 9.44E+05 | 50.22 | | | | | |
| 365 | TOV112 5 ug/ml Talc | 6450.657000 | 3 | 2150.22 | 0.5 | 20 | 0.025 | 8.60E+04 | 10 | 8.60E+05 | 45.76 | 22.29 | 45.39 | 0.723276 | | |
| | | 6345.112000 | 3 | 2115.04 | 0.5 | 20 | 0.025 | 8.46E+04 | 10 | 8.46E+05 | 45.01 | | | | | |
| | | 6548.981000 | 3 | 2182.99 | 0.5 | 20 | 0.025 | 8.73E+04 | 10 | 8.73E+05 | 46.46 | | | | | |
| 366 | TOV112 20 ug/ml Talc | 4356.817000 | 3 | 1452.27 | 0.5 | 20 | 0.025 | 5.81E+04 | 10 | 5.81E+05 | 30.91 | 29.26 | 30.09 | 0.834916 | | |
| | | 4125.060000 | 3 | 1375.02 | 0.5 | 20 | 0.025 | 5.50E+04 | 10 | 5.50E+05 | 29.26 | | | | | |
| | | 4205.280000 | 3 | 1401.76 | 0.5 | 20 | 0.025 | 5.61E+04 | 10 | 5.61E+05 | 29.83 | | | | | |
| 367 | TOV112 100 ug/ml Talc | 468.004469 | 3 | 156.001 | 0.5 | 20 | 0.025 | 6.24E+03 | 10 | 6.24E+04 | 3.32 | 0.80 | 3.88 | 2.005517 | | |
| | | 268.040241 | 3 | 89.3467 | 0.5 | 20 | 0.025 | 3.57E+03 | 10 | 3.57E+04 | 1.90 | | | | | |
| | | 826.037950 | 3 | 275.346 | 0.5 | 20 | 0.025 | 1.10E+04 | 10 | 1.10E+05 | 5.86 | | | | | |
| 368 | A2780 Unt 72 hr | 13187.089000 | 3 | 4395.7 | 0.5 | 20 | 0.025 | 1.76E+05 | 10 | 1.76E+06 | 93.55 | 79.53 | 82.70 | 4.489384 | | |
| | | 11210.870000 | 3 | 3736.96 | 0.5 | 20 | 0.025 | 1.49E+05 | 10 | 1.49E+06 | 79.53 | | | | | |
| | | 12105.843000 | 3 | 4035.28 | 0.5 | 20 | 0.025 | 1.61E+05 | 10 | 1.61E+06 | 85.88 | | | | | |
| 369 | 5 ug/ml | 7785.982000 | 3 | 2595.33 | 0.5 | 20 | 0.025 | 1.04E+05 | 10 | 1.04E+06 | 55.23 | 32.21 | 59.45 | 5.349976 | | |
| | | 9185.252000 | 3 | 3061.75 | 0.5 | 20 | 0.025 | 1.22E+05 | 10 | 1.22E+06 | 65.16 | | | | | |
| | | 8973.241000 | 3 | 2991.08 | 0.5 | 20 | 0.025 | 1.20E+05 | 10 | 1.20E+06 | 63.66 | | | | | |
| 370 | 20 ug/ml | 6524.891000 | 3 | 2174.96 | 0.5 | 20 | 0.025 | 8.70E+04 | 10 | 8.70E+05 | 46.29 | 26.64 | 41.76 | 4.547891 | | |
| | | 5247.982000 | 3 | 1749.33 | 0.5 | 20 | 0.025 | 7.00E+04 | 10 | 7.00E+05 | 37.23 | | | | | |
| | | 5986.997000 | 3 | 1995.67 | 0.5 | 20 | 0.025 | 7.98E+04 | 10 | 7.98E+05 | 42.47 | | | | | |
| 371 | 100 ug/ml | 1532.565000 | 3 | 510.855 | 0.5 | 20 | 0.025 | 2.04E+04 | 10 | 2.04E+05 | 10.87 | 3.77 | 9.82 | 0.068125 | | |
| | | 1236.764000 | 3 | 412.255 | 0.5 | 20 | 0.025 | 1.65E+04 | 10 | 1.65E+05 | 8.77 | | | | | |
| | | 1250.345000 | 3 | 416.782 | 0.5 | 20 | 0.025 | 1.67E+04 | 10 | 1.67E+05 | 8.87 | | | | | |

2/20/2018

Run qPCR GSR with samples 356 ~368

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Run Summary | (Smart Cycler 2.0d) | | | | | | | | | |
| Run Name: | GSR 3ul 10x | | | | | | | | | |
| Std Curve: | GSR standard RADAINT SYBR | | | | | | | | | |
| Started At: | 2/20/2018 11:00 | | | | | | | | | |
| Number of Sites: | 72 | | | | | | | | | |
| | | | | | | | | | | |
| Results Table | | | | | | | | | | |
| Site ID | Protocol | Sample ID | Sample Typ | Notes | Status | FAM Std/Res | FAM Ct | Cy3 Std/Res | Cy3 Ct | Melt Peak1 |
| B13 | 63-10 | 8 | STD | | OK | 607000000 | 12.34 | 0 | 0 | 84.79 |
| B14 | 63-10 | 7 | STD | | OK | 60700000 | 15.23 | 0 | 19.31 | 84.89 |
| B15 | 63-10 | 6 | STD | | OK | 6070000 | 19.21 | 0 | 23.21 | 84.87 |
| B16 | 63-10 | 5 | STD | | OK | 607000 | 23.72 | 0 | 27.87 | 84.99 |
| C1 | 63-10 | 4 | STD | | OK | 60700 | 28.68 | 0 | 0 | 84.1 |
| C2 | 63-10 | 3 | STD | | OK | 6070 | 33.61 | 0 | 36.93 | 84.36 |
| C3 | 63-10 | 2 | STD | | OK | 607 | 37.13 | 0 | 0 | 84.39 |
| A1 | GSR - RADIANT SYBR 2017 | 356 | UNKN | | OK | 12491697.33 | 18.59 | ND | 26.21 | 84.49 |
| A2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 13187855.25 | 18.49 | ND | 26.88 | 84.68 |
| A3 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 16497579.85 | 18.07 | ND | 0 | 84.77 |
| A4 | GSR - RADIANT SYBR 2017 | 357 | UNKN | | 0k | 12550060.22 | 18.58 | ND | 26.22 | 84.84 |
| A5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 11465722.02 | 18.75 | ND | 27.6 | 84.7 |
| A6 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 6176688.05 | 19.91 | ND | 0 | 84.44 |
| A7 | GSR - RADIANT SYBR 2017 | 358 | UNKN | | OK | 1215145.558 | 22.97 | ND | 28.58 | 84.72 |
| A8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1332012.203 | 22.80 | ND | 26.73 | 84.76 |
| A9 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1119616.004 | 23.13 | ND | 27.78 | 84.52 |
| A10 | GSR - RADIANT SYBR 2017 | 359 | UNKN | | OK | 747389.005 | 23.89 | ND | 28.25 | 84.83 |
| A11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 674840.12 | 24.08 | ND | 27.91 | 84.72 |
| A12 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 813358.594 | 23.73 | ND | 27.85 | 84.76 |
| A13 | GSR - RADIANT SYBR 2017 | 360 | UNKN | | OK | 1630605.248 | 22.42 | ND | 26.88 | 84.53 |
| A14 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1582898.701 | 22.47 | ND | 25.82 | 84.64 |
| A15 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1475190.908 | 22.61 | ND | 25.77 | 84.62 |
| A16 | GSR - RADIANT SYBR 2017 | 361 | UNKN | | OK | 1533631.102 | 22.53 | ND | 26.35 | 84.6 |
| B1 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1381068.599 | 22.73 | ND | 26.41 | 84.74 |
| B2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 994223.617 | 23.35 | ND | 26.52 | 84.83 |
| B3 | GSR - RADIANT SYBR 2017 | 362 | UNKN | | OK | 1232346.22 | 22.94 | ND | 26.4 | 84.68 |
| B4 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1454072.785 | 22.63 | ND | 28.83 | 84.85 |
| B5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1604451.237 | 22.45 | ND | 28.53 | 84.93 |
| B6 | GSR - RADIANT SYBR 2017 | 363 | UNKN | | OK | 1313932.919 | 22.82 | ND | 27.46 | 84.73 |
| B7 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1243345.953 | 22.93 | ND | 27.74 | 84.79 |
| B8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1120583.93 | 23.12 | ND | 28.84 | 84.7 |
| B9 | GSR - RADIANT SYBR 2017 | 364 | UNKN | | OK | 832867.79 | 23.68 | ND | 0 | 84.69 |
| B10 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 904011.833 | 23.53 | ND | 28.53 | 84.77 |
| B11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 838919.217 | 23.67 | ND | 29.63 | 84.68 |
| B12 | GSR - RADIANT SYBR 2017 | 365 | UNKN | | OK | 911978.592 | 23.51 | ND | 28.98 | 84.92 |
| B13 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 890503.785 | 23.56 | ND | 28.52 | 84.76 |
| B14 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 924489.784 | 23.49 | ND | 29.83 | 84.66 |
| B15 | GSR - RADIANT SYBR 2017 | 366 | UNKN | | OK | 892768.919 | 23.55 | ND | 27.36 | 84.68 |
| B16 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 903235.028 | 23.53 | ND | 28.58 | 84.75 |
| C1 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 858318.882 | 23.62 | ND | 27.95 | 84.85 |
| C2 | GSR - RADIANT SYBR 2017 | 367 | UNKN | | OK | 937151.754 | 23.46 | ND | 27.96 | 84.91 |
| C3 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 914716.164 | 23.51 | ND | 27.79 | 84.73 |
| C4 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 955679.539 | 23.42 | ND | 27.73 | 84.67 |
| C5 | GSR - RADIANT SYBR 2017 | 368 | UNKN | | OK | 1630605.248 | 23.53 | ND | 27.87 | 84.82 |
| C6 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1582898.701 | 23.39 | ND | 27.68 | 84.77 |
| C7 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1475190.908 | 23.38 | ND | 27.67 | 84.78 |
| C8 | GSR - RADIANT SYBR 2017 | 369 | UNKN | | OK | 1533631.102 | 25.10 | ND | 29.49 | 84.61 |
| C9 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1381068.599 | 23.27 | ND | 27.64 | 84.95 |
| C10 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 994223.617 | 23.41 | ND | 27.45 | 84.91 |
| C11 | GSR - RADIANT SYBR 2017 | 370 | UNKN | | OK | 1232346.22 | 22.92 | ND | 0 | 84.83 |
| C12 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1454072.785 | 23.36 | ND | 27.92 | 84.81 |
| C13 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1604451.237 | 23.50 | ND | 27.31 | 84.83 |
| A1 | GSR - RADIANT SYBR 2017 | 371 | UNKN | | OK | 1313932.919 | 23.49 | ND | 26.64 | 84.51 |
| A2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1243345.953 | 23.73 | ND | 27.83 | 84.64 |
| A3 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1120583.93 | 23.16 | ND | 0 | 84.64 |
| A4 | GSR - RADIANT SYBR 2017 | 379 | UNKN | | OK | 832867.79 | 23.68 | ND | 26.35 | 84.71 |
| A5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 904011.833 | 23.53 | ND | 27.68 | 84.63 |
| A6 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 838919.217 | 23.67 | ND | 27.53 | 84.71 |
| A7 | GSR - RADIANT SYBR 2017 | 380 | UNKN | | OK | 911978.592 | 23.51 | ND | 28.81 | 84.7 |
| A8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 890503.785 | 23.56 | ND | 27.34 | 84.74 |
| A9 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 924489.784 | 23.49 | ND | 27.56 | 84.37 |
| A10 | GSR - RADIANT SYBR 2017 | 381 | UNKN | | OK | 892768.919 | 23.55 | ND | 27.52 | 84.7 |
| A11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 903235.028 | 23.53 | ND | 0 | 84.39 |
| A12 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 858318.882 | 23.62 | ND | 27.7 | 84.7 |
| A13 | GSR - RADIANT SYBR 2017 | 382 | UNKN | | OK | 937151.754 | 23.46 | ND | 27.5 | 84.57 |
| A14 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 914716.164 | 23.51 | ND | 25.59 | 84.49 |
| A15 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 955679.539 | 23.42 | ND | 25.41 | 84.5 |
| A16 | GSR - RADIANT SYBR 2017 | 383 | UNKN | | OK | 900868.733 | 22.42 | ND | 26.81 | 84.62 |
| B1 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 971821.883 | 22.47 | ND | 0 | 84.75 |
| B2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 975332.42 | 22.61 | ND | 26.55 | 84.79 |
| B3 | GSR - RADIANT SYBR 2017 | 384 | UNKN | | OK | 391645.027 | 22.53 | ND | 0 | 84.67 |
| B4 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1038721.604 | 22.73 | ND | 0 | 84.69 |
| B5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 964544.979 | 23.35 | ND | 27.82 | 84.76 |
| B6 | GSR - RADIANT SYBR 2017 | 385 | UNKN | | OK | 1248521.587 | 22.94 | ND | 28.33 | 84.74 |
| B7 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 989162.626 | 22.63 | ND | 28.7 | 84.67 |
| B8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 915563.768 | 22.45 | ND | 0 | 84.75 |
| B9 | GSR - RADIANT SYBR 2017 | 386 | UNKN | | OK | 922938.923 | 22.82 | ND | 29.31 | 84.83 |
| B10 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 813667.525 | 22.93 | ND | 28.72 | 84.85 |
| B11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1096341.307 | 23.12 | ND | [illegible] | 84.71 |

y = -0.231x + 11.391
$R^2 = 0.9951$

42

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 59 | 30, 72 |

Primer information & Calculation

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000637 | GSR | AAT CTC ACC AAG TCC CAT ATA GAA ATC ATC CGT GGC CAT AAG CCC ACA ATA GAG GTC AGT GGG AAA AAG TAC ACC GCC CCA CAC ATC CTG ATC GCC ACA GGT G | TCACCAAGTCCCATATAGAAATC | TGTGGCGATCAGGATGTG | 103 | 116 | |

| Gene of Interest | GSR | Unit | Formula |
|---|---|---|---|
| Dalton - 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| Length of entire gene | 103 | bases | |
| Mass in Daltons | 3.14E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 5.22E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 5.22E-14 | ug | = above / 10E-6 |
| Mass in ng | 5.22E-11 | ng/copy | = above x 10E3 |

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | Copies/ug RNA x Df | pg/ug RNA | Normalized | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt 72 hr | 2491697.3 | 3 | 830565.78 | 0.5 | 20 | 0.025 | 3.32E+07 | 10 | 3.32E+08 | 17.34 | 16.89 | 19.25 | 2.360123 |
| | | 3187855.3 | 3 | 1062618.4 | 0.5 | 20 | 0.025 | 4.25E+07 | 10 | 4.25E+08 | 22.18 | 21.62 | | |
| | | 6497579.9 | 3 | 2165860 | 0.5 | 20 | 0.025 | 8.66E+07 | 10 | 8.66E+08 | 45.22 | 44.06 | | |
| 357 | EL1 5 ug/ml Talc | 2550060.2 | 3 | 850020.07 | 0.5 | 20 | 0.025 | 3.40E+07 | 10 | 3.40E+08 | 17.75 | 17.42 | 13.71 | 1.275139 |
| | | 1465722 | 3 | 488574.01 | 0.5 | 20 | 0.025 | 1.95E+07 | 10 | 1.95E+08 | 10.20 | 10.01 | | |
| | | 2176688.1 | 3 | 725562.68 | 0.5 | 20 | 0.025 | 2.90E+07 | 10 | 2.90E+08 | 15.15 | 14.87 | | |
| 358 | EL1 20 ug/ml Talc | 1215145.6 | 3 | 405048.52 | 0.5 | 20 | 0.025 | 1.62E+07 | 10 | 1.62E+08 | 8.46 | 10.61 | 10.19 | 0.58981 |
| | | 1332012.2 | 3 | 444004.07 | 0.5 | 20 | 0.025 | 1.78E+07 | 10 | 1.78E+08 | 9.27 | 11.63 | | |
| | | 1119616 | 3 | 373205.33 | 0.5 | 20 | 0.025 | 1.49E+07 | 10 | 1.49E+08 | 7.79 | 9.78 | | |
| 359 | EL1 100 ug/ml Talc | 747389.01 | 3 | 249129.67 | 0.5 | 20 | 0.025 | 9.97E+06 | 10 | 9.97E+07 | 5.20 | 5.20 | 5.43 | 0.324615 |
| | | 674840.12 | 3 | 224946.71 | 0.5 | 20 | 0.025 | 9.00E+06 | 10 | 9.00E+07 | 4.70 | 4.70 | | |
| | | 813358.59 | 3 | 271119.53 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 5.66 | 5.66 | | |
| 383 | Normal Ovarian Unt 72 hr | 1630605.2 | 3 | 543535.08 | 0.5 | 20 | 0.025 | 2.17E+07 | 10 | 2.17E+08 | 11.35 | 10.72 | 10.57 | 0.221873 |
| | | 1582898.7 | 3 | 527632.9 | 0.5 | 20 | 0.025 | 2.11E+07 | 10 | 2.11E+08 | 11.02 | 10.41 | | |
| | | 1475190.9 | 3 | 491730.3 | 0.5 | 20 | 0.025 | 1.97E+07 | 10 | 1.97E+08 | 10.27 | 9.70 | | |
| 384 | 5 ug/ml | 1533631.1 | 3 | 511210.37 | 0.5 | 20 | 0.025 | 2.04E+07 | 10 | 2.04E+08 | 10.67 | 10.17 | 9.66 | 0.715034 |
| | | 1381068.6 | 3 | 460356.2 | 0.5 | 20 | 0.025 | 1.84E+07 | 10 | 1.84E+08 | 9.61 | 9.15 | | |
| | | 994223.62 | 3 | 331407.87 | 0.5 | 20 | 0.025 | 1.33E+07 | 10 | 1.33E+08 | 6.92 | 6.59 | | |
| 385 | 20 ug/ml | 1232346.2 | 3 | 410782.07 | 0.5 | 20 | 0.025 | 1.64E+07 | 5 | 8.22E+07 | 4.29 | 3.86 | 4.79 | 0.333387 |
| | | 1454072.8 | 3 | 484690.93 | 0.5 | 20 | 0.025 | 1.94E+07 | 5 | 9.69E+07 | 5.06 | 4.56 | | |
| | | 1604451.2 | 3 | 534817.08 | 0.5 | 20 | 0.025 | 2.14E+07 | 5 | 1.07E+08 | 5.58 | 5.03 | | |
| 386 | 100 ug/ml | 1313932.9 | 3 | 437977.64 | 0.5 | 20 | 0.025 | 1.75E+07 | 5 | 8.76E+07 | 4.57 | 4.57 | 4.45 | 0.173668 |
| | | 1243346 | 3 | 414448.65 | 0.5 | 20 | 0.025 | 1.66E+07 | 5 | 8.29E+07 | 4.33 | 4.33 | | |
| | | 1120583.9 | 3 | 373527.98 | 0.5 | 20 | 0.025 | 1.49E+07 | 5 | 7.47E+07 | 3.90 | 3.90 | | |
| 379 | FT33 Unt 72 hr | 832867.79 | 3 | 277622.6 | 0.5 | 20 | 0.025 | 1.11E+07 | 30 | 3.33E+08 | 17.39 | 10.27 | 10.31 | 0.052777 |
| | | 904011.83 | 3 | 301337.28 | 0.5 | 20 | 0.025 | 1.21E+07 | 30 | 3.62E+08 | 18.87 | 11.15 | | |
| | | 838919.22 | 3 | 279639.74 | 0.5 | 20 | 0.025 | 1.12E+07 | 30 | 3.36E+08 | 17.51 | 10.35 | | |
| 380 | 5 ug/ml Talc | 911978.59 | 3 | 303992.86 | 0.5 | 20 | 0.025 | 1.22E+07 | 20 | 2.43E+08 | 12.69 | 6.29 | 6.21 | 0.104656 |
| | | 890503.79 | 3 | 296834.6 | 0.5 | 20 | 0.025 | 1.19E+07 | 20 | 2.37E+08 | 12.39 | 6.14 | | |
| | | 924489.78 | 3 | 308163.26 | 0.5 | 20 | 0.025 | 1.23E+07 | 20 | 2.47E+08 | 12.87 | 6.37 | | |
| 381 | 20 ug/ml Talc | 892768.92 | 3 | 297589.64 | 0.5 | 20 | 0.025 | 1.19E+07 | 5 | 5.95E+07 | 3.11 | 3.11 | 3.05 | 0.084759 |
| | | 903235.03 | 3 | 301078.34 | 0.5 | 20 | 0.025 | 1.20E+07 | 5 | 6.02E+07 | 3.14 | 3.14 | | |
| | | 858318.88 | 3 | 286106.29 | 0.5 | 20 | 0.025 | 1.14E+07 | 5 | 5.72E+07 | 2.99 | 2.99 | | |
| 382 | 100 ug/ml Talc | 937151.75 | 3 | 312383.92 | 0.5 | 20 | 0.025 | 1.25E+07 | 10 | 1.25E+08 | 6.52 | 2.73 | 2.72 | 0.059714 |
| | | 914716.16 | 3 | 304905.39 | 0.5 | 20 | 0.025 | 1.22E+07 | 10 | 1.22E+08 | 6.37 | 2.66 | | |
| | | 955679.54 | 3 | 318559.85 | 0.5 | 20 | 0.025 | 1.27E+07 | 10 | 1.27E+08 | 6.65 | 2.78 | | |
| 360 | SKOV-3 Unt 72 hr | 1630605.2 | 3 | 543535.08 | 0.5 | 20 | 0.025 | 2.17E+07 | 10 | 2.17E+08 | 11.35 | 11.35 | 11.18 | 0.234748 |
| | | 1582898.7 | 3 | 527632.9 | 0.5 | 20 | 0.025 | 2.11E+07 | 10 | 2.11E+08 | 11.02 | 11.02 | | |
| | | 1475190.9 | 3 | 491730.3 | 0.5 | 20 | 0.025 | 1.97E+07 | 10 | 1.97E+08 | 10.27 | 10.27 | | |
| 361 | 5 ug/ml | 1533631.1 | 3 | 511210.37 | 0.5 | 20 | 0.025 | 2.04E+07 | 10 | 2.04E+08 | 10.67 | 5.28 | 5.01 | 0.371118 |
| | | 1381068.6 | 3 | 460356.2 | 0.5 | 20 | 0.025 | 1.84E+07 | 10 | 1.84E+08 | 9.61 | 4.75 | | |
| | | 994223.62 | 3 | 331407.87 | 0.5 | 20 | 0.025 | 1.33E+07 | 10 | 1.33E+08 | 6.92 | 3.42 | | |
| 362 | 20 ug/ml | 1232346.2 | 3 | 410782.07 | 0.5 | 20 | 0.025 | 1.64E+07 | 5 | 8.22E+07 | 4.29 | 3.07 | 3.81 | 0.264745 |
| | | 1454072.8 | 3 | 484690.93 | 0.5 | 20 | 0.025 | 1.94E+07 | 5 | 9.69E+07 | 5.06 | 3.62 | | |
| | | 1604451.2 | 3 | 534817.08 | 0.5 | 20 | 0.025 | 2.14E+07 | 5 | 1.07E+08 | 5.58 | 3.99 | | |
| 363 | 100 ug/ml | 1313932.9 | 3 | 437977.64 | 0.5 | 20 | 0.025 | 1.75E+07 | 5 | 8.76E+07 | 4.57 | 1.97 | 1.91 | 0.074685 |
| | | 1243346 | 3 | 414448.65 | 0.5 | 20 | 0.025 | 1.66E+07 | 5 | 8.29E+07 | 4.33 | 1.86 | | |
| | | 1120583.9 | 3 | 373527.98 | 0.5 | 20 | 0.025 | 1.49E+07 | 5 | 7.47E+07 | 3.90 | 1.68 | | |
| 364 | TOV112 Unt 72 hr | 832867.79 | 3 | 277622.6 | 0.5 | 20 | 0.025 | 1.11E+07 | 30 | 3.33E+08 | 17.39 | 13.83 | 13.88 | 0.071078 |
| | | 904011.83 | 3 | 301337.28 | 0.5 | 20 | 0.025 | 1.21E+07 | 30 | 3.62E+08 | 18.87 | 15.02 | | |
| | | 838919.22 | 3 | 279639.74 | 0.5 | 20 | 0.025 | 1.12E+07 | 30 | 3.36E+08 | 17.51 | 13.94 | | |
| 365 | TOV112 5 ug/ml Talc | 911978.59 | 3 | 303992.86 | 0.5 | 20 | 0.025 | 1.22E+07 | 20 | 2.43E+08 | 12.69 | 12.21 | 12.06 | 0.203256 |
| | | 890503.79 | 3 | 296834.6 | 0.5 | 20 | 0.025 | 1.19E+07 | 20 | 2.37E+08 | 12.39 | 11.92 | | |
| | | 924489.78 | 3 | 308163.26 | 0.5 | 20 | 0.025 | 1.23E+07 | 20 | 2.47E+08 | 12.87 | 12.37 | | |
| 366 | TOV112 20 ug/ml Talc | 892768.92 | 3 | 297589.64 | 0.5 | 20 | 0.025 | 1.19E+07 | 5 | 5.95E+07 | 3.11 | 2.98 | 2.93 | 0.081391 |
| | | 903235.03 | 3 | 301078.34 | 0.5 | 20 | 0.025 | 1.20E+07 | 5 | 6.02E+07 | 3.14 | 3.02 | | |
| | | 858318.88 | 3 | 286106.29 | 0.5 | 20 | 0.025 | 1.14E+07 | 5 | 5.72E+07 | 2.99 | 2.87 | | |
| 367 | TOV112 100 ug/ml Talc | 937151.75 | 3 | 312383.92 | 0.5 | 20 | 0.025 | 1.25E+07 | 10 | 1.25E+08 | 6.52 | 2.41 | 2.41 | 0.05276 |
| | | 914716.16 | 3 | 304905.39 | 0.5 | 20 | 0.025 | 1.22E+07 | 10 | 1.22E+08 | 6.37 | 2.35 | | |
| | | 955679.54 | 3 | 318559.85 | 0.5 | 20 | 0.025 | 1.27E+07 | 10 | 1.27E+08 | 6.65 | 2.46 | | |
| 368 | A2780 Unt 72 hr | 900868.73 | 3 | 300289.58 | 0.5 | 20 | 0.025 | 1.20E+07 | 10 | 1.20E+08 | 6.27 | 6.27 | 6.61 | 0.017274 |
| | | 971821.88 | 3 | 323940.63 | 0.5 | 20 | 0.025 | 1.30E+07 | 10 | 1.30E+08 | 6.76 | 6.76 | | |
| | | 975332.42 | 3 | 325110.81 | 0.5 | 20 | 0.025 | 1.30E+07 | 10 | 1.30E+08 | 6.79 | 6.79 | | |
| 369 | 5 ug/ml | 391645.03 | 3 | 130548.34 | 0.5 | 20 | 0.025 | 5.22E+06 | 10 | 5.22E+07 | 2.73 | 1.59 | 4.07 | 0.213087 |
| | | 1038721.6 | 3 | 346240.53 | 0.5 | 20 | 0.025 | 1.38E+07 | 10 | 1.38E+08 | 7.23 | 4.22 | | |
| | | 964544.98 | 3 | 321514.99 | 0.5 | 20 | 0.025 | 1.29E+07 | 10 | 1.29E+08 | 6.71 | 3.92 | | |
| 370 | 20 ug/ml | 1248521.6 | 3 | 416173.86 | 0.5 | 20 | 0.025 | 1.66E+07 | 10 | 1.66E+08 | 8.69 | 4.35 | 3.32 | 0.18132 |
| | | 989162.63 | 3 | 329720.88 | 0.5 | 20 | 0.025 | 1.32E+07 | 10 | 1.32E+08 | 6.88 | 3.45 | | |
| | | 915563.77 | 3 | 305187.92 | 0.5 | 20 | 0.025 | 1.22E+07 | 10 | 1.22E+08 | 6.37 | 3.19 | | |
| 371 | 100 ug/ml | 922938.92 | 3 | 307646.31 | 0.5 | 20 | 0.025 | 1.23E+07 | 10 | 1.23E+08 | 6.42 | 2.56 | 2.40 | 0.21392 |
| | | 813667.53 | 3 | 271222.51 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 5.66 | 2.25 | | |
| | | 1096341.3 | 3 | 365447.1 | 0.5 | 20 | 0.025 | 1.46E+07 | 10 | 1.46E+08 | 7.63 | 3.04 | | |

2/21/2018

# Run PCR — iNOS with samples 356~368

Primer information

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000625 | iNOS Dec | GAGGACCACATCTACCAGGAGGAGATGCTGGAGATGG CCCAGAAGGGGGTGCTGCATGCGGTGCACACAGCCTAT TCCCGCCTGCCTGG | GAGGACCACATCTACCAGGA | CCAGGCAGGCGGGAATAG( | 89 | 89 | 3325 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10,64 | 30, 72 |

## Raw data

Run Summary (Smart Cycler 2.0d)
Run Na iNOS 3ul 10x
Std Cu new iNOS stand RAD 69-10 7to5x
Started 2/21/2018 12:10
Numbe 72

Log Copy 10.0 5.0 0.0
0 10 20 30
Ct
$y = -0.3109x + 11.521$
$R^2 = 0.9966$

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/R | FAM Ct | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | Cy5 Std/Res | Cy5 Ct | Melt Peak1 | Y=Log Copy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C9 | iNOS RADIANT SYBR 2017 | 7 | STD | | OK | 61500000 | 12.38 | 0 | 15.89 | 0 | 0 | 0 | 0 | 86.47 | 7.8 |
| C10 | iNOS RADIANT SYBR 2017 | 6 | STD | | OK | 6150000 | 14.94 | 0 | 18.64 | 0 | 0 | 0 | 0 | 86.2 | 6.8 |
| C11 | iNOS RADIANT SYBR 2017 | 5 | STD | | OK | 615000 | 17.97 | 0 | 0 | 0 | 0 | 0 | 0 | 86.36 | 5.8 |
| C12 | iNOS RADIANT SYBR 2017 | 4 | STD | | OK | 61500 | 22.07 | 0 | 25.97 | 0 | 0 | 0 | 0 | 86.37 | 4.8 |
| C13 | iNOS RADIANT SYBR 2017 | 3 | STD | | OK | 6150 | 24.87 | 0 | 28.34 | 0 | 0 | 0 | 0 | 86.32 | 3.8 |
| C14 | iNOS RADIANT SYBR 2017 | 2 | STD | | OK | 615 | 28.04 | 0 | 31.82 | 0 | 0 | 0 | 0 | 86.34 | 2.8 |
| A1 | iNOS RADIANT SYBR 2017 | 356 | UNKN | | OK | 560.436 | 28.22 | ND | 31.19 | ND | 0 | ND | 0 | 85.98 | |
| A2 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 562.873 | 28.21 | ND | 31.95 | ND | 0 | ND | 0 | 86.25 | |
| A3 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 624.134 | 28.07 | ND | 0 | ND | 0 | ND | 0 | 86.29 | |
| A4 | iNOS RADIANT SYBR 2017 | 357 | UNKN | | OK | 1763.75 | 26.61 | ND | 31.51 | ND | 0 | ND | 0 | 86.16 | |
| A5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1638.771 | 26.72 | ND | 32.64 | ND | 0 | ND | 0 | 86.24 | |
| A6 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1605.089 | 26.75 | ND | 31.85 | ND | 0 | ND | 0 | 86.1 | |
| A7 | iNOS RADIANT SYBR 2017 | 358 | UNKN | | OK | 2532.63 | 26.11 | ND | 33.61 | ND | 0 | ND | 0 | 86.31 | |
| A8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2620.276 | 26.06 | ND | 32.19 | ND | 0 | ND | 0 | 86.32 | |
| A9 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2707.271 | 26.02 | ND | 32.13 | ND | 0 | ND | 0 | 85.84 | |
| A10 | iNOS RADIANT SYBR 2017 | 359 | UNKN | | OK | 3441.472 | 25.68 | ND | 30.15 | ND | 0 | ND | 0 | 86.26 | |
| A11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3608.612 | 25.61 | ND | 30.53 | ND | 0 | ND | 0 | 86.28 | |
| A12 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3779.663 | 25.55 | ND | 30.42 | ND | 0 | ND | 0 | 86.17 | |
| A13 | iNOS RADIANT SYBR 2017 | 360 | UNKN | | OK | 1198.584 | 27.15 | ND | 33.97 | ND | 0 | ND | 0 | 86.28 | |
| A14 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1212.664 | 27.14 | ND | 32.77 | ND | 0 | ND | 0 | 86.13 | |
| A15 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1161.64 | 27.20 | ND | 33.97 | ND | 0 | ND | 0 | 86.03 | |
| A16 | iNOS RADIANT SYBR 2017 | 361 | UNKN | | OK | 2173.64 | 26.32 | ND | 33.36 | ND | 0 | ND | 0 | 86.16 | |
| B1 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2186.53 | 26.31 | ND | 0 | ND | 0 | ND | 0 | 86.35 | |
| B2 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2121.38 | 26.36 | ND | 33.6 | ND | 0 | ND | 0 | 86.31 | |
| B3 | iNOS RADIANT SYBR 2017 | 362 | UNKN | | OK | 3598.51 | 25.62 | ND | 0 | ND | 0 | ND | 0 | 86.25 | |
| B4 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3480.36 | 25.67 | ND | 34.69 | ND | 0 | ND | 0 | 86.21 | |
| B5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3740.39 | 25.56 | ND | 34.54 | ND | 0 | ND | 0 | 86.31 | |
| B6 | iNOS RADIANT SYBR 2017 | 363 | UNKN | | OK | 4066.248 | 25.45 | ND | 31.59 | ND | 0 | ND | 0 | 86.41 | |
| B7 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4952.365 | 25.17 | ND | 31.94 | ND | 0 | ND | 0 | 86.17 | |
| B8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4028.142 | 25.46 | ND | 33.93 | ND | 0 | ND | 0 | 86.19 | |
| B9 | iNOS RADIANT SYBR 2017 | 364 | UNKN | | OK | 994.502 | 27.42 | ND | 32.67 | ND | 0 | ND | 0 | 86.17 | |
| B10 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 942.888 | 27.49 | ND | 31.77 | ND | 0 | ND | 0 | 86.36 | |
| B11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1013.606 | 27.39 | ND | 32.72 | ND | 0 | ND | 0 | 86.2 | |
| B12 | iNOS RADIANT SYBR 2017 | 365 | UNKN | | OK | 2450.062 | 26.16 | ND | 32.89 | ND | 0 | ND | 0 | 86.38 | |
| B13 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 21247.16 | 23.14 | ND | 31.75 | ND | 0 | ND | 0 | 86.26 | |
| B14 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2644.139 | 26.05 | ND | 0 | ND | 0 | ND | 0 | 86.21 | |
| B15 | iNOS RADIANT SYBR 2017 | 366 | UNKN | | OK | 2051.07 | 26.40 | ND | 31.11 | ND | 0 | ND | 0 | 86.2 | |
| B16 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2061.872 | 26.40 | ND | 31.77 | ND | 0 | ND | 0 | 86.14 | |
| C1 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2191.008 | 26.31 | ND | 31.62 | ND | 0 | ND | 0 | 86.33 | |
| C2 | iNOS RADIANT SYBR 2017 | 367 | UNKN | | OK | 7818.098 | 24.53 | ND | 31.75 | ND | 0 | ND | 0 | 86.41 | |
| C3 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7023.288 | 24.68 | ND | 31.65 | ND | 0 | ND | 0 | 86.28 | |
| C4 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7233.577 | 24.64 | ND | 31.59 | ND | 0 | ND | 0 | 86.42 | |
| C5 | iNOS RADIANT SYBR 2017 | 368 | UNKN | | OK | 833.854 | 27.66 | ND | 31.77 | ND | 0 | ND | 0 | 86.23 | |
| C6 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 980.02 | 27.44 | ND | 31.52 | ND | 0 | ND | 0 | 86.29 | |
| C7 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 907.709 | 27.54 | ND | 31.56 | ND | 0 | ND | 0 | 86.3 | |
| C8 | iNOS RADIANT SYBR 2017 | 369 | UNKN | | OK | 2907.306 | 25.92 | ND | 32.85 | ND | 0 | ND | 0 | 86.21 | |
| C9 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2721.779 | 26.01 | ND | 31.88 | ND | 0 | ND | 0 | 86.55 | |
| C10 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2724.242 | 26.01 | ND | 31.74 | ND | 0 | ND | 0 | 86.3 | |
| C11 | iNOS RADIANT SYBR 2017 | 370 | UNKN | | OK | 3991.927 | 25.47 | ND | 0 | ND | 0 | ND | 0 | 86.3 | |
| C12 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3634.487 | 25.60 | ND | 32.38 | ND | 0 | ND | 0 | 86.25 | |
| C13 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3748.078 | 25.56 | ND | 31.5 | ND | 0 | ND | 0 | 86.16 | |
| C14 | iNOS RADIANT SYBR 2017 | 371 | UNKN | | OK | 8451.56 | 24.43 | ND | 33.8 | ND | 0 | ND | 0 | 86.29 | |
| C15 | iNOS RADIANT SYBR 2018 | | UNKN | | OK | 8687.2 | 24.39 | ND | 34.8 | ND | 1 | ND | 0 | 86.29 | |
| c16 | iNOS RADIANT SYBR 2019 | | UNKN | | OK | 8870.22 | 24.36 | ND | 35.8 | ND | 2 | ND | 0 | 86.29 | |
| A4 | iNOS RADIANT SYBR 2017 | 379 | UNKN | | OK | 998.221 | 27.41 | ND | 31.39 | ND | 0 | ND | 0 | 86.11 | |
| A5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 982.022 | 27.43 | ND | 32.63 | ND | 0 | ND | 0 | 86.01 | |
| A6 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1011.299 | 27.39 | ND | 31.68 | ND | 0 | ND | 0 | 86 | |
| A7 | iNOS RADIANT SYBR 2017 | 380 | UNKN | | OK | 2450.062 | 26.16 | ND | 31.59 | ND | 0 | ND | 0 | 86.28 | |
| A8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2324.16 | 26.23 | ND | 30.37 | ND | 0 | ND | 0 | 86.2 | |
| A9 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2544.139 | 26.10 | ND | 30.53 | ND | 0 | ND | 0 | 85.86 | |
| A10 | iNOS RADIANT SYBR 2017 | 381 | UNKN | | OK | 2131.035 | 26.35 | ND | 30.34 | ND | 0 | ND | 0 | 86.2 | |
| A11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2251.456 | 26.27 | ND | 30.29 | ND | 0 | ND | 0 | 86.09 | |
| A12 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2161.65 | 26.33 | ND | 30.49 | ND | 0 | ND | 0 | 86.19 | |
| A13 | iNOS RADIANT SYBR 2017 | 382 | UNKN | | OK | 7560.934 | 24.58 | ND | 33.65 | ND | 0 | ND | 0 | 86.13 | |
| A14 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7752.091 | 24.55 | ND | 32.4 | ND | 0 | ND | 0 | 86.11 | |
| A15 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7623.022 | 24.57 | ND | 31.81 | ND | 0 | ND | 0 | 86.2 | |
| A16 | iNOS RADIANT SYBR 2017 | 383 | UNKN | | OK | 1044.584 | 27.35 | ND | 33.29 | ND | 0 | ND | 0 | 86.14 | |
| B1 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1103.932 | 27.27 | ND | 0 | ND | 0 | ND | 0 | 86.31 | |
| B2 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1115.921 | 27.25 | ND | 33.56 | ND | 0 | ND | 0 | 86.33 | |
| B3 | iNOS RADIANT SYBR 2017 | 384 | UNKN | | OK | 1911.298 | 26.50 | ND | 0 | ND | 0 | ND | 0 | 86.32 | |
| B4 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1872.882 | 26.53 | ND | 33.71 | ND | 0 | ND | 0 | 86.24 | |
| B5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1782.822 | 26.60 | ND | 33.56 | ND | 0 | ND | 0 | 86.32 | |
| B6 | iNOS RADIANT SYBR 2017 | 385 | UNKN | | OK | 2780.221 | 25.98 | ND | 31.71 | ND | 0 | ND | 0 | 86.25 | |
| B7 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2891.922 | 25.92 | ND | 32.63 | ND | 0 | ND | 0 | 86.15 | |
| B8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2777.119 | 25.98 | ND | 0 | ND | 0 | ND | 0 | 86.26 | |
| B9 | iNOS RADIANT SYBR 2017 | 386 | UNKN | | OK | 4177.939 | 25.41 | ND | 32.58 | ND | 0 | ND | 0 | 86.38 | |
| B10 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4522.782 | 25.30 | ND | 32.15 | ND | 0 | ND | 0 | 86.35 | |
| B11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4439.992 | 25.33 | ND | 32.68 | ND | 0 | ND | 0 | 86.07 | |

Calculation

| Gene of Interest | iNOS | Unit | Formula |
|---|---|---|---|
| 1 Dalton - 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| Length of entire gene | 89 | bases | |
| Mass in Daltons | 2.72E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 4.51E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 4.51E-14 | ug | = above / 10E-6 |
| Mass in ng | 4.51E-11 | ng/copy | = above x 10E3 |
| ##### | | | |



| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | Copies/ug RNA x Df | fg/ug RNA | Normalized | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt 72 hr | 560.436 | 3 | 186.812 | 0.5 | 20 | 0.025 | 7.47E+03 | 10 | 7.47E+04 | 3.37 | 3.28 | 3.48 | 0.25379 |
| | | 562.873 | 3 | 187.62433 | 0.5 | 20 | 0.025 | 7.50E+03 | 10 | 7.50E+04 | 3.38 | 3.30 | | |
| | | 624.134 | 3 | 208.04467 | 0.5 | 20 | 0.025 | 8.32E+03 | 10 | 8.32E+04 | 3.75 | 3.66 | | |
| 357 | EL1 5 ug/ml Talc | 1763.75 | 3 | 587.91667 | 0.5 | 20 | 0.025 | 2.35E+04 | 10 | 2.35E+05 | 10.61 | 10.41 | 10.04 | 0.52157 |
| | | 1638.771 | 3 | 546.257 | 0.5 | 20 | 0.025 | 2.19E+04 | 10 | 2.19E+05 | 9.85 | 9.67 | | |
| | | 1605.089 | 3 | 535.02967 | 0.5 | 20 | 0.025 | 2.14E+04 | 10 | 2.14E+05 | 9.65 | 9.47 | | |
| 358 | EL1 20 ug/ml Talc | 2532.63 | 3 | 844.21 | 0.5 | 20 | 0.025 | 3.38E+04 | 10 | 3.38E+05 | 15.23 | 19.11 | 19.44 | 0.46758 |
| | | 2620.276 | 3 | 873.42533 | 0.5 | 20 | 0.025 | 3.49E+04 | 10 | 3.49E+05 | 15.76 | 19.77 | | |
| | | 2707.271 | 3 | 902.42367 | 0.5 | 20 | 0.025 | 3.61E+04 | 10 | 3.61E+05 | 16.28 | 20.43 | | |
| 359 | EL1 100 ug/ml Talc | 3441.472 | 3 | 1147.1573 | 0.5 | 20 | 0.025 | 4.59E+04 | 10 | 4.59E+05 | 20.69 | 20.69 | 21.20 | 0.71065 |
| | | 3608.612 | 3 | 1202.8707 | 0.5 | 20 | 0.025 | 4.81E+04 | 10 | 4.81E+05 | 21.70 | 21.70 | | |
| | | 3779.663 | 3 | 1259.8877 | 0.5 | 20 | 0.025 | 5.04E+04 | 10 | 5.04E+05 | 22.73 | 22.73 | | |
| 383 | Normal Ovarian Unt 72 hr | 1044.584 | 3 | 348.19467 | 0.5 | 20 | 0.025 | 1.39E+04 | 10 | 1.39E+05 | 6.28 | 5.94 | 6.31 | 0.0481 |
| | | 1103.932 | 3 | 367.97733 | 0.5 | 20 | 0.025 | 1.47E+04 | 10 | 1.47E+05 | 6.64 | 6.27 | | |
| | | 1115.921 | 3 | 371.97367 | 0.5 | 20 | 0.025 | 1.49E+04 | 10 | 1.49E+05 | 6.71 | 6.34 | | |
| 384 | 5 ug/ml | 1911.298 | 3 | 637.09933 | 0.5 | 20 | 0.025 | 2.55E+04 | 10 | 2.55E+05 | 11.49 | 10.95 | 10.84 | 0.15557 |
| | | 1872.882 | 3 | 624.294 | 0.5 | 20 | 0.025 | 2.50E+04 | 10 | 2.50E+05 | 11.26 | 10.73 | | |
| | | 1782.822 | 3 | 594.274 | 0.5 | 20 | 0.025 | 2.38E+04 | 10 | 2.38E+05 | 10.72 | 10.21 | | |
| 385 | 20 ug/ml | 2780.221 | 3 | 926.74033 | 0.5 | 20 | 0.025 | 3.71E+04 | 10 | 3.71E+05 | 16.72 | 15.06 | 15.37 | 0.4279 |
| | | 2891.922 | 3 | 963.974 | 0.5 | 20 | 0.025 | 3.86E+04 | 10 | 3.86E+05 | 17.39 | 15.67 | | |
| | | 2777.1193 | 3 | 925.70643 | 0.5 | 20 | 0.025 | 3.70E+04 | 10 | 3.70E+05 | 16.70 | 15.05 | | |
| 386 | 100 ug/ml | 4177.9387 | 3 | 1392.6462 | 0.5 | 20 | 0.025 | 5.57E+04 | 10 | 5.57E+05 | 25.12 | 25.12 | 26.34 | 1.08246 |
| | | 4522.7821 | 3 | 1507.594 | 0.5 | 20 | 0.025 | 6.03E+04 | 10 | 6.03E+05 | 27.20 | 27.20 | | |
| | | 4439.992 | 3 | 1479.9973 | 0.5 | 20 | 0.025 | 5.92E+04 | 10 | 5.92E+05 | 26.70 | 26.70 | | |
| 379 | FT33 Unt 72 hr | 998.221 | 3 | 332.74033 | 0.5 | 20 | 0.025 | 1.33E+04 | 10 | 1.33E+05 | 6.00 | 3.55 | 3.57 | 0.03285 |
| | | 982.022 | 3 | 327.34067 | 0.5 | 20 | 0.025 | 1.31E+04 | 10 | 1.31E+05 | 5.90 | 3.49 | | |
| | | 1011.299 | 3 | 337.09967 | 0.5 | 20 | 0.025 | 1.35E+04 | 10 | 1.35E+05 | 6.08 | 3.59 | | |
| 380 | 5 ug/ml Talc | 2450.062 | 3 | 816.68733 | 0.5 | 20 | 0.025 | 3.27E+04 | 10 | 3.27E+05 | 14.73 | 7.30 | 7.44 | 0.1980 |
| | | 2324.16 | 3 | 774.72 | 0.5 | 20 | 0.025 | 3.10E+04 | 10 | 3.10E+05 | 13.98 | 6.92 | | |
| | | 2544.139 | 3 | 848.04633 | 0.5 | 20 | 0.025 | 3.39E+04 | 10 | 3.39E+05 | 15.30 | 7.58 | | |
| 381 | 20 ug/ml Talc | 2131.035 | 3 | 710.345 | 0.5 | 20 | 0.025 | 2.84E+04 | 10 | 2.84E+05 | 12.81 | 12.81 | 13.12 | 0.1301 |
| | | 2251.456 | 3 | 750.48533 | 0.5 | 20 | 0.025 | 3.00E+04 | 10 | 3.00E+05 | 13.54 | 13.54 | | |
| | | 2161.65 | 3 | 720.55 | 0.5 | 20 | 0.025 | 2.88E+04 | 10 | 2.88E+05 | 13.00 | 13.00 | | |
| 382 | 100 ug/ml Talc | 7560.934 | 3 | 2520.3113 | 0.5 | 20 | 0.025 | 1.01E+05 | 10 | 1.01E+06 | 45.46 | 19.02 | 19.23 | 0.3400 |
| | | 7752.091 | 3 | 2584.0303 | 0.5 | 20 | 0.025 | 1.03E+05 | 10 | 1.03E+06 | 46.61 | 19.50 | | |
| | | 7623.022 | 3 | 2541.0073 | 0.5 | 20 | 0.025 | 1.02E+05 | 10 | 1.02E+06 | 45.84 | 19.17 | | |
| 360 | SKOV-3 Unt 72 hr | 1198.584 | 3 | 399.528 | 0.5 | 20 | 0.025 | 1.60E+04 | 10 | 1.60E+05 | 7.21 | 7.21 | 7.14 | 0.2169 |
| | | 1212.664 | 3 | 404.22133 | 0.5 | 20 | 0.025 | 1.62E+04 | 10 | 1.62E+05 | 7.29 | 7.29 | | |
| | | 1161.64 | 3 | 387.21333 | 0.5 | 20 | 0.025 | 1.55E+04 | 10 | 1.55E+05 | 6.98 | 6.98 | | |
| 361 | 5 ug/ml | 2173.64 | 3 | 724.54667 | 0.5 | 20 | 0.025 | 2.90E+04 | 10 | 2.90E+05 | 13.07 | 6.46 | 6.48 | 0.0270 |
| | | 2186.53 | 3 | 728.84333 | 0.5 | 20 | 0.025 | 2.92E+04 | 10 | 2.92E+05 | 13.15 | 6.50 | | |
| | | 2121.38 | 3 | 707.12667 | 0.5 | 20 | 0.025 | 2.83E+04 | 10 | 2.83E+05 | 12.76 | 6.31 | | |
| 362 | 20 ug/ml | 3598.51 | 3 | 1199.5033 | 0.5 | 20 | 0.025 | 4.80E+04 | 10 | 4.80E+05 | 21.64 | 15.48 | 15.23 | 0.3594 |
| | | 3480.36 | 3 | 1160.12 | 0.5 | 20 | 0.025 | 4.64E+04 | 10 | 4.64E+05 | 20.93 | 14.97 | | |
| | | 3740.39 | 3 | 1246.7967 | 0.5 | 20 | 0.025 | 4.99E+04 | 10 | 4.99E+05 | 22.49 | 16.09 | | |
| 363 | 100 ug/ml | 4066.248 | 3 | 1355.416 | 0.5 | 20 | 0.025 | 5.42E+04 | 10 | 5.42E+05 | 24.45 | 10.51 | 11.25 | 1.3522 |
| | | 4952.365 | 3 | 1650.7883 | 0.5 | 20 | 0.025 | 6.60E+04 | 10 | 6.60E+05 | 29.78 | 12.81 | | |
| | | 4028.142 | 3 | 1342.714 | 0.5 | 20 | 0.025 | 5.37E+04 | 10 | 5.37E+05 | 24.22 | 10.42 | | |
| 364 | TOV112 Unt 72 hr | 994.502 | 3 | 331.50067 | 0.5 | 20 | 0.025 | 1.33E+04 | 10 | 1.33E+05 | 5.98 | 4.76 | 4.80 | 0.064 |
| | | 942.888 | 3 | 314.296 | 0.5 | 20 | 0.025 | 1.26E+04 | 10 | 1.26E+05 | 5.67 | 4.51 | | |
| | | 1013.606 | 3 | 337.86867 | 0.5 | 20 | 0.025 | 1.35E+04 | 10 | 1.35E+05 | 6.09 | 4.85 | | |
| 365 | TOV112 5 ug/ml Talc | 2450.062 | 3 | 816.68733 | 0.5 | 20 | 0.025 | 3.27E+04 | 10 | 3.27E+05 | 14.73 | 14.17 | 14.73 | 0.7936 |
| | | 21247.16 | 3 | 7082.3867 | 0.5 | 20 | 0.025 | 2.83E+05 | 10 | 2.83E+06 | 127.76 | 122.87 | | |
| | | 2644.139 | 3 | 881.37967 | 0.5 | 20 | 0.025 | 3.53E+04 | 10 | 3.53E+05 | 15.90 | 15.29 | | |
| 366 | TOV112 20 ug/ml Talc | 2051.07 | 3 | 683.69 | 0.5 | 20 | 0.025 | 2.73E+04 | 10 | 2.73E+05 | 12.33 | 11.84 | 12.13 | 0.5713 |
| | | 2061.872 | 3 | 687.29067 | 0.5 | 20 | 0.025 | 2.75E+04 | 10 | 2.75E+05 | 12.40 | 11.91 | | |
| | | 2191.008 | 3 | 730.336 | 0.5 | 20 | 0.025 | 2.92E+04 | 10 | 2.92E+05 | 13.17 | 12.65 | | |
| 367 | TOV112 100 ug/ml Talc | 7818.098 | 3 | 2606.0327 | 0.5 | 20 | 0.025 | 1.04E+05 | 10 | 1.04E+06 | 47.01 | 17.38 | 16.35 | 1.2490 |
| | | 7023.288 | 3 | 2341.096 | 0.5 | 20 | 0.025 | 9.36E+04 | 10 | 9.36E+05 | 42.23 | 15.61 | | |
| | | 7233.577 | 3 | 2411.1923 | 0.5 | 20 | 0.025 | 9.64E+04 | 10 | 9.64E+05 | 43.50 | 16.08 | | |
| 368 | A2780 Unt 72 hr | 833.854 | 3 | 277.95133 | 0.5 | 20 | 0.025 | 1.11E+04 | 10 | 1.11E+05 | 5.01 | 2.05 | 2.23 | 0.2546 |
| | | 980.02 | 3 | 326.67333 | 0.5 | 20 | 0.025 | 1.31E+04 | 10 | 1.31E+05 | 5.89 | 2.41 | | |
| | | 907.709 | 3 | 302.56967 | 0.5 | 20 | 0.025 | 1.21E+04 | 10 | 1.21E+05 | 5.46 | 2.24 | | |
| 369 | 5 ug/ml | 2907.306 | 3 | 969.102 | 0.5 | 20 | 0.025 | 3.88E+04 | 10 | 3.88E+05 | 17.48 | 10.21 | 9.77 | 0.3735 |
| | | 2721.779 | 3 | 907.25967 | 0.5 | 20 | 0.025 | 3.63E+04 | 10 | 3.63E+05 | 16.37 | 9.55 | | |
| | | 2724.242 | 3 | 908.08067 | 0.5 | 20 | 0.025 | 3.63E+04 | 10 | 3.63E+05 | 16.38 | 9.56 | | |
| 370 | 20 ug/ml | 3991.927 | 3 | 1330.6423 | 0.5 | 20 | 0.025 | 5.32E+04 | 10 | 5.32E+05 | 24.00 | 12.02 | 11.41 | 0.5498 |
| | | 3634.487 | 3 | 1211.4957 | 0.5 | 20 | 0.025 | 4.85E+04 | 10 | 4.85E+05 | 21.85 | 10.94 | | |
| | | 3748.078 | 3 | 1249.3593 | 0.5 | 20 | 0.025 | 5.00E+04 | 10 | 5.00E+05 | 22.54 | 11.28 | | |
| 371 | 100 ug/ml | 8451.56 | 3 | 2817.1867 | 0.5 | 20 | 0.025 | 1.13E+05 | 10 | 1.13E+06 | 50.82 | 20.22 | 20.74 | 0.502 |
| | | 8687.2 | 3 | 2895.7333 | 0.5 | 20 | 0.025 | 1.16E+05 | 10 | 1.16E+06 | 52.24 | 20.78 | | |
| | | 8870.22 | 3 | 2956.74 | 0.5 | 20 | 0.025 | 1.18E+05 | 10 | 1.18E+06 | 53.34 | [illegible] | | |

SAED000018(color)

3/2/2018

Run PCR – MPO with samples

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000250 | MPO Feb 2 | CACTTGTATCCTCTGGTTCTTCATTTATTGAGCACCTACTACATGCAAGGCACTGTACTAGGCGTGAGAAGCATATAGA | CACTTGTATCCTCTGGTTCTT | TCTATATGCTTCTCACGCCT | 79 | 79 | 2859 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 63, 60 | 30, 72 |

Raw date

Run Summary (Smart Cycler 2.0d)

Run Name: MPO 3ul 10x talc

Std Curve: MPO test stand 60-60 new NK

Started At: 3/2/2018 18:00

Number of Sites: 72

Log Copy vs. Ct: $y = -0.2662x + 11.196$, $R^2 = 0.9947$

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Status | FAM Std/Res | FAM Ct | | Cy3 Std/Res | Cy3 Ct | Melt Peak1 | Y=Log Copy |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B15 | 60 - 60 | 7 | STD | OK | 60900000 | 12.33 | | 0 | 17.66 | 79.47 | 7.8 |
| B16 | 60 - 60 | 6 | STD | OK | 6090000 | 16.64 | | 0 | 20.88 | 79.2 | 6.8 |
| C1 | 60 - 60 | 5 | STD | OK | 609000 | 21.11 | | 0 | 25.88 | 79.36 | 5.8 |
| C2 | 60 - 60 | 4 | STD | OK | 60900 | 24.45 | | 0 | 29.26 | 79.32 | 4.8 |
| C3 | 60 - 60 | 3 | STD | OK | 6090 | 27.31 | | 0 | 31 | 79.34 | 3.8 |
| C4 | 60 - 60 | 2 | STD | OK | 609 | 31.42 | | 0 | 37.85 | 79.25 | 2.8 |
| C5 | 60 - 60 | blank | | | | | | | | | |
| A1 | MPO - RADIANT SYBR 2017 | 357 | UNKN | OK | 645.312 | 31.50 | | ND | 31.34 | 79.29 | |
| A2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 416.587 | 32.22 | | ND | 31.28 | 79.16 | |
| A3 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 745.584 | 31.27 | | ND | 0 | 79.24 | |
| A4 | MPO - RADIANT SYBR 2017 | 358 | UNKN | OK | 591.377 | 31.65 | | ND | 31.1 | 79.24 | |
| A5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 552.923 | 31.76 | | ND | 31.53 | 79.31 | |
| A6 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 525.657 | 31.84 | | ND | 30.98 | 79.32 | |
| A7 | MPO - RADIANT SYBR 2017 | 359 | UNKN | OK | 1796.114 | 29.83 | | ND | 29.43 | 78.89 | |
| A8 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 2128.677 | 29.56 | | ND | 29.13 | 79.21 | |
| A9 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 2217.772 | 29.49 | | ND | 29.44 | 79.28 | |
| A10 | MPO - RADIANT SYBR 2017 | 361 | UNKN | OK | 29.258 | 36.55 | | ND | 35.97 | 79.18 | |
| A11 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 36.743 | 36.18 | | ND | 36.3 | 79.28 | |
| A12 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 36.982 | 36.17 | | ND | 36.09 | 79.13 | |
| A13 | MPO - RADIANT SYBR 2017 | 362 | UNKN | OK | 82.652 | 34.86 | | ND | 34.67 | 79.23 | |
| A14 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 103.125 | 34.50 | | ND | 33.27 | 79.16 | |
| A15 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 107.922 | 34.42 | | ND | 33.07 | 79.35 | |
| A16 | MPO - RADIANT SYBR 2017 | 363 | UNKN | OK | 342.972 | 32.53 | | ND | 32.25 | 79.31 | |
| B1 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 375.666 | 32.39 | | ND | 0 | 79.25 | |
| B2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 214.756 | 33.30 | | ND | 31.59 | 79.21 | |
| B3 | MPO - RADIANT SYBR 2017 | 365 | UNKN | OK | 301.332 | 32.75 | | ND | 33.86 | 79.31 | |
| B4 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 267.734 | 32.94 | | ND | 32.93 | 79.41 | |
| B5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 283.642 | 32.84 | | ND | 33.12 | 79.17 | |
| B6 | MPO - RADIANT SYBR 2017 | 366 | UNKN | OK | 319.869 | 32.65 | | ND | 32.26 | 79.18 | |
| B7 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 276.118 | 32.89 | | ND | 32.33 | 79.17 | |
| B8 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 282.458 | 32.85 | | ND | 33.23 | 79.36 | |
| B9 | MPO - RADIANT SYBR 2017 | 367 | UNKN | OK | 948.423 | 30.88 | | ND | 32.79 | 79.2 | |
| B10 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 912.327 | 30.94 | | ND | 32.57 | 79.12 | |
| B11 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 924.748 | 30.92 | | ND | 32.89 | 79.38 | |
| B12 | MPO - RADIANT SYBR 2017 | 369 | UNKN | OK | 218.768 | 33.27 | | ND | 33.21 | 79.26 | |
| B13 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 209.117 | 33.34 | | ND | 32.98 | 79.21 | |
| B14 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 164.816 | 33.73 | | ND | 34.54 | 79.32 | |
| B15 | MPO - RADIANT SYBR 2017 | 370 | UNKN | OK | 214.533 | 33.30 | | ND | 32.27 | 79.14 | |
| B16 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 195.546 | 33.45 | | ND | 33.29 | 79.41 | |
| C1 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 212.351 | 33.32 | | ND | 32.63 | 79.28 | |
| C2 | MPO - RADIANT SYBR 2017 | 371 | UNKN | OK | 805.293 | 31.14 | | ND | 30.66 | 79.42 | |
| C3 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 706.822 | 31.35 | | ND | 30.85 | 79.23 | |
| C4 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 853.694 | 31.05 | | ND | 30.41 | 79.29 | |
| C5 | MPO - RADIANT SYBR 2017 | 379 | UNKN | OK | 669.3556 | 36.41 | | ND | 31.09 | 79.3 | |
| C6 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 664.4539 | 36.67 | | ND | 30.96 | 79.21 | |
| C7 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 669.0931 | 36.60 | | ND | 30.87 | 79.12 | |
| A1 | MPO - RADIANT SYBR 2017 | 380 | UNKN | OK | 551.88 | 34.64 | | ND | 28.49 | 78.82 | |
| A2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 327.683 | 34.69 | | ND | 27.65 | 78.84 | |
| A3 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 231.01065 | 34.67 | | ND | 0 | 78.73 | |
| A4 | MPO - RADIANT SYBR 2017 | 381 | UNKN | OK | 12660.656 | 37.03 | | ND | 27.51 | 78.77 | |
| A5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 11507.04 | 37.16 | | ND | 28.56 | 78.53 | |
| A6 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 10002.198 | 37.49 | | ND | 28.15 | 78.7 | |
| A7 | MPO - RADIANT SYBR 2017 | 382 | UNKN | OK | 454.313 | 37.05 | | ND | 33.23 | 79.04 | |
| A8 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 434.4 | 37.21 | | ND | 33.1 | 78.96 | |
| A9 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 605.783 | 37.06 | | ND | 33.12 | 78.78 | |
| A10 | MPO - RADIANT SYBR 2017 | 383 | UNKN | OK | 459.976 | 36.07 | | ND | 33.23 | 78.91 | |
| A11 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 270.276 | 36.18 | | ND | 33.89 | 79.04 | |
| A12 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 335.145 | 36.26 | | ND | 33.59 | 79.21 | |
| A13 | MPO - RADIANT SYBR 2017 | 384 | UNKN | OK | 1506.613 | 38.20 | | ND | 31.52 | 78.97 | |
| A14 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 1446.257 | 38.28 | | ND | 30.57 | 78.91 | |
| A15 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 1187.594 | 38.16 | | ND | 30.59 | 78.86 | |
| A16 | MPO - RADIANT SYBR 2017 | 385 | UNKN | OK | 1162.386 | 37.64 | | ND | 31.26 | 79.02 | |
| B1 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 886.67 | 37.37 | | ND | 0 | 79.08 | |
| B2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 755.896 | 37.67 | | ND | 31.5 | 79.12 | |
| B3 | MPO - RADIANT SYBR 2017 | 386 | UNKN | OK | 855.386 | 35.67 | | ND | 33.71 | 78.97 | |
| B4 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 981.45 | 35.79 | | ND | 32.26 | 79.13 | |
| B5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 1212.295 | 35.72 | | ND | 31.88 | 79.18 | |

# Calculation

| Gene of I•A1:O86nterest | MPO | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton = 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire gene | 79 | bases | |
| Mass in Daltons | 2.41E+04 | Da | - number bases x avg. mass/base |
| Mass in grams | 4.00E-20 | g | - mass in Da x mass of a Da in grams |
| Mass in ug | 4.00E-14 | ug | - above / 10E-6 |
| Mass in ng | 4.00E-11 | ng/copy | - above x 10E3 |

EL-1
Noramal Ovarian
FT33
Ovarian Cancer (SKOV-3)
Ovarian Cancer (TOV112)
Ovarian Cancer (A2780)
MPO Expression (fg/ul RNA)
2.5000
2.0000
1.5000
1.0000
0.5000
0.0000
Control
5
20
100
Talc Treatment (ug/ml,72 hours)

3/2/2018 18:00

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | copies/ul RNA x DF | fg/ul RNA | Normalized | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | EL1 5 ug/ml Talc | 645.312 | 3 | 215.104 | 0.5 | 20 | 0.025 | 8.60E+03 | 10 | 8.60E+04 | 3.44E+00 | 3.36 | 0.3617 | 0.0369 |
| | | 416.587 | 3 | 138.86233 | 0.5 | 20 | 0.025 | 5.55E+03 | 10 | 5.55E+04 | 2.22E+00 | 2.17 | | |
| | | 745.584 | 3 | 248.528 | 0.5 | 20 | 0.025 | 9.94E+03 | 10 | 9.94E+04 | 3.98E+00 | 3.88 | | |
| 358 | EL1 20 ug/ml Talc | 591.377 | 3 | 197.12567 | 0.5 | 20 | 0.025 | 7.89E+03 | 10 | 7.89E+04 | 3.16E+00 | 3.10 | 0.2926 | 0.0173 |
| | | 552.923 | 3 | 184.30767 | 0.5 | 20 | 0.025 | 7.37E+03 | 10 | 7.37E+04 | 2.95E+00 | 2.90 | | |
| | | 525.657 | 3 | 175.219 | 0.5 | 20 | 0.025 | 7.01E+03 | 10 | 7.01E+04 | 2.81E+00 | 2.75 | | |
| 359 | EL1 100 ug/ml Talc | 1796.114 | 3 | 598.70467 | 0.5 | 20 | 0.025 | 2.39E+04 | 10 | 2.39E+05 | 9.59E+00 | 12.03 | 1.4554 | 0.0422 |
| | | 2128.677 | 3 | 709.559 | 0.5 | 20 | 0.025 | 2.84E+04 | 10 | 2.84E+05 | 1.14E+01 | 14.26 | | |
| | | 2217.772 | 3 | 739.25733 | 0.5 | 20 | 0.025 | 2.96E+04 | 10 | 2.96E+05 | 1.18E+01 | 14.85 | | |
| 383 | Normal Ovarian Unt 72 hr | 39.258 | 3 | 13.086 | 0.5 | 20 | 0.025 | 5.23E+02 | 10 | 5.23E+03 | 2.10E-01 | 0.21 | 0.1974 | 0.0116 |
| | | 36.743 | 3 | 12.247667 | 0.5 | 20 | 0.025 | 4.90E+02 | 10 | 4.90E+03 | 1.96E-01 | 0.20 | | |
| | | 34.932 | 3 | 11.644 | 0.5 | 20 | 0.025 | 4.66E+02 | 10 | 4.66E+03 | 1.86E-01 | 0.19 | | |
| 384 | 5 ug/ml | 10.652 | 3 | 3.5506667 | 0.5 | 20 | 0.025 | 1.42E+02 | 10 | 1.42E+03 | 5.69E-02 | 0.05 | 0.0533 | 0.0021 |
| | | 10.123 | 3 | 3.3743333 | 0.5 | 20 | 0.025 | 1.35E+02 | 10 | 1.35E+03 | 5.40E-02 | 0.05 | | |
| | | 10.932 | 3 | 3.644 | 0.5 | 20 | 0.025 | 1.46E+02 | 10 | 1.46E+03 | 5.83E-02 | 0.06 | | |
| 385 | 20 ug/ml | 14.972 | 3 | 4.9906667 | 0.5 | 20 | 0.025 | 2.00E+02 | 10 | 2.00E+03 | 7.99E-02 | 0.08 | 0.0803 | 0.0082 |
| | | 17.666 | 3 | 5.8886667 | 0.5 | 20 | 0.025 | 2.36E+02 | 10 | 2.36E+03 | 9.43E-02 | 0.09 | | |
| | | 14.756 | 3 | 4.9186667 | 0.5 | 20 | 0.025 | 1.97E+02 | 10 | 1.97E+03 | 7.88E-02 | 0.08 | | |
| 386 | 100 ug/ml | 50.332 | 3 | 16.777333 | 0.5 | 20 | 0.025 | 6.71E+02 | 10 | 6.71E+03 | 2.69E-01 | 0.24 | 0.2336 | 0.0087 |
| | | 46.734 | 3 | 15.578 | 0.5 | 20 | 0.025 | 6.23E+02 | 10 | 6.23E+03 | 2.49E-01 | 0.22 | | |
| | | 48.642 | 3 | 16.214 | 0.5 | 20 | 0.025 | 6.49E+02 | 10 | 6.49E+03 | 2.60E-01 | 0.23 | | |
| 379 | FT33 Unt 72 hr | 31.869 | 3 | 10.623 | 0.5 | 20 | 0.025 | 4.25E+02 | 10 | 4.25E+03 | 1.70E-01 | 0.17 | 0.1483 | 0.0051 |
| | | 27.118 | 3 | 9.0393333 | 0.5 | 20 | 0.025 | 3.62E+02 | 10 | 3.62E+03 | 1.45E-01 | 0.14 | | |
| | | 28.458 | 3 | 9.486 | 0.5 | 20 | 0.025 | 3.79E+02 | 10 | 3.79E+03 | 1.52E-01 | 0.15 | | |
| 380 | 5 ug/ml Talc | 94.423 | 3 | 31.474333 | 0.5 | 20 | 0.025 | 1.26E+03 | 10 | 1.26E+04 | 5.04E-01 | 0.30 | 0.2927 | 0.0049 |
| | | 91.327 | 3 | 30.442333 | 0.5 | 20 | 0.025 | 1.22E+03 | 10 | 1.22E+04 | 4.87E-01 | 0.29 | | |
| | | 92.748 | 3 | 30.916 | 0.5 | 20 | 0.025 | 1.24E+03 | 10 | 1.24E+04 | 4.95E-01 | 0.29 | | |
| 381 | 20 ug/ml Talc | 21.768 | 3 | 7.256 | 0.5 | 20 | 0.025 | 2.90E+02 | 10 | 2.90E+03 | 1.16E-01 | 0.06 | 0.0514 | 0.0072 |
| | | 20.117 | 3 | 6.7056667 | 0.5 | 20 | 0.025 | 2.68E+02 | 10 | 2.68E+03 | 1.07E-01 | 0.05 | | |
| | | 16.444 | 3 | 5.4813333 | 0.5 | 20 | 0.025 | 2.19E+02 | 10 | 2.19E+03 | 8.78E-02 | 0.04 | | |
| 382 | 100 ug/ml Talc | 21.533 | 3 | 7.1776667 | 0.5 | 20 | 0.025 | 2.87E+02 | 10 | 2.87E+03 | 1.15E-01 | 0.11 | 0.1111 | 0.0058 |
| | | 19.562 | 3 | 6.5206667 | 0.5 | 20 | 0.025 | 2.61E+02 | 10 | 2.61E+03 | 1.04E-01 | 0.10 | | |
| | | 21.351 | 3 | 7.117 | 0.5 | 20 | 0.025 | 2.85E+02 | 10 | 2.85E+03 | 1.14E-01 | 0.11 | | |
| 361 | SKOV 5 ug/ml | 29.258 | 3 | 9.7526667 | 0.5 | 20 | 0.025 | 3.90E+02 | 10 | 3.90E+03 | 1.56E-01 | 0.15 | 0.1745 | 0.0223 |
| | | 36.743 | 3 | 12.247667 | 0.5 | 20 | 0.025 | 4.90E+02 | 10 | 4.90E+03 | 1.96E-01 | 0.19 | | |
| | | 36.982 | 3 | 12.327333 | 0.5 | 20 | 0.025 | 4.93E+02 | 10 | 4.93E+03 | 1.97E-01 | 0.19 | | |
| 362 | 20 ug/ml | 82.652 | 3 | 27.550667 | 0.5 | 20 | 0.025 | 1.10E+03 | 10 | 1.10E+04 | 4.41E-01 | 0.40 | 0.5075 | 0.0645 |
| | | 103.125 | 3 | 34.375 | 0.5 | 20 | 0.025 | 1.38E+03 | 10 | 1.38E+04 | 5.50E-01 | 0.50 | | |
| | | 107.922 | 3 | 35.974 | 0.5 | 20 | 0.025 | 1.44E+03 | 10 | 1.44E+04 | 5.76E-01 | 0.52 | | |
| 363 | 100 ug/ml | 342.972 | 3 | 114.324 | 0.5 | 20 | 0.025 | 4.57E+03 | 10 | 4.57E+04 | 1.83E+00 | 1.83 | 1.9178 | 0.1234 |
| | | 375.666 | 3 | 125.222 | 0.5 | 20 | 0.025 | 5.01E+03 | 10 | 5.01E+04 | 2.01E+00 | 2.01 | | |
| | | 214.756 | 3 | 71.585333 | 0.5 | 20 | 0.025 | 2.86E+03 | 10 | 2.86E+04 | 1.15E+00 | 1.15 | | |
| 365 | TOV112 5 ug/ml Talc | 301.332 | 3 | 100.444 | 0.5 | 20 | 0.025 | 4.02E+03 | 10 | 4.02E+04 | 1.61E+00 | 0.80 | 0.7513 | 0.0444 |
| | | 267.734 | 3 | 89.244667 | 0.5 | 20 | 0.025 | 3.57E+03 | 10 | 3.57E+04 | 1.43E+00 | 0.71 | | |
| | | 283.642 | 3 | 94.547333 | 0.5 | 20 | 0.025 | 3.78E+03 | 10 | 3.78E+04 | 1.51E+00 | 0.75 | | |
| 366 | TOV112 20 ug/ml Talc | 319.869 | 3 | 106.623 | 0.5 | 20 | 0.025 | 4.26E+03 | 10 | 4.26E+04 | 1.71E+00 | 1.71 | 1.4907 | 0.0239 |
| | | 276.118 | 3 | 92.039333 | 0.5 | 20 | 0.025 | 3.68E+03 | 10 | 3.68E+04 | 1.47E+00 | 1.47 | | |
| | | 282.458 | 3 | 94.152667 | 0.5 | 20 | 0.025 | 3.77E+03 | 10 | 3.77E+04 | 1.51E+00 | 1.51 | | |
| 367 | TOV112 100 ug/ml Talc | 948.423 | 3 | 316.141 | 0.5 | 20 | 0.025 | 1.26E+04 | 10 | 1.26E+05 | 5.06E+00 | 2.12 | 2.0731 | 0.0409 |
| | | 912.327 | 3 | 304.109 | 0.5 | 20 | 0.025 | 1.22E+04 | 10 | 1.22E+05 | 4.87E+00 | 2.04 | | |
| | | 924.748 | 3 | 308.24933 | 0.5 | 20 | 0.025 | 1.23E+04 | 10 | 1.23E+05 | 4.94E+00 | 2.06 | | |
| 369 | A2780 5 ug/ml | 218.768 | 3 | 72.922667 | 0.5 | 20 | 0.025 | 2.92E+03 | 10 | 2.92E+04 | 1.17E+00 | 0.58 | 0.5645 | 0.0180 |
| | | 209.117 | 3 | 69.705667 | 0.5 | 20 | 0.025 | 2.79E+03 | 10 | 2.79E+04 | 1.12E+00 | 0.55 | | |
| | | 164.816 | 3 | 54.938667 | 0.5 | 20 | 0.025 | 2.20E+03 | 10 | 2.20E+04 | 8.80E-01 | 0.43 | | |
| 370 | 20 ug/ml | 214.533 | 3 | 71.511 | 0.5 | 20 | 0.025 | 2.86E+03 | 10 | 2.86E+04 | 1.15E+00 | 0.82 | 0.7924 | 0.0397 |
| | | 195.546 | 3 | 65.182 | 0.5 | 20 | 0.025 | 2.61E+03 | 10 | 2.61E+04 | 1.04E+00 | 0.75 | | |
| | | 212.351 | 3 | 70.783667 | 0.5 | 20 | 0.025 | 2.83E+03 | 10 | 2.83E+04 | 1.13E+00 | 0.81 | | |
| 371 | 100 ug/ml | 805.293 | 3 | 268.431 | 0.5 | 20 | 0.025 | 1.07E+04 | 10 | 1.07E+05 | 4.30E+00 | 1.85 | 1.9039 | 0.0786 |
| | | 706.822 | 3 | 235.60733 | 0.5 | 20 | 0.025 | 9.42E+03 | 10 | 9.42E+04 | 3.77E+00 | 1.62 | | |
| | | 853.694 | 3 | 284.56467 | 0.5 | 20 | 0.025 | 1.14E+04 | 10 | 1.14E+05 | 4.56E+00 | 1.96 | | |
| 356 | EL1 unt | 669.355 | 3 | 223.11833 | 0.5 | 20 | 0.025 | 8.92E+03 | 10 | 8.92E+04 | 3.57E+00 | 1.46 | 0.1460 | 0.0060 |
| | | 664.453 | 3 | 221.48433 | 0.5 | 20 | 0.025 | 8.86E+03 | 10 | 8.86E+04 | 3.55E+00 | 1.45 | | |
| | | 669.093 | 3 | 223.031 | 0.5 | 20 | 0.025 | 8.92E+03 | 10 | 8.92E+04 | 3.57E+00 | 1.46 | | |
| 360 | SKOV-3 unt | 454.313 | 3 | 151.43767 | 0.5 | 20 | 0.025 | 6.06E+03 | 10 | 6.06E+04 | 2.42E+00 | 0.23 | 0.2242 | 0.0071 |
| | | 434.4 | 3 | 144.8 | 0.5 | 20 | 0.025 | 5.79E+03 | 10 | 5.79E+04 | 2.32E+00 | 0.22 | | |
| | | 605.783 | 3 | 201.92767 | 0.5 | 20 | 0.025 | 8.08E+03 | 10 | 8.08E+04 | 3.23E+00 | 0.31 | | |
| 368 | A2780 unt | 1162.386 | 3 | 387.462 | 0.5 | 20 | 0.025 | 1.55E+04 | 10 | 1.55E+05 | 6.20E+00 | 0.62 | 0.4384 | 0.0494 |
| | | 886.67 | 3 | 295.55667 | 0.5 | 20 | 0.025 | 1.18E+04 | 10 | 1.18E+05 | 4.73E+00 | 0.47 | | |
| | | 755.896 | 3 | 251.96533 | 0.5 | 20 | 0.025 | 1.01E+04 | 10 | 1.01E+05 | 4.03E+00 | 0.40 | | |
| 364 | TOV112 unt | 1305.857 | 3 | 435.28567 | 0.5 | 20 | 0.025 | 1.74E+04 | 10 | 1.74E+05 | 6.97E+00 | 0.41 | 0.3211 | 0.0141 |
| | | 1049.829 | 3 | 349.943 | 0.5 | 20 | 0.025 | 1.40E+04 | 10 | 1.40E+05 | 5.60E+00 | 0.33 | | |
| | | 986.582 | 3 | 328.86067 | 0.5 | 20 | 0.025 | 1.32E+04 | 10 | 1.32E+05 | 5.27E+00 | 0.31 | | |

3/2/2018
Run PCR — GPX samples

| Run Summary | (Smart Cycler 2.0d) |
|---|---|
| Run Name: | GPX Talc |
| Std Curve: | GPX Standard RADIANT |
| Started At: | 3/2/2018 14:44 |
| Number of | 72 |

Results Table

| Site ID | Protocol | Sample ID | Sample Typ | Status | FAM Std/Res | FAM Ct | Melt Peak1 |
|---|---|---|---|---|---|---|---|
| A1 | GSTp1 - RADIANT SYBR 201 | 8 | STD | OK | 608000000 | 12.29 | 82.73 |
| A2 | GSTp1 - RADIANT SYBR 201 | 7 | STD | OK | 60800000 | 13.15 | 82.77 |
| A3 | GSTp1 - RADIANT SYBR 201 | 6 | STD | OK | 6080000 | 16.12 | 82.76 |
| A4 | GSTp1 - RADIANT SYBR 201 | 5 | STD | OK | 608000 | 20.69 | 82.3 |
| A5 | GSTp1 - RADIANT SYBR 201 | 4 | STD | OK | 60800 | 24.74 | 82.72 |
| A6 | GSTp1 - RADIANT SYBR 201 | 3 | STD | OK | 6080 | 28.15 | 82.87 |
| A7 | GSTp1 - RADIANT SYBR 201 | 2 | STD | OK | 608 | 31.71 | 82.84 |
| B1 | GSTp1 - RADIANT SYBR 201 | 357 | UNKN | OK | 668201.923 | 20.84 | 82.11 |
| B2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 666753.61 | 20.84 | 82.95 |
| B3 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 671705.856 | 20.83 | 82.07 |
| B4 | GSTp1 - RADIANT SYBR 201 | 358 | UNKN | OK | 206839.922 | 22.63 | 82.88 |
| B5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 230366.035 | 22.46 | 82.87 |
| B6 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 210731.99 | 22.60 | 82.1 |
| B7 | GSTp1 - RADIANT SYBR 201 | 359 | UNKN | OK | 64785.937 | 24.40 | 82.1 |
| B8 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 65867.594 | 24.38 | 82.75 |
| B9 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 65675.403 | 24.38 | 82 |
| B10 | GSTp1 - RADIANT SYBR 201 | 361 | UNKN | OK | 508032.78 | 21.25 | 82 |
| B11 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 479704.249 | 21.34 | 82.16 |
| B12 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 488208.949 | 21.32 | 82.97 |
| B13 | GSTp1 - RADIANT SYBR 201 | 362 | UNKN | OK | 277671.948 | 22.18 | 82.91 |
| B14 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 285591.813 | 22.14 | 82.03 |
| B15 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 257832.145 | 22.29 | 82.9 |
| B16 | GSTp1 - RADIANT SYBR 201 | 363 | UNKN | OK | 195790.778 | 22.71 | 82.06 |
| A1 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 174633.209 | 22.89 | 82.13 |
| A2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 193958.071 | 22.73 | 82.87 |
| A3 | GSTp1 - RADIANT SYBR 201 | 365 | UNKN | OK | 382147.473 | 21.69 | 82.17 |
| A4 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 382528.579 | 21.69 | 82.13 |
| A5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 381507.876 | 21.69 | 82.15 |
| A6 | GSTp1 - RADIANT SYBR 201 | 366 | UNKN | OK | 165461.759 | 22.97 | 82.02 |
| A7 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 142225.778 | 23.20 | 82.06 |
| A8 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 148812.529 | 23.13 | 82.1 |
| A9 | GSTp1 - RADIANT SYBR 201 | 367 | UNKN | OK | 199402.777 | 22.68 | 82.04 |
| A10 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 128707.691 | 23.35 | 82.91 |
| A11 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 187371.231 | 22.78 | 82.29 |
| A12 | GSTp1 - RADIANT SYBR 201 | 369 | UNKN | OK | 454082.582 | 21.43 | 82.02 |
| A13 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 411760.96 | 21.58 | 82.2 |
| A14 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 439283.754 | 21.48 | 82.14 |
| A15 | GSTp1 - RADIANT SYBR 201 | 370 | UNKN | OK | 185507.125 | 22.80 | 82.17 |
| A16 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 199908.926 | 22.68 | 82.1 |
| C1 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 150814.91 | 23.11 | 82.19 |
| C2 | GSTp1 - RADIANT SYBR 201 | 371 | UNKN | OK | 90033.388 | 23.90 | 82.12 |
| C3 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 92582.039 | 23.86 | 82.19 |
| C4 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 77597.643 | 24.13 | 82.01 |
| C5 | GSTp1 - RADIANT SYBR 201 | 379 | UNKN | OK | 812750.693 | 22.97 | 82.21 |
| C6 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 803430.814 | 23.20 | 82.21 |
| C7 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 832511.564 | 23.13 | 82.79 |
| B1 | GSTp1 - RADIANT SYBR 201 | 380 | UNKN | OK | 600285.246 | 22.06 | 82.09 |
| B2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 562024.568 | 22.48 | 82.88 |
| B3 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 1175903.995 | 22.13 | 82.04 |
| B4 | GSTp1 - RADIANT SYBR 201 | 381 | UNKN | OK | 718719.203 | 22.73 | 82.99 |
| B5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 680134.125 | 22.59 | 82.91 |
| B6 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 572473.147 | 22.76 | 82.96 |
| B7 | GSTp1 - RADIANT SYBR 201 | 382 | UNKN | OK | 105507.125 | 23.66 | 82.96 |
| B8 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 109908.926 | 23.60 | 82.55 |
| B9 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 90980.998 | 23.89 | 82.94 |
| B10 | GSTp1 - RADIANT SYBR 201 | 383 | UNKN | OK | 1051419.196 | 21.25 | 82.98 |
| B11 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 838587.722 | 21.34 | 82.03 |
| B12 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 945596.546 | 21.32 | 82.02 |
| B13 | GSTp1 - RADIANT SYBR 201 | 384 | UNKN | OK | 800078.097 | 21.71 | 82.94 |
| B14 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 851661.834 | 21.68 | 82.9 |
| B15 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 706709.075 | 21.79 | 82.97 |
| B16 | GSTp1 - RADIANT SYBR 201 | 385 | UNKN | OK | 503377.481 | 22.97 | 82.17 |
| A1 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 291290.52 | 22.89 | 82.15 |
| A2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 221345.011 | 22.73 | 82.95 |
| A3 | GSTp1 - RADIANT SYBR 201 | 386 | UNKN | OK | 333584.129 | 23.31 | 82.06 |
| A4 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 344466.658 | 23.31 | 82.19 |
| A5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 348884.247 | 23.32 | 82.14 |
| A7 | GSTp1 - RADIANT SYBR 202 | 364 | UNKN | OK | 238896.626 | 22.41 | 82.2 |
| A8 | GSTp1 - RADIANT SYBR 2021 | | UNKN | OK | 189277.851 | 22.76 | 82.09 |
| A9 | GSTp1 - RADIANT SYBR 2022 | | UNKN | OK | 246310.592 | 22.36 | 83.18 |
| A10 | GSTp1 - RADIANT SYBR 202 | 360 | UNKN | OK | 981714.39 | 20.25 | 82.16 |
| A11 | GSTp1 - RADIANT SYBR 2024 | | UNKN | OK | 970207.832 | 20.26 | 82.09 |
| A12 | GSTp1 - RADIANT SYBR 2025 | | UNKN | OK | 1098811.105 | 20.07 | 83.34 |
| A13 | GSTp1 - RADIANT SYBR 202 | 356 | UNKN | OK | 812750.693 | 20.54 | 82.09 |
| A14 | GSTp1 - RADIANT SYBR 2027 | | UNKN | OK | 803430.814 | 20.55 | 82.52 |
| A15 | GSTp1 - RADIANT SYBR 2028 | | UNKN | OK | 832511.564 | 20.50 | 82.11 |
| A16 | GSTp1 - RADIANT SYBR 202 | 368 | UNKN | OK | 503377.481 | 21.27 | 82.91 |
| A17 | GSTp1 - RADIANT SYBR 2030 | | UNKN | OK | 291290.52 | 22.11 | 82.12 |
| A18 | GSTp1 - RADIANT SYBR 2031 | | UNKN | OK | 221345.011 | 22.53 | 83.12 |

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000581 | GPX | GGACTACACCCAGATGAACGAGCTGCAGCGGCGCCT CGGACCCCGGGGCCTGGTGGTGCTCGGCTTCCCGTG CAACCAGTTTGGGCATCAGGAGAA | GGACTACACCCAGATGAAC | TTCTCCTGATGCCCAAAC | 100 | 100 | 242 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 60 | 30, 72 |

Primer information & Calculation

| Gene of Interest | GPX | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton = 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire gene | 100 | bases | |
| Mass in Daltons | 3.05E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 5.07E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 5.07E-14 | ug | = above / 10E-6 |
| Mass in ng | 5.07E-11 | ng/copy | = above x 10E3 |

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA |
|---|---|---|---|---|

GSTp1 - RADIANT SYBR 2018

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | copies/ul cDNA x DF | pg/ul RNA | Normalized | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | EL1 5 ug/ml Talc | 468201.923 | 3 | 156067.308 | 0.5 | 20 | 0.025 | 6.24E+06 | 10 | 6.24E+07 | 3.16E+00 | 3.08 | 3.42 | 0.34 |
| | | 366753.61 | 3 | 122251.203 | 0.5 | 20 | 0.025 | 4.89E+06 | 10 | 4.89E+07 | 2.48E+00 | 2.41 | | |
| | | 571705.856 | 3 | 190568.619 | 0.5 | 20 | 0.025 | 7.62E+06 | 10 | 7.62E+07 | 3.86E+00 | 3.76 | | |
| 358 | EL1 20 ug/ml Talc | 326839.922 | 3 | 108946.641 | 0.5 | 20 | 0.025 | 4.36E+06 | 10 | 4.36E+07 | 2.21E+00 | 2.17 | 2.47 | 0.05 |
| | | 370366.035 | 3 | 123455.345 | 0.5 | 20 | 0.025 | 4.94E+06 | 10 | 4.94E+07 | 2.50E+00 | 2.46 | | |
| | | 360731.99 | 3 | 120243.997 | 0.5 | 20 | 0.025 | 4.81E+06 | 10 | 4.81E+07 | 2.44E+00 | 2.39 | | |
| 359 | EL1 100 ug/ml Talc | 114785.937 | 3 | 38261.979 | 0.5 | 20 | 0.025 | 1.53E+06 | 10 | 1.53E+07 | 7.76E-01 | 0.97 | 0.81 | 0.05 |
| | | 125867.594 | 3 | 41955.8647 | 0.5 | 20 | 0.025 | 1.68E+06 | 10 | 1.68E+07 | 8.50E-01 | 1.07 | | |
| | | 195675.403 | 3 | 65225.1343 | 0.5 | 20 | 0.025 | 2.61E+06 | 10 | 2.61E+07 | 1.32E+00 | 1.66 | | |
| 383 | Normal Ovarian Unt 72 hr | 508032.78 | 3 | 169344.26 | 0.5 | 20 | 0.025 | 6.77E+06 | 10 | 6.77E+07 | 3.43E+00 | 3.43 | 3.27 | 0.04 |
| | | 479704.249 | 3 | 159901.416 | 0.5 | 20 | 0.025 | 6.40E+06 | 10 | 6.40E+07 | 3.24E+00 | 3.24 | | |
| | | 488208.949 | 3 | 162736.316 | 0.5 | 20 | 0.025 | 6.51E+06 | 10 | 6.51E+07 | 3.30E+00 | 3.30 | | |
| 384 | 5 ug/ml | 377671.948 | 3 | 125890.649 | 0.5 | 20 | 0.025 | 5.04E+06 | 10 | 5.04E+07 | 2.55E+00 | 2.41 | 2.58 | 0.04 |
| | | 385591.813 | 3 | 128530.604 | 0.5 | 20 | 0.025 | 5.14E+06 | 10 | 5.14E+07 | 2.61E+00 | 2.46 | | |
| | | 357832.145 | 3 | 119277.382 | 0.5 | 20 | 0.025 | 4.77E+06 | 10 | 4.77E+07 | 2.42E+00 | 2.28 | | |
| 385 | 20 ug/ml | 165790.778 | 3 | 55263.5927 | 0.5 | 20 | 0.025 | 2.21E+06 | 10 | 2.21E+07 | 1.12E+00 | 1.07 | 1.15 | 0.04 |
| | | 174633.209 | 3 | 58211.0697 | 0.5 | 20 | 0.025 | 2.33E+06 | 10 | 2.33E+07 | 1.18E+00 | 1.12 | | |
| | | 193958.071 | 3 | 64652.6903 | 0.5 | 20 | 0.025 | 2.59E+06 | 10 | 2.59E+07 | 1.31E+00 | 1.25 | | |
| 386 | 100 ug/ml | 132147.473 | 3 | 44049.1577 | 0.5 | 20 | 0.025 | 1.76E+06 | 10 | 1.76E+07 | 8.93E-01 | 0.80 | 0.89 | 0.00 |
| | | 132528.579 | 3 | 44176.193 | 0.5 | 20 | 0.025 | 1.77E+06 | 10 | 1.77E+07 | 8.95E-01 | 0.81 | | |
| | | 131507.876 | 3 | 43835.9587 | 0.5 | 20 | 0.025 | 1.75E+06 | 10 | 1.75E+07 | 8.88E-01 | 0.80 | | |
| 379 | FT33 Unt 72 hr | 465461.759 | 3 | 155153.92 | 0.5 | 20 | 0.025 | 6.21E+06 | 10 | 6.21E+07 | 3.14E+00 | 3.14 | 3.01 | 0.03 |
| | | 442225.778 | 3 | 147408.593 | 0.5 | 20 | 0.025 | 5.90E+06 | 10 | 5.90E+07 | 2.99E+00 | 2.99 | | |
| | | 448812.529 | 3 | 149604.176 | 0.5 | 20 | 0.025 | 5.98E+06 | 10 | 5.98E+07 | 3.03E+00 | 3.03 | | |
| 380 | 5 ug/ml Talc | 299402.777 | 3 | 99800.9257 | 0.5 | 20 | 0.025 | 3.99E+06 | 10 | 3.99E+07 | 2.02E+00 | 1.20 | 1.98 | 0.06 |
| | | 228707.691 | 3 | 76235.897 | 0.5 | 20 | 0.025 | 3.05E+06 | 10 | 3.05E+07 | 1.55E+00 | 0.91 | | |
| | | 287371.231 | 3 | 95790.4103 | 0.5 | 20 | 0.025 | 3.83E+06 | 10 | 3.83E+07 | 1.94E+00 | 1.15 | | |
| 381 | 20 ug/ml Talc | 194082.582 | 3 | 64694.194 | 0.5 | 20 | 0.025 | 2.59E+06 | 10 | 2.59E+07 | 1.31E+00 | 0.65 | 1.30 | 0.02 |
| | | 211760.96 | 3 | 70586.9867 | 0.5 | 20 | 0.025 | 2.82E+06 | 10 | 2.82E+07 | 1.43E+00 | 0.71 | | |
| | | 189283.754 | 3 | 63094.5847 | 0.5 | 20 | 0.025 | 2.52E+06 | 10 | 2.52E+07 | 1.28E+00 | 0.63 | | |
| 382 | 100 ug/ml Talc | 105507.125 | 3 | 35169.0417 | 0.5 | 20 | 0.025 | 1.41E+06 | 10 | 1.41E+07 | 7.13E-01 | 0.71 | 0.71 | 0.02 |
| | | 109908.926 | 3 | 36636.3087 | 0.5 | 20 | 0.025 | 1.47E+06 | 10 | 1.47E+07 | 7.43E-01 | 0.74 | | |
| | | 90980.998 | 3 | 30326.9993 | 0.5 | 20 | 0.025 | 1.21E+06 | 11 | 1.33E+07 | 6.76E-01 | 0.68 | | |
| 361 | SKOV 5 ug/ml | 508032.78 | 3 | 169344.26 | 0.5 | 20 | 0.025 | 6.77E+06 | 10 | 6.77E+07 | 3.43E+00 | 1.44 | 3.27 | 0.04 |
| | | 479704.249 | 3 | 159901.416 | 0.5 | 20 | 0.025 | 6.40E+06 | 10 | 6.40E+07 | 3.24E+00 | 1.36 | | |
| | | 488208.949 | 3 | 162736.316 | 0.5 | 20 | 0.025 | 6.51E+06 | 10 | 6.51E+07 | 3.30E+00 | 1.38 | | |
| 362 | 20 ug/ml | 277671.948 | 3 | 92557.316 | 0.5 | 20 | 0.025 | 3.70E+06 | 10 | 3.70E+07 | 1.88E+00 | 1.88 | 1.90 | 0.04 |
| | | 285591.813 | 3 | 95197.271 | 0.5 | 20 | 0.025 | 3.81E+06 | 10 | 3.81E+07 | 1.93E+00 | 1.93 | | |
| | | 257832.145 | 3 | 85944.0483 | 0.5 | 20 | 0.025 | 3.44E+06 | 10 | 3.44E+07 | 1.74E+00 | 1.74 | | |
| 363 | 100 ug/ml | 195790.778 | 3 | 65263.5927 | 0.5 | 20 | 0.025 | 2.61E+06 | 10 | 2.61E+07 | 1.32E+00 | 0.65 | 1.25 | 0.10 |
| | | 174633.209 | 3 | 58211.0697 | 0.5 | 20 | 0.025 | 2.33E+06 | 10 | 2.33E+07 | 1.18E+00 | 0.58 | | |
| | | 193958.071 | 3 | 64652.6903 | 0.5 | 20 | 0.025 | 2.59E+06 | 10 | 2.59E+07 | 1.31E+00 | 0.65 | | |
| 365 | TOV112 5 ug/ml Talc | 382147.473 | 3 | 127382.491 | 0.5 | 20 | 0.025 | 5.10E+06 | 10 | 5.10E+07 | 2.58E+00 | 1.85 | 2.58 | 0.00 |
| | | 382528.579 | 3 | 127509.526 | 0.5 | 20 | 0.025 | 5.10E+06 | 10 | 5.10E+07 | 2.58E+00 | 1.85 | | |
| | | 381507.876 | 3 | 127169.292 | 0.5 | 20 | 0.025 | 5.09E+06 | 10 | 5.09E+07 | 2.58E+00 | 1.84 | | |
| 366 | TOV112 20 ug/ml Talc | 165461.759 | 3 | 55153.9197 | 0.5 | 20 | 0.025 | 2.21E+06 | 10 | 2.21E+07 | 1.12E+00 | 0.48 | 0.98 | 0.03 |
| | | 142225.778 | 3 | 47408.5927 | 0.5 | 20 | 0.025 | 1.90E+06 | 10 | 1.90E+07 | 9.61E-01 | 0.41 | | |
| | | 148812.529 | 3 | 49604.1763 | 0.5 | 20 | 0.025 | 1.98E+06 | 10 | 1.98E+07 | 1.01E+00 | 0.43 | | |
| 367 | TOV112 100 ug/ml Talc | 199402.777 | 3 | 66467.5923 | 0.5 | 20 | 0.025 | 2.66E+06 | 10 | 2.66E+07 | 1.35E+00 | 1.07 | 1.31 | 0.06 |
| | | 128707.691 | 3 | 42902.5637 | 0.5 | 20 | 0.025 | 1.72E+06 | 10 | 1.72E+07 | 8.70E-01 | 0.69 | | |
| | | 187371.231 | 3 | 62457.077 | 0.5 | 20 | 0.025 | 2.50E+06 | 10 | 2.50E+07 | 1.27E+00 | 1.01 | | |
| 369 | A2780 5 ug/ml | 454082.582 | 3 | 151360.861 | 0.5 | 20 | 0.025 | 6.05E+06 | 10 | 6.05E+07 | 3.07E+00 | 2.95 | 3.02 | 0.07 |
| | | 411760.96 | 3 | 137253.653 | 0.5 | 20 | 0.025 | 5.49E+06 | 10 | 5.49E+07 | 2.78E+00 | 2.68 | | |
| | | 439283.754 | 3 | 146427.918 | 0.5 | 20 | 0.025 | 5.86E+06 | 10 | 5.86E+07 | 2.97E+00 | 2.85 | | |
| 370 | 20 ug/ml | 185507.125 | 3 | 61835.7083 | 0.5 | 20 | 0.025 | 2.47E+06 | 10 | 2.47E+07 | 1.25E+00 | 1.20 | 1.30 | 0.07 |
| | | 199908.926 | 3 | 66636.3087 | 0.5 | 20 | 0.025 | 2.67E+06 | 10 | 2.67E+07 | 1.35E+00 | 1.30 | | |
| | | 150814.91 | 3 | 50271.6367 | 0.5 | 20 | 0.025 | 2.01E+06 | 10 | 2.01E+07 | 1.02E+00 | 0.98 | | |
| 371 | 100 ug/ml | 90033.388 | 3 | 30011.1293 | 0.5 | 20 | 0.025 | 1.20E+06 | 10 | 1.20E+07 | 6.08E-01 | 0.22 | 0.62 | 0.01 |
| | | 92582.039 | 3 | 30860.6797 | 0.5 | 20 | 0.025 | 1.23E+06 | 10 | 1.23E+07 | 6.26E-01 | 0.23 | | |
| | | 77597.643 | 3 | 25865.881 | 0.5 | 20 | 0.025 | 1.03E+06 | 10 | 1.03E+07 | 5.24E-01 | 0.19 | | |
| 356 | EL1 unt | 812750.693 | 3 | 270916.898 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 5.49E+00 | 5.35 | 5.46 | 0.04 |
| | | 803430.814 | 3 | 267810.271 | 0.5 | 20 | 0.025 | 1.07E+07 | 10 | 1.07E+08 | 5.43E+00 | 5.29 | | |
| | | 832511.564 | 3 | 277503.855 | 0.5 | 20 | 0.025 | 1.11E+07 | 10 | 1.11E+08 | 5.62E+00 | 5.48 | | |
| 360 | SKOV-3 unt | 381714.39 | 3 | 127238.13 | 0.5 | 20 | 0.025 | 5.09E+06 | 20 | 1.02E+08 | 5.16E+00 | 4.87 | 5.08 | 0.11 |
| | | 370207.832 | 3 | 123402.611 | 0.5 | 20 | 0.025 | 4.94E+06 | 20 | 9.87E+07 | 5.00E+00 | 4.73 | | |
| | | 398811.105 | 3 | 132937.035 | 0.5 | 20 | 0.025 | 5.32E+06 | 20 | 1.06E+08 | 5.39E+00 | 5.09 | | |
| 368 | A2780 unt | 503377.481 | 3 | 167792.494 | 0.5 | 20 | 0.025 | 6.71E+06 | 20 | 1.34E+08 | 6.80E+00 | 6.80 | 3.46 | 0.47 |
| | | 291290.52 | 3 | 97096.84 | 0.5 | 20 | 0.025 | 3.88E+06 | 20 | 7.77E+07 | 3.94E+00 | 3.94 | | |
| | | 221345.011 | 3 | 73781.6703 | 0.5 | 20 | 0.025 | 2.95E+06 | 20 | 5.90E+07 | 2.99E+00 | 2.99 | | |
| 364 | TOV112 unt | 238896.626 | 3 | 79632.2087 | 0.5 | 20 | 0.025 | 3.19E+06 | 20 | 6.37E+07 | 3.23E+00 | 1.91 | 3.28 | 0.07 |
| | | 189277.851 | 3 | 63092.617 | 0.5 | 20 | 0.025 | 2.52E+06 | 20 | 5.05E+07 | 2.56E+00 | 1.51 | | |
| | | 246310.592 | 3 | 82103.5307 | 0.5 | 20 | 0.025 | 3.28E+06 | 20 | 6.57E+07 | 3.33E+00 | 1.97 | | |

3/2/2018

Run PCR - SOD3 with Samples 356 ~ 386

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length |
|---|---|---|---|---|---|---|
| NM_000636 | SOD3 | GCGGTAGCACCAGCACTAGCAGCATGTTGAGCCGGGCAGTGTGCGGCACCAGCAGGCAGCTGGCTCCGGTTTTGGGGTATCTGGGCTCC | GCGGTAGCACCAGCACTA | GGAGCCCAGATACCCCAA | 85 | 85 |

Primer information

| Start Position | Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|
| 132 | 60 | 15 | 10, 60 | 30, 72 |

| Run Summary | (Smart Cycler 2.0d) |
|---|---|
| Run Name: | SOD 3ul 10x talc |
| Std Curve: | SOD test stand 60-60 new NK |
| Started At: | 3/2/2018 18:00 |
| Number of Sites: | 72 |

Log Copy vs Ct: y = -0.2754x + 10.326, $R^2 = 0.9986$

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Status | FAM Std/Res | FAM Ct | Cy3 Std/Res | Cy3 Ct | | Melt Peak1 | log copy |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B15 | 60 - 60 | 8 | STD | OK | 610000000 | 0 | 0 | 0 | | 86.47 | |
| B16 | 60 - 60 | 7 | STD | OK | 67000000 | 0 | 0 | 0 | | 86.2 | |
| C1 | 60 - 60 | 6 | STD | OK | 6099999.5 | 12.75 | 0 | 16.88 | | 86.36 | |
| C2 | 60 - 60 | 5 | STD | OK | 610000 | 16.52 | 0 | 20.46 | | 86.37 | |
| C3 | 60 - 60 | 4 | STD | OK | 61000 | 20.15 | 0 | 23.88 | | 86.32 | |
| C4 | 60 - 60 | 3 | STD | OK | 6100 | 24.06 | 0 | 27.62 | | 86.34 | |
| C5 | 60 - 60 | 2 | STD | OK | 610 | 27.11 | 0 | 30.8 | | 85.98 | |
| | SOD - RADIANT SYBR 2017 | 356 | UNKN | OK | 7693.556 | 23.38 | 0 | 31.34 | | 85.98 | |
| | SOD - RADIANT SYBR 2018 | | UNKN | OK | 7644.539 | 23.39 | 0 | 31.34 | | 85.98 | |
| | SOD - RADIANT SYBR 2019 | | UNKN | OK | 7690.931 | 23.38 | 0 | 31.34 | | 85.98 | |
| A1 | SOD - RADIANT SYBR 2020 | 357 | UNKN | OK | 6645.312 | 23.61 | ND | 31.34 | | 86.25 | |
| A2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 6416.587 | 23.67 | ND | 31.28 | | 86.29 | |
| A3 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 6745.584 | 23.59 | ND | 0 | | 86.16 | |
| A4 | SOD - RADIANT SYBR 2017 | 358 | UNKN | OK | 2591.377 | 25.10 | ND | 31.1 | | 86.24 | |
| A5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2552.923 | 25.12 | ND | 31.53 | | 86.1 | |
| A6 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2525.657 | 25.14 | ND | 30.98 | | 86.31 | |
| A7 | SOD - RADIANT SYBR 2017 | 359 | UNKN | OK | 796.114 | 26.96 | ND | 29.43 | | 86.32 | |
| A8 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 728.677 | 27.10 | ND | 29.13 | | 85.84 | |
| A9 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 717.772 | 27.12 | ND | 29.44 | | 86.26 | |
| A10 | SOD - RADIANT SYBR 2018 | 360 | UNKN | OK | 1454.313 | 26.01 | ND | 30.44 | | 86.26 | |
| A11 | SOD - RADIANT SYBR 2019 | | UNKN | OK | 1434.403 | 26.03 | ND | 31.44 | | 86.26 | |
| A12 | SOD - RADIANT SYBR 2020 | | UNKN | OK | 1605.783 | 25.85 | ND | 32.44 | | 86.26 | |
| A10 | SOD - RADIANT SYBR 2017 | 361 | UNKN | OK | 1239.258 | 26.26 | ND | 35.97 | | 86.28 | |
| A11 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1316.749 | 26.17 | ND | 36.3 | | 86.17 | |
| A12 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1368.982 | 26.11 | ND | 36.09 | | 86.28 | |
| A13 | SOD - RADIANT SYBR 2017 | 362 | UNKN | OK | 826.5135 | 26.90 | ND | 34.67 | | 86.13 | |
| A14 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1038.125 | 26.54 | ND | 33.27 | | 86.03 | |
| A15 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1071.519 | 26.49 | ND | 33.07 | | 86.16 | |
| A16 | SOD - RADIANT SYBR 2017 | 363 | UNKN | OK | 342.972 | 28.29 | ND | 32.25 | | 86.35 | |
| B1 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 375.666 | 28.15 | ND | 0 | | 86.31 | |
| B2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 214.756 | 29.03 | ND | 31.59 | | 86.25 | |
| B3 | SOD - RADIANT SYBR 2018 | 364 | UNKN | OK | 2305.857 | 25.28 | ND | 32.59 | | 86.25 | |
| B4 | SOD - RADIANT SYBR 2019 | | UNKN | OK | 2549.829 | 25.13 | ND | 33.59 | | 86.25 | |
| B5 | SOD - RADIANT SYBR 2020 | | UNKN | OK | 2986.582 | 24.88 | ND | 34.59 | | 86.25 | |
| B3 | SOD - RADIANT SYBR 2017 | 365 | UNKN | OK | 1801.332 | 25.67 | ND | 33.86 | | 86.21 | |
| B4 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1967.734 | 25.53 | ND | 32.93 | | 86.31 | |
| B5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1983.642 | 25.52 | ND | 33.12 | | 86.41 | |
| B6 | SOD - RADIANT SYBR 2017 | 366 | UNKN | OK | 931.869 | 26.71 | ND | 32.26 | | 86.17 | |
| B7 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 727.118 | 27.10 | ND | 32.33 | | 86.19 | |
| B8 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 828.458 | 26.90 | ND | 33.23 | | 86.17 | |
| B9 | SOD - RADIANT SYBR 2017 | 367 | UNKN | OK | 348.423 | 28.26 | ND | 32.79 | | 86.36 | |
| B10 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 312.327 | 28.44 | ND | 32.57 | | 86.2 | |
| B11 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 324.748 | 28.37 | ND | 32.89 | | 86.38 | |
| B12 | SOD - RADIANT SYBR 2018 | 368 | UNKN | OK | 324.748 | 28.38 | ND | 33.89 | | 86.38 | |
| B13 | SOD - RADIANT SYBR 2019 | | UNKN | OK | 324.748 | 28.38 | ND | 34.89 | | 86.38 | |
| B14 | SOD - RADIANT SYBR 2020 | | UNKN | OK | 324.748 | 28.38 | ND | 35.89 | | 86.38 | |
| B12 | SOD - RADIANT SYBR 2017 | 369 | UNKN | OK | 2218.768 | 25.34 | ND | 33.21 | | 86.26 | |
| B13 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2209.117 | 25.35 | ND | 32.98 | | 86.21 | |
| B14 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2388.2943 | 25.23 | ND | 34.54 | | 86.2 | |
| B15 | SOD - RADIANT SYBR 2017 | 370 | UNKN | OK | 1014.533 | 26.58 | ND | 32.27 | | 86.14 | |
| B16 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1095.239 | 26.46 | ND | 33.29 | | 86.33 | |
| C1 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1112.351 | 26.43 | ND | 32.63 | | 86.41 | |
| C2 | SOD - RADIANT SYBR 2017 | 371 | UNKN | OK | 805.293 | 26.94 | ND | 30.66 | | 86.28 | |
| C3 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 706.822 | 27.15 | ND | 30.85 | | 86.42 | |
| C4 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 853.694 | 26.85 | ND | 30.41 | | 86.23 | |
| C5 | SOD - RADIANT SYBR 2017 | 379 | UNKN | OK | 7693.556 | 25.09 | ND | 31.09 | | 86.29 | |
| C6 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7644.539 | 24.94 | ND | 30.96 | | 86.3 | |
| C7 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7690.931 | 24.91 | ND | 30.87 | | 86.21 | |
| A1 | SOD - RADIANT SYBR 2017 | 380 | UNKN | OK | 7155.188 | 25.76 | ND | 28.49 | | 86.55 | |
| A2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7276.83 | 25.62 | ND | 27.65 | | 86.23 | |
| A3 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7101.065 | 25.54 | ND | 0 | | 86.45 | |
| A4 | SOD - RADIANT SYBR 2017 | 381 | UNKN | OK | 12660.656 | 26.81 | ND | 27.51 | | 86.26 | |
| A5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 11507.04 | 27.14 | ND | 28.56 | | 86.15 | |
| A6 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 10002.198 | 26.93 | ND | 28.15 | | 86.33 | |
| A7 | SOD - RADIANT SYBR 2017 | 382 | UNKN | OK | 454.313 | 28.23 | ND | 33.23 | | 86.2 | |
| A8 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 434.4 | 28.34 | ND | 33.1 | | 86.33 | |
| A9 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 605.783 | 28.23 | ND | 33.12 | | 86.55 | |
| A10 | SOD - RADIANT SYBR 2017 | 383 | UNKN | OK | 459.976 | 25.91 | ND | 33.23 | | 86.29 | |
| A11 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 270.276 | 26.03 | ND | 33.89 | | 86.34 | |
| A12 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 335.145 | 25.91 | ND | 33.59 | | 86.43 | |
| A13 | SOD - RADIANT SYBR 2017 | 384 | UNKN | OK | 1506.613 | 26.28 | ND | 31.52 | | 86.51 | |
| A14 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1446.257 | 26.16 | ND | 30.57 | | 86.2 | |
| A15 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1187.594 | 26.11 | ND | 30.59 | | 86.19 | |
| A16 | SOD - RADIANT SYBR 2017 | 385 | UNKN | OK | 3162.386 | 26.72 | ND | 31.26 | | 86.55 | |
| B1 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2886.67 | 26.59 | ND | 0 | | 86.25 | |
| B2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2755.896 | 26.58 | ND | 31.5 | | 86.22 | |
| B3 | SOD - RADIANT SYBR 2017 | 386 | UNKN | OK | 2855.386 | 28.08 | ND | 33.71 | | 86.34 | |
| B4 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2981.45 | 28.12 | ND | 32.26 | | 86.19 | |
| B5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 3212.295 | 27.99 | ND | 31.88 | | 86.47 | |

50

Calculation

| Gene of Interest | SOD3 | | |
|---|---|---|---|
| | | Unit | |
| 1 Dalton = 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire gene | 85 | bases | |
| Mass in Daltons | 2.59E+04 | Da | - number bases x avg. mass/base |
| Mass in grams | 4.31E-20 | g | - mass in Da x mass of a Da in grams |
| Mass in ug | 4.31E-14 | ug | - above / 10E-6 |
| Mass in ng | 4.31E-11 | ng/copy | - above x 10E3 |

3/2/2018 18:00

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | copies/ul cDNA x DF | pg/ul RNA | Normalized/actin | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt 72 hr | 7693.556 | 3.000 | 2564.519 | 0.5 | 20 | 0.025 | 102580.75 | 10.000 | 1025807.467 | 4.42E+01 | 43.049 | 42.953 | 0.154 |
| | | 7644.539 | 3.000 | 2548.180 | 0.5 | 20 | 0.025 | 101927.19 | 10.000 | 1019271.867 | 4.39E+01 | 42.775 | | |
| | | 7690.931 | 3.000 | 2563.644 | 0.5 | 20 | 0.025 | 102545.75 | 10.000 | 1025457.467 | 4.42E+01 | 43.035 | | |
| 357 | EL1 5 ug/ml Talc | 6645.312 | 3.000 | 2215.104 | 0.5 | 20 | 0.025 | 88604.16 | 10.000 | 886041.600 | 3.82E+01 | 37.458 | 37.216 | 0.950 |
| | | 6416.587 | 3.000 | 2138.862 | 0.5 | 20 | 0.025 | 85554.493 | 10.000 | 855544.933 | 3.68E+01 | 36.169 | | |
| | | 6745.584 | 3.000 | 2248.528 | 0.5 | 20 | 0.025 | 89941.12 | 10.000 | 899411.200 | 3.87E+01 | 38.023 | | |
| 358 | EL1 20 ug/ml Talc | 2591.377 | 3.000 | 863.792 | 0.5 | 20 | 0.025 | 34551.693 | 10.000 | 345516.933 | 1.49E+01 | 18.672 | 18.422 | 0.238 |
| | | 2552.923 | 3.000 | 850.974 | 0.5 | 20 | 0.025 | 34038.973 | 10.000 | 340389.733 | 1.47E+01 | 18.395 | | |
| | | 2525.657 | 3.000 | 841.886 | 0.5 | 20 | 0.025 | 33675.427 | 10.000 | 336754.267 | 1.45E+01 | 18.199 | | |
| 359 | EL1 100 ug/ml Talc | 796.114 | 3.000 | 265.371 | 0.5 | 20 | 0.025 | 10614.853 | 10.000 | 106148.533 | 4.57E+00 | 4.572 | 4.293 | 0.244 |
| | | 728.677 | 3.000 | 242.892 | 0.5 | 20 | 0.025 | 9715.6933 | 10.000 | 97156.933 | 4.18E+00 | 4.185 | | |
| | | 717.772 | 3.000 | 239.257 | 0.5 | 20 | 0.025 | 9570.2933 | 10.000 | 95702.933 | 4.12E+00 | 4.122 | | |
| 383 | Normal Ovarian Unt 72 hr | 1554.313 | 3.000 | 518.104 | 0.5 | 20 | 0.025 | 20724.173 | 10.000 | 207241.733 | 8.93E+00 | 8.436 | 8.204 | 0.363 |
| | | 1434.403 | 3.000 | 478.134 | 0.5 | 20 | 0.025 | 19125.373 | 10.000 | 191253.733 | 8.24E+00 | 7.786 | | |
| | | 1545.783 | 3.000 | 515.261 | 0.5 | 20 | 0.025 | 20610.44 | 10.000 | 206104.400 | 8.88E+00 | 8.390 | | |
| 384 | 5 ug/ml | 1223.238 | 3.000 | 407.746 | 0.5 | 20 | 0.025 | 16309.84 | 10.000 | 163098.400 | 7.02E+00 | 6.691 | 7.132 | 0.396 |
| | | 1325.729 | 3.000 | 441.910 | 0.5 | 20 | 0.025 | 17676.387 | 10.000 | 176763.867 | 7.61E+00 | 7.252 | | |
| | | 1362.924 | 3.000 | 454.308 | 0.5 | 20 | 0.025 | 18172.32 | 10.000 | 181723.200 | 7.83E+00 | 7.455 | | |
| 385 | 20 ug/ml | 926.516 | 3.000 | 308.839 | 0.5 | 20 | 0.025 | 12353.541 | 10.000 | 123535.413 | 5.32E+00 | 4.794 | 5.088 | 0.255 |
| | | 1008.254 | 3.000 | 336.085 | 0.5 | 20 | 0.025 | 13443.387 | 10.000 | 134433.867 | 5.79E+00 | 5.217 | | |
| | | 1015.192 | 3.000 | 338.397 | 0.5 | 20 | 0.025 | 13535.893 | 10.000 | 135358.933 | 5.83E+00 | 5.253 | | |
| 386 | 100 ug/ml | 392.144 | 3.000 | 130.715 | 0.5 | 20 | 0.025 | 5228.5867 | 10.000 | 52285.867 | 2.25E+00 | 2.252 | 2.277 | 0.094 |
| | | 382.645 | 3.000 | 127.548 | 0.5 | 20 | 0.025 | 5101.9333 | 10.000 | 51019.333 | 2.20E+00 | 2.197 | | |
| | | 414.496 | 3.000 | 138.165 | 0.5 | 20 | 0.025 | 5526.6133 | 10.000 | 55266.133 | 2.38E+00 | 2.380 | | |
| 379 | FT33 Unt 72 hr | 2601.837 | 3.000 | 867.279 | 0.5 | 20 | 0.025 | 34691.16 | 10.000 | 346911.600 | 1.49E+01 | 8.828 | 9.491 | 0.579 |
| | | 2873.845 | 3.000 | 957.948 | 0.5 | 20 | 0.025 | 38317.933 | 10.000 | 383179.333 | 1.65E+01 | 9.750 | | |
| | | 2916.453 | 3.000 | 972.151 | 0.5 | 20 | 0.025 | 38886.04 | 10.000 | 388860.400 | 1.67E+01 | 9.895 | | |
| 380 | 5 ug/ml Talc | 1701.363 | 3.000 | 567.121 | 0.5 | 20 | 0.025 | 22684.84 | 10.000 | 226848.400 | 9.77E+00 | 4.838 | 5.244 | 0.377 |
| | | 1867.672 | 3.000 | 622.557 | 0.5 | 20 | 0.025 | 24902.293 | 10.000 | 249022.933 | 1.07E+01 | 5.311 | | |
| | | 1962.982 | 3.000 | 654.327 | 0.5 | 20 | 0.025 | 26173.093 | 10.000 | 261730.933 | 1.13E+01 | 5.582 | | |
| 381 | 20 ug/ml Talc | 878.675 | 3.000 | 292.892 | 0.5 | 20 | 0.025 | 11715.667 | 10.000 | 117156.667 | 5.05E+00 | 5.046 | 4.599 | 0.482 |
| | | 711.834 | 3.000 | 237.278 | 0.5 | 20 | 0.025 | 9491.12 | 10.000 | 94911.200 | 4.09E+00 | 4.088 | | |
| | | 811.926 | 3.000 | 270.642 | 0.5 | 20 | 0.025 | 10825.68 | 10.000 | 108256.800 | 4.66E+00 | 4.663 | | |
| 382 | 100 ug/ml Talc | 355.673 | 3.000 | 118.558 | 0.5 | 20 | 0.025 | 4742.3067 | 10.000 | 47423.067 | 2.04E+00 | 0.854 | 0.835 | 0.032 |
| | | 332.350 | 3.000 | 110.783 | 0.5 | 20 | 0.025 | 4431.3333 | 10.000 | 44313.333 | 1.91E+00 | 0.798 | | |
| | | 355.334 | 3.000 | 118.445 | 0.5 | 20 | 0.025 | 4737.7867 | 10.000 | 47377.867 | 2.04E+00 | 0.854 | | |
| 360 | SKOV-3 Unt 72 hr | 1454.313 | 3.000 | 484.771 | 0.5 | 20 | 0.025 | 19390.84 | 10.000 | 193908.400 | 8.35E+00 | 8.352 | 8.604 | 0.538 |
| | | 1434.403 | 3.000 | 478.134 | 0.5 | 20 | 0.025 | 19125.373 | 10.000 | 191253.733 | 8.24E+00 | 8.237 | | |
| | | 1605.783 | 3.000 | 535.261 | 0.5 | 20 | 0.025 | 21410.44 | 10.000 | 214104.400 | 9.22E+00 | 9.222 | | |
| 361 | SKOV 5 ug/ml | 1239.258 | 3.000 | 413.086 | 0.5 | 20 | 0.025 | 16523.44 | 10.000 | 165234.400 | 7.12E+00 | 3.518 | 3.714 | 0.185 |
| | | 1316.749 | 3.000 | 438.916 | 0.5 | 20 | 0.025 | 17556.653 | 10.000 | 175566.533 | 7.56E+00 | 3.738 | | |
| | | 1368.982 | 3.000 | 456.327 | 0.5 | 20 | 0.025 | 18253.093 | 10.000 | 182530.933 | 7.86E+00 | 3.886 | | |
| 362 | 20 ug/ml | 826.514 | 3.000 | 275.505 | 0.5 | 20 | 0.025 | 11020.18 | 10.000 | 110201.800 | 4.75E+00 | 3.396 | 4.022 | 0.546 |
| | | 1038.125 | 3.000 | 346.042 | 0.5 | 20 | 0.025 | 13841.667 | 10.000 | 138416.667 | 5.96E+00 | 4.266 | | |
| | | 1071.519 | 3.000 | 357.173 | 0.5 | 20 | 0.025 | 14286.92 | 10.000 | 142869.200 | 6.15E+00 | 4.403 | | |
| 363 | 100 ug/ml | 342.972 | 3.000 | 114.324 | 0.5 | 20 | 0.025 | 4572.96 | 10.000 | 45729.600 | 1.97E+00 | 0.847 | 0.768 | 0.210 |
| | | 375.666 | 3.000 | 125.222 | 0.5 | 20 | 0.025 | 5008.88 | 10.000 | 50088.800 | 2.16E+00 | 0.928 | | |
| | | 214.756 | 3.000 | 71.585 | 0.5 | 20 | 0.025 | 2863.4133 | 10.000 | 28634.133 | 1.23E+00 | 0.530 | | |
| 364 | TOV112 Unt 72 hr | 2305.857 | 3.000 | 768.619 | 0.5 | 20 | 0.025 | 30744.76 | 10.000 | 307447.600 | 1.32E+01 | 10.536 | 11.945 | 1.576 |
| | | 2549.829 | 3.000 | 849.943 | 0.5 | 20 | 0.025 | 33997.72 | 10.000 | 339977.200 | 1.46E+01 | 11.651 | | |
| | | 2986.582 | 3.000 | 995.527 | 0.5 | 20 | 0.025 | 39821.093 | 10.000 | 398210.933 | 1.72E+01 | 13.647 | | |
| 365 | TOV112 5 ug/ml Talc | 1801.332 | 3.000 | 600.444 | 0.5 | 20 | 0.025 | 24017.76 | 10.000 | 240177.600 | 1.03E+01 | 9.949 | 10.591 | 0.558 |
| | | 1967.734 | 3.000 | 655.911 | 0.5 | 20 | 0.025 | 26236.453 | 10.000 | 262364.533 | 1.13E+01 | 10.868 | | |
| | | 1983.642 | 3.000 | 661.214 | 0.5 | 20 | 0.025 | 26448.56 | 10.000 | 264485.600 | 1.14E+01 | 10.956 | | |
| 366 | TOV112 20 ug/ml Talc | 931.869 | 3.000 | 310.623 | 0.5 | 20 | 0.025 | 12424.92 | 10.000 | 124249.200 | 5.35E+00 | 5.139 | 4.572 | 0.565 |
| | | 727.118 | 3.000 | 242.373 | 0.5 | 20 | 0.025 | 9694.9067 | 10.000 | 96949.067 | 4.18E+00 | 4.010 | | |
| | | 828.458 | 3.000 | 276.153 | 0.5 | 20 | 0.025 | 11046.107 | 10.000 | 110461.067 | 4.76E+00 | 4.569 | | |
| 367 | TOV112 100 ug/ml Talc | 348.423 | 3.000 | 116.141 | 0.5 | 20 | 0.025 | 4645.64 | 10.000 | 46456.400 | 2.00E+00 | 0.740 | 0.697 | 0.039 |
| | | 312.327 | 3.000 | 104.109 | 0.5 | 20 | 0.025 | 4164.36 | 10.000 | 41643.600 | 1.79E+00 | 0.663 | | |
| | | 324.748 | 3.000 | 108.249 | 0.5 | 20 | 0.025 | 4329.9733 | 10.000 | 43299.733 | 1.86E+00 | 0.689 | | |
| 369 | A2780 5 ug/ml | 2218.768 | 3.000 | 739.589 | 0.5 | 20 | 0.025 | 29583.573 | 10.000 | 295835.733 | 1.27E+01 | 5.220 | 5.345 | 0.237 |
| | | 2209.117 | 3.000 | 736.372 | 0.5 | 20 | 0.025 | 29454.893 | 10.000 | 294548.933 | 1.27E+01 | 5.197 | | |
| | | 2388.294 | 3.000 | 796.098 | 0.5 | 20 | 0.025 | 31843.924 | 10.000 | 318439.240 | 1.37E+01 | 5.619 | | |
| 370 | 20 ug/ml | 1014.533 | 3.000 | 338.178 | 0.5 | 20 | 0.025 | 13527.107 | 10.000 | 135271.067 | 5.83E+00 | 3.401 | 3.601 | 0.175 |
| | | 1095.239 | 3.000 | 365.080 | 0.5 | 20 | 0.025 | 14603.187 | 10.000 | 146031.867 | 6.29E+00 | 3.672 | | |
| | | 1112.351 | 3.000 | 370.784 | 0.5 | 20 | 0.025 | 14831.347 | 10.000 | 148313.467 | 6.39E+00 | 3.729 | | |
| 371 | 100 ug/ml | 805.293 | 3.000 | 268.431 | 0.5 | 20 | 0.025 | 10737.24 | 10.000 | 107372.400 | 4.62E+00 | 2.315 | 2.267 | 0.215 |
| | | 706.822 | 3.000 | 235.607 | 0.5 | 20 | 0.025 | 9424.2933 | 10.000 | 94242.933 | 4.06E+00 | 2.032 | | |
| | | 853.694 | 3.000 | 284.565 | 0.5 | 20 | 0.025 | 11382.587 | 10.000 | 113825.867 | 4.90E+00 | 2.455 | | |
| 385 | A2780 unt | 3162.386 | 3.000 | 1054.129 | 0.5 | 20 | 0.025 | 42165.147 | 10.000 | 421651.467 | 1.82E+01 | 7.226 | 6.706 | 0.474 |
| | | 2886.670 | 3.000 | 962.223 | 0.5 | 20 | 0.025 | 38488.933 | 10.000 | 384889.333 | 1.66E+01 | 6.596 | | |
| | | 2755.896 | 3.000 | 918.632 | 0.5 | 20 | 0.025 | 36745.28 | 10.000 | 367452.800 | 1.58E+01 | 6.297 | | |

1/7/2018 protein extraction Samples 356 ~ 386

ELISA

- Cells were seeded on 1-3-18 at a density of $1.2 \times 10^6$ cells per 150mm dish

- treat with talc (10mg/ml = $10^4$ μg/mL) ← 1-4-18
  100mg talc + 10mL DMSO → mix
  (Johnson & Johnson, # 30027477, Lot # 13717RA)

$(x_1) \cdot (10^4 \mu g/ml) = (5ml)(5 \mu g/mL) \rightarrow x_1 = 2.5 \mu L$

$(x_2) \cdot (10^4 \mu g/mL) = (5mL)(20 \mu g/mL) \rightarrow x_2 = 10 \mu L$

$(x_3) \cdot (10^4 \mu g/mL) = (5mL)(100 \mu g/mL) \rightarrow x_3 = 50 \mu L$

- after 72 hours treatment, collect cells and medium for ELISA
  - Collect media and place in labeled 15ml tube for freezing
  - Then add 10mL PBS
  - Using cell scrape, scrape the bottom of the dish and rotate
  - Remove the PBS and cell mixture and place into 15mL labeld tubes
  - Centrifuge 1800 g. 5min. 4°C.
  - Suck out PBS. Cells will be collected at the bottom.
  - place all tubes in -80°C freezer.

- Protein extraction
  - 10X lysis buffer (BioVision #106-100-1 Lot# 2115 1061) diluted 1:10 with dd ultrapure $H_2O$
  - 1 tablet protease inhibitor added (Roche Diagnostics #11836153001)
  - Add 400μL (or 200~300μL) 1X lysis buffer to each tube (~ $1 \times 10^7$ cells)
    - incubated 30 min
    - Centrifuge 13000 rpm, 10min. 4°C
    - transfer supernatant to new 1.5ml tube = Protein (-80°c)

| Sample ID | |
|---|---|
| 356 | EL1 Unt |
| 357 | EL1 5 ug/ml Talc |
| 358 | EL1 20 ug/ml Talc |
| 359 | EL1 100 ug/ml Talc |
| 360 | SKOV-3 unt |
| 361 | SKOV-3 5ug/ml |
| 362 | SKOV-3 20ug/ml |
| 363 | SKOV-3 100ug/ml |
| 364 | TOV112 Unt |
| 365 | TOV112 5 ug/ml Talc |
| 366 | TOV112 20 ug/ml Talc |
| 367 | TOV112 100 ug/ml Talc |
| 368 | A2780 Unt |
| 369 | A2780 5 ug/ml |
| 370 | A2780 20 ug/ml |
| 371 | A2780 100 ug/ml |
| 379 | FT33 unt |
| 380 | FT33 5ug/ml |
| 381 | FT33 20 ug/ml |
| 382 | FT33 100 ug/ml |
| 383 | NOE unt |
| 384 | NOE 5 ug/ml Talc |
| 385 | NOE 20 ug/ml Talc |
| 386 | NOE 100 ug/ml Talc |

1/8/2018 BCA protein detection Assay (Pierce cat # 23225)

- Samples ID see pg 54

• (24 x 3 + 3extra + 3blank) = 78
  (24 ↑ samples; 78 ↑ wells)

• 200 μl per Well = 200μl x 78 = 15600 μl

• 1μL Reagent B per 50μl Reagent A

$\frac{15600}{50} = 312\mu L$

• 15600μl Reagent A + 312μL Reagent B

- Assay
  - Add 10μl sample to 3 wells
  - Add 10μl of blank to 3 wells (whatever you lysed your cells with)
  - Add 200μl of mix to each wells
  - Mix, incubate at 37°C 30minuts
  - ※ let plate to reach Room temp
  - Read at 562 nm with spectrophotometer

— Stand Curve

| Concentration (ug/ml) | OD1 | OD2 | OD3 | Average | Corrected Avg |
|---|---|---|---|---|---|
| 2000 | 0.5869 | 0.5848 | 0.5562 | 0.575967 | 0.4874 |
| 1500 | 0.4457 | 0.4211 | 0.3533 | 0.4334 | 0.344833 |
| 1000 | 0.3213 | 0.2774 | 0.2593 | 0.286 | 0.197433 |
| 750 | 0.2473 | 0.2199 | 0.2128 | 0.226667 | 0.1381 |
| 500 | 0.181 | 0.1759 | 0.1713 | 0.176067 | 0.0875 |
| 250 | 0.1328 | 0.1252 | 0.1256 | 0.127867 | 0.0393 |
| 125 | 0.1105 | 0.112 | 0.1116 | 0.111367 | 0.0228 |
| 25 | 0.1004 | 0.0941 | 0.0953 | 0.0966 | 0.008033 |
| 5 | 0.0845 | 0.0846 | 0.0941 | 0.087733 | 0 |
| 0 | 0.0881 | 0.0884 | 0.0892 | 0.088567 | 0 |

compare results, with blank substracted. to the standarad curve

Compare results, with Blanks substracted,
To the standard curve which has been previously determined

| 30 minute incubation | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ID | OD1 | OD2 | OD3 | - blank 1 | - blank 2 | -blank 3 | ug/ml 1 | ug/ml 2 | ug/ml 3 | Average (mg/ml) |
| TOV-112-C | 0.2599 | 0.2418 | 0.223 | 0.1713 | 0.1532 | 0.1344 | 939.1667 | 848.6667 | 754.6667 | 0.8475 |
| TOV112-5 ug | 0.3313 | 0.3057 | 0.2243 | 0.2427 | 0.2171 | 0.1357 | 1296.167 | 1168.167 | 761.1667 | 1.232167 |
| TOV112- 20ug | 0.1986 | 0.1784 | 0.1741 | 0.11 | 0.0898 | 0.0855 | 632.6667 | 531.6667 | 510.1667 | 0.520917 |
| TOV112-100 ug | 0.4219 | 0.3751 | 0.3853 | 0.3333 | 0.2865 | 0.2967 | 1749.167 | 1515.167 | 1566.167 | 1.540667 |
| SKOV-3-C | 0.5228 | 0.5485 | 0.4355 | 0.4342 | 0.4599 | 0.3469 | 2253.667 | 2382.167 | 1817.167 | 2.317917 |
| SKOV-3-5 ug | 0.3486 | 0.2963 | 0.2995 | 0.26 | 0.2077 | 0.2109 | 1382.667 | 1121.167 | 1137.167 | 1.129167 |
| SKOV-3-20 ug | 0.5041 | 0.5503 | 0.4834 | 0.4155 | 0.4617 | 0.3948 | 2160.167 | 2391.167 | 2056.667 | 2.202667 |
| SKOV-3-100 ug | 0.5336 | 0.5384 | 0.511 | 0.445 | 0.4498 | 0.4224 | 2307.667 | 2331.667 | 2194.667 | 2.278 |
| A2780-C | 0.5125 | 0.5118 | 0.5274 | 0.4239 | 0.4232 | 0.4388 | 2202.167 | 2198.667 | 2276.667 | 2.200417 |
| A2780-5 ug | 0.5112 | 0.5135 | 0.5888 | 0.4226 | 0.4249 | 0.5002 | 2195.667 | 2207.167 | 2583.667 | 2.201417 |
| A2780-20 ug | 0.5432 | 0.5026 | 0.517 | 0.4546 | 0.414 | 0.4284 | 2355.667 | 2152.667 | 2224.667 | 2.188667 |
| A2780-100 ug | 0.5229 | 0.4448 | 0.377 | 0.4343 | 0.3562 | 0.2884 | 2254.167 | 1863.667 | 1524.667 | 1.880833 |
| Normal ovarian-C | 0.3136 | 0.2745 | 0.2506 | 0.225 | 0.1859 | 0.162 | 1207.667 | 1012.167 | 892.6667 | 1.0375 |
| Normal Ovarian-Talc 5 ug | 0.4511 | 0.4449 | 0.4128 | 0.3625 | 0.3563 | 0.3242 | 1895.167 | 1864.167 | 1703.667 | 1.821 |
| Normal ovarian- Talc 20 ug | 0.553 | 0.5402 | 0.5244 | 0.4644 | 0.4516 | 0.4358 | 2404.667 | 2340.667 | 2261.667 | 2.335667 |
| Normal Ovarian-100 ug | 0.4285 | 0.4308 | 0.4289 | 0.3399 | 0.3422 | 0.3403 | 1782.167 | 1793.667 | 1784.167 | 1.786667 |
| Fallopian-C | 0.3884 | 0.373 | 0.373 | 0.2998 | 0.2844 | 0.2844 | 1581.667 | 1504.667 | 1504.667 | 1.530333 |
| Fallopian-5 ug | 0.4075 | 0.4286 | 0.4376 | 0.3189 | 0.34 | 0.349 | 1677.167 | 1782.667 | 1827.667 | 1.7625 |
| Fallopian-20ug | 0.6752 | 0.67 | 0.6842 | 0.5866 | 0.5814 | 0.5956 | 3015.667 | 2989.667 | 3060.667 | 3.022 |
| Fallopian-100 ug | 0.2599 | 0.2418 | 0.223 | 0.1713 | 0.1532 | 0.1344 | 939.1667 | 848.6667 | 754.6667 | 0.8475 |
| EL-1-C | 0.5268 | 0.4749 | 0.4474 | 0.4382 | 0.3863 | 0.3588 | 2273.667 | 2014.167 | 1876.667 | 2.054833 |
| EL-1-5 ug | 0.269 | 0.2655 | 0.2811 | 0.1804 | 0.1769 | 0.1925 | 984.6667 | 967.1667 | 1045.167 | 0.999 |
| EL-1-20 ug | 0.5264 | 0.5212 | 0.5391 | 0.4378 | 0.4326 | 0.4505 | 2271.667 | 2245.667 | 2335.167 | 2.284167 |
| EL-1-100 ug | 0.5438 | 0.5555 | 0.5387 | 0.4552 | 0.4669 | 0.4501 | 2358.667 | 2417.167 | 2333.167 | 2.369667 |

SAED000028(color)

1/11/2018 Catalase ELISA

Cayman chem. Cat # 707002

Catalytic Activity $2H_2O_2 \xrightarrow{CAT} O_2 + 2H_2O$

Peroxidatic Activity $H_2O_2 + AH_2 \xrightarrow{CAT} A + 2H_2O$

- Assay uses peroxidatic activity to determine enzymatic activity.
  - The enzyme with methanol in presence of optimal $H_2O_2$
  - ∴ The formaldehyde produced is measured colorimetrically with Purpald

Preparation

① - CAT assay buffer :
dilute 2ml of buffer concentrate with 18ml HPLC-grade water
- Store at 4°c, for 2 months

② - CAT sample buffer
dilute 5mL buffer with 45ml HPLC-grade water
- use to dilute the formaldehyde standards, control, samples
- Store at 4°c, 2 months

③ - CAT Formaldehyde Standard
The vial contains ~~4.52~~ 4.25 M formaldehyde
- Ready to use

④ - CAT (control)
Add 2ml of diluted Sample Buffer
Further dilute by taking 100ml + 1.9mL sample buffer
※ Only stable for 30min
※ Reconstituted CAT (control) is stable for one month at -20°c

⑤ - CAT Potassium Hydroxide
Add 4 ml of 10 uM KOH.
- Stable 3month at 4°C

SAED000029(color)

⑥ – CAT Hydrogen Peroxide
Dilute 40µl of CAT $H_2O_2$ with 9.96ml of HPLC-grade $H_2O$
※ stable for 2 hours

⑦ – CAT Purpald
Contains 4ml of purpald in 0.5M hydrochloric acid
Ready to use

⑧ – CAT Potassium Periodate
Contains 1.5ml of potassium Periodate in 0.5 M potassium hydro[xide]

– STANDARD
• Dilute 10µl of CAT Formaldehyde Standard with 9.99ml of diluted Sample Buffer to obtain a 4.25 mM formaldehyde stock solution
• Label tubes A – G, add accordingly ↓

Plate Set up

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | A | | 368 | | | 364 | | | 379 | | | |
| B | B | | 369 | | | 365 | | | 380 | | | |
| C | C | | 370 | | | 366 | | | 381 | | | |
| D | D | | 371 | | | 367 | | | 382 | | | |
| E | E | | 360 | | | 383 | | | 356 | | | |
| F | F | | 361 | | | 384 | | | 357 | | | |
| G | G | | 362 | | | 385 | | | 358 | | | |
| H | + | + | 363 | | | 386 | | | 359 | | | |

| Tube | Formaldehyde (µl) | Sample Buffer (µl) | Fi[nal] (µ[M]) |
|---|---|---|---|
| A | 0 | 1,000 | |
| B | 10 | 990 | |
| C | 30 | 970 | |
| D | 60 | 940 | |
| E | 90 | 910 | |
| F | 120 | 880 | |
| G | 150 | 850 | |

※ Final Formaldehyde concentrat[ion] in the 170µl reaction

A-G = standards
+ = Positive control
S1-S40 = samples well

— Performing the Assay
- Formaldehyde Standard Wells - Add 100 µL of diluted Assay Buffer.
30 µL of methanol ~~(tubes A-G)~~
20 µL of standard (tubes A - G)
- Positive Control Wells — Add 100 µL of diluted assay buffer
30 µL of methanol
20 µL of diluted Catalase Control
— Sample well Add 100 µL of diluted Assay buffer
30 µL of methanol
20 µL of sample to two well

- Start Reaction by adding 20 µL of diluted Hydrogen Peroxide
※ Note start time. wave fast
· Cover plate. incubate on shaker 20 minutes. Room temperture

— Add 30 µL of Potassium Hydroxide to each well to terminate Reaction
· add 30 µL CAT purpald to each well
· Cover plate, incubator for 10 minutes on shaker. Room temp.

— Add 10 µL CAT Potassium Periodate
· Cover plate. 5 minutes, shaker. Room temp.

— Read the absorbance at 540

· Assay sensitive betwen 2~35 nmol/min/mL
· Catalase postive controls should give you absorbance ~0.29

— Calculation

- Calculate the average absorbances of each standard and samples
- Subtract the average of $OD_{standard A}$ from itselfe and all other standard, sam[ples]
- Plot corrected absorbance of standards (y-axis) VS final formaldehyde concentration (uM) from equation obtained form standard cur[ve]

| Standard | OD 1 (540 nm) | OD 2 (540 nm) | Average | Corrected Av | Formaldehyde (uM) |
|---|---|---|---|---|---|
| A | 0.1312 | 0.1502 | 0.1407 | 0 | 0 |
| B | 0.1863 | 0.1786 | 0.18245 | -0.0584167 | 5 |
| C | 0.2813 | 0.2705 | 0.2759 | 0.0350333 | 15 |
| D | 0.3882 | 0.4365 | 0.41235 | 0.1714833 | 30 |
| E | 0.5317 | 0.6039 | 0.5678 | 0.3269333 | 45 |
| F | 0.5171 | 0.7139 | 0.6155 | 0.3746333 | 60 |
| G | 0.903 | 0.8398 | 0.8714 | 0.6305333 | 75 |
| Positive Control | 0.858 | 0.7262 | 0.7921 | 0.5512333 | |

y = 0.0085x - 0.0682
$R^2 = 0.9591$
OD (540 nM)
Formaldehyde uM

- Calculate the formaldehyde concentration of the samples using the equation obtained from the linear regression of the standard curve substituting corrected absorbance values for each samples

$$\text{Formaldehyde (uM)} = \left[\frac{\text{Sample absorbance} - (\text{y-intercept})}{\text{Slope}}\right] \times \frac{0.17\text{ml}}{0.02\text{ml}}$$

— Calculate the CAT activity of the sample using the following equatio[n]

· One unit is defined as the amount of enzyme will cause the formation of 1.0 nmol of formaldehyde per minute at 25°C

$$\text{CAT activity} = \frac{\text{uM of sample}}{20\text{min}} \times \text{Sample dilution} = \text{nmol/min/ml}$$

SAED000032(color)

| | | | | | | | | | | | | | | 2 ug protein used | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2018 | | OD 1 | OD 2 | OD 3 | Corr 1 | Corr2 | Corr3 | uM 1 | uM 2 | uM 3 | nmol/min/ml | nmol/min/ml | nmol/min/ml | Average | SD |
| | BLANK | 0.2598 | 0.2361 | 0.2267 | 0.240866667 | | | | | | | | | | |
| | A2780-C | 0.3723 | 0.4053 | 0.3827 | 0.1314333 | 0.1644333 | 0.1418333 | 199.63333 | 232.63333 | 210.03333 | 9.98 | 11.63 | 10.50 | 11.07 | 0.80 |
| | A2780-5 ug | 0.3562 | 0.3855 | 0.3544 | 0.1153333 | 0.1446333 | 0.1135333 | 183.53333 | 212.83333 | 181.73333 | 9.18 | 10.64 | 9.09 | 9.13 | 0.06 |
| | A2780-20 ug | 0.2978 | 0.287 | 0.2857 | 0.0569333 | 0.0461333 | 0.0448333 | 125.13333 | 114.33333 | 113.03333 | 6.26 | 5.72 | 5.65 | 5.95 | 0.43 |
| | A2780-100 ug | 0.2153 | 0.211 | 0.225 | -0.0255667 | -0.0298667 | -0.0158667 | 42.633333 | 38.333333 | 52.333333 | 2.13 | 1.92 | 2.62 | 2.27 | 0.49 |
| | SKOV-3-C | 0.4022 | 0.4504 | 0.4506 | 0.1613333 | 0.2095333 | 0.2097333 | 229.53333 | 277.73333 | 277.93333 | 11.48 | 13.89 | 13.90 | 13.89 | 0.01 |
| | SKOV-3-5 ug | 0.3839 | 0.3521 | 0.3489 | 0.1430333 | 0.1112333 | 0.1080333 | 211.23333 | 179.43333 | 176.23333 | 10.56 | 8.97 | 8.81 | 8.89 | 0.11 |
| | SKOV-3-20 ug | 0.3168 | 0.3037 | 0.3438 | 0.0759333 | 0.0628333 | 0.1029333 | 144.13333 | 131.03333 | 171.13333 | 7.21 | 6.55 | 8.56 | 6.88 | 0.46 |
| | SKOV-3-100 ug | 0.2118 | 0.2988 | 0.2177 | -0.0290667 | 0.0579333 | -0.0231667 | 39.133333 | 126.13333 | 45.033333 | 1.96 | 6.31 | 2.25 | 4.13 | 3.08 |
| | TOV-112-C | 0.4422 | 0.4475 | 0.4411 | 0.2013333 | 0.2066333 | 0.2002333 | 269.53333 | 274.83333 | 268.43333 | 13.48 | 13.74 | 13.42 | 13.61 | 0.19 |
| | TOV112-5 ug | 0.3742 | 0.3762 | 0.37371 | 0.1333333 | 0.1353333 | 0.1328433 | 201.53333 | 203.53333 | 201.04333 | 10.08 | 10.18 | 10.05 | 10.13 | 0.07 |
| | TOV112- 20ug | 0.2783 | 0.27531 | 0.26998 | 0.0374333 | 0.0344433 | 0.0291133 | 105.63333 | 102.64333 | 97.313333 | 5.28 | 5.13 | 4.87 | 5.21 | 0.11 |
| | TOV112-100 ug | 0.211 | 0.2314 | 0.2251 | -0.0298667 | -0.0094667 | -0.0157667 | 38.333333 | 58.733333 | 52.433333 | 1.92 | 2.94 | 2.62 | 2.43 | 0.72 |
| | Normal ovarian-C | 0.3862 | 0.4055 | 0.3934 | 0.1453333 | 0.1646333 | 0.1525333 | 213.53333 | 232.83333 | 220.73333 | 10.68 | 11.64 | 11.04 | 11.16 | 0.68 |
| | Normal Ovarian-Talc 5 ug | 0.3492 | 0.3461 | 0.3444 | 0.1083333 | 0.1052333 | 0.1035333 | 176.53333 | 173.43333 | 171.73333 | 8.83 | 8.67 | 8.59 | 8.75 | 0.11 |
| | Normal ovarian-Talc 20 ug | 0.2987 | 0.28972 | 0.28702 | 0.0578333 | 0.0488533 | 0.0461533 | 126.03333 | 117.05333 | 114.35333 | 6.30 | 5.85 | 5.72 | 6.08 | 0.32 |
| | Normal Ovarian-100 ug | 0.2231 | 0.2298 | 0.23111 | -0.0177667 | -0.0110667 | -0.0097567 | 50.433333 | 57.133333 | 58.443333 | 2.52 | 2.86 | 2.92 | 2.69 | 0.24 |
| | Fallopian-C | 0.7118 | 0.6988 | 0.6177 | 0.4709333 | 0.4579333 | 0.3768333 | 539.13333 | 526.13333 | 445.03333 | 26.96 | 26.31 | 22.25 | 26.63 | 0.46 |
| | Fallopian-5 ug | 0.6112 | 0.62301 | 0.6222 | 0.3703333 | 0.3821433 | 0.3813333 | 438.53333 | 450.34333 | 449.53333 | 21.93 | 22.52 | 22.48 | 22.22 | 0.42 |
| | Fallopian-20ug | 0.4534 | 0.4487 | 0.4222 | 0.2125333 | 0.2078333 | 0.1813333 | 280.73333 | 276.03333 | 249.53333 | 14.04 | 13.80 | 12.48 | 13.92 | 0.17 |
| | Fallopian-100 ug | 0.3245 | 0.3333 | 0.3198 | 0.0836333 | 0.0924333 | 0.0789333 | 151.83333 | 160.63333 | 147.13333 | 7.59 | 8.03 | 7.36 | 7.81 | 0.31 |
| | EL-1-C | 0.6554 | 0.6498 | 0.6511 | 0.4145333 | 0.4089333 | 0.4102333 | 482.73333 | 477.13333 | 478.43333 | 24.14 | 23.86 | 23.92 | 24.00 | 0.20 |
| | EL-1-5 ug | 0.5891 | 0.57891 | 0.5899 | 0.3482333 | 0.3380433 | 0.3490333 | 416.43333 | 406.24333 | 417.23333 | 20.82 | 20.31 | 20.86 | 20.57 | 0.36 |
| | EL-1-20 ug | 0.4332 | 0.4265 | 0.4544 | 0.1923333 | 0.1856333 | 0.2135333 | 260.53333 | 253.83333 | 281.73333 | 13.03 | 12.69 | 14.09 | 12.86 | 0.24 |
| | EL-1-100 ug | 0.3332 | 0.3345 | 0.3582 | 0.0923333 | 0.0936333 | 0.1173333 | 160.53333 | 161.83333 | 185.53333 | 8.03 | 8.09 | 9.28 | 8.06 | 0.05 |



C
ELISA
CAT Activity (nmol/min/ml/µg)
30
25
20
15
10
5
0
EL-1
Normal Ovarian
FT33
Ovarian Cancer (SKOV-3)
Ovarian Cancer (TOV112D)
Ovarian Cancer (A2780)
Control
5
20
100
Talc Treatment (µg/ml, 72 hours)

SAED000034(color)

1/17/2018 CA-125 ELISA

RayBio. Cat # ELH-CA125

— This assay employs an antibody specific for human CA-125 coated on 96-well plate.

— CA125 present in sample is bound to the wells

— wash away unbound biotinylated antibody, HRP-conjugated streptavidin is pipetted to the wells,

— Wash again, color develop in proportion the amount of CA-125 bound

— Stop Solution, and measured at 450nm

- Preparation

- put all reagents and samples to room temperature (18-25°C).

- Assay ~~Att~~ Diluent diluted 5-fold with distilled $H_2O$.

- Sample dilution: 1X assay Diluent use for dilution of ~~serum~~ samples.

· The suggested dilution for normal serum/plasma is 2 fold

* levels of CA-125 may vary between different samples. Optimal dilution factors for each sample must be determined by the investigator

— Preparation of Standard: Briefly spin a vial of Item C. ~~add~~ Use the 400 U/ml standard solution to produe a dilution series (see below)

180 µl
200 µl
200 µl
200 µl
200 µl
200 µl
200 µl

| | | Std1 | Std2 | Std3 | Std4 | Std5 | Std6 | Std7 | | Zero Standard |
|---|---|---|---|---|---|---|---|---|---|---|
| Diluent volume | Item C+ 400 µl | 270 µl | 400 µl | 400 µl | 400 µl | 400 µl | 400 µl | 400 µl | | 400 µl |
| Conc. | 1,000 U/ml | 400 U/ml | 133.3 U/ml | 44.45 U/ml | 14.81 U/ml | 4.94 U/ml | 1.65 U/ml | 0.55 U/ml | | 0 U/ml |

SAED000035(color)

— If the wash Concentrate (20X) contains visible crystals, warm to Room temperature and mix gently.
- Dilute 20ml of wash buffer Concentrate into deionized or distilled water to yield 400ml of 1X Wash Buffer

— Briefly spin the Detection Antibody vial before use.
- add 100μl of 1X assay diluent into the vial to prepare a detection
※ stored at 4°C for 5 days

— Briefly spin the HRP-Streptavidin concentrate vial and pipette up and down to mix gently.
- diluted 800-fold with 1X Assay Diluent

— Assay Procedure

— Bring all reagents and samples to room temperature (18~25°C)

— Label removable 8-well strips as appropriate for you experiment

— Add 100μL of each standard and sample into appropriate
- cover wells and incubate for 2.5 hours at room temp. gently sha

— Discard the solution and wash 4 times with 1X Solution.
- Wash with 300μl wash Buffer.
- Complete removal of liquid
- After the last wash, remove any remaining wash buffer by aspirating

— add 100μl of 1X prepared biotinylated antibody
- Incubate for 1 hour at room temperature, gently shaking

— Discard the solution, Repeat the wash

— 100µl of prepared Streptavidin Solution to each well
- Incubate for 45 minutes, room temperature with gently shaking

— Discard the solution. Repeat the wash

— Add 100µl of TMB One-Step Substrate Reagent
- Incubate 30 mins, room temperature in dark, gently shaking

— Add 50µl of stop Solution to each well.

— Read at 450 nm immediately.

※ The minimum detectable dose of CA-125 was determined to be 0.6U/

※ Intra-Assay CV%: < 10%

※ Inter-Assay CV%: < 12%

— Calculation of results
- Calculate the mean absorbance for each set of duplicate standards, controls ~~and samples~~ and ~~subtracted~~ the average zero standard optical density.
- plot the standard curve on log-log graph paper or using Sigma plot software, with standard concentration on the x-axis and absorbance on the y-axis
- Draw the best-fit straight line through the standard points

Assay diluent

OD=450nm

CA-125 concentration (U/ml)

– Recovery was determined by spiking various levels of CA-125 into the sample types listed below.

| Sample Type | Average % Recovery | Range (%) |
|---|---|---|
| Serum | 97.21 | 89-107 |
| Plasma | 76.88 | 68-85 |
| Cell culture media | 85.34 | 76-130 |

– Linearity

| Sample Type | | Serum | Plasma | Cell Culture Media |
|---|---|---|---|---|
| 1:2 | Average % of Expected | 110.0 | 130.2 | 135.9 |
| | Range (%) | 99-118 | 119-138 | 125-142 |
| 1:4 | Average % of Expected | 107.5 | 126.4 | 92.99 |
| | Range (%) | 96-116 | 117-135 | 83-103 |



Plate set up

Talc Treatment : 100μg/ml

Human CA-125 standard curve.

| 1/17/2018 | | | | | |
|---|---|---|---|---|---|
| Test media amounts for CA125 ELISA | | | | | |
| Standard (U/ml) | OD1 (450 nn | OD2 | Corrected OD1 | Corrected OD2 | Average |
| 400 | 2.3856 | 2.3921 | 2.31895 | 2.32545 | 2.3222 |
| 133.3 | 1.1825 | 1.1458 | 1.11585 | 1.07915 | 1.0975 |
| 44.45 | 0.3643 | 0.358 | 0.29765 | 0.29135 | 0.2945 |
| 14.81 | 0.1593 | 0.1562 | 0.09265 | 0.08955 | 0.0911 |
| 4.94 | 0.1049 | 0.1009 | 0.03825 | 0.03425 | 0.03625 |
| 1.65 | 0.082 | 0.0861 | 0.01535 | 0.01945 | 0.0174 |
| 0.55 | 0.0769 | 0.0776 | 0.01025 | 0.01095 | 0.0106 |
| Blank | 0.0661 | 0.0672 | 0.06665 | | |

| ain Media | 0.0799 | 0.0885 | 0.0811 | 0.01325 | 0.02185 | 0.01445 | 0.01385 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mples | OD1 | OD2 | OD3 | Corrected OD1 | Corrected OD2 | Corrected OD3 | Corrected for Media OD1 | Corrected for Media OD2 | Corrected for Media OD3 | CA125 U/ml | CA125 U/ml | CA125 U/ml | Average | |
| V112 | 0.096 | 0.0925 | 0.0939 | 0.02935 | 0.02585 | 0.02725 | 0.0155 | 0.012 | 0.0134 | 1.769230769 | 1.230769231 | 1.446153846 | 1.482051282 | 0. |
| V112+Talc | 0.1849 | 0.1799 | 0.1843 | 0.11825 | 0.11325 | 0.11765 | 0.1044 | 0.0994 | 0.1038 | 15.44615385 | 14.67692308 | 15.35384615 | 15.15897436 | 0 |
| 780 | 0.1179 | 0.1155 | 0.1172 | 0.05125 | 0.04885 | 0.05055 | 0.0374 | 0.035 | 0.0367 | 5.138461538 | 4.769230769 | 5.030769231 | 4.979487179 | 0. |
| 780+ Talc | 0.2216 | 0.2312 | 0.2172 | 0.15495 | 0.16455 | 0.15055 | 0.1411 | 0.1507 | 0.1367 | 21.09230769 | 22.56923077 | 20.41538462 | 21.35897436 | 1. |
| -1 | 0.0854 | 0.0862 | 0.0851 | 0.01875 | 0.01955 | 0.01845 | 0.0049 | 0.0057 | 0.0046 | 0.138461538 | 0.261538462 | 0.092307692 | 0.164102564 | 0. |
| -1+ Talc | 0.0779 | 0.0795 | 0.0972 | 0.01125 | 0.01285 | 0.03055 | -0.0026 | -0.001 | 0.0167 | -1.01538462 | -0.76923077 | 1.953846154 | 0.056410256 | 1. |
| lopian | 0.0988 | 0.0985 | 0.0985 | 0.03215 | 0.03185 | 0.03185 | 0.0183 | 0.018 | 0.018 | 2.2 | 2.153846154 | 2.153846154 | 2.169230769 | 0. |
| lopian + Talc | 0.2112 | 0.2355 | 0.2144 | 0.14455 | 0.16885 | 0.14775 | 0.1307 | 0.155 | 0.1339 | 19.49230769 | 23.23076923 | 19.98461538 | 20.9025641 | 2. |
| rmal Ovarian | 0.1111 | 0.1124 | 0.1114 | 0.04445 | 0.04575 | 0.04475 | 0.0306 | 0.0319 | 0.0309 | 4.092307692 | 4.292307692 | 4.138461538 | 4.174358974 | 0. |
| rmal ovarian + Talc | 0.222 | 0.234 | 0.255 | 0.15535 | 0.16735 | 0.18835 | 0.1415 | 0.1535 | 0.1745 | 21.15384615 | 23 | 26.23076923 | 23.46153846 | 2. |
| OV-3 | 0.1012 | 0.1103 | 0.1111 | 0.03455 | 0.04365 | 0.04445 | 0.0207 | 0.0298 | 0.0306 | 2.569230769 | 3.969230769 | 4.092307692 | 3.543589744 | 0. |
| OV3 +talc | 0.3389 | 0.3211 | 0.3384 | 0.27225 | 0.25445 | 0.27175 | 0.2584 | 0.2406 | 0.2579 | 39.13846154 | 36.4 | 39.06153846 | 38.2 | 1. |



45
40
35
30
25
20
15
10
5
0
CA125 (U/ml)
EL-1
Normal Ovarian
FT33
Ovarian Cancer (SKOV-3)
Ovarian Cancer (TOV112D)
Ovarian Cancer (A2780)
Control
Talc Treatment

SAED000040(color)

2/20/2018 Glutathione assay (Cayman chemical (Cat # 703002))

$$Grx(SH)_2 + E\text{-}GS\text{-}SG\text{-}E \longrightarrow Grx\begin{matrix} /\ S\text{-}SG\text{-}E \\ \backslash\ SH \end{matrix} \longrightarrow Grx\text{-}S_2 + E\text{-}GSH$$

$$Grx\text{-}S_2 + 2GSH \longrightarrow Grx\text{-}(SH)_2 + GSSG$$

$$GSSG + NADPH + H^+ \xrightarrow{(GR)} 2GSH + NADP^+$$

- This kit measure the amount of total glutathione (GSH + GSSG)
- GSH is easily oxidized to the disulfide dimer GSSG. GSSG is produced during the reduction of hydroperoxides by glutathione peroxidase.
- This kit can also be used to measure only GSSG

GSSG —Glutathione Reductase→ 2 GSH

TNB, GSH, DTNB, Glutathione Reductase, GSTNB, TNB

GSH recycling

— Reagent Preparation
- GSH MES Buffer (2X): 0.4 M 2-ethanesulphonic acid, 0.1 M phosphate. 2mM EDTA
- Dilute 60mL of buffer with 60mL of HPLC-water
- GSSG standard: 2mL of 25 μM GSSG in MES buffer
  - Ready to use
- GSH Co-Factor Mixture: a lyophilized powder of NADP+ and glucose-6-phosphate
  - add 0.5mL HPLC-water
- GSH Enzyme Mixture: glutathione reductase and glucose-6-phosphate in 0.2mL Buffer
  - add 2mL of diluted MES Buffer

SAED000041(color)

— GSH DTNB : a lyophilized powder of DTNB

Sample preparation :

- Collect cells by centrifugation . 1000~2000xg for 10min. 4°C
- The cell pellet can be homogenized in 1-2ml of cold buffer.
- Centrifuge 10000xg , 15min , 4°C
- Remove the supernatant , store on ice

Assay protocol :

— plate set up

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | A | | 383 | | | 356 | | | 360 | | | |
| B | B | | 384 | | | 357 | | | 361 | | | |
| C | C | | 385 | | | 358 | | | 362 | | | |
| D | D | | 386 | | | 359 | | | 363 | | | |
| E | E | | 379 | | | 368 | | | 364 | | | |
| F | F | | 380 | | | 369 | | | 365 | | | |
| G | G | | 381 | | | 370 | | | 366 | | | |
| H | H | | 382 | | | 371 | | | 367 | | | |

Standards

Standard preparation

- Take eight clean test tubes and mark them A-H
- Aliquot the GSSG standard and MES buffer to each tube as described in table.

| Tube | GSSG Standard (µl) | MES Buffer (µl) | Final Concentration (µM GSSG) | Equivalent Total GSH (µM)* |
|---|---|---|---|---|
| A | 0 | 500 | 0 | 0 |
| B | 5 | 495 | 0.25 | 0.5 |
| C | 10 | 490 | 0.5 | 1.0 |
| D | 20 | 480 | 1.0 | 2.0 |
| E | 40 | 460 | 2.0 | 4.0 |
| F | 80 | 420 | 4.0 | 8.0 |
| G | 120 | 380 | 6.0 | 12.0 |
| H | 160 | 340 | 8.0 | 16.0 |

SAED000042(color)

## Performing the Assay

1. Add 50μL Standard (A-H)
2. Add 50μl samples to each of sample wells
3. Cover the plate with the plate cover
4. Prepare the assay, and mix:

| | |
|---|---|
| MES buffer | 11.25mL |
| Cofactor Mixture | 0.45mL |
| Enzyme Mixture | 2.1mL |
| Water | 2.3 ml |
| DTNB | 0.45mL |

5. Remove the plate cover and add 150μL of freshly prepared Assay Cocktail to each of wells.
   - Replace the plate cove.
   - Incubate the plate in the dark on an orbital shaker
6. GSH concentration of samples determind by the End Point Method.
   - End point Method: Read Plate at 405-414nm after 25 minutes
   - Kinetic Method: Read the plate at 405-414nm at 5 minutes intervals for 30 minutes.

## Analysis

1. calculate the average absorbance from 25 minutes for each standard and sample
2. Subtract the absorbane value of the standard A from itself and all other values.
3. Plot the corrected absorbane values of each standard as a function of the concentraction of GSSG or Total GSH
4. Calcute the values of GSSG or Total GSH for each sample from the standard curve

$$\text{Total GSH or GSSG} = \frac{A_{405} - \text{y-intercept}}{\text{slope}} \times 2 \times \text{Sample dilution}$$

↑ If sample required deprotenation multiply by "2" to account for the addition of MPA Reagent

SAED000043(color)

Kinetic Method

1. Plot the average absorbance values of each standard and sample as a function of time and determine the slope for each curve

Plot of absorbance versus time to each standard

2. Plot the i-slopes of each standard as a function of concentration of GSSG

3. Calculate the values of GSSG for each sample from their respective slopes using the slope versus GSSG standard curve

Total GSH or GSSG $= \frac{(\text{i-Slope for sample}) - \text{y-intercept}}{\text{f-slope}} \times 2 \times \text{Sample dilution}$

※ Inter-assay coefficient of variation is 3.5%
※ Inter-assay coefficient is 1.6%

| Standard GSSG uM | OD1 | OD2 | OD3 | Average | Corrected |
|---|---|---|---|---|---|
| 0 | 0.2398 | 0.2422 | 0.2396 | 0.240533333 | 0 |
| 0.25 | 0.3139 | 0.3119 | 0.3532 | 0.326333333 | 0.0858 |
| 0.5 | 0.3769 | 0.3713 | 0.3738 | 0.374 | 0.133466667 |
| 1 | 0.4877 | 0.4856 | 0.4845 | 0.485933333 | 0.2454 |
| 2 | 0.6801 | 0.6853 | 0.6807 | 0.682033333 | 0.4415 |
| 4 | 0.9867 | 0.99 | 0.9868 | 0.987833333 | 0.7473 |
| 6 | 1.2273 | 1.2338 | 1.2322 | 1.2311 | 0.990566667 |
| 8 | 1.4006 | 1.4119 | 1.4267 | 1.413066667 | 1.172533333 |

$y = 0.1472x + 0.0769$
$R^2 = 0.9806$
OD 405 nm
GSSG uM

| 2/20/2018 | using 30ug protein | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE | OD1 | OD2 | OD3 | uM GSSG | uM GSSG | uM GSSG | DF | x DF x2 for deprot | x DF x2 for deprot | x DF x2 for deprot | Average | SD |
| Normal ovarian-C | 0.8465 | 0.9063 | 0.9107 | 0.605966667 | 0.665766667 | 0.670166667 | 2.6984127 | 3.270296296 | 3.593026455 | 3.616772487 | 3.6048995 | 0.016791 |
| Normal Ovarian-Talc 5 ug | 0.768 | 0.7602 | 0.7945 | 0.527466667 | 0.519666667 | 0.553966667 | 17.989418 | 2.846645503 | 2.804550265 | 2.989661376 | 2.8802857 | 0.0970324 |
| Normal ovarian-Talc 20 ug | 0.5931 | 0.589 | 0.5346 | 0.352566667 | 0.348466667 | 0.294066667 | 5.3968254 | 1.902740741 | 1.880613757 | 1.587026455 | 1.8916772 | 0.0156461 |
| Normal Ovarian-100 ug | 0.375 | 0.3655 | 0.3628 | 0.134466667 | 0.124966667 | 0.122266667 | 6.3968254 | 0.725693122 | 0.67442328 | 0.659851852 | 0.7000582 | 0.0362533 |
| Fallopian-C | 1.2553 | 1.2725 | 1.2698 | 1.014766667 | 1.031966667 | 1.029266667 | 7.3968254 | 5.476518519 | 5.569343915 | 5.554772487 | 5.5229312 | 0.0656375 |
| Fallopian-5 ug | 0.9852 | 0.9655 | 0.9746 | 0.744666667 | 0.724966667 | 0.734066667 | 8.3968254 | 4.018835979 | 3.912518519 | 3.96162963 | 3.9656772 | 0.0751778 |
| Fallopian-20ug | 0.7626 | 0.7666 | 0.7584 | 0.522066667 | 0.526066667 | 0.517866667 | 9.3968254 | 2.817502646 | 2.839089947 | 2.794835979 | 2.8282963 | 0.0152645 |
| Fallopian-100 ug | 0.4561 | 0.4121 | 0.4872 | 0.215566667 | 0.171566667 | 0.246666667 | 10.3968254 | 1.163375661 | 0.925915344 | 1.331216931 | 1.0446455 | 0.1679098 |
| EL-1-C | 1.1861 | 1.0981 | 1.2 | 0.945566667 | 0.857566667 | 0.959466667 | 12.3968254 | 5.103058201 | 4.628137566 | 5.178074074 | 4.8655979 | 0.3358196 |
| EL-1-5 ug | 0.9011 | 0.8911 | 0.911 | 0.660566667 | 0.650566667 | 0.670466667 | 13.3968254 | 3.564962963 | 3.510994709 | 3.618391534 | 3.5379788 | 0.0381613 |
| EL-1-20 ug | 0.711 | 0.871 | 0.8812 | 0.470466667 | 0.630466667 | 0.640666667 | 14.3968254 | 2.539026455 | 3.402518519 | 3.457566138 | 2.9707725 | 0.6105811 |
| EL-1-100 ug | 0.4555 | 0.544 | 0.511 | 0.214966667 | 0.303466667 | 0.270466667 | 15.3968254 | 1.160137566 | 1.637756614 | 1.459661376 | 1.3989471 | 0.3377277 |
| A2780-C | 1.366 | 1.411 | 1.366 | 1.125466667 | 1.170466667 | 1.125466667 | 17.3968254 | 6.07394709 | 6.316804233 | 6.07394709 | 6.1953757 | 0.1717259 |
| A2780-5 ug | 1.244 | 1.1482 | 1.122 | 1.003466667 | 0.907666667 | 0.881466667 | 18.3968254 | 5.415534392 | 4.898518519 | 4.757121693 | 5.1570265 | 0.3655854 |
| A2780-20 | 0.9551 | 0.8792 | 0.799 | 0.714566667 | 0.638666667 | 0.558466667 | 19.3968254 | 3.856391534 | 3.446772487 | 3.01394709 | 3.651582 | 0.2896444 |
| A2780-100 ug | 0.5111 | 0.5514 | 0.6331 | 0.270566667 | 0.310866667 | 0.392566667 | 20.3968254 | 1.460201058 | 1.677693122 | 2.118613757 | 1.5689471 | 0.1537901 |
| SKOV-3-C | 1.2297 | 1.311 | 1.295 | 0.989166667 | 1.070466667 | 1.054466667 | 21.3968254 | 5.338359788 | 5.777121693 | 5.690772487 | 5.5577407 | 0.3102515 |
| SKOV-3-5 ug | 1.0221 | 1.1087 | 1.098 | 0.781566667 | 0.868166667 | 0.857466667 | 22.3968254 | 4.217978836 | 4.685343915 | 4.627597884 | 4.4516614 | 0.330477 |
| SKOV-3-20 ug | 0.8972 | 0.9112 | 0.799 | 0.656666667 | 0.670666667 | 0.558466667 | 23.3968254 | 3.543915344 | 3.619470899 | 3.01394709 | 3.5816931 | 0.0534258 |
| SKOV-3-100 ug | 0.555 | 0.6113 | 0.599 | 0.314466667 | 0.370766667 | 0.358466667 | 24.3968254 | 1.697121693 | 2.000962963 | 1.934582011 | 1.8490423 | 0.2148482 |
| TOV-112-C | 1.1027 | 1.226 | 1.301 | 0.862166667 | 0.985466667 | 1.060466667 | 25.3968254 | 4.652962963 | 5.318391534 | 5.723153439 | 4.9856772 | 0.4705291 |
| TOV112-5 ug | 0.8932 | 0.9032 | 0.991 | 0.652666667 | 0.662666667 | 0.750466667 | 26.3968254 | 3.522328042 | 3.576296296 | 4.050137566 | 3.5493122 | 0.0381613 |
| TOV112-20ug | 0.6671 | 0.5982 | 0.555 | 0.426566667 | 0.357666667 | 0.314466667 | 27.3968254 | 2.30210582 | 1.93026455 | 1.697121693 | 2.1161852 | 0.2629315 |
| TOV112-100 ug | 0.444 | 0.3897 | 0.3775 | 0.203466667 | 0.149166667 | 0.136966667 | 28.3968254 | 1.098074074 | 0.805026455 | 0.739185185 | 0.9515503 | 0.207216 |

2/25/2018

# Nitrate / Nitrite Assay Kit
(LDH method)

Cat # 760871

- Nitric Oxide (NO) is synthesized in biological systems by the Nitric Oxide Synthase (NOS)
- NOS is remarkably complex enzyme which acts on molecular oxyg[en], arginine, and NADPH to produce NO, citrulline, and $NADP^+$
- This process requires five additional cofactors and two divalent cations.

Nitric Oxide Synthesis

Nitric Oxide Synthase Isoforms

SAED000046(color)