# EXHIBIT B13
# Part 3



Chemistry of the Griess Reagents

— Preparation
  — Nitrate/Nitrite Assay Buffer
    • Dilute with 100ml UltraPure water
    • Store two months at 4°C

  — Nitrate Reductase (LDH method)
    • Reconstitute with 1-2mL of Assay Buffer
    ✗ keep on ice during ice.
    • Store at -20°C, Freeze and thawing of this limited one time.

  — Lactate Dehydrogenase Cofactor Preparation
    • Reconstitute with 1-2mL of Assay Buffer
    ✗ keep on ice during ice
    ✗ Store at -20°C, Freeze and thawing of this one-time

  — Nitrate Standard
    • Reconstitute with 1.0 ml of Assay Buffer
    • Store 4°C  4 months.

SAED000047(color)

— Lactate Dehydrogenase
  • Reconstitute the contents of the vial with 1.2ml of Assay buffer
  ✗ keep on ice during use
  • Store at −20°c . one time use

— Griess Reagent R1 and R2
  • Ready to use . no add
  • Store at 4°C

— NADPH
  • Prepare a 1mM solution of NADPH in assay buffer.
  • >1mM solution of NADPH will required.
  • $0.017g = (833.4 \, g/mol)(0.001 M)(x \, L) \implies x = 0.0204 L$
    $= 20.4 \, mL$

✗ Need media blance for each type medium
  — RPMI have high Nitrate ~~Le~~ Levels.

— Plate Set up.

| Sample ID | 356 EL1 Unt | 357 EL1 5 ug/ml Talc | 358 EL1 20 ug/ml Talc | 359 EL1 100 ug/ml Talc | 360 SKOV-3 unt | 361 SKOV-3 5ug/ml | 362 SKOV-3 20ug/ml | 363 SKOV-3 100ug/ml | 364 TOV112 Unt | 365 TOV112 5 ug/ml Talc | 366 TOV112 20 ug/ml Talc | 367 TOV112 100 ug/ml Talc | 368 A2780 Unt | 369 A2780 5 ug/ml | 370 A2780 20 ug/ml | 371 A2780 100 ug/ml | 379 FT33 Unt | 380 FT33 5ug/ml | 381 FT33 20 ug/ml | 382 FT33 100 ug/ml | 383 NOE unt | 384 NOE 5 ug/ml Talc | 385 NOE 20 ug/ml Talc | 386 NOE 100 ug/ml Talc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SAED000048(color)

77

— Standard Preparation

• In 1.5ml tube, add 0.9 ml Assay buffer and 0.1 ml reconstituted nitrate standard and vortex. (Now 200 µM)

• Use this standard for the preparation of standard curve as descirbed below

| Well | Nitrate Standard (µl) | Assay Buffer (µl) | Final Nitrate Concentration (µM)* | Nitrate per well (nmoles) |
|------|------|------|------|------|
| A1, A2 | 0 | 60 | 0 | 0 |
| B1, B2 | 5 | 55 | 5 | 1 |
| C1, C2 | 10 | 50 | 10 | 2 |
| D1, D2 | 15 | 45 | 15 | 3 |
| E1, E2 | 20 | 40 | 20 | 4 |
| F1, F2 | 25 | 35 | 25 | 5 |

## Assay

1. add standards to wells — as stated above
2. add 200ul of Assay Buffer to Blank well
3. add 60µl of sample the wells.
   • add 60ul media control
4. add 10µl of the freshly prepared NADPH Solution(1mM) } standard
5. add 10µl of the Nitrate Reductase mixture. } samples
6. Incubate at room temperature 40 minutes
7. add 10µl of the cofactors solution and 10µl of the LDH Solution
8. Incubate at room temperature for 20 minutes
9. add 50 µl Griess Reagent R1
10. add 50 µl Griess Reagent R2
11. 10 minutes at room temperature
12. Read at 540nm or 550nm

SAED000049(color)

78



— Calculation
  - Subtract the blanks
  - Plotting the standard curve

$$\triangle \text{[Nitrate + Nitrite] } (\mu M) = \left[\frac{A_{540} - (y\text{-intercept})}{\text{Slope}}\right]\left[\frac{200\mu l}{V_{sample}\,(\mu L)}\right] \times \text{dilution}$$

Raw data & Plate set up

Plate

A - G : standards

| STD | | STD | | | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 2 | 3 | 4 | | | | | | | | |
| 0.048 | | 0.0481 | 0.0468 | 0.049 | 0.0493 | 0.0778 | 0.07812 | 0.07922 | 0.08625 | 0.08553 | 0.08752 | 0.08112 |
| 0.0484 | | 0.0482 | 0.0578 | 0.0572 | 0.0592 | 0.05983 | 0.0589 | 0.0555 | 0.05113 | 0.05215 | 0.05228 | 0.08321 |
| 0.0491 | | 0.0541 | 0.0662 | 0.0651 | 0.0681 | 0.06345 | 0.06427 | 0.06333 | 0.06141 | 0.06051 | 0.0631 | 0.08541 |
| 0.0614 | | 0.0582 | 0.06321 | 0.0617 | 0.0626 | 0.06945 | 0.06881 | 0.06888 | 0.07342 | 0.07435 | 0.0755 | |
| 0.0657 | | 0.0652 | 0.0776 | 0.0734 | 0.0761 | 0.07883 | 0.0977 | 0.07843 | 0.07891 | 0.07833 | 0.0811 | |
| 0.071 | | 0.0677 | 0.0597 | 0.0602 | 0.0603 | 0.0571 | 0.0565 | 0.0563 | 0.05531 | 0.05732 | 0.0566 | |
| 0.0746 | | 0.0722 | 0.0619 | 0.0657 | 0.06311 | 0.06422 | 0.06334 | 0.06342 | 0.06132 | 0.06312 | 0.0604 | |
| 0.0773 | | 0.075 | 0.0699 | 0.06912 | 0.068777 | 0.07112 | 0.07213 | 0.07321 | 0.07745 | 0.07569 | 0.07811 | |

Raw data

Standard curve

| CONC | STANDER W/O MEDIA | | avg | corract |
|---|---|---|---|---|
| 0 | 0.048 | 0.0481 | 0.04805 | 0.012417 |
| 5 | 0.0484 | 0.0482 | 0.0483 | 0.012667 |
| 10 | 0.0491 | 0.0541 | 0.0516 | 0.015967 |
| 15 | 0.0614 | 0.0582 | 0.0598 | 0.024167 |
| 20 | 0.0657 | 0.0652 | 0.06545 | 0.029817 |
| 25 | 0.071 | 0.0677 | 0.06935 | 0.033717 |
| 30 | 0.0746 | 0.0722 | 0.0734 | 0.037767 |
| 35 | 0.0773 | 0.075 | 0.07615 | 0.040517 |
| blank | 0.0346 | 0.0363 | 0.036 | 0.035633 | 0 |

y = 0.0009x + 0.01
R² = 0.9719

uM
SAED000050(color)

79

| samp | 1 | 2 | 3 | - blank | - blank | - blank | uM | uM | uM | avg | Sd |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOSEpiC | 0.0468 | 0.049 | 0.0493 | 0.011167 | 0.013367 | 0.013667 | 1.296296 | 3.740741 | 4.074074 | 3.907407 | 0.23570226 |
| TOV112-C | 0.0578 | 0.0572 | 0.0592 | 0.022167 | 0.021567 | 0.023567 | 13.51852 | 12.85185 | 15.07407 | 13.18519 | 0.47140452 |
| TOV112-5 ug | 0.0662 | 0.0651 | 0.0681 | 0.030567 | 0.029467 | 0.032467 | 22.85185 | 21.62963 | 24.96296 | 23.14815 | 1.49278098 |
| TOV112-20ug | 0.06321 | 0.0617 | 0.0626 | 0.027577 | 0.026067 | 0.026967 | 19.52963 | 17.85185 | 18.85185 | 18.69074 | 1.18638804 |
| TOV112-100 ug | 0.0776 | 0.0734 | 0.0761 | 0.041967 | 0.037767 | 0.040467 | 35.51852 | 30.85185 | 33.85185 | 32.35185 | 2.1213 |
| SKOV-3-C | 0.0597 | 0.0602 | 0.0603 | 0.024067 | 0.024567 | 0.024667 | 15.62963 | 16.18519 | 16.2963 | 16.03704 | 0.35717225 |
| SKOV-3-5 ug | 0.0619 | 0.0657 | 0.06311 | 0.026267 | 0.030067 | 0.027477 | 18.07407 | 22.2963 | 19.41852 | 18.7463 | 0.95066578 |
| SKOV-3-20 ug | 0.0699 | 0.06912 | 0.068077 | 0.034267 | 0.033487 | 0.033144 | 26.96296 | 26.0963 | 25.71519 | 26.33907 | 0.88231213 |
| SKOV-3-100 ug | 0.0778 | 0.07812 | 0.07922 | 0.042167 | 0.042487 | 0.043587 | 35.74074 | 36.0963 | 37.31852 | 36.52963 | 1.11565737 |
| A2780-C | 0.05983 | 0.0589 | 0.0555 | 0.024197 | 0.023267 | 0.019867 | 19.7963 | 14.70741 | 13.36852 | 13.36852 | 3.40196929 |
| A2780-5 ug | 0.06345 | 0.06427 | 0.06333 | 0.027817 | 0.028637 | 0.027697 | 20.70741 | 10.96296 | 19.62963 | 13.68852 | 0.09542809 |
| A2780-20 ug | 0.06945 | 0.06881 | 0.06888 | 0.033817 | 0.033177 | 0.033247 | 19.66296 | 19.62963 | 19.729 | 19.72963 | 0.0942809 |
| A2780-100 ug | 0.07883 | 0.0977 | 0.07843 | 0.043197 | 0.062067 | 0.042797 | 25.75185 | 25.82963 | 26.1463 | 26.1463 | 0.44783429 |
| Normal ovarian-C | 0.0571 | 0.0565 | 0.0563 | 0.021467 | 0.020867 | 0.020667 | 36.88519 | 57.85185 | 36.44074 | 36.66296 | 0.31426968 |
| Normal Ovarian-Talc 5 ug | 0.06422 | 0.06334 | 0.06342 | 0.028587 | 0.027707 | 0.027677 | 12.74074 | 12.07407 | 11.85185 | 12.2963 | 0.62853936 |
| Normal ovarian-Talc 20 ug | | | | | | | 19.67407 | 19.76296 | 20.20741 | 20.20741 | 0.62853936 |
| Normal Ovarian-100 ug | 0.07112 | 0.07213 | 0.07321 | 0.035487 | 0.036497 | 0.037577 | 28.31852 | 29.44074 | 30.64074 | 29.47963 | 1.64205908 |
| Fallopian-C | 0.08625 | 0.08553 | 0.08752 | 0.050617 | 0.049897 | 0.051887 | 45.12963 | 44.32963 | 46.54074 | 45.83519 | 0.99780624 |
| Fallopian-5 ug | 0.05113 | 0.05215 | 0.05228 | 0.015497 | 0.016517 | 0.016647 | 6.107407 | 7.240741 | 7.385185 | 6.746296 | 0.90352533 |
| Fallopian-20ug | 0.06141 | 0.06051 | 0.0631 | 0.025777 | 0.024877 | 0.027467 | 17.52963 | 16.52963 | 19.07407 | 18.46852 | 1.3277894 |
| Fallopian-100 ug | 0.07342 | 0.07435 | 0.0755 | 0.037787 | 0.038717 | 0.039867 | 30.87407 | 31.90741 | 33.18519 | 32.02963 | 1.63420234 |
| EL-1-C | 0.07891 | 0.07833 | 0.0811 | 0.043277 | 0.042697 | 0.045467 | 36.97407 | 36.32963 | 38.19074 | 38.19074 | 1.7206265 |
| EL-1-5 ug | 0.05531 | 0.05732 | 0.0566 | 0.019677 | 0.021687 | 0.020967 | 36.32963 | 12.98519 | 12.18519 | 11.46852 | 1.01351972 |
| EL-1-20 ug | 0.06132 | 0.06312 | 0.0604 | 0.025687 | 0.027487 | 0.024767 | 17.42963 | 19.42963 | 16.40741 | 16.91852 | 0.72282027 |
| EL-1-100 ug | 0.07745 | 0.07569 | 0.07811 | 0.041817 | 0.042477 | 0.042477 | 35.35185 | 33.3963 | 36.08519 | 35.71852 | 0.51854497 |
| EL-1-100 ug | 0.08112 | 0.08321 | 0.08541 | 0.045487 | 0.047577 | 0.049777 | 39.42963 | 41.75185 | 44.1963 | 41.81296 | 3.37054232 |

SAED000051(color)



A ELISA

4/8/2018                GSR Assay

Cayman  Chem.  Cat # 703202

- Glutathione reductase catalyzes NADPH dependent reaction of oxidized GSH (GSSG) to GSH.
- A high GSH/GSSG ratio crucial for protein against ox. stress

$$GSSG + NADPH + H^+ \xrightarrow{GR} 2GSH + NADP^+$$

— Oxidation of NADPH to NADP$^+$ accompanied by a decrease in absorbance at 340 nm.

— Preparation

— GR Assay Buffer (10x)
  • dilute 2ml assay buffer with 18ml HPLC-grade water
  • store 2months. at 4°C
  • must be 25°C to be use in assay

— GR Sample Buffer (10x)
  • dilute 2ml sample buffer with 18ml HPLC-grade water
  • use to dilute GR Control + GR samples
  • store 1 month. at 4°C

— GR Control
  • Aliquot and store at -20°C
  • transfer 10µl to tube plus 990µl sample Buffer
  • keep on ice, stable for 2hours
  • Will cause ~0.04 absorbance  (U/min)

— GSSG
  • Ready to use

SAED000053(color)

81

— GR — NAPDH
- Each vial enough for 40 vxns/wells
- Add 2ml HPLC-grade water + Vortex
- keep at Room Temp. Store at 4°C, stable for 2 days
- No refreezing

— Assay Procedure
- ※ Final Volume of assay is 190μl/well, detect at 340nm
1. Add 120μl Assay Buffer and 20μl GSSG to 3wells. ⟶ Blank
2. Add 100μl Assay Buffer and 20μl GSSG and 20μl dilute Control to 3 wells. ⟶ Control
3. For samples, add: 100μl Assay buffer
       20μl GSSG
       20μl samples
   ※Amt GR added Should cause absorbance ↓ between 0.08~0.1 /min

4. Initiate vxn: add 50μl NAPDH to All wells
       ※ as fast as possible
5. Shark plate for few seconds to mix.
6. Read absorbance at 340nm once every minute.
   - Get 5 time points
   - Initial reading Should be not above 1.2 or below 0.5

— Calculation
1. Δ absorbance per minute
   - Plot absorbance values vs time
   - get slope

Ab (340nm)

Time (min)

2. Determine rate of ΔA340/min for bachynure/blance and subtract from rate of sample wells

SAED000054(color)

82

3. NADPH extinction Coefficient = $0.00373 \ \mu M^{-1}$

- 1 unit = amt. enzyme that will cause oxidation at 1 nmol
- actual extinction is $0.00622 \ \mu M^{-1} \ cm^{-1}$ — adjust from path of well.
- NADPH to NADP$^+$ per min at 25°C

$$GR \ activity = \frac{\Delta A_{340/min}}{0.00373 \ \mu M^{-1}} \times \frac{0.19 \ mL}{0.02 \ mL} \times dilution = nmol/min/mL$$

- Activity of 20~255 nmol/min/mL are in reproducible range
- this is equal to absorbance deverse of $0.008 \sim 0.1/min$



Plate:

+ : positive control

**4/8/2018 — sample diluted with buffer to 5g proteins**

| ID | Abs 1 | Abs 2 | Slope | Rate | Abs 1 | Abs 2 | Slope | Rate | Abs 1 | Abs 2 | Slope | Rate | Avg backgr /min | Average nmol/min/ml | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background | | | 0.03168 | | | | 0 | | | | 0 | | 0.00028 | 0.03189 | 0.00000 |
| Positive Control | 0.4857 | 0.3273 | | 3.107 | 0.4857 | 0.3257 | 0.032 | 2.292 | 0.4857 | 0.3257 | 0.032 | 2.853 | 0.032 | 2.57239 | 0.39621 |
| HiSpec Dil | 0.5185 | 0.5124 | 0.00122 | 4.279 | 0.5175 | 0.513 | 0.0009 | 4.126 | 0.5012 | 0.5064 | 0.00112 | 3.438 | 0.00112 | 2.853 | 0.10806 |
| TOV112-C | 0.5122 | 0.5038 | 0.00168 | 3.502 | 0.505 | 0.4969 | 0.00162 | 3.502 | 0.4934 | 0.4801 | 0.00266 | 3.438 | | 3.973 | 0.04302 |
| TOV112-5 ug | 0.4795 | 0.474 | 0.0013175 | 2.088 | 0.4785 | 0.473 | 0.0013175 | 2.038 | 0.4751 | 0.4697 | 0.00135 | 1.437 | | 3.47017 | 0.05094 |
| TOV112-20ug | 0.3936 | 0.3895 | 0.0006 | 1.528 | 0.3933 | 0.3893 | 0.0008 | 1.528 | 0.4779 | 0.4779 | 0.00058 | 1.897 | | 1.51117 | 0.02941 |
| TOV112-100 ug | 0.3419 | 0.342 | 0.00274 | 6.979 | 0.342 | 0.339 | 0.0006 | 6.979 | 0.437 | 0.4341 | 0.00058 | 7.080 | 1.897 | 7.01251 | 0.05882 |
| SKOV-3-C | 0.5791 | 0.5654 | 0.00274 | 4.279 | 0.5793 | 0.5656 | 0.00274 | 4.483 | 0.5699 | 0.566 | 0.00172 | 4.381 | 7.080 | 4.30670 | 0.10188 |
| SKOV-3-5 ug | 0.5757 | 0.5673 | 0.00168 | 3.871 | 0.5758 | 0.5638 | 0.00176 | 3.820 | 0.5746 | 0.5617 | 0.00172 | 3.922 | 4.381 | 3.896578 | 0.03602 |
| SKOV-3-20 ug | 0.5716 | 0.564 | 0.00152 | 2.445 | 0.5713 | 0.5638 | 0.00096 | 2.445 | 0.5694 | 0.5617 | 0.00092 | 2.343 | 3.922 | 4.43515 | 0.10188 |
| SKOV-3-100 ug | 0.5253 | 0.5203 | 0.00152 | 4.330 | 0.5253 | 0.5204 | 0.00017 | 4.330 | 0.5214 | 0.5168 | 0.00092 | 4.483 | 2.343 | 3.9225 | 0.08187 |
| A2780C | 0.5885 | 0.481 | 0.00156 | 3.973 | 0.511 | 0.5025 | 0.0017 | 3.922 | 0.511 | 0.5022 | 0.00154 | 3.922 | 3.922 | 3.9225 | 0.03602 |
| A2780-5 ug | 0.4798 | 0.4725 | 0.00106 | 2.700 | 0.4881 | 0.4804 | 0.00154 | 2.700 | 0.4828 | 0.4751 | 0.00154 | 2.700 | 2.700 | 2.69973 | 0.03602 |
| A2780-100 ug | 0.4286 | 0.4254 | 0.00064 | 1.630 | 0.4287 | 0.4252 | 0.0007 | 1.783 | 0.428 | 0.4245 | 0.0007 | 2.190 | 1.783 | 1.70643 | 0.10806 |

**4/8/2018**

| ID | Abs 1 | Abs 2 | Slope | Rate | Abs 1 | Abs 2 | Slope | Rate | Abs 1 | Abs 2 | Slope | Rate | Average nmol/min/ml | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background | 0.2641 | 0.2598 | 0.04333 | | 0.2598 | 0.2386 | 0.0004 | | 0.2593 | 0.2588 | 0.00348 | | 0.00067 | 0.072037688 |
| 383 Normal ovarian-C | 0.7731 | 0.7231 | 0.00332 | 8.456 | 0.7722 | 0.6524 | 0.00266 | 8.558 | 0.7777 | 0.6597 | 0.0026 | 8.863 | 8.50670 | 0.10806 |
| 384 Normal Ovarian-Tiac 5 ug | 0.5085 | 0.495 | 0.0027 | 6.877 | 0.501 | 0.4877 | 0.00266 | 6.775 | 0.5012 | 0.4801 | 0.00308 | 6.622 | 6.69839 | 0.10806 |
| 385 Normal Ovarian-Tiac 20 ug | 0.4879 | 0.4777 | 0.00204 | 5.196 | 0.4873 | 0.4769 | 0.00208 | 5.298 | 0.4831 | 0.4831 | 0.00202 | 5.145 | 5.22318 | 0.10806 |
| 386 Normal Ovarian-Tiac 100 ug | 0.4622 | 0.455 | 0.00144 | 3.668 | 0.4447 | 0.4374 | 0.00146 | 3.718 | 0.4467 | 0.4393 | 0.00148 | 3.769 | 3.74397 | 0.03602 |
| 379 Fallopian-C | 0.4286 | 0.4209 | 0.00158 | 5.298 | 0.4751 | 0.4646 | 0.0021 | 5.349 | 0.4692 | 0.4586 | 0.00212 | 5.399 | 5.34853 | 0.05094 |
| 380 Fallopian-5 ug | 0.4245 | 0.4225 | 0.00158 | 3.922 | 0.4333 | 0.433 | 0.0015 | 3.820 | 0.4318 | 0.4241 | 0.00154 | 3.922 | 3.92225 | 0.05094 |
| 381 Fallopian-20ug | 0.4299 | 0.4245 | 0.00108 | 2.751 | 0.4316 | 0.4264 | 0.00036 | 1.649 | 0.4318 | 0.4267 | 0.00102 | 2.598 | 2.67426 | 0.00000 |
| 382 Fallopian-100 ug | 0.4245 | 0.4225 | 0.0004 | 1.019 | 0.4311 | 0.4293 | 0.00036 | 0.917 | 0.4318 | 0.4318 | 0.00102 | 1.070 | 1.04424 | 0.03602 |
| 357 EL-1-5 ug | 0.4363 | 0.4205 | 0.00316 | 8.048 | 0.4377 | 0.4222 | 0.0031 | 7.895 | 0.4377 | 0.4223 | 0.00308 | 7.845 | 7.92646 | 0.10806 |
| 356 EL-1-20 ug | 0.4298 | 0.4298 | 0.00254 | 6.469 | 0.4349 | 0.4225 | 0.00248 | 6.316 | 0.4349 | 0.4226 | 0.00246 | 6.265 | 6.36729 | 0.03602 |
| 358 EL-1-20 ug | 0.422 | 0.422 | 0.001565 | 3.973 | 0.422 | 0.4224 | 0.00154 | 3.922 | 0.426 | 0.426 | 0.00156 | 3.973 | 3.97319 | 0.00000 |
| 359 EL-1-100 ug | 0.4264 | 0.4225 | 0.00078 | 1.597 | 0.4311 | 0.4269 | 0.00084 | 2.139 | 0.4318 | 0.424 | 0.00086 | 2.190 | 2.08847 | 0.14408 |

SAED000056(color)



SAED000057(color)



5/14/2018                Glutathine Peroxidase Assay Kit
                              ( Cayman chemical  Cat # 703102 )

— GPx Catalyzes the reduction of hydroperoxidases, including $H_2O_2$
   by reduced GSH, protecting cell form oxidative damage.
 • All are tetramelo of 4 identical subunit.
 • Each subunit contains a selenocysteine in active site
   which participates directly in the $2e^-$ reduction of peroxide.
   Substrate
        — GSH used as e- donor to regenerate reduced
          form of selenocystein

$$R-O-O-H + 2GSH \xrightarrow{GPx} R-OH + GSSG + H_2O$$

$$GSSG + NADPH + H^+ \xrightarrow{GR} 2GSH + NADP^+$$

 • Oxidation of NADPH to $NADP^+$ accompanied by a decrease in
   absorbance at 340nm


Reagent Preparation

  1. GPx assay buffer (10×) , 3ml /vial
     • Add 27ml HPLC-$H_2O$ to contents of vial
     • Store 4°C, 6months

  2. GPx Sample Buffer (10×)
     • dilute 2ml concentrate ~ 18mL HPLC-$H_2O$
     • Use to dilute contrd and samples
     • Store 4°C, stable for 1 month

SAED000058(color)

85

3. Glutathine Penridase (Control) — 50μl bovine enythrogle CPx
   - Aliquot and store at -20°C
   - Transfer 10μl to tube plus 490μl Sample buffer — on ice
   - Stable 4 hours . No freezing.
   - Absorbance by 0.051 U/min

4. GPx . Co-Substrate mixture— Vial good for 40 wells
   - Vial has NADPH, GSH, GR
   - Add 2ml 25°C while in Use
   - store 4°C , 2 days, No refreezing

5. GPx Cumenl Hydlopenxide — ready to use
   - -20°C storage

※· Final Volume is 190μl/well
   - Detect at 340nm

— Assay
   1. add 120μl assay buffer , 50μl co-substrate mixture to 3 wells
      - Blank / background
   2. Positive Contrd
      - 100μl assay buffer.
      - 50μl co-substrate mix.
      - 20μl diluted GPx Control to 3 wells
   3. Samples.
      - add 100μl  assay buffer
      -      50μl co-substrate mix
      -      30μl Sample
   4. Initiatl vm by adding 20μl Cumehe hyoropenxide per well
      as fast as possible
      - shark to mix

SAED000059(color)

5. Detect at 340nm Once every minute, at least 5 time point
   – Inital absorbance not above 1.2 or belowe 0.5

– Calculations



1. Determine $\Delta A$ 340nm per minute
   · get slope
2. Determine rate of backgroud, subtract from rate of samples.
3. Activity

$$GPx \text{ activity (nmol/min/mL)} = \frac{\Delta A_{340}/min}{0.00373\,\mu M^{-1}} \times \frac{0.19\,mL}{0.02\,mL}$$

0.19mL ← Final Volume
0.02mL ← Sample Volume

Sample with GPx activity in range of 50.344 ~~x~~ nmol/min/mL
   are in reproclucible range
   = to activity of 0.02 to 0.135/min ↓ in absorbance

| | Slope | Slope | Abs Value | Abs Value | nmol/min/m | nmol/min/m | Average | Corrected |
|---|---|---|---|---|---|---|---|---|
| 5/14/2018 Titrate GPX | | | | | | | | |
| Background | -6.665 | -5.71 | 6.665 | 5.71 | 16975.2011 | 14542.8954 | 15759.0483 | |
| Pos Control | -40.481667 | -41.146667 | 40.481667 | 41.146667 | 103103.441 | 104797.141 | 103950.291 | 88191.243 |
| 5ug - 394 | -10.506667 | -10.505 | 10.506667 | 10.505 | 26759.6076 | 26755.3619 | 26757.4848 | 10998.4365 |
| 10ug - 394 | -16.908333 | -16.928333 | 16.908333 | 16.928333 | 43064.1189 | 43115.0572 | 43089.5881 | 27330.5398 |

SAED000060(color)

86

## 4/14/2018

| | Slope | Slope | Slope | Abs Value | Abs Value | Abs Value | Corrected | Corrected | Corrected | nmol/min/ml | nmol/min/ml | nmol/min/ml | Average | SD | per ug | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background | -6.116667 | -6.276667 | | 6.116667 | 6.276667 | | | | | 15578.6425 | 15986.1492 | | | | | |
| Pative Control | -37.755667 | -37.748333 | | 37.755667 | 37.748333 | | 6.196667 | | | 1623.23418 | 1503.529038 | | 1523.904424 | 64.0453807 | 162.38325 | 6.40454 |
| Normal ovarian-C | -6.834 | -6.787 | 6.795 | 6.834 | 6.787 | 6.795 | 0.477666 | 0.590333 | 0.598333 | 1214.02869 | 1273.458445 | 1231.008981 | 607.2550097 | 30.61096 | 121.45120 | 3.06110 |
| Normal Ovarian- Talc | -6.699667 | -6.68 | 6.673333 | 6.699667 | 6.68 | 6.673333 | 0.466666 | 0.5 | 0.393133 | 1001.27708 | 1188.559517 | 1124.886595 | 500.8593719 | 9.52263 | 100.17187 | 9.52263 |
| 5 ug | -6.5898 | | 6.5898 | 6.5898 | | 6.5898 | 0.393133 | 0.466666 | 0.441566 | 1001.27708 | | | | | | |
| Normal Ovarian-100 ug | -6.673333 | -6.68 | 6.68 | 6.673333 | 6.68 | 6.68 | 0.5 | 0.466666 | 0.441566 | 1214.02869 | | | | | | |
| 20 ug | -6.59 | -6.5898 | | 6.59 | 6.5898 | | 0.466666 | 0.393133 | | | | | | | | |
| Fallopian-C | -6.88333 | -6.5756 | 6.5923 | 6.88333 | 6.5756 | 6.5923 | 0.185 | 0.15 | 0.145 | 471.179625 | 382.07535 | 369.3029491 | 235.6823123 | 55.50807 | 47.13246 | 55.5088 |
| EL-1-C | -6.353333 | -6.3665 | 6.3665 | 6.353333 | 6.3665 | 6.3665 | 0.765 | 0.760933 | 0.760933 | 2007.81863 | 1948.991421 | 1004.289783 | 1004.289783 | 37.65855 | 200.85796 | 3.76583 |
| Fallopian-5 ug | -6.985 | -6.5756 | 6.985 | 6.985 | 6.5756 | 6.985 | 0.78933 | 0.621666 | 0.621666 | 1748.89759 | 1729.183925 | 1588.33165 | 874.7476292 | 90.42973 | 174.94953 | 9.04297 |
| Fallopian-20ug | -6.376667 | -6.59 | 6.59 | 6.376667 | 6.59 | 6.59 | 0.393933 | 0.395833 | 0.395833 | 1001.78646 | 966.1296247 | 1007.94453 | 1001.04453 | 22.46924 | 100.21821 | 2.24692 |
| Fallopian-100 ug | -6.675 | -6.675 | 6.675 | 6.675 | 6.675 | 6.675 | 0.18 | 0.169833 | 0.480033 | 399.015282 | 458.4450402 | 482.150562 | 199.5925173 | 23.79668 | 39.91851 | 2.37966 |
| EL-1-C | -6.58933 | -6.58933 | 6.58933 | 6.58933 | 6.58933 | 6.58933 | 0.78933 | 0.48 | 0.480033 | 1218.2744 | 1226.783721 | 1122.604155 | 609.372149 | 4.24472 | 121.87544 | 0.42447 |
| EL-1-5 ug | -6.36667 | -6.5946237 | 6.5946237 | 6.36667 | 6.5946237 | 6.5946237 | 0.392666 | 0.392833 | 0.48 | 963.362708 | 1000.060027 | 1013.562641 | 481.9903322 | 35.85804 | 96.39807 | 3.58580 |
| EL-1-20 ug | -6.37536 | -6.378333 | 6.378333 | 6.37536 | 6.378333 | 6.378333 | 0.178933 | 0.3979567 | 0.3979567 | 451.116661 | 509.388378 | 509.38378 | 227.6581099 | 29.39013 | 45.53162 | 2.93901 |
| EL-1-100 ug | -6.2394 | -6.231667 | 6.231667 | 6.2394 | 6.231667 | 6.231667 | 0.176933 | 0.035 | 0.035 | 931.5588981 | 889.14209115 | 462.6882038 | 46.79544906 | 21.17796 | 9.35909 | 2.11780 |

## 4/23/2018

| | Slope | Slope | Slope | Abs Value | Abs Value | Abs Value | Corrected | Corrected | Corrected | nmol/min/ml | nmol/min/ml | nmol/min/ml | Average | SD | per ug | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Control | -4.89 | -4.623333 | | 4.89 | 4.623333 | | 19.325834 | 19.805834 | | 47620.9786 | 49221.29303 | | 50443.81 | 2022.68 | 45.00 | 180.83 |
| A2780-C | -4.623333 | -4.568333 | | 4.623333 | 4.568333 | 4.599833 | 19.805834 | 19.805834 | | 1640.14745 | 1776.474531 | 1808.311 | 1808.31 | 1148.24 | 1146.82 | 114.82 |
| A2780-5 ug | -23.921667 | -24.401667 | 24.401667 | 23.921667 | 24.401667 | 6.196667 | 0.794167 | 0.794167 | | 1801.9437 | 1177.949062 | 1118.52 | 1118.52 | 42.02 | 30.15 | 30.15 |
| A2780-20 ug | -5.318333 | -5.39 | 5.39 | 5.318333 | 5.39 | 7.225 | 0.6975 | 0.794167 | | 311.997319 | 324.7319035 | 295.02 | 295.02 | 12.01 | 1146.82 | 18.04 |
| A2780-100 ug | -5.303333 | -5.058333 | 5.39 | 5.303333 | 5.058333 | 5.39 | 0.7225 | 0.6975 | -0.020833 | 311.997319 | 324.7319035 | 53.06 | 53.06 | 180.41 | 13.61 | 275.92 |
| A2780-C | -4.718333 | -4.575 | 4.575 | 4.718333 | 4.575 | 4.711667 | 0.064167 | 0.020834 | 0.020834 | 463.428016 | 1000.060027 | 2259.16 | 2259.16 | 13.01 | 12.01 | 122.46 |
| SKOV-3-C | -4.66 | -4.723333 | 4.723333 | 4.66 | 4.723333 | 4.616667 | 1.079167 | 0.1275 | 0.1275 | 1216.15282 | 2769.772118 | 2680.63 | 2680.63 | 732.15 | 164.26 | 72.94 |
| SKOV-3-5 ug | -5.675 | -5.683333 | 5.683333 | 5.675 | 5.683333 | 5.675 | 0.484167 | 0.460834 | 0.460834 | 2007.81863 | 1239.13311 | 919.01 | 919.01 | 242.27 | 389.82 | 38.98 |
| SKOV-3-20 ug | -5.073333 | -5.08 | 5.08 | 5.073333 | 5.08 | 5.073333 | 0.4775 | 0.360834 | 0.360834 | 630.36193 | 638.8533512 | 154.94 | 154.94 | 864.45 | 480.59 | 480.59 |
| SKOV-3-100 ug | -5.08 | -5.056667 | 4.956667 | 5.08 | 5.056667 | 5.056667 | 0.2475 | 0.250834 | 0.060834 | 375.670241 | 638.8533512 | 5176.61 | 5176.61 | 222.12 | 326.78 | 326.78 |
| TOV-112-C | -4.843333 | -4.846667 | 4.846667 | 4.843333 | 4.846667 | 4.846667 | 0.1475 | 0.250834 | 0.1275 | 2054.167 | 5231.79253 | 3151.831 | 3151.831 | 221.12 | 222.17 | 222.17 |
| TOV-112-5ug | -4.743333 | -4.656667 | 4.656667 | 4.743333 | 4.656667 | 6.17 | 0.1475 | 1.574167 | 2.1375 | 4009.27252 | 3185.77024 | 3267.84 | 3267.84 | 213.11 | 213.11 | 213.11 |
| TOV112-20ug | -6.65 | -6.623333 | 6.17 | 6.65 | 6.623333 | 6.17 | 1.250834 | 1.360834 | 1.2375 | 3185.77024 | 2931.07855 | 3465.591099 | 2955.72 | 213.11 | 295.37 | 295.37 |
| TOV112-100ug | -5.846667 | -5.833333 | 5.833333 | 5.846667 | 5.833333 | 5.833333 | 1.150834 | 1.250834 | 1.059167 | 2931.07855 | 3232.456401 | 2697.61 | 2697.61 | 213.26 | 295.37 | 233.26 |
| Slope | -5.956667 | -5.865 | 5.865 | 5.956667 | 5.865 | 5.655 | 1.269167 | 0.9825 | 0.8975 | 1059167 | 2209.455401 | 2332.55 | 2332.55 | 233.26 | 233.26 | 233.26 |
| | -5.746667 | -5.746667 | 5.746667 | 5.746667 | 5.746667 | 5.746667 | 1.150834 | 0.8675 | 0.8975 | 2502.34594 | 2209.455401 | 2285.86 | 2285.86 | 153.08 | | |
| | -5.578333 | -5.463333 | 5.463333 | 5.578333 | 5.463333 | 5.493333 | 0.9825 | 0.8675 | | 2502.34594 | | | | | | |

SAED000061(color)



SAED000062(color)

5/18/2018                    MPO ELISA

Myeloperoxiase — MPO

Northwest Life Science
Cat # NWK-MPO 03

-Test principle

$$H_2O \xrightarrow[Cl^-]{MPO} HOCl$$

$$HOCl + TauNH_2 \longrightarrow TauNHCl + H_2O$$

Test principle:

$$TauNHCl + 2TNB \longrightarrow DTNB + Cl^- + TauNH_2$$

(Baseline Abs412 is Decreased)

- HOCl is rapidly trapped by β-amino acid taurine to form the stable oxidant taurine chloramine.
- Prevents accumulation of HOCl that can deactivate MPO
- After incubation for specific time, the MPO catalyzed reaction is stopped by add catlase to eliminate hydrogen peroxide.
- Taurine choramine is then allowed to react with TNB, a yellow complex with maximal absorbance at 412 nm.
- 1 unit of MPO activity defined the amount of enzyme that can catalyze sufficient HOCl production resulting in formation of 1 nmol TauNHCl at pH 6.5, 25°C over 30 minutes in presence 100 mM Chloride and 100 µM $H_2O_2$.

Reagents :   Warm Kit ~ 2 hours , room temperature

- Assay Buffer: ready to use

- $H_2O_2$ reagent: Mix 12 µl of solution from the Hydrogen Peroxide Vial into 4988 µl Assay Buffer
  · mix + incubate 60 min at room temp. before use
  · must be used within 3 hours.
  · Label as working $H_2O_2$ solution

SAED000063(color)

88

— Catalase reagent : Reconstitute the catalase Reagent with 20 ml of Assay Buffer
  • Mix and Labeled.

— TNB Reagent : Add 28ml Assay Buffer to the TNB vial.
  • Mix and Labeled
  • Stand at room temp for at least 5 minutes before using

X Working $H_2O_2$, Catalase and TNB Solution are stable for 3 hours after dilution and must be used with within that time

— Cells preparation :
  • Cells from pg 33
  • using medium.

— Assay Protocols :

  — "Zero MPO Standard" is created by substituting Assay Buffer for sample. IDK

  — the baseline for TNB absorbance Abase used later when analyzing data

1. Set temp of water bath or heating block to 25°C
2. Add 220μl assay buffer to all wells
3. Add 20μl assay buffer to MPO zero standard, 20μl ddH₂O to Blank
4. Add 20μl Sample per well
5. Incubate 5 min
6. Add 10μl working H₂O to each well.
7. Incubate 30 min
8. Add 10μl working Catalase to each well
9. Incubate 5 min
10. Add 25μl working TMB to each well and 25μl assay buffer to Blank and mix well

SAED000064(color)

11. Incubate  20 min
12. Read  at  412 nm
   ✱. If absorbance is lower than 0.06, dilute and repeat.

— Data Analysis

1. Calculate  the  average  absorbance  at  412 nm for zero MPO sample
2. Calculate the Average for Blank
3. Using the extinction  coefficient  for TNB of  14100 $m^{-1} cm^{-1}$.
   · Using formula  to  calculate  MPO  activity

$$\frac{\text{Enzyme Protocol}}{\text{units MPO/mL}} = \frac{[(A_{base} + A_{blank} - A_{sample})}{0.0141 \times 2} \times \frac{1140}{80}$$

$$= 505.3 \times (A_{base} + A_{blank} - A_{sample})$$



| | 1.3 | PlateFormat | Endpoint | Absorbance | | Raw | | FALSE | 1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | 0.0952 | 0.145 | 0.223 | 0.4322 | 0.4591 | 0.4369 | 0.1274 | 0.1303 | 0.1224 | 0.1313 | 0.1237 | 0.1207 |
| | 0.3796 | 0.3741 | 0.3151 | 0.143 | 0.1267 | 0.1289 | 0.1351 | 0.1559 | 0.124 | 0.1253 | 0.1215 | 0.1382 |
| | 0.3701 | 0.3678 | 0.4214 | 0.1254 | 0.127 | 0.1248 | 0.1347 | 0.1504 | 0.1304 | 0.121 | 0.1275 | 0.1269 |
| | 0.4123 | 0.4128 | 0.415 | 0.1395 | 0.1218 | 0.1296 | 0.1243 | 0.1243 | 0.1302 | 0.1331 | 0.1288 | 0.1304 |
| | 0.4279 | 0.4102 | 0.4248 | 0.136 | 0.1352 | 0.1449 | 0.1311 | 0.1346 | 0.132 | 0.1432 | 0.1483 | 0.1582 |
| | 0.4207 | 0.4258 | 0.4376 | 0.137 | 0.1416 | 0.1292 | 0.1301 | 0.1268 | 0.134 | 0.1265 | 0.1307 | 0.1287 |
| | 0.46 | 0.4589 | 0.5677 | 0.1232 | 0.1293 | 0.1363 | 0.134 | 0.1424 | 0.1287 | 0.1469 | 0.1403 | 0.1294 |
| | 0.3904 | 0.3683 | 0.3882 | 0.123 | 0.1396 | 0.1211 | 0.1218 | 0.1273 | 0.1257 | 0.1617 | 0.1179 | 0.1176 |

SAED000065(color)

90

| 5/18/2018 used 5 ug protein | OD1 | OD2 | OD3 | extinction coefficient = 14,100/m*cm Avg Abs | Units MPO/ml | Units MPO/ml | Units MPO/ml | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|
| MPO BLANK | 0.0952 | 0.145 | 0.223 | 0.1201 | | | | | |
| MPO zero standard | 0.1796 | 0.1741 | 0.1151 | 0.17685 | | | | | |
| TOV-112-C | 0.2701 | 0.2678 | 0.244 | | | | | | |
| TOV112-5 ug | 0.2523 | 0.2428 | 0.245 | | 13.567305 | 14.729495 | 26.755635 | 14.1484 | 0.8217924 |
| TOV112- 20ug | 0.2279 | 0.2102 | 0.2248 | | 22.561645 | 27.361995 | 26.250335 | 25.391325 | 2.5128199 |
| TOV112-100 ug | 0.1207 | 0.1258 | 0.1376 | | 34.890965 | 43.834775 | 36.457395 | 35.67418 | 1.1076333 |
| SKOV-3-C | 0.26 | 0.2589 | 0.2677 | | 89.059125 | 86.482095 | 80.519555 | 87.77061 | 1.8222354 |
| SKOV-3-5 ug | 0.1904 | 0.2083 | 0.1882 | | 18.670835 | 19.226665 | 14.780025 | 18.94875 | 0.3930312 |
| SKOV-3-20 ug | 0.1322 | 0.1591 | 0.1369 | | 53.839715 | 44.794845 | 54.951375 | 54.395545 | 0.7860623 |
| SKOV-3-100 ug | 0.0512 | 0.0512 | 0.061 | | 83.248175 | 69.655605 | 80.873265 | 82.06072 | 1.679315 |
| A2780-C | 0.2449 | 0.2673 | 0.2544 | | 124.177475 | 124.177475 | 119.225535 | 121.70151 | 3.5015504 |
| A2780-5 ug | 0.2007 | 0.21 | 0.2133 | | 26.300865 | 14.982145 | 21.500515 | 20.927842 | 3.39436 |
| A2780-20 ug | 0.157 | 0.1567 | 0.1633 | | 48.635125 | 43.935835 | 42.268345 | 45.451735 | 4.5019933 |
| A2780-100 ug | 0.1087 | 0.1167 | 0.1233 | | 70.716735 | 70.868325 | 67.533345 | 69.12504 | 1.8832172 |
| | | | | | 95.122725 | 91.080325 | 87.745345 | 91.434035 | 3.6943386 |
| EL-1-C | 0.1105 | 0.1542 | 0.1334 | | | | | | |
| EL-1-5 ug | 0.0972 | 0.0872 | 0.0968 | | 94.213185 | 72.131575 | 82.641815 | 88.4275 | 11.045054 |
| EL-1-20 ug | 0.0532 | 0.0566 | 0.0611 | | 100.933675 | 105.986675 | 101.135795 | 101.03474 | 2.8607895 |
| EL-1-100 ug | 0.0234 | 0.0219 | 0.0311 | | 123.166875 | 121.448855 | 119.175005 | 121.17094 | 2.0023741 |
| | | | | | 138.224815 | 138.982765 | 134.334005 | 136.27941 | 2.4941218 |

| 5/19/2018 used 5 ug protein | OD1 | OD2 | OD3 | extinction coefficient = 14,100/m*cm Avg Abs | Units MPO/ml | Units MPO/ml | Units MPO/ml | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|
| MPO BLANK | 0.0495 | 0.0528 | 0.0628 | 0.0550333 | | | | | |
| MPO zero standard | 0.027 | 0.0289 | 0.02059 | 0.0254967 | | | | | |
| Normal ovarian-C | 0.0624 | 0.0614 | 0.0619 | | 9.161089 | 9.666389 | 9.413739 | 9.413739 | 0.25265 |
| Normal ovarian- Talc 5 ug | 0.0734 | 0.0649 | 0.069 | | 3.602789 | 7.897839 | 5.826109 | 5.775579 | 2.1479708 |
| Normal ovarian- Talc 20 ug | 0.067 | 0.0668 | 0.0675 | | 6.836709 | 6.937769 | 6.584059 | 6.786179 | 0.1821885 |
| Normal Ovarian-100 ug | 0.075 | 0.0698 | 0.0681 | | 2.794309 | 5.421869 | 6.280879 | 5.851374 | 0.6074118 |
| Fallopian-C | 0.056 | 0.0577 | 0.0575 | | 12.395009 | 11.535999 | 11.637059 | 11.856022 | 0.4695032 |
| Fallopian-5 ug | 0.0696 | 0.0734 | 0.0724 | | 5.522929 | 3.602789 | 4.108089 | 4.411269 | 0.9953256 |
| Fallopian-20ug | 0.0546 | 0.06127 | 0.0661 | | 13.102429 | 9.732078 | 7.291479 | 10.041995 | 2.9178454 |
| Fallopian-100 ug | 0.0661 | 0.07128 | 0.0751 | | 7.291479 | 4.674025 | 2.743779 | 4.9030943 | 2.2824873 |



ELISA

MPO Activity (U/ml)

- EL-1
- Normal Ovarian
- FT33
- Ovarian Cancer (SKOV-3)
- Ovarian Cancer (TOV112D)
- Ovarian Cancer (A2780)

Talc Treatment (µg/ml, 72 hours): Control, 5, 20, 100

SAED000066(color)

6/19/2018        Superoxide Dismutase Assay Kit

Caymanchem.    Cat #706002

Superoxide dismutases (SODs)

$$2O_2^{\cdot -} + 2H^+ + SOD \longrightarrow H_2O_2 + O_2$$

— This kit utilizes a tetrazolium salt for detection of superoxide radicals generated by Xanthine oxidase and hypoxanthine



Scheme of Superoxide Dismutase Assay

• The SOD assay measures all three types of SOD (Cu/Zn, Mn, and FeSOD)
• One unit of SOD is defined as amount of enzyme needed to exhibit 50% dismutation of the superoxide radical.

Reagent Preparation
  —Assay Buffer (10X)
    • Dilute 3 ml of Assay Buffer with 27ml of HPLC-grade water. (1X)
    • Store at 4°C. stable for 2 months.

  —Sample Buffer (10X)
    • Dilute 2ml of Sample Buffer with 18ml of HPLC-water (1X, 50mM TristIcl)
    • Store at 4°C stable for 6 months

SAED000067(color)

— Radical Detector
- 250µl of tetrazolium salt solution
- Prior to use. 50µl of solution + 19.95ml diluted Assay Buffer.
- ✗ Cover with tin foil
- Stable for 2 months. enough for 96 well
- Store unused at -20°C

— SOD Standard
- Contain 100µl of bovine erythrocyte SOD (Cu/Zn)
- Store the thawed enzyme on ice
- Store at -20°C, stable two freeze/thaw cycles.

— Xanthine Oxidase
- Contain 150µl of Xanthine Oxidase.
- Prior to use, thaw one vial and transfer 50µl of supplied enzyme with 1.95ml of diluted of sample Buffer
- This diluted enzyme is stable for one hour
- ✗ Do not refreeze the thawed enzyme

Sample preparation
- Cell lysate see pg 53

- Collect cells by centrifugation at 1000 - 2000g, 10 min. 4°C
- ✗ For adherent cells, use a rubber policeman.

- Homogenise or sonicate the cell pellet in cold 20mM Hepes.

- Centrifuge at 1500xg, 5 min. 4°C

- Remove the supernatant for assay and store on ice
- freeze sample at -8°C
- stable for two months.

93

SAED000068(color)

Assay protocol

— Plate Set up (as following sheet)



Sample plate format

A-G : Standards

⋇ Final volume is 230μl /well
⋇ Assay temperature is 25°C
⋇ Read at 440~460 nm.

— Standard Preparation
• Dilute 20μl of SOD Standard with 1.88 ml Sample buffer (dilute)
• Take 7 clean glass test tubes and mark A-G
• Add amount of SOD Stock and Sample Buffer to each tubes, as below

| Tube | SOD Stock (μl) | Sample Buffer (μl) | Final SOD Activity (U/ml) in Well |
|------|----------------|--------------------|-----------------------------------|
| A | 0 | 1,000 | 0 |
| B | 20 | 980 | 0.005 |
| C | 40 | 960 | 0.010 |
| D | 80 | 920 | 0.020 |
| E | 120 | 880 | 0.030 |
| F | 160 | 840 | 0.040 |
| G | 200 | 800 | 0.050 |

Table 1.  Superoxide Dismutase standards

SAED000069(color)

94

# Performing the Assay

1. SOD Standard Wells
   - add 200μl of diluted Radical Detector and 10μl of standard

2. Sample wells
   - add 200μl of the diluted Radical Detector and 10μl of samples

3. Initiate the reactions by adding 20μl of diluted Xanthine Oxidase to all the wells.
   - X: Make sure to note the precise time you started
   - X: Add Xanthine Oxidase as quickly as possible

4. Carefully shaker for 30 minutes at room temp

5. Read at 440 ~460 nm

# Calculation

- Calculate the average absorbance of each standard and sample

- Divide standard A's absorbance by itself and divide standard A's absorbance by all the other standards and samples absorbances to yield the Linearized Rate

- Plot the linearized SOD acti standard rate as function of final SOD Activity (U/ml)

- Calculate the SOD activity of the samples using the equation obtained from the linear regression of standard curve substituting the Linearized rate for each sample

SAED000070(color)

95.

$$SOD\ (U/ml) = \left[ \left( \frac{sample\ LR - y\text{-}intercept}{slope} \right) \times \frac{0.23\ ml}{0.01\ ml} \right] \times sample\ dilution$$

NOTE: 0.23/0.01 is a factor for converting from U/ml in well to U/ml in 10 μl added to 230 μl well volume

X· The dynamic range of kit is 0.005 − 0.050 units/ml SOD

· One unit is defined as the amount of enzyme needed to exhibit 50% dismutation of the superoxide radical. SOD

### Standard Curve

| SOD Activity (U/ml) | Standard | | Raw 1 | Raw 2 | Average | Linearized rate (LR) |
|---|---|---|---|---|---|---|
| 0 | A | | 0.4759 | 0.4618 | 0.46885 | 1.00 |
| 0.025 | B | | 0.4385 | 0.3845 | 0.4115 | 1.14 |
| 0.05 | C | | 0.3786 | 0.353 | 0.3658 | 1.28 |
| 0.1 | D | | 0.2872 | 0.2671 | 0.2772 | 1.69 |
| 0.15 | E | | 0.2373 | 0.2336 | 0.2355 | 1.99 |
| 0.2 | F | | 0.203 | 0.1988 | 0.2009 | 2.33 |
| 0.25 | G | | 0.1747 | 0.164 | 0.1694 | 2.77 |



y = 0.3001x + 0.5432
R² = 0.9723

SAED000071(color)

96

0.7 ug Protein

6/19/2013

| | OD 1 | OD 2 | OD 3 | LR 1 | LR 2 | LR 3 | U/ml | U/ml | U/ml | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLANK | 0.3138 | 0.3167 | 0.3187 | 11.576543 | 8.796435 | 8.342527 | 24.709321 | 25.615603 | 24.13087 | 24.87 | 1.05 |
| A2780-C | 0.0405 | 0.0533 | 0.0562 | 6.301747 | 7.008221 | 8.055842 | 17.455491 | 19.766364 | 23.193126 | 20.14 | 2.89 |
| A2780-5 ug | 0.0744 | 0.0669 | 0.0582 | 4.587573 | 3.796356 | 3.287868 | 11.848437 | 9.2603704 | 7.5971084 | 9.72 | 1.83 |
| A2780-20 ug | 0.1022 | 0.1235 | 0.1426 | 2.722706 | 2.777547 | 2.782493 | 5.7484664 | 5.9278518 | 5.9440275 | 5.94 | 0.14 |
| A2780-100 ug | 0.1722 | 0.1688 | 0.1685 | 5.965013 | 6.915192 | 5.934810 | 16.354034 | 16.255242 | 16.255242 | 16.30 | 0.07 |
| SKOV-3-C | 0.0498 | 0.0600 | 0.0566 | 4.525579 | 4.024464 | 3.674373 | 23.890232 | 22.402607 | 23.193126 | 23.17 | 0.81 |
| SKOV-3-5 ug | 0.0786 | 0.0678 | 0.0790 | 2.8397941 | 3.674373 | 2.7402104 | 18.462050 | 18.613639 | 17.82 | 18.30 | 0.63 |
| SKOV-3-20 ug | 0.1036 | 0.1165 | 0.1276 | 3.0131748 | 2.3011748 | 2.4899097 | 10.006508 | 8.8613639 | 9.43 | 9.43 | 1.09 |
| SKOV-3-100 ug | 0.1651 | 0.1556 | 0.1711 | 2.8397941 | 2.0131748 | 2.7402104 | 6.1314604 | 6.698587 | 5.8057227 | 6.25 | 0.63 |
| TOV-112-C | 0.0433 | 0.0359 | 0.0433 | 13.059889 | 13.059889 | 10.827945 | 32.260659 | 39.5613336 | 32.260659 | 35.91 | 5.16 |
| TOV112-5 ug | 0.0683 | 0.0611 | 0.0757 | 10.827945 | 10.827945 | 6.1935271 | 21.942442 | 17.101504 | 19.52 | 19.52 | 3.42 |
| TOV112-20ug | 0.1143 | 0.1253 | 0.1311 | 6.8645681 | 6.733461 | 6.1935271 | 9.0819813 | 9.0819813 | 8.5404943 | 8.81 | 0.38 |
| TOV112-100 ug | 0.1654 | 0.1559 | 0.1711 | 7.6734661 | 3.7418196 | 3.5762777 | 6.1146122 | 6.6796217 | 5.8057227 | 6.24 | 0.62 |
| Normal ovarian-C | 0.0855 | 0.0954 | 0.0789 | 5.4836257 | 4.9145702 | 5.9423321 | 14.77942 | 12.918042 | 16.279846 | 14.60 | 2.38 |
| Normal Ovarian-Talc 5 ug | 0.1130 | 0.1035 | 0.1120 | 4.1491115 | 4.5299517 | 4.1861607 | 10.414242 | 11.659957 | 10.535419 | 11.10 | 0.80 |
| Normal ovarian- Talc 20 ug | 0.1774 | 0.1792 | 0.1883 | 2.6428974 | 2.6163504 | 4.4899097 | 5.4874124 | 5.4005774 | 4.9869905 | 5.19 | 0.29 |
| Normal Ovarian-100 ug | 0.2003 | 0.2100 | 0.2187 | 2.3407389 | 2.2326219 | 2.1438043 | 4.4990535 | 4.145394 | 3.8548814 | 4.00 | 0.21 |
| Fallopian-C | 0.0773 | 0.0679 | 0.0722 | 6.0653299 | 6.9500074 | 6.492868 | 16.682171 | 19.428752 | 18.080646 | 18.75 | 0.95 |
| Fallopian-5 ug | 0.1156 | 0.1162 | 0.1083 | 4.0557958 | 4.0348537 | 4.3291782 | 10.100996 | 10.040494 | 11.003228 | 10.52 | 0.68 |
| Fallopian-20ug | 0.1896 | 0.1964 | 0.2005 | 2.4728376 | 2.38722 | 2.338404 | 4.9311475 | 4.6510928 | 4.491416 | 4.57 | 0.11 |
| Fallopian-100 ug | 0.2451 | 0.2561 | 0.2650 | 1.9128927 | 1.8307302 | 1.7692453 | 3.0995708 | 2.8308176 | 2.6297008 | 2.73 | 0.14 |
| EL-1-C | 0.0334 | 0.0411 | 0.0268 | 14.037425 | 11.407543 | 11.494403 | 42.758854 | 34.156521 | 54.06661 | 44.11 | 14.08 |
| EL-1-5 ug | 0.0567 | 0.0765 | 0.0567 | 8.2689594 | 6.1287582 | 8.2689594 | 23.890232 | 16.889645 | 23.890232 | 20.39 | 4.95 |
| EL-1-20 ug | 0.0886 | 0.0841 | 0.0912 | 5.2917607 | 5.7491108 | 5.1408991 | 15.078013 | 15.078013 | 13.658363 | 14.37 | 1.00 |
| EL-1-100 ug | 0.1005 | 0.1042 | 0.1076 | 4.6651741 | 4.4995202 | 4.357342 | 12.102269 | 11.560416 | 11.095352 | 11.33 | 0.33 |

SAED000072(color)



SAED000073(color)

6/21/2018

# Caspase - 3  Colorimetric  Assay
## R & D Systems ,  Cat # BF3100

## Reagents  provided & Storage  conditions

| REAGENT | DESCRIPTION | STORAGE OF OPENED MATERIAL |
|---|---|---|
| DEVD-pNA Substrate | 500 μL of 4 mM DEVD substrate peptide conjugated to p-nitroaniline (**protect from light**). | Store at ≤ -20 °C for up to 6 months after initial use. Avoid repeated freeze-thaw cycles. |
| DTT | 400 μL of a 1 M solution of dithiothreitol (DTT). | |
| Lysis Buffer | 100 mL of Lysis Buffer. | |
| Reaction Buffer 3 | 4 vials (2.0 mL/vial) of 2X Reaction Buffer 3. | May be stored for up to 6 months at 2-8 °C. |
| Dilution Buffer | 100 mL of Dilution Buffer. | |

☆ Store  the  unopened  kit  at  -20°C  in a  manual defrost freezer

- This kit use to determine the increased enzymatic activity of Caspase-3 class of proteases in apoptotic cells by colorimetric reaction

- Caspase-3 known as CPP-32, Yama or Apopain, is an intracellular cysteine protease that exists as a proenzyme, becoming activated during the cascade of events associated with apoptosis.

- The presence of caspase-3 in cells of different lineages suggests that caspase-3 is a key enzyme required for the execution of apoptosis.

- The cleavage of peptide by the caspase releases the chromophore pNA, which can be quantitated spectrophotometrically at wavelength of 405nm

- The level of caspase enzymatic activity in the cell lysate is directly proportional to the color reaction.

## Sample preparation:
1. Collect cells, 250×g, 10 minutes
   · Add 25μL of cold Lysis Buffer per 1×10⁸ cells.
   · ~~For~~ Seed 10⁶ cells per dish

SAED000074(color)

98

2. The cell lysate is incubated on ice for 10 minutes
 • centrifuged at 10000×g for 1 minute.
 • Transfer the supernate to a new tube and on ice

3. The enzymatic reaction for caspase activity is best carried out in a 96 well flat bottom microplate

4. Each reaction requires 50µl of cell lysate.

5. Each reaction also requires 50µl of 2X Reaction Buffer 3.
 • Prior to using the 2X Reaction Buffer 3
 • Add 10µl of freash DTT stock per 1mL of 2X Reaction 3

6. To each reaction well add 5µl of caspase-3 colorimetric substrate

7. Incubate the plate 37°C, 1~2 hours.

8. Read the plate on a microplate reader using a wavelength of 405nm

9. Additional control that should be included in this assay
 • no cell lysate and no substrate.
 • The total reaction volume must be kept constant and therefore distilled can be used to replace the volume by cell lysate.

10. For comparative analysis, the above assay should be repeated with non-induced cells.

Standard : Dilute in 1x Assay Buffer
 – 1:2 dilution series 120µl of standard + 120µl buffer

| | | | |
|---|---|---|---|
| S1 | 1mM | S5 | 625µM |
| S2 | 500µM | S6 | 31.3µM |
| S3 | 250µM | S7 | 156µM |
| S4 | 125µM | S8 | 1µM |

SAED000075(color)

99



| Standard | Raw1 | Raw2 | Raw3 | Ave. Abs. | [Csps-3](uM) |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0.203 | 0.137 | 0.208 | 0.206 | 15.625 |
| 3 | 0.419 | 0.433 | 0.487 | 0.446 | 31.25 |
| 4 | 0.844 | 0.848 | 0.891 | 0.861 | 62.5 |
| 5 | 1.642 | 1.671 | 1.714 | 1.676 | 125 |
| 6 | 3.455 | 3.512 | 3.497 | 3.488 | 250 |
| 7 | 6.716 | 6.778 | 7.063 | 6.852 | 500 |
| 8 | 12.503 | 12.604 | 18.265 | 12.554 | 1000 |

$y = 0.0127x + 0.1156$
$R^2 = 0.9979$

A 405 vs pNA uM chart

$y = 0.0127x + 0.1156$

Protein

Caspase-3 assay
100 ug protein

| Sample | Raw1 | Raw2 | Raw3 | Average | [Csps-3]-1 | [Csps-3]-2 | [Csps-3]-3 | [Csps-3] (uM) | SE |
|---|---|---|---|---|---|---|---|---|---|
| A2780-C | 0.198 | 0.192 | 0.189 | 0.194 | 6.488 | 6.016 | 5.780 | 3.105 | 0.361 |
| A2780-5 ug | 0.177 | 0.172 | 0.169 | 0.173 | 4.835 | 4.441 | 4.205 | 2.307 | 0.318 |
| A2780-20 ug | 0.155 | 0.159 | 0.151 | 0.153 | 3.102 | 3.417 | 2.787 | 1.785 | 0.315 |
| A2780-100 ug | 0.132 | 0.131 | 0.135 | 0.134 | 1.291 | 1.213 | 1.528 | 0.673 | 0.164 |
| SKOV-3-C | 0.233 | 0.239 | 0.237 | 0.235 | 9.244 | 9.717 | 9.559 | 4.976 | 0.241 |
| SKOV-3-5 ug | 0.211 | 0.215 | 0.218 | 0.215 | 7.512 | 7.827 | 8.063 | 4.021 | 0.277 |
| SKOV-3-20 ug | 0.155 | 0.153 | 0.157 | 0.156 | 3.102 | 2.945 | 3.260 | 1.550 | 0.157 |
| SKOV-3-100 ug | 0.133 | 0.139 | 0.137 | 0.135 | 1.370 | 1.843 | 1.685 | 0.989 | 0.241 |
| TOV-112-C | 0.220 | 0.225 | 0.228 | 0.224 | 8.220 | 8.614 | 8.850 | 4.419 | 0.318 |
| TOV112-5 ug | 0.198 | 0.201 | 0.194 | 0.196 | 6.488 | 6.724 | 6.173 | 3.460 | 0.277 |
| TOV112- 20ug | 0.177 | 0.178 | 0.183 | 0.180 | 4.850 | 4.921 | 5.315 | 2.551 | 0.250 |
| TOV112-100 ug | 0.155 | 0.156 | 0.150 | 0.152 | 3.110 | 3.197 | 2.685 | 1.675 | 0.274 |
| Normal ovarian-C | 0.551 | 0.546 | 0.558 | 0.555 | 34.283 | 33.890 | 34.835 | 17.222 | 0.475 |
| Normal Ovarian-Talc 5 ug | 0.435 | 0.429 | 0.447 | 0.441 | 25.150 | 24.677 | 26.094 | 12.559 | 0.722 |
| Normal ovarian- Talc 20 ug | 0.333 | 0.363 | 0.344 | 0.339 | 17.118 | 19.480 | 17.984 | 9.909 | 1.195 |
| Normal Ovarian-100 ug | 0.288 | 0.292 | 0.288 | 0.288 | 13.583 | 13.913 | 13.567 | 7.101 | 0.196 |
| Fallopian-C | 0.488 | 0.471 | 0.492 | 0.490 | 29.323 | 27.984 | 29.638 | 14.237 | 0.878 |
| Fallopian-5 ug | 0.411 | 0.423 | 0.401 | 0.406 | 23.260 | 24.213 | 22.472 | 12.309 | 0.871 |
| Fallopian-20ug | 0.312 | 0.324 | 0.333 | 0.323 | 15.472 | 16.417 | 17.118 | 8.370 | 0.826 |
| Fallopian-100 ug | 0.254 | 0.237 | 0.211 | 0.219 | 10.898 | 9.535 | 7.512 | 4.877 | 1.704 |
| EL-1-C | 0.445 | 0.463 | 0.449 | 0.447 | 25.937 | 27.354 | 26.252 | 13.901 | 0.744 |
| EL-1-5 ug | 0.389 | 0.377 | 0.391 | 0.390 | 21.528 | 20.583 | 21.685 | 10.486 | 0.596 |
| EL-1-20 ug | 0.311 | 0.319 | 0.298 | 0.305 | 15.386 | 16.016 | 14.362 | 8.160 | 0.835 |
| EL-1-100 ug | 0.221 | 0.234 | 0.228 | 0.225 | 8.299 | 9.323 | 8.850 | 4.774 | 0.512 |

SAED000076(color)

100



SAED000077(color)

6/29/2018          SNP Genotyping Assay



(Applied Biosystems, Carlsbad. CA)

- SNP to be examined in cell pellets

- DNA was isolated utilizing the EZ1 DNA Tissue Kit (Qiagen) for EOC Cells according the manufacter's protocols

- The TaqMan SNP Genotyping Assay set were used to genotype the SNP.

| A | Gene (rs number) | | | | |
|---|---|---|---|---|---|
| | CAT (rs769217) | NOS2 (rs2297518) | GSR (rs8190955) | GPX1 (rs3448) | SOD3 (rs2536512) |
| MAF | 0.123 | 0.173 | 0.191 | 0.176 | 0.476 |
| SNP | C-262T | C2087T | G201T | C-1040T | A377T |
| Chromosome Location | 11p13 | 17q11.2 | 8p12 | 3q21.31 | 4p15.2 |
| Amino Acid Switch | Isoleucine to Threonine | Serine to Leucine | Unknown | Unknown | Alanine to threonine |
| Effect on Activity | Decrease | Increase | Unknown | Unknown | Decrease |

- The TaqMan SNP Genotyping Assay Set were used to genotype the SNPs
  • NCBI dbSNP genome ~~Technology Cer~~ build 37, MAF Source 1000 genomes

- The Applied Genomics Technology Center performed these assay
  • AGTC, Wayne State University, Detroit, MI

- Analysis was done utilizing the QuanStudio TM 12K Flex Real-time PCR System.

SAED000078(color)

# Exported By : GUEST
# Export Date : 07/11/2018 14:11:18 EDT
# Study Name : Untitled
# Experiment Type : Endpoint
# Instrument Type : QuantStudio™ 12K Flex Real-Time PCR System
# Software Version Number : 1.4.0
# Creation Date : 07/11/2018 13:20:55 EDT
# Created By : GUEST
# Last Modified Date : 07/11/2018 14:10:49 EDT
# Last Modified By : GUEST
# Template File Name : N/A
# Template Originating Study Name : N/A
# Template Creation Date : N/A
# Template Created By User ID : N/A
# Template Software Version Number :  N/A

| Assay ID | Assay Name | Population | Allele 1 Freq | Allele 2 Freq | 1/1 Freq | 1/2 Freq | 2/2 Freq | Chi-Squared | P-Value |
|---|---|---|---|---|---|---|---|---|---|
| SNP Assay | SOD3 | All | 0% | 0% | 0% | 0% | 0% | 0 | 1 |
| SNP Assay | NOS2 | All | 31.50% | 68.50% | 14.80% | 33.30% | 51.90% | 1.396 | 0.237 |
| SNP Assay | GPX1 | All | 100% | 0% | 100% | 0% | 0% | 0 | 1 |
| SNP Assay | GSR | All | 0% | 100% | 0% | 0% | 100% | 0 | 1 |
| SNP Assay | CAT | All | 84.60% | 15.40% | 69.20% | 30.80% | 0% | 0.86 | 0.354 |
| SNP Assay | CYBA | All | 41.70% | 58.30% | 12.50% | 58.30% | 29.20% | 0.96 | 0.327 |

SAED000079(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (C) Amp Score | Allele2 (T) Amp Score | Well | Experiment Name |
|---|---|---|---|---|---|---|---|---|
| CAT | SNP Assay 5 | rs769217 | A2780-C | C/C | 0.859261 | 0.000000 | I01 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SKOV-C | C/C | 0.868249 | 0.000000 | I03 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-C | C/C | 0.867341 | 0.000000 | I05 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-C | C/C | 0.875622 | 0.000000 | I07 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-C | C/C | 0.871144 | 0.000000 | I09 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-C | C/C | 0.876471 | 0.000000 | I11 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | A2780-T | C/C | 0.877593 | 0.000000 | I13 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SkOV-T | C/C | 0.872718 | 0.000000 | I15 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-T | C/T | 0.658010 | 0.869565 | I17 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-T | C/T | 0.655459 | 0.868229 | I19 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-T | C/T | 0.650990 | 0.864536 | I21 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-T | C/T | 0.612055 | 0.850921 | I23 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | A2780-C | C/C | 0.841331 | 0.000000 | I02 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SKOV-C | C/C | 0.860892 | 0.000000 | I04 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-C | C/C | 0.876584 | 0.000000 | I06 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-C | C/C | 0.874654 | 0.000000 | I08 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-C | C/C | 0.877596 | 0.000000 | I10 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-C | C/C | 0.874607 | 0.000000 | I12 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | A2780-T | C/C | 0.867310 | 0.000000 | I14 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SkOV-T | C/C | 0.871008 | 0.000000 | I16 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-T | C/T | 0.656320 | 0.877184 | I18 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-T | C/T | 0.649022 | 0.863312 | I20 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-T | C/T | 0.648668 | 0.867816 | I22 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-T | C/T | 0.629139 | 0.864298 | I24 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | CEPH | C/C | 0.838256 | 0.000000 | N04 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NTC | N/A | 0.000000 | 0.000000 | N06 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SJL | C/C | 0.835160 | 0.000000 | N02 | 2018-07-11_GS-997.eds |



SAED000080(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (A) Amp Score | Allele2 (G) Amp Score | Well | Experiment Name |
|---|---|---|---|---|---|---|---|---|
| GSR | C__25472285_20 | rs8190955 | A2780-C | G/G | 0.000000 | 0.893638 | G01 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SKOV-C | G/G | 0.000000 | 0.897784 | G03 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-C | G/G | 0.000000 | 0.900424 | G05 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-C | G/G | 0.000000 | 0.903515 | G07 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-C | G/G | 0.000000 | 0.899146 | G09 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-C | G/G | 0.000000 | 0.903931 | G11 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | A2780-T | G/G | 0.000000 | 0.907440 | G13 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SkOV-T | G/G | 0.000000 | 0.904642 | G15 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-T | G/G | 0.000000 | 0.903133 | G17 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-T | G/G | 0.000000 | 0.898479 | G19 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-T | G/G | 0.000000 | 0.889356 | G21 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-T | G/G | 0.000000 | 0.865288 | G23 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | A2780-C | G/G | 0.000000 | 0.777331 | H01 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SKOV-C | G/G | 0.000000 | 0.890199 | G02 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-C | G/G | 0.000000 | 0.894693 | G04 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-C | G/G | 0.000000 | 0.907142 | G06 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-C | G/G | 0.000000 | 0.910245 | G08 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-C | G/G | 0.000000 | 0.906755 | G10 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | A2780-T | G/G | 0.000000 | 0.905957 | G12 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SkOV-T | G/G | 0.000000 | 0.898448 | G14 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-T | G/G | 0.000000 | 0.900353 | G16 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-T | G/G | 0.000000 | 0.900184 | G18 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-T | G/G | 0.000000 | 0.600299 | G20 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-T | G/G | 0.000000 | 0.889474 | G22 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-T | G/G | 0.000000 | 0.888737 | G24 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | CEPH | G/G | 0.000000 | 0.891366 | M04 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NTC | N/A | 0.000000 | 0.000000 | M06 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SJL | G/G | 0.000000 | 0.894044 | M02 | 2018-07-11_GS-997.eds |



GSR — Call Rate = 100% — NOT Inspected

SAED000081(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (C) Amp Score | Allele2 (T) Amp Score | Experiment Name |
|---|---|---|---|---|---|---|---|
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.712653 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.705939 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.732661 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.741459 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-C | UND | 0.673660 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-C | UND | 0.671252 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-C | UND | 0.659262 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-C | UND | 0.672411 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.730852 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.724943 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.717511 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.701899 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | EL-1 | C/C | 0.607089 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-C | C/T | 0.626308 | 0.543334 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-C | C/T | 0.621549 | 0.554203 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-C | C/T | 0.603927 | 0.530074 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-C | C/T | 0.608042 | 0.532584 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.730550 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.651890 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.744586 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.727160 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.731175 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.714878 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.724256 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.685770 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | CEPH | C/T | 0.592382 | 0.526196 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NTC | N/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SJL | C/C | 0.701809 | 0.000000 | 2018-07-11_GS-997.eds |



3

SAED000082(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (A) Amp Score | Allele2 (G) Amp Score | Well | Experiment Name |
|---|---|---|---|---|---|---|---|---|
| NOS2 | C__11889257_10 | rs2297518 | A2780-C | G/G | 0 | 0.878929 | C01 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-C | G/G | 0 | 0.873627 | C03 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-C | G/G | 0 | 0.869711 | C05 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-C | G/G | 0 | 0.794009 | C07 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-C | G/G | 0 | 0.88025 | C09 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-C | G/G | 0 | 0.881837 | C11 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | A2780-C | G/G | 0 | 0.877297 | C13 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-C | G/G | 0 | 0.866705 | C15 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-C | G/G | 0 | 0.879188 | C17 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-C | G/G | 0 | 0.881639 | C19 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-C | G/G | 0 | 0.870062 | C21 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-C | G/G | 0 | 0.818528 | C23 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | A2780-T | G/G | 0 | 0.740608 | D01 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-T | A/G | 0.685417 | 0.770813 | C02 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-T | A/G | 0.700276 | 0.780029 | C04 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-T | A/G | 0.604773 | 0.599274 | C06 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-T | A/G | 0.696461 | 0.764702 | C08 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-T | A/G | 0.685289 | 0.770144 | C10 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | A2780-T | A/G | 0.700586 | 0.782077 | C12 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-T | A/G | 0.709069 | 0.779647 | C14 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-T | A/G | 0.691319 | 0.789883 | C16 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-T | A/A | 0.782495 | 0 | C18 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-T | A/A | 0.78802 | 0 | C20 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-T | A/A | 0.790621 | 0 | C22 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-T | A/A | 0.778243 | 0 | C24 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | CEPH | G/G | 0.000000 | 0.870160 | N03 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NTC | N/A | 0.000000 | 0.000000 | N05 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SJL | A/G | 0.666694 | 0.761451 | N01 | 2018-07-11_GS-997.eds |



4

SAED000083(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (A) Amp Score | Allele2 (G) Amp Score | Experiment Name |
|---|---|---|---|---|---|---|---|
| SOD3 | C___2668728_10 | rs2536512 | A2780-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-C | A/A | 0.605730 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-C | A/A | 0.532156 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-C | A/A | 0.576449 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | A2780-C | A/A | 0.521027 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | A2780-T | A/A | 0.525351 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-T | A/A | 0.524933 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-T | A/A | 0.513045 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | A2780-T | A/A | 0.533845 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-T | A/A | 0.532481 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-T | A/A | 0.526249 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-T | A/A | 0.622530 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | CEPH | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NTC | N/A | 0.682456 | 0.559216 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SJL | A/A | | | 2018-07-11_GS-997.eds |



| Cell Lines | Gene (rs number) | | | | |
|---|---|---|---|---|---|
| | *CAT* (rs769217) | *NOS2* (rs2297518) | *GSR* (rs8190955) | *GPX1* (rs3448) | *SOD3* (rs2536512) |
| A2780- Control | C/C | C/C | G/G | **C/T** | A/A |
| A2780- Talc | C/C | C/C | G/G | C/C | A/A |
| SKOV-3- Control | C/C | C/C | G/G | **C/T** | A/A |
| SKOV-3- Talc | C/C | **T/T** | G/G | C/C | A/A |
| TOV112D- Control | C/C | C/C | G/G | **C/T** | A/A |
| TOV112D-Talc | **C/T** | C/C | G/G | C/C | A/A |
| HOSEpiC- Control | C/C | C/C | G/G | **C/T** | A/A |
| HOSEpiC- Talc | **C/T** | **T/T** | G/G | **C/T** | A/A |
| FT33- Control | C/C | C/C | G/G | **C/T** | A/A |
| FT33- Talc | **C/T** | **T/T** | G/G | C/C | A/A |
| Normal Ovarian-Control | C/C | C/C | G/G | **C/T** | A/A |
| Normal Ovarian-Talc | **C/T** | **T/T** | G/G | C/C | A/A |

SAED000085(color)

# MTT Cell Proliferation Assay
## (Trevigen Gaithersburg, MD)
### Cat # 4890-25K

**9/4/2018**
- Seeded cells 8000 cells/well
- Count cells using the hemocytometer

| 96 wells Plate design | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| A | | A2780 Unt | | EL-1Unt | | | | | | | | |
| B | | A2780 100ug/ml | | EL-1 100ug/ml | | | | | | | | |
| C | | | | | | | | | | | | |
| D | | SKOV-3 Unt | | | | | | | | | | |
| E | | SKOV-3 100ug/ml | | TOV112 Unt | | | | | | | | |
| F | | | | TOV112 100ug/ml | | | | | | | | |
| G | | Normal ovarian Unt | | FT33 Unt | | | | | | | | |
| H | | Normal ovarian 100ug/ml | | FT33 100ug/ml | | | | | | | | |

**9/5/2018**
- Treat cells with talc

$$x \cdot 10^4 ug/ml = (5mL)(100ug/ml) \implies x = 50\mu l$$

**9/6/2018**
- After 24 hours treatment
- Add 10μl MTT reagent to each well

- Incubate 2 hours in 37°C incubator
  ※ For normal cells, incubate more than 2 hours.
  • Check under microscope to make sure has fromanza.

- Next, add Second reagent (SDS-HCl Detergent Reagent)
  • 100μl per well

- Incubate 2~4 hours in 37°C incubator

- Detect at 570 nm

SAED000086(color)

*Raw data*

| 9/6/2018 | | | | | |
|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 |
| 0.1764 | 0.17 | 0.1767 | 0.1616 | 0.15 | 0.156 |
| 0.212 | 0.223 | 0.2261 | 0.2899 | 0.2873 | 0.2719 |
| 0.1225 | 0.1248 | 0.1232 | 0.192 | 0.2087 | 0.1961 |
| 0.2198 | 0.2126 | 0.2171 | 0.2604 | 0.251 | 0.2598 |
| 0.3042 | 0.3017 | 0.3269 | 0.1383 | 0.1402 | 0.1437 |
| 0.1593 | 0.1506 | 0.1598 | 0.253 | 0.2643 | 0.2539 |
| 0.1244 | 0.1202 | 0.1282 | 0.151 | 0.1541 | 0.15 |
| 0.103 | 0.115 | 0.112 | 0.1411 | 0.1414 | 0.1408 |
| 0.225 | 0.2248 | 0.2232 | 0.192 | 0.2087 | 0.1961 |

| Cell type | OD 1 | OD 2 | OD 3 | Corr 1 | Corr 2 | Corr 3 | Cytotoxicty (%) 1 | Cytotoxicty (%) 2 | Cytotoxicty (%) 3 | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A2780 unt | 0.1764 | 0.17 | 0.1767 | 0.1764 | 0.17 | 0.1767 | 0% | 0% | 0% | 0% | 0% |
| 100 ug/ml | 0.212 | 0.223 | 0.2261 | 0.212 | 0.223 | 0.2261 | 17% | 24% | 22% | 20.80% | 4% |
| SKOV unt | 0.2198 | 0.2126 | 0.2171 | 0.2198 | 0.2126 | 0.2171 | 0% | 0% | 0% | 0.00% | 0% |
| 100 ug/ml | 0.3042 | 0.3017 | 0.3269 | 0.3042 | 0.3017 | 0.3269 | 28% | 30% | 34% | 30.29% | 3% |
| TOV112 unt | 0.192 | 0.2087 | 0.1961 | 0.192 | 0.2087 | 0.1961 | 0% | 0% | 0% | 0.00% | 0% |
| 100 ug/ml | 0.2604 | 0.251 | 0.2598 | 0.2604 | 0.251 | 0.2598 | 26% | 17% | 25% | 22.55% | 5% |
| EL-1 unt | 0.1616 | 0.15 | 0.156 | 0.1616 | 0.15 | 0.156 | 0% | 0% | 0% | 0.00% | 0% |
| 100 ug/ml | 0.2899 | 0.2873 | 0.2719 | 0.2899 | 0.2873 | 0.2719 | 44% | 48% | 43% | 44.89% | 3% |
| Normal ovarian unt | 0.103 | 0.115 | 0.112 | 0.103 | 0.115 | 0.112 | 0% | 0% | 0% | 0.0% | 0% |
| 100 ug/ml | 0.225 | 0.2248 | 0.2232 | 0.225 | 0.2248 | 0.2232 | 54% | 49% | 50% | 51.0% | 3% |
| FT33 unt | 0.1411 | 0.1414 | 0.1408 | 0.1411 | 0.1414 | 0.1408 | 0% | 0% | 0% | 0.0% | 0% |
| 100 ug/ml | 0.192 | 0.2087 | 0.1961 | 0.192 | 0.2087 | 0.1961 | 27% | 32% | 28% | 29.0% | 3% |



MTT Cell Proliferation

SAED000087(color)

Statistical    Analysis                    10.6.18

— Normality was examined using the Kolmogorov – Simirnov test and by visual inspection of quantile – quantile plots.

— Because most of the data were not normally distributed, differences in distributions were examined using the Kruskal – Wallits test.

— Generalized linear models were used to examine pairwise differences in estimated least squares means by exposure to 0, 5, 20 or 100 ng/ml of Talc, with or without Tukey – Kramer adjustment for multiple comparisons.

— Analyte expression values were log2 transformed after adding a numeric constant "1" to avoid negative values.

— P – values below 0.05 was considered statistically significant



**Mean +/- Standard Deviation Log2(Marker) Expression with and without exposure to TALC** [Note: The data were log2 transformed after adding a numeric constant ('1') to avoid negative transformed expression values]

SAED000088(color)

114

Mean Std Med iQr ...    PCR

## PCR

**Analysis Variable : log2expPlusOne**

| Cell_line | Marker | exposure | N Obs | Mean | Std Dev | Std Error | Median | 25th Pctl | 75th Pctl |
|---|---|---|---|---|---|---|---|---|---|
| A2780 | CAT | i. 0 ug/ml | 3 | 3.6669399 | 0.0866785 | 0.0500438 | 3.6474296 | 3.5916794 | 3.7617108 |
| | | ii. 5 ug/m | 3 | 3.551069 | 0.0962913 | 0.0555938 | 3.5069021 | 3.4903134 | 3.6620915 |
| | | iii. 20 ug | 3 | 3.0529977 | 0.0522557 | 0.0301698 | 3.0282155 | 3.0177438 | 3.1130337 |
| | | iv. 100 ug | 3 | 2.3093358 | 0.0943387 | 0.0544665 | 2.2871768 | 2.228049 | 2.4127815 |
| | GSR | i. 0 ug/ml | 3 | 2.4390697 | 0.0218641 | 0.0126233 | 2.448108 | 2.4141355 | 2.4549655 |
| | | ii. 5 ug/m | 3 | 2.3042019 | 0.0085882 | 0.0049573 | 2.2992447 | 2.2992447 | 2.3141164 |
| | | iii. 20 ug | 3 | 1.8875253 | 0 | 0 | 1.8875253 | 1.8875253 | 1.8875253 |
| | | iv. 100 ug | 3 | 1.4494482 | 0.0470991 | 0.0271927 | 1.4766409 | 1.3950628 | 1.4766409 |
| | GST | i. 0 ug/ml | 3 | 2.8387682 | 0.028132 | 0.016242 | 2.8225262 | 2.8225262 | 2.8712523 |
| | | ii. 5 ug/m | 3 | 2.5891539 | 0.0820301 | 0.0473601 | 2.5604704 | 2.5253172 | 2.6816741 |
| | | iii. 20 ug | 3 | 2.1458805 | 0.1374958 | 0.0793832 | 2.1528324 | 2.0050406 | 2.2797684 |
| | | iv. 100 ug | 3 | 1.4536326 | 0.1735074 | 0.1001745 | 1.421156 | 1.2986583 | 1.6410836 |
| | MPO | i. 0 ug/ml | 3 | 4.4203917 | 0.3911882 | 0.2258526 | 4.4919172 | 3.9983761 | 4.7708819 |
| | | ii. 5 ug/m | 3 | 5.4678059 | 0.0287839 | 0.0166184 | 5.4783894 | 5.4352285 | 5.4897998 |
| | | iii. 20 ug | 3 | 6.1434159 | 0.0387315 | 0.0223617 | 6.1642432 | 6.0987269 | 6.1672776 |
| | | iv. 100 ug | 3 | 6.5277399 | 0.0576635 | 0.0332921 | 6.5248159 | 6.4715939 | 6.5868098 |
| | NO2 | i. 0 ug/ml | 3 | 4.0269499 | 0.0465503 | 0.0268758 | 4.0362396 | 3.9764553 | 4.0681549 |
| | | ii. 5 ug/m | 3 | 4.3957668 | 0.0386617 | 0.0223213 | 4.3782342 | 4.3689778 | 4.4400884 |
| | | iii. 20 ug | 3 | 4.7555891 | 0.0207424 | 0.0119757 | 4.7457751 | 4.7415748 | 4.7794173 |
| | | iv. 100 ug | 3 | 5.4497071 | 0.3718927 | 0.2147123 | 5.2435548 | 5.2265471 | 5.8790195 |
| | SOD | i. 0 ug/ml | 3 | 4.7346013 | 0.0833955 | 0.0481484 | 4.7342219 | 4.6513962 | 4.8181859 |
| | | ii. 5 ug/m | 3 | 4.3928697 | 0.1958249 | 0.1130596 | 4.3761514 | 4.2059398 | 4.5965178 |
| | | iii. 20 ug | 3 | 3.382088 | 0.2905107 | 0.1677264 | 3.3589588 | 3.1038333 | 3.6834719 |
| | | iv. 100 ug | 3 | 2.7808886 | 0.0229483 | 0.0132492 | 2.7924389 | 2.75446 | 2.7957669 |
| EL-1 | CAT | i. 0 ug/ml | 3 | 4.6347343 | 0.007743 | 0.0044704 | 4.628657 | 4.6434522 | |
| | | ii. 5 ug/m | 3 | 4.4475437 | 0.0185819 | 0.0107283 | 4.4570689 | 4.4261305 | 4.4594316 |
| | | iii. 20 ug | 3 | 3.9117219 | 0.0631814 | 0.0364778 | 3.891322 | 3.8612606 | 3.9825829 |
| | | iv. 100 ug | 3 | 3.4137774 | 0.085582 | 0.0494108 | 3.3686287 | 3.3602238 | 3.5124797 |
| | GSR | i. 0 ug/ml | 3 | 3.1584852 | 0.0170451 | 0.009841 | 3.1529946 | 3.1448621 | 3.1775989 |
| | | ii. 5 ug/m | 3 | 2.8776443 | 0.0207752 | 0.0119946 | 2.8710551 | 2.8609628 | 2.9009151 |
| | | iii. 20 ug | 3 | 2.3091592 | 0.0085862 | 0.0049573 | 2.3141164 | 2.2992447 | 2.3141164 |
| | | iv. 100 ug | 3 | 1.6341862 | 0.0494412 | 0.0285449 | 1.650305 | 1.5786972 | 1.6735564 |
| | GST | i. 0 ug/ml | 3 | 2.5764269 | 0.0731098 | 0.0422099 | 2.6095186 | 2.4926223 | 2.6271399 |
| | | ii. 5 ug/m | 3 | 2.1904434 | 0.0169111 | 0.0097636 | 2.1906149 | 2.1734473 | 2.2072682 |
| | | iii. 20 ug | 3 | 2.0394084 | 0.1873334 | 0.108157 | 2.1384868 | 1.8233418 | 2.1563966 |
| | | iv. 100 ug | 3 | 1.2697114 | 0.1463694 | 0.0845064 | 1.2986583 | 1.1110313 | 1.3994446 |
| | MPO | i. 0 ug/ml | 3 | 6.3838911 | 0.190338 | 0.1098917 | 6.3861557 | 6.1924309 | 6.5730867 |
| | | ii. 5 ug/m | 3 | 6.6957103 | 0.0395005 | 0.0228056 | 6.6743477 | 6.6714915 | 6.7412917 |
| | | iii. 20 ug | 3 | 6.9337227 | 0.0236576 | 0.0136587 | 6.9360372 | 6.908993 | 6.956138 |
| | | iv. 100 ug | 3 | 7.1102543 | 0.0261662 | 0.0151071 | 7.1212745 | 7.0803805 | 7.1291078 |
| | NO2 | i. 0 ug/ml | 3 | 3.6938228 | 0.1276474 | 0.0736972 | 3.7208257 | 3.5548344 | 3.8058083 |
| | | ii. 5 ug/m | 3 | 4.2260657 | 0.1170831 | 0.0675979 | 4.2039842 | 4.1215957 | 4.3526173 |
| | | iii. 20 ug | 3 | 5.1669652 | 0.0562575 | 0.0324803 | 5.1839628 | 5.1041689 | 5.2127639 |
| | | iv. 100 ug | 3 | 5.4177990 | 0.0803845 | 0.04641 | 5.41792 | 5.3373543 | 5.4981232 |
| | SOD | i. 0 ug/ml | 3 | 5.456788 | 0.3237203 | 0.1869 | 5.4515079 | 5.1357401 | 5.7831161 |
| | | ii. 5 ug/m | 3 | 4.6439809 | 0.011235 | 0.0064865 | 4.6374943 | 4.6374943 | 4.6589539 |
| | | iii. 20 ug | 3 | 3.9340229 | 0.0675847 | 0.03902 | 3.9214363 | 3.8736164 | 4.0070161 |
| | | iv. 100 ug | 3 | 3.6529395 | 0.0577189 | 0.033324 | 3.6507646 | 3.5963389 | 3.7117151 |
| FT33 | CAT | i. 0 ug/ml | 3 | 4.7632398 | 0.0189612 | 0.0109473 | 4.753658 | 4.7509816 | 4.7850797 |
| | | ii. 5 ug/m | 3 | 4.5434772 | 0.0186948 | 0.0107935 | 4.5531147 | 4.5219302 | 4.5553867 |
| | | iii. 20 ug | 3 | 3.9261712 | 0.0739331 | 0.0426853 | 3.9585643 | 3.8415706 | 3.9783787 |
| | | iv. 100 ug | 3 | 3.3119478 | 0.0452928 | 0.0261498 | 3.3033424 | 3.2715751 | 3.3609261 |
| | GSR | i. 0 ug/ml | 3 | 2.6664232 | 0.0114767 | 0.0066261 | 2.6665294 | 2.6548938 | 2.6778465 |
| | | ii. 5 ug/m | 3 | 2.2891742 | 0.0174426 | 0.0100705 | 2.2992447 | 2.2690331 | 2.2992447 |
| | | iii. 20 ug | 3 | 1.8739905 | 0.0305612 | 0.0176445 | 1.8675012 | 1.8471952 | 1.9072753 |
| | | iv. 100 ug | 3 | 1.0007073 | 0.0565114 | 0.0326268 | 1.0136409 | 0.9388503 | 1.0496308 |
| | GST | i. 0 ug/ml | 3 | 2.7078651 | 0.0109679 | 0.0063323 | 2.7125958 | 2.6953257 | 2.7156738 |
| | | ii. 5 ug/m | 3 | 2.311642 | 0.0154105 | 0.0088972 | 2.3109217 | 2.2966042 | 2.3273999 |
| | | iii. 20 ug | 3 | 1.9325492 | 0.0083186 | 0.0048027 | 1.9328171 | 1.9240999 | 1.9407306 |
| | | iv. 100 ug | 3 | 1.0931968 | 0.1387384 | 0.0801006 | 1.1130337 | 0.9456077 | 1.220949 |
| | MPO | i. 0 ug/ml | 3 | 3.6837367 | 0.0521848 | 0.0301289 | 3.6595821 | 3.6480052 | 3.7436227 |
| | | ii. 5 ug/m | 3 | 2.4202895 | 0.2581914 | 0.1490669 | 2.3527585 | 2.2025744 | 2.7055356 |
| | | iii. 20 ug | 3 | 3.4310737 | 0.383192 | 0.221236 | 3.4238471 | 3.0515461 | 3.8178279 |
| | | iv. 100 ug | 3 | 2.4868309 | 0.5736839 | 0.3312165 | 2.5043662 | 1.9045804 | 3.0515461 |
| | NO2 | i. 0 ug/ml | 3 | 2.979957 | 0.1311209 | 0.0757027 | 3.0428194 | 2.8292407 | 3.0678108 |
| | | ii. 5 ug/m | 3 | 4.2315124 | 0.1109416 | 0.0640522 | 4.211791 | 4.1317541 | 4.3509922 |
| | | iii. 20 ug | 3 | 5.0433074 | 0.0505578 | 0.0291896 | 5.0403226 | 4.9943082 | 5.0952915 |
| | | iv. 100 ug | 3 | 5.2273225 | 0.0176408 | 0.0101849 | 5.2222636 | 5.2127639 | 5.2469401 |
| | SOD | i. 0 ug/ml | 3 | 4.2502737 | 0.1042203 | 0.0601716 | 4.2540649 | 4.1442096 | 4.3525467 |
| | | ii. 5 ug/m | 3 | 3.5078828 | 0.0672157 | 0.038807 | 3.4736571 | 3.4646683 | 3.5853231 |
| | | iii. 20 ug | 3 | 2.5079502 | 0.0562015 | 0.032448 | 2.4985062 | 2.4570689 | 2.5682754 |

SAED000089(color)

115

*Max ... ELISA*   *RCR ...*

| Cell | Assay | Condition | n | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOE | CAT | iv. 100 ug | 3 | 1.9444382 | 0.0880196 | 0.0508182 | 1.937721 | 1.8599695 | 2.0356239 |
| | | i. 0 ug/ml | 3 | 3.710353 | 0.048923 | 0.0282457 | 3.7026575 | 3.6657338 | 3.7626677 |
| | | ii. 5 ug/m | 3 | 3.4435567 | 0.0146987 | 0.0084863 | 3.4408193 | 3.4304191 | 3.4594316 |
| | | iii. 20 ug | 3 | 3.0660752 | 0.0478082 | 0.0276021 | 3.0499792 | 3.0283923 | 3.1198541 |
| | GSR | iv. 100 ug | 3 | 2.4488001 | 0.0523535 | 0.0302263 | 2.4709273 | 2.3890161 | 2.486457 |
| | | i. 0 ug/ml | 3 | 3.2666551 | 0.0315951 | 0.0182414 | 3.2567088 | 3.24123 | 3.3020265 |
| | | ii. 5 ug/m | 3 | 2.9555529 | 0.0239087 | 0.0138037 | 2.9588427 | 2.9301696 | 2.9776463 |
| | | iii. 20 ug | 3 | 2.6352146 | 0.0180554 | 0.0104243 | 2.6313371 | 2.619413 | 2.6548938 |
| | GST | iv. 100 ug | 3 | 2.2382223 | 0.0154412 | 0.008915 | 2.2381754 | 2.2228046 | 2.2536868 |
| | | i. 0 ug/ml | 3 | 2.4084654 | 0.3030423 | 0.1749615 | 2.5675454 | 2.0590091 | 2.5988416 |
| | | ii. 5 ug/m | 3 | 1.9560063 | 0.0358575 | 0.0207023 | 1.9437338 | 1.9278965 | 1.9963887 |
| | | iii. 20 ug | 3 | 1.4784648 | 0.0929867 | 0.0536859 | 1.5265697 | 1.3712801 | 1.5375446 |
| | MPO | iv. 100 ug | 3 | 0.7539717 | 0.0296043 | 0.0170921 | 0.7432995 | 0.7311832 | 0.7874325 |
| | | i. 0 ug/ml | 3 | 3.3801234 | 0.0349896 | 0.0202012 | 3.3804524 | 3.3449705 | 3.4149473 |
| | | ii. 5 ug/m | 3 | 2.709032 | 0.4784764 | 0.2762485 | 2.7710404 | 2.2025744 | 3.1534811 |
| | | iii. 20 ug | 3 | 2.9606787 | 0.0339471 | 0.0195994 | 2.9703015 | 2.922959 | 2.9887756 |
| | NO2 | iv. 100 ug | 3 | 2.8974492 | 0.2328767 | 0.1344514 | 2.8641366 | 2.6830227 | 3.1451883 |
| | | i. 0 ug/ml | 3 | 3.7243216 | 0.0501246 | 0.0289395 | 3.7086287 | 3.683921 | 3.7804151 |
| | | ii. 5 ug/m | 3 | 4.394039 | 0.0368408 | 0.0212701 | 4.375943 | 4.3697456 | 4.4364284 |
| | | iii. 20 ug | 3 | 4.928477 | 0.0549816 | 0.0317436 | 4.9279438 | 4.873764 | 4.9837233 |
| | SOD | iv. 100 ug | 3 | 5.5337093 | 0.0347537 | 0.0200651 | 5.5276334 | 5.5023943 | 5.5711003 |
| | | i. 0 ug/ml | 3 | 3.9632817 | 0.1567405 | 0.0904942 | 3.9799339 | 3.79888 | 4.1110313 |
| | | ii. 5 ug/m | 3 | 3.5676281 | 0.0822589 | 0.0474922 | 3.5279461 | 3.5127326 | 3.6622055 |
| | | iii. 20 ug | 3 | 2.6525607 | 0.0620037 | 0.0357978 | 2.6782973 | 2.5818333 | 2.6975514 |
| SKOV-3 | CAT | iv. 100 ug | 3 | 2.3672706 | 0.0899191 | 0.0519148 | 2.3631711 | 2.2794713 | 2.4591693 |
| | | i. 0 ug/ml | 3 | 3.8929757 | 0.1268283 | 0.0732244 | 3.9657843 | 3.7465278 | 3.966615 |
| | | ii. 5 ug/m | 3 | 3.5294147 | 0.108096 | 0.0624093 | 3.4767705 | 3.4577256 | 3.6537479 |
| | | iii. 20 ug | 3 | 3.2783228 | 0.1368648 | 0.079019 | 3.2509616 | 3.1572054 | 3.4268015 |
| | GSR | iv. 100 ug | 3 | 2.2973771 | 0.0509856 | 0.0294365 | 2.3193289 | 2.2390925 | 2.33371 |
| | | i. 0 ug/ml | 3 | 3.0022571 | 0.0104774 | 0.0060491 | 2.9962079 | 2.9962079 | 3.0143553 |
| | | ii. 5 ug/m | 3 | 2.4277015 | 0.0273508 | 0.015791 | 2.4278743 | 2.4002647 | 2.4549655 |
| | | iii. 20 ug | 3 | 2.2841653 | 0.0151058 | 0.0087214 | 2.284218 | 2.2690331 | 2.2992447 |
| | GST | iv. 100 ug | 3 | 1.7840822 | 0.0427295 | 0.0246699 | 1.784504 | 1.7411434 | 1.8265993 |
| | | i. 0 ug/ml | 3 | 2.7222988 | 0.0512982 | 0.0296171 | 2.7422218 | 2.6640277 | 2.7606468 |
| | | ii. 5 ug/m | 3 | 2.4810932 | 0.0675923 | 0.0390245 | 2.4926223 | 2.3834969 | 2.5071603 |
| | | iii. 20 ug | 3 | 2.1321947 | 0.11075 | 0.0639415 | 2.1839628 | 2.0050406 | 2.2075805 |
| | MPO | iv. 100 ug | 3 | 1.5233864 | 0.0812994 | 0.0469382 | 1.5533605 | 1.4313555 | 1.5854433 |
| | | i. 0 ug/ml | 3 | 4.3390025 | 0.0414058 | 0.0239057 | 4.3382105 | 4.2979984 | 4.3807987 |
| | | ii. 5 ug/m | 3 | 5.796017 | 0.0163462 | 0.0094375 | 5.8048022 | 5.7771567 | 5.806092 |
| | | iii. 20 ug | 3 | 6.362497 | 0.0311108 | 0.0179619 | 6.3553159 | 6.3356047 | 6.3965705 |
| | NO2 | iv. 100 ug | 3 | 6.9682174 | 0.0006784 | 0.0003917 | 6.9678257 | 6.9678257 | 6.9690008 |
| | | i. 0 ug/ml | 3 | 4.0903869 | 0.0303827 | 0.0175415 | 4.1030779 | 4.0557163 | 4.1123665 |
| | | ii. 5 ug/m | 3 | 4.3082108 | 0.0500746 | 0.0289106 | 4.3192566 | 4.2535355 | 4.3518403 |
| | | iii. 20 ug | 3 | 4.7683444 | 0.0337166 | 0.0194663 | 4.760008 | 4.7395781 | 4.8054472 |
| | SOD | iv. 100 ug | 3 | 5.2241662 | 0.0317886 | 0.0183531 | 5.2131917 | 5.199319 | 5.259988 |
| | | i. 0 ug/ml | 3 | 4.6762514 | 0.1489147 | 0.0859759 | 4.6402739 | 4.5486216 | 4.8398588 |
| | | ii. 5 ug/m | 3 | 4.119983 | 0.0126658 | 0.0073126 | 4.1171963 | 4.1089426 | 4.1338101 |
| | | iii. 20 ug | 3 | 3.4742309 | 0.1798399 | 0.1038306 | 3.4603494 | 3.301734 | 3.6606092 |
| TOV-112 | CAT | iv. 100 ug | 3 | 2.8485275 | 0.0898049 | 0.0518489 | 2.8341044 | 2.7668072 | 2.9448711 |
| | | i. 0 ug/ml | 3 | 3.9367605 | 0.0147273 | 0.0085028 | 3.9307373 | 3.9259994 | 3.9535446 |
| | | ii. 5 ug/m | 3 | 3.6047714 | 0.0070956 | 0.0040967 | 3.602053 | 3.5994368 | 3.6128243 |
| | | iii. 20 ug | 3 | 2.9234085 | 0.0367419 | 0.021213 | 2.9305481 | 2.8836208 | 2.9560567 |
| | GSR | iv. 100 ug | 3 | 2.3772379 | 0.1346644 | 0.0777486 | 2.4138648 | 2.228049 | 2.4897998 |
| | | i. 0 ug/ml | 3 | 2.3574049 | 0.0430757 | 0.0248698 | 2.3578335 | 2.3141164 | 2.4002647 |
| | | ii. 5 ug/m | 3 | 2.1636806 | 0.011926 | 0.0068855 | 2.1705661 | 2.1499097 | 2.1705661 |
| | | iii. 20 ug | 3 | 1.6028306 | 0.0239891 | 0.0138501 | 1.6031219 | 1.5786972 | 1.6266728 |
| | GST | iv. 100 ug | 3 | 1.3281956 | 0.0169756 | 0.0098009 | 1.3379965 | 1.3085939 | 1.3379965 |
| | | i. 0 ug/ml | 3 | 2.6358633 | 0.1267042 | 0.0731527 | 2.6594679 | 2.4990167 | 2.7491051 |
| | | ii. 5 ug/m | 3 | 2.2357771 | 0.0874612 | 0.0504957 | 2.1940871 | 2.176961 | 2.3362834 |
| | | iii. 20 ug | 3 | 1.5685321 | 0.1467886 | 0.0847485 | 1.5509007 | 1.4313555 | 1.7233401 |
| | MPO | iv. 100 ug | 3 | 0.9064238 | 0.1433487 | 0.0827624 | 0.8519988 | 0.7982579 | 1.0690147 |
| | | i. 0 ug/ml | 3 | 3.8316651 | 0.1626979 | 0.0939337 | 3.8846319 | 3.6550083 | 3.975355 |
| | | ii. 5 ug/m | 3 | 4.7174873 | 0.1407705 | 0.0812739 | 4.7681843 | 4.5583901 | 4.8258874 |
| | | iii. 20 ug | 3 | 5.2355859 | 0.0746043 | 0.0430728 | 5.2271635 | 5.1655502 | 5.3140439 |
| | NO2 | iv. 100 ug | 3 | 6.4598527 | 0.02951 | 0.0170376 | 6.4509143 | 6.4358452 | 6.4927986 |
| | | i. 0 ug/ml | 3 | 3.8861832 | 0.10971 | 0.0633411 | 3.8598702 | 3.7920224 | 4.0066571 |
| | | ii. 5 ug/m | 3 | 4.5915294 | 0.0100141 | 0.0577432 | 4.5760383 | 4.5001647 | 4.6983852 |
| | | iii. 20 ug | 3 | 4.3025066 | 0.0619684 | 0.0357775 | 4.3112125 | 4.2366457 | 4.3596617 |
| | SOD | iv. 100 ug | 3 | 5.1023523 | 0.1002657 | 0.0578885 | 5.1231695 | 4.9933121 | 5.1905754 |
| | | i. 0 ug/ml | 3 | 5.0677115 | 0.0207012 | 0.0119519 | 5.0557596 | 5.0557596 | 5.0916152 |
| | | ii. 5 ug/m | 3 | 4.34704 | 0.1709547 | 0.0987007 | 4.3431235 | 4.1780772 | 4.5199193 |
| | | iii. 20 ug | 3 | 3.360278 | 0.1217664 | 0.0703019 | 3.33371 | 3.2539893 | 3.4931349 |
| | | iv. 100 ug | 3 | 2.8462591 | 0.0881635 | 0.0509012 | 2.8308638 | 2.7668072 | 2.9411063 |

SAED000090(color)

116

Mean Std Med iQr          ELISA

## ELISA

**Analysis Variable : log2expPlusOne**

| Cell_Line | Marker | exposure | N Obs | Mean | Std Dev | Std Error | Median | 25th Pctl | 75th Pctl |
|---|---|---|---|---|---|---|---|---|---|
| A2780 | CAT | i. 0 ug/ml | 3 | 4.2574633 | 3.6874777 | 2.1289663 | 6.3314549 | 0 | 6.4409351 |
| | | ii. 5 ug/m | 3 | 5.9586593 | 0.1269159 | 0.0732749 | 6.0147182 | 5.8133665 | 6.0478932 |
| | | iii. 20 ug | 3 | 5.4206681 | 0.1545027 | 0.0892022 | 5.4420085 | 5.2566045 | 5.5633913 |
| | | iv. 100 ug | 3 | 3.3871439 | 0.1580791 | 0.091267 | 3.3030442 | 3.2888925 | 3.5694949 |
| | GSR | i. 0 ug/ml | 3 | 2.9264839 | 0.0560937 | 0.0323857 | 2.9565767 | 2.8617654 | 2.9611097 |
| | | ii. 5 ug/m | 3 | 1.8449006 | 0.5332502 | 0.3078721 | 2.1104274 | 1.2310163 | 2.1932582 |
| | | iii. 20 ug | 3 | 2.6310649 | 0.1962989 | 0.1133332 | 2.5669484 | 2.4748412 | 2.8514049 |
| | | iv. 100 ug | 3 | 1.9299141 | 0.1596065 | 0.0921488 | 1.9115039 | 1.780311 | 2.0979273 |
| | GSTp1 | i. 0 ug/ml | 3 | 5.7815173 | 0.592863 | 0.3422896 | 5.6515447 | 5.2644238 | 6.4285833 |
| | | ii. 5 ug/m | 3 | 5.2209741 | 0.0698484 | 0.040327 | 5.2357195 | 5.1449303 | 5.2822726 |
| | | iii. 20 ug | 3 | 4.4893251 | 0.200935 | 0.1160099 | 4.5497155 | 4.2651206 | 4.6531392 |
| | | iv. 100 ug | 3 | 2.864807 | 0.1177024 | 0.0679555 | 2.9145098 | 2.7304062 | 2.9495049 |
| | MPO | i. 0 ug/ml | 3 | 0.1695431 | 0.0354213 | 0.0204505 | 0.1615308 | 0.1388142 | 0.2082842 |
| | | ii. 5 ug/m | 3 | 0.3337243 | 0.043782 | 0.0252776 | 0.3514984 | 0.2838504 | 0.3658241 |
| | | iii. 20 ug | 3 | 0.4814097 | 0.0205819 | 0.0118829 | 0.4910932 | 0.4577721 | 0.4953639 |
| | | iv. 100 ug | 3 | 0.9288378 | 0.0655643 | 0.0378536 | 0.9442591 | 0.8569375 | 0.985317 |
| | SOD3 | i. 0 ug/ml | 3 | 1.6356913 | 0.0687084 | 0.0396688 | 1.6205848 | 1.5757932 | 1.7106959 |
| | | ii. 5 ug/m | 3 | 1.3851168 | 0.0391983 | 0.0226312 | 1.3644345 | 1.3605913 | 1.4303248 |
| | | iii. 20 ug | 3 | 1.0724011 | 0.0370578 | 0.0213953 | 1.087577 | 1.0301642 | 1.099462 |
| | | iv. 100 ug | 3 | 0.571832 | 0.0450738 | 0.0260234 | 0.5822635 | 0.522457 | 0.6107754 |
| | iNOS | i. 0 ug/ml | 3 | 2.6881765 | 0.0984259 | 0.0568262 | 2.6911032 | 2.5883199 | 2.7851065 |
| | | ii. 5 ug/m | 3 | 3.2130977 | 0.0487256 | 0.0281317 | 3.1855487 | 3.1843872 | 3.2693572 |
| | | iii. 20 ug | 3 | 4.1128539 | 0.0650274 | 0.0375436 | 4.0981837 | 4.0564148 | 4.1839633 |
| | | iv. 100 ug | 3 | 4.5493201 | 0.0334892 | 0.019335 | 4.4523704 | 4.51441 | 4.5811798 |
| EL1 | CAT | i. 0 ug/ml | 3 | 6.3300792 | 1.0158524 | 0.5865026 | 6.8414955 | 5.1601522 | 6.9885899 |
| | | ii. 5 ug/m | 3 | 6.4719538 | 0.2664051 | 0.153809 | 6.4819999 | 6.2006678 | 6.7331937 |
| | | iii. 20 ug | 3 | 5.8725758 | 0.0690101 | 0.039843 | 5.8562776 | 5.8131736 | 5.9482761 |
| | | iv. 100 ug | 3 | 5.2392866 | 0.172504 | 0.0995952 | 5.2924379 | 5.0464616 | 5.3789602 |
| | GSR | i. 0 ug/ml | 3 | 5.1198603 | 0.2068003 | 0.1193962 | 5.0403859 | 4.9645866 | 5.3546084 |
| | | ii. 5 ug/m | 3 | 4.1921745 | 0.5224649 | 0.3016452 | 4.4293835 | 3.5931864 | 4.5539537 |
| | | iii. 20 ug | 3 | 2.2632358 | 0.0992817 | 0.0573203 | 2.2588513 | 2.166219 | 2.3646371 |
| | | iv. 100 ug | 3 | 2.6260068 | 0.112917 | 0.0651927 | 2.6324997 | 2.5099835 | 2.7355373 |
| | GSTp1 | i. 0 ug/ml | 3 | 5.3269582 | 0.0255202 | 0.0147341 | 5.3210982 | 5.3048777 | 5.3548988 |
| | | ii. 5 ug/m | 3 | 4.3978426 | 0.3052705 | 0.176248 | 4.4171413 | 4.0833807 | 4.6930059 |
| | | iii. 20 ug | 3 | 4.7882778 | 0.0915836 | 0.0528758 | 4.8217331 | 4.6846702 | 4.8584299 |
| | | iv. 100 ug | 3 | 4.6385363 | 0.3957429 | 0.2284823 | 4.47636 | 4.3496426 | 5.0896064 |
| | MPO | i. 0 ug/ml | 3 | 0.590605 | 0.0020024 | 0.0011561 | 0.5916646 | 0.5882954 | 0.591855 |
| | | ii. 5 ug/m | 3 | 0.4965263 | 0.1202534 | 0.0694283 | 0.5295436 | 0.3632133 | 0.5968221 |
| | | iii. 20 ug | 3 | 0.7353674 | 0.034122 | 0.0197003 | 0.7317707 | 0.7031862 | 0.7711452 |
| | | iv. 100 ug | 3 | 2.6882919 | 0.1356558 | 0.0783209 | 2.7400205 | 2.5343823 | 2.790473 |
| | SOD3 | i. 0 ug/ml | 3 | 1.9403529 | 0.0038349 | 0.0022141 | 1.9423824 | 1.9359298 | 1.9427466 |
| | | ii. 5 ug/m | 3 | 1.782687 | 0.0262256 | 0.0151413 | 1.7894473 | 1.753717 | 1.8048365 |
| | | iii. 20 ug | 3 | 1.402393 | 0.0115761 | 0.0066835 | 1.4011151 | 1.3915089 | 1.4145551 |
| | | iv. 100 ug | 3 | 1.0514594 | 0.0420738 | 0.0242913 | 1.0329162 | 1.0218349 | 1.099615 |
| | iNOS | i. 0 ug/ml | 3 | 1.1485613 | 0.0486258 | 0.0280741 | 1.1221945 | 1.1188138 | 1.2046757 |
| | | ii. 5 ug/m | 3 | 1.8412055 | 0.0516723 | 0.029833 | 1.822735 | 1.8013068 | 1.8995748 |
| | | iii. 20 ug | 3 | 3.0092736 | 0.0421275 | 0.0243223 | 3.0097882 | 2.9668911 | 3.0511415 |
| | | iv. 100 ug | 3 | 4.5040677 | 0.0646358 | 0.0373175 | 4.5045345 | 4.4391998 | 4.5684688 |
| FT33 | CAT | i. 0 ug/ml | 3 | 5.9332377 | 0.1536457 | 0.0887074 | 5.9078581 | 5.793862 | 6.097993 |
| | | ii. 5 ug/m | 3 | 5.5351585 | 0.030892 | 0.0178355 | 5.523883 | 5.5114881 | 5.5701043 |
| | | iii. 20 ug | 3 | 4.9708572 | 0.0418055 | 0.0241364 | 4.9772722 | 4.926215 | 5.5090845 |
| | | iv. 100 ug | 3 | 2.4514373 | 0.1291939 | 0.0745902 | 2.5223921 | 2.3023151 | 2.5296046 |
| | GSR | i. 0 ug/ml | 3 | 3.5339647 | 0.0598797 | 0.0345715 | 3.504263 | 3.4947421 | 3.6028889 |
| | | ii. 5 ug/m | 3 | 2.8607994 | 0.0235767 | 0.013612 | 2.8650113 | 2.8354007 | 2.8819864 |
| | | iii. 20 ug | 3 | 2.0278518 | 0.0290597 | 0.0167776 | 2.0378526 | 1.9951124 | 2.0505904 |
| | | iv. 100 ug | 3 | 1.8968547 | 0.0231513 | 0.0133664 | 1.8984466 | 1.8729485 | 1.919169 |
| | GSTp1 | i. 0 ug/ml | 3 | 4.7361471 | 0.107903 | 0.0622978 | 4.7079212 | 4.6451624 | 4.8553578 |
| | | ii. 5 ug/m | 3 | 4.327875 | 0.1985287 | 0.1146206 | 4.4131073 | 4.1009622 | 4.4695555 |
| | | iii. 20 ug | 3 | 4.1330876 | 0.0801956 | 0.0463009 | 4.1048166 | 4.0708207 | 4.2235655 |
| | | iv. 100 ug | 3 | 3.7795494 | 0.0577846 | 0.0333619 | 3.7815482 | 3.7207913 | 3.8363086 |
| | MPO | i. 0 ug/ml | 3 | 0.1080559 | 0.0087403 | 0.0050462 | 0.1056055 | 0.1008025 | 0.1177599 |
| | | ii. 5 ug/m | 3 | 0.1422642 | 0.0022615 | 0.0013057 | 0.1421418 | 0.1400664 | 0.1445843 |
| | | iii. 20 ug | 3 | 0.0365338 | 0.0050604 | 0.0029216 | 0.0377899 | 0.0309636 | 0.0408479 |
| | | iv. 100 ug | 3 | 0.0562339 | 0.0028877 | 0.0016672 | 0.0576544 | 0.052911 | 0.0581361 |
| | SOD3 | i. 0 ug/ml | 3 | 1.5787641 | 0.0592452 | 0.0342053 | 1.6055748 | 1.5108529 | 1.6198646 |
| | | ii. 5 ug/m | 3 | 1.2077143 | 0.0591121 | 0.0341284 | 1.2189842 | 1.1437785 | 1.2603801 |
| | | iii. 20 ug | 3 | 1.1026223 | 0.0814474 | 0.0470237 | 1.1148175 | 1.015765 | 1.1772845 |
| | | iv. 100 ug | 3 | 0.2736437 | 0.0096006 | 0.0055429 | 0.2790651 | 0.2625588 | 0.2793072 |
| | iNOS | i. 0 ug/ml | 3 | 2.1834173 | 0.0165584 | 0.00956 | 2.184654 | 2.1662753 | 2.1993227 |
| | | ii. 5 ug/m | 3 | 3.0461442 | 0.0574143 | 0.0331482 | 3.0523119 | 2.9858951 | 3.1002257 |
| | | iii. 20 ug | 3 | 3.8189895 | 0.0382527 | 0.0220852 | 3.807153 | 3.7880542 | 3.8617614 |

SAED000091(color)

ELISA

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | iv. 100 ug | 3 | 4.3384287 | 0.0174581 | 0.0100794 | 4.3344887 | 4.3232772 | 4.3575201 |
| NOE | CAT | i. 0 ug/ml | 3 | 6.7716206 | 0.013433 | 0.0077555 | 6.7743003 | 6.7570498 | 6.7835118 |
| | | ii. 5 ug/m | 3 | 5.1019337 | 0.1200419 | 0.0693062 | 5.0744766 | 4.9979991 | 5.2333255 |
| | | iii. 20 ug | 3 | 4.2849863 | 0.197989 | 0.114309 | 4.3209484 | 4.0714811 | 4.4625294 |
| | GSR | iv. 100 ug | 3 | 2.4565889 | 0.0742726 | 0.0428813 | 2.438142 | 2.3932782 | 2.5383465 |
| | | i. 0 ug/ml | 3 | 3.494584 | 0.0675773 | 0.0390158 | 3.5123609 | 3.4198952 | 3.5514958 |
| | | ii. 5 ug/m | 3 | 3.2496606 | 0.2901599 | 0.1675239 | 3.3439705 | 2.924078 | 3.4809333 |
| | | iii. 20 ug | 3 | 2.4497142 | 0.1566082 | 0.0904178 | 2.4748103 | 2.2820734 | 2.592259 |
| | GSTp1 | iv. 100 ug | 3 | 2.3945716 | 0.0941968 | 0.0543846 | 2.4130934 | 2.2924896 | 2.4781317 |
| | | i. 0 ug/ml | 3 | 6.3242069 | 0.0418843 | 0.0241819 | 6.3136459 | 6.2886139 | 6.3703609 |
| | | ii. 5 ug/m | 3 | 5.8542165 | 0.0546727 | 0.0315653 | 5.8698997 | 5.7934162 | 5.8993337 |
| | | iii. 20 ug | 3 | 4.9553189 | 0.1116465 | 0.0644591 | 4.9305681 | 4.8581248 | 5.0772639 |
| | MPO | iv. 100 ug | 3 | 3.5904539 | 0.0051691 | 0.0029844 | 3.591323 | 3.5849054 | 3.5951334 |
| | | i. 0 ug/ml | 3 | 0.1295906 | 0.0072796 | 0.0042029 | 0.128816 | 0.1227292 | 0.1372265 |
| | | ii. 5 ug/m | 3 | 0.0362084 | 0.0013902 | 0.00080262 | 0.0364896 | 0.0346991 | 0.0374365 |
| | | iii. 20 ug | 3 | 0.0595687 | 0.0059828 | 0.0034542 | 0.0565222 | 0.0557223 | 0.0664616 |
| | SOD3 | iv. 100 ug | 3 | 0.0897481 | 0.0032252 | 0.0018621 | 0.0898807 | 0.0864586 | 0.0929051 |
| | | i. 0 ug/ml | 3 | 1.6738695 | 0.0447064 | 0.0258113 | 1.6922109 | 1.6229094 | 1.7064883 |
| | | ii. 5 ug/m | 3 | 1.47609 | 0.0516773 | 0.0298359 | 1.4920505 | 1.4183153 | 1.5179043 |
| | | iii. 20 ug | 3 | 1.1836494 | 0.0408426 | 0.0235805 | 1.20437 | 1.1365998 | 1.2099785 |
| | iNOS | iv. 100 ug | 3 | 0.6498753 | 0.0215272 | 0.0124287 | 0.6443161 | 0.6316729 | 0.6736367 |
| | | i. 0 ug/ml | 3 | 2.8443782 | 0.043948 | 0.0253734 | 2.8627272 | 2.7942292 | 2.8761783 |
| | | ii. 5 ug/m | 3 | 3.5390046 | 0.0471559 | 0.0272254 | 3.5516972 | 3.4868014 | 3.578515 |
| | | iii. 20 ug | 3 | 4.0982555 | 0.0313536 | 0.018102 | 4.0809164 | 4.0794012 | 4.1344489 |
| SKOV3 | CAT | iv. 100 ug | 3 | 4.7720961 | 0.0576565 | 0.033288 | 4.791697 | 4.7071946 | 4.8173966 |
| | | i. 0 ug/ml | 3 | 6.2349114 | 0.0800568 | 0.0462208 | 6.1902817 | 6.1871175 | 6.327335 |
| | | ii. 5 ug/m | 3 | 5.1019337 | 0.1200419 | 0.0693062 | 5.0744766 | 4.9979991 | 5.2333255 |
| | | iii. 20 ug | 3 | 4.2849863 | 0.197989 | 0.114309 | 4.3209484 | 4.0714811 | 4.4625294 |
| | GSR | iv. 100 ug | 3 | 2.299037 | 1.0279868 | 0.5935084 | 2.8653202 | 1.1124302 | 2.9193605 |
| | | i. 0 ug/ml | 3 | 3.494584 | 0.0675773 | 0.0390158 | 3.5123609 | 3.4198952 | 3.5514958 |
| | | ii. 5 ug/m | 3 | 3.2496606 | 0.2901599 | 0.1675239 | 3.3439705 | 2.924078 | 3.4809333 |
| | | iii. 20 ug | 3 | 2.4497142 | 0.1566082 | 0.0904178 | 2.4748103 | 2.2820734 | 2.592259 |
| | GSTp1 | iv. 100 ug | 3 | 2.3945716 | 0.0941968 | 0.0543846 | 2.4130934 | 2.2924896 | 2.4781317 |
| | | i. 0 ug/ml | 3 | 6.9973966 | 0.0983728 | 0.0567955 | 6.9492458 | 6.9323747 | 7.1105692 |
| | | ii. 5 ug/m | 3 | 6.3242069 | 0.0418843 | 0.0241819 | 6.3136459 | 6.2886139 | 6.3703609 |
| | | iii. 20 ug | 3 | 5.4134255 | 0.074402 | 0.042956 | 5.4350046 | 5.3306191 | 5.4746527 |
| | MPO | iv. 100 ug | 3 | 5.0327546 | 0.0887407 | 0.0512345 | 5.0772639 | 4.9305681 | 5.0904318 |
| | | i. 0 ug/ml | 3 | 0.0691673 | 0.0126831 | 0.0073226 | 0.0632442 | 0.0605294 | 0.0837284 |
| | | ii. 5 ug/m | 3 | 0.1206415 | 0.0148581 | 0.0085783 | 0.128816 | 0.103491 | 0.1296173 |
| | | iii. 20 ug | 3 | 0.304674 | 0.0379414 | 0.0219055 | 0.3196048 | 0.2615385 | 0.3328788 |
| | SOD3 | iv. 100 ug | 3 | 0.8643402 | 0.18529 | 0.1069772 | 0.9375621 | 0.6536279 | 1.0018307 |
| | | i. 0 ug/ml | 3 | 1.6647907 | 0.0693283 | 0.0400267 | 1.6266476 | 1.6229094 | 1.744815 |
| | | ii. 5 ug/m | 3 | 1.4793007 | 0.0463265 | 0.0267466 | 1.4857385 | 1.430092 | 1.5220717 |
| | | iii. 20 ug | 3 | 1.1773978 | 0.1118808 | 0.0645944 | 1.2283631 | 1.0491085 | 1.2547219 |
| | iNOS | iv. 100 ug | 3 | 0.5292229 | 0.1245649 | 0.0719176 | 0.5776365 | 0.3877194 | 0.6223127 |
| | | i. 0 ug/ml | 3 | 2.9574573 | 0.0279231 | 0.0161214 | 2.9656585 | 2.926352 | 2.9803614 |
| | | ii. 5 ug/m | 3 | 3.7412353 | 0.0213938 | 0.0123517 | 3.749426 | 3.7169563 | 3.7573236 |
| | | iii. 20 ug | 3 | 4.3598372 | 0.0494917 | 0.028574 | 4.3573902 | 4.3116144 | 4.410507 |
| TOV112 | CAT | iv. 100 ug | 3 | 4.7566821 | 0.1622307 | 0.093664 | 4.6696177 | 4.6565702 | 4.9438585 |
| | | i. 0 ug/ml | 3 | 5.9325442 | 0.2328765 | 0.1344513 | 5.982594 | 5.6787121 | 6.1363265 |
| | | ii. 5 ug/m | 3 | 5.5465926 | 0.0223311 | 0.0128929 | 5.5472347 | 5.5239473 | 5.5685957 |
| | | iii. 20 ug | 3 | 4.9538929 | 0.0387127 | 0.0223508 | 4.9463705 | 4.9194934 | 4.9958148 |
| | GSR | iv. 100 ug | 3 | 2.1420073 | 0.6212806 | 0.3586965 | 2.1110408 | 1.5367891 | 2.7781921 |
| | | i. 0 ug/ml | 3 | 3.5339647 | 0.0598797 | 0.0345715 | 3.504263 | 3.4947421 | 3.6028889 |
| | | ii. 5 ug/m | 3 | 2.8607994 | 0.0235767 | 0.013612 | 2.8650113 | 2.8354007 | 2.8819864 |
| | | iii. 20 ug | 3 | 2.0278518 | 0.0290597 | 0.0167776 | 2.0378526 | 1.9951124 | 2.0505904 |
| | GSTp1 | iv. 100 ug | 3 | 1.8968547 | 0.0231513 | 0.0133664 | 1.8984466 | 1.8729485 | 1.919169 |
| | | i. 0 ug/ml | 3 | 5.2904247 | 0.2022888 | 0.1167915 | 5.3850267 | 5.0581679 | 5.4280794 |
| | | ii. 5 ug/m | 3 | 5.0424775 | 0.0018888 | 0.0010905 | 5.0427937 | 5.0404505 | 5.0441882 |
| | | iii. 20 ug | 3 | 4.7361471 | 0.107903 | 0.0622978 | 4.7079212 | 4.6451624 | 4.8553578 |
| | MPO | iv. 100 ug | 3 | 3.6942247 | 0.3135182 | 0.1810098 | 3.8317863 | 3.3354416 | 3.915446 |
| | | i. 0 ug/ml | 3 | 0.2017849 | 0.0284656 | 0.0164346 | 0.1910605 | 0.1802392 | 0.2340549 |
| | | ii. 5 ug/m | 3 | 0.4599654 | 0.0232861 | 0.0134442 | 0.4592672 | 0.4370363 | 0.4835927 |
| | | iii. 20 ug | 3 | 0.8324438 | 0.050639 | 0.0292364 | 0.8104804 | 0.7964946 | 0.8903565 |
| | SOD3 | iv. 100 ug | 3 | 1.0260856 | 0.0144816 | 0.008361 | 1.0231644 | 1.0132873 | 1.0418052 |
| | | i. 0 ug/ml | 3 | 1.5117596 | 0.1226454 | 0.0708093 | 1.4920118 | 1.4001863 | 1.6430806 |
| | | ii. 5 ug/m | 3 | 1.2403551 | 0.0442127 | 0.0255262 | 1.2624133 | 1.1894533 | 1.2691989 |
| | | iii. 20 ug | 3 | 1.1290264 | 0.0969399 | 0.0559683 | 1.1305428 | 1.0313372 | 1.2251992 |
| | iNOS | iv. 100 ug | 3 | 0.2597342 | 0.0132534 | 0.0076519 | 0.2570575 | 0.2480234 | 0.2741217 |
| | | i. 0 ug/ml | 3 | 2.1677451 | 0.0419739 | 0.0242337 | 2.1804552 | 2.1208851 | 2.2018949 |
| | | ii. 5 ug/m | 3 | 3.0249777 | 0.1401724 | 0.0809286 | 3.0523119 | 2.8731515 | 3.1494697 |
| | | iii. 20 ug | 3 | 3.7687098 | 0.049076 | 0.028334 | 3.7439537 | 3.7369426 | 3.8252331 |
| | | iv. 100 ug | 3 | 4.2847345 | 0.0758406 | 0.0437866 | 4.2626797 | 4.2223657 | 4.3691579 |

— Non-parametric Kruskal-Wallis test for differences in distributions of each marker by exposure group;

— P<0.05 indicates to reject the null hypothesis that there is no difference in expression among the four exposure groups.

| PCR | | | | ELISA | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| Cell_Line | Marker | Kruskal-Wallis | Nominal P-value, Kruskal-Wallis Test | Cell_Line | Marker | Kruskal-Wallis | Nominal P-value, Kruskal-Wallis Test |
| A2780 | CAT | 4.85 | 0.18 | A2780 | CAT | 9.67 | 0.02 |
| | GSR | 9.46 | 0.02 | | GSR | 10.61 | 0.01 |
| | GSTp1 | 9.97 | 0.02 | | GST | 10.42 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 10.38 | 0.02 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| EL1 | CAT | 5.67 | 0.13 | EL-1 | CAT | 10.38 | 0.02 |
| | GSR | 10.38 | 0.02 | | GSR | 10.42 | 0.02 |
| | GSTp1 | 7.51 | 0.06 | | GST | 10.38 | 0.02 |
| | MPO | 9.46 | 0.02 | | MPO | 10.38 | 0.02 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.42 | 0.02 |
| FT33 | CAT | 10.38 | 0.02 | FT33 | CAT | 10.38 | 0.02 |
| | GSR | 10.38 | 0.02 | | GSR | 10.42 | 0.02 |
| | GSTp1 | 9.67 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 8.07 | 0.04 |
| | SOD3 | 9.97 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| NOE | CAT | 10.38 | 0.02 | NOE | CAT | 10.38 | 0.02 |
| | GSR | 8.95 | 0.03 | | GSR | 10.38 | 0.02 |
| | GSTp1 | 10.38 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 6.59 | 0.09 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| SKOV3 | CAT | 10.38 | 0.02 | SKOV-3 | CAT | 10.38 | 0.02 |
| | GSR | 8.95 | 0.03 | | GSR | 10.42 | 0.02 |
| | GSTp1 | 10.38 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 10.42 | 0.02 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| TOV112 | CAT | 10.38 | 0.02 | TOV-112 | CAT | 10.38 | 0.02 |
| | GSR | 10.38 | 0.02 | | GSR | 10.46 | 0.02 |
| | GSTp1 | 10.38 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 10.38 | 0.02 |
| | SOD3 | 9.97 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.42 | 0.02 |

**Note:** The data examined were log2 transformed after adding a numeric constant ('1') to avoid negative transformed expression values; the Kruskal-Wallis test had 3 degrees of freedom.

SAED000093(color)



*General linear model results PCR*

## PCR

| Cell_Line | Marker | i/j | i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug | i/j | i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Nominal p-values | | | | | Tukey-Kramer Adjusted | | |
| A2780 | CAT | i. 0 ug/ml | | 0.2923 | 0.463 | 0.58 | i. 0 ug/ml | | 0.6843 | 0.8654 | 0.9363 |
| A2780 | CAT | ii. 5 ug/m | 0.2923 | | 0.7307 | 0.1268 | ii. 5 ug/m | 0.6843 | | 0.9834 | 0.3812 |
| A2780 | CAT | iii. 20 ug | 0.463 | 0.7307 | | 0.2147 | iii. 20 ug | 0.8654 | 0.9834 | | 0.5614 |
| A2780 | CAT | iv. 100 ug | 0.58 | 0.1268 | 0.2147 | | iv. 100 ug | 0.9363 | 0.3812 | 0.5614 | |
| A2780 | GSR | i. 0 ug/ml | | 0.0021 | 0.257 | 0.0034 | i. 0 ug/ml | | 0.009 | 0.6321 | 0.0142 |
| A2780 | GSR | ii. 5 ug/m | 0.0021 | | 0.0117 | 0.7345 | ii. 5 ug/m | 0.009 | | 0.0469 | 0.9841 |
| A2780 | GSR | iii. 20 ug | 0.257 | 0.0117 | | 0.02 | iii. 20 ug | 0.6321 | 0.0469 | | 0.077 |
| A2780 | GSR | iv. 100 ug | 0.0034 | 0.7345 | 0.02 | | iv. 100 ug | 0.0142 | 0.9841 | 0.077 | |
| A2780 | GSTp1 | i. 0 ug/ml | | 0.0645 | 0.0011 | <.0001 | i. 0 ug/ml | | 0.2189 | 0.005 | <.0001 |
| A2780 | GSTp1 | ii. 5 ug/m | 0.0645 | | 0.0233 | <.0001 | ii. 5 ug/m | 0.2189 | | 0.0886 | <.0001 |
| A2780 | GSTp1 | iii. 20 ug | 0.0011 | 0.0233 | | 0.0003 | iii. 20 ug | 0.005 | 0.0886 | | 0.0012 |
| A2780 | GSTp1 | iv. 100 ug | <.0001 | <.0001 | 0.0003 | | iv. 100 ug | <.0001 | <.0001 | 0.0012 | |
| A2780 | MPO | i. 0 ug/ml | | 0.0019 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0084 | <.0001 | <.0001 |
| A2780 | MPO | ii. 5 ug/m | 0.0019 | | 0.0036 | <.0001 | ii. 5 ug/m | 0.0084 | | 0.0151 | <.0001 |
| A2780 | MPO | iii. 20 ug | <.0001 | 0.0036 | | <.0001 | iii. 20 ug | 0.0001 | 0.0151 | | <.0001 |
| A2780 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| A2780 | SOD3 | i. 0 ug/ml | | 0.0002 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0011 | <.0001 | <.0001 |
| A2780 | SOD3 | ii. 5 ug/m | 0.0002 | | <.0001 | <.0001 | ii. 5 ug/m | 0.0011 | | 0.0002 | <.0001 |
| A2780 | SOD3 | iii. 20 ug | <.0001 | <.0001 | | <.0001 | iii. 20 ug | <.0001 | 0.0002 | | <.0001 |
| A2780 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| A2780 | iNOS | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 |
| A2780 | iNOS | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 |
| A2780 | iNOS | iii. 20 ug | <.0001 | <.0001 | | 0.0002 | iii. 20 ug | <.0001 | <.0001 | | 0.0002 |
| A2780 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | 0.0002 | |
| EL1 | CAT | i. 0 ug/ml | | 0.7529 | 0.3241 | 0.0366 | i. 0 ug/ml | | 0.9872 | 0.7265 | 0.1334 |
| EL1 | CAT | ii. 5 ug/m | 0.7529 | | 0.2059 | 0.0221 | ii. 5 ug/m | 0.9872 | | 0.5456 | 0.0844 |
| EL1 | CAT | iii. 20 ug | 0.3241 | 0.2059 | | 0.1839 | iii. 20 ug | 0.7265 | 0.5456 | | 0.5038 |
| EL1 | CAT | iv. 100 ug | 0.0366 | 0.0221 | 0.1839 | | iv. 100 ug | 0.1334 | 0.0844 | 0.5038 | |
| EL1 | GSR | i. 0 ug/ml | | 0.0045 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0189 | <.0001 | <.0001 |
| EL1 | GSR | ii. 5 ug/m | 0.0045 | | <.0001 | 0.0002 | ii. 5 ug/m | 0.0189 | | 0.0002 | 0.0008 |
| EL1 | GSR | iii. 20 ug | <.0001 | <.0001 | | 0.1651 | iii. 20 ug | <.0001 | 0.0002 | | 0.4659 |
| EL1 | GSR | iv. 100 ug | <.0001 | 0.0002 | 0.1651 | | iv. 100 ug | <.0001 | 0.0008 | 0.4659 | |
| EL1 | GSTp1 | i. 0 ug/ml | | 0.0021 | 0.0319 | 0.0106 | i. 0 ug/ml | | 0.0089 | 0.118 | 0.0427 |
| EL1 | GSTp1 | ii. 5 ug/m | 0.0021 | | 0.0969 | 0.2799 | ii. 5 ug/m | 0.0089 | | 0.3077 | 0.6667 |
| EL1 | GSTp1 | iii. 20 ug | 0.0319 | 0.0969 | | 0.4915 | iii. 20 ug | 0.118 | 0.3077 | | 0.8861 |
| EL1 | GSTp1 | iv. 100 ug | 0.0106 | 0.2799 | 0.4915 | | iv. 100 ug | 0.0427 | 0.6667 | 0.8861 | |
| EL1 | MPO | i. 0 ug/ml | | 0.2469 | 0.0908 | <.0001 | i. 0 ug/ml | | 0.6161 | 0.2917 | <.0001 |
| EL1 | MPO | ii. 5 ug/m | 0.2469 | | 0.0132 | <.0001 | ii. 5 ug/m | 0.6161 | | 0.0522 | <.0001 |
| EL1 | MPO | iii. 20 ug | 0.0908 | 0.0132 | | <.0001 | iii. 20 ug | 0.2917 | 0.0522 | | <.0001 |
| EL1 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| EL1 | SOD3 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0003 | <.0001 | <.0001 |
| EL1 | SOD3 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | 0.0003 | | <.0001 | <.0001 |
| EL1 | SOD3 | iii. 20 ug | <.0001 | <.0001 | | <.0001 | iii. 20 ug | <.0001 | <.0001 | | <.0001 |
| EL1 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| EL1 | iNOS | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 |
| EL1 | iNOS | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 |
| EL1 | iNOS | iii. 20 ug | <.0001 | <.0001 | | <.0001 | iii. 20 ug | <.0001 | <.0001 | | <.0001 |
| EL1 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| FT33 | CAT | i. 0 ug/ml | | 0.0015 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0067 | <.0001 | <.0001 |
| FT33 | CAT | ii. 5 ug/m | 0.0015 | | 0.0002 | <.0001 | ii. 5 ug/m | 0.0067 | | 0.0007 | <.0001 |
| FT33 | CAT | iii. 20 ug | <.0001 | 0.0002 | | <.0001 | iii. 20 ug | <.0001 | 0.0007 | | <.0001 |
| FT33 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| FT33 | GSR | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 |
| FT33 | GSR | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 |
| FT33 | GSR | iii. 20 ug | <.0001 | <.0001 | | 0.0026 | iii. 20 ug | <.0001 | <.0001 | | 0.0109 |
| FT33 | GSR | iv. 100 ug | <.0001 | <.0001 | 0.0026 | | iv. 100 ug | <.0001 | <.0001 | 0.0109 | |
| FT33 | GSTp1 | i. 0 ug/ml | | 0.0037 | 0.0003 | <.0001 | i. 0 ug/ml | | 0.0155 | 0.0015 | <.0001 |
| FT33 | GSTp1 | ii. 5 ug/m | 0.0037 | | 0.0891 | 0.0006 | ii. 5 ug/m | 0.0155 | | 0.2871 | 0.0027 |
| FT33 | GSTp1 | iii. 20 ug | 0.0003 | 0.0891 | | 0.0079 | iii. 20 ug | 0.0015 | 0.2871 | | 0.0325 |
| FT33 | GSTp1 | iv. 100 ug | <.0001 | 0.0006 | 0.0079 | | iv. 100 ug | <.0001 | 0.0027 | 0.0325 | |
| FT33 | MPO | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0002 | <.0001 | <.0001 |
| FT33 | MPO | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | 0.0002 | | <.0001 | <.0001 |
| FT33 | MPO | iii. 20 ug | <.0001 | <.0001 | | 0.002 | iii. 20 ug | <.0001 | <.0001 | | 0.0087 |
| FT33 | MPO | iv. 100 ug | <.0001 | <.0001 | 0.002 | | iv. 100 ug | <.0001 | <.0001 | 0.0087 | |
| FT33 | SOD3 | i. 0 ug/ml | | <.0001 | 0.0593 | <.0001 | i. 0 ug/ml | | 0.0003 | 0.2036 | <.0001 |
| FT33 | SOD3 | ii. 5 ug/m | <.0001 | | 0.0593 | <.0001 | ii. 5 ug/m | 0.0003 | | 0.2036 | <.0001 |
| FT33 | SOD3 | iii. 20 ug | <.0001 | 0.0593 | | <.0001 | iii. 20 ug | <.0001 | 0.2036 | | <.0001 |
| FT33 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| FT33 | iNOS | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 |
| FT33 | iNOS | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 |

| Cell_Line | Marker | R-Square |
|---|---|---|
| A2780 | CAT | 0.305705 |
| A2780 | GSR | 0.782237 |
| A2780 | GSTp1 | 0.946095 |
| A2780 | MPO | 0.983782 |
| A2780 | SOD3 | 0.989886 |
| A2780 | iNOS | 0.994602 |
| EL1 | CAT | 0.549452 |
| EL1 | GSR | 0.959807 |
| EL1 | GSTp1 | 0.729358 |
| EL1 | MPO | 0.993123 |
| EL1 | SOD3 | 0.996368 |
| EL1 | iNOS | 0.99887 |
| FT33 | CAT | 0.996113 |
| FT33 | GSR | 0.997913 |
| FT33 | GSTp1 | 0.921688 |
| FT33 | MPO | 0.989101 |
| FT33 | SOD3 | 0.990037 |
| FT33 | iNOS | 0.998659 |
| NOE | CAT | 0.995919 |
| NOE | GSR | 0.919797 |
| NOE | GSTp1 | 0.99736 |
| NOE | MPO | 0.986383 |
| NOE | SOD3 | 0.992441 |
| NOE | iNOS | 0.997207 |
| SKOV3 | CAT | 0.917328 |
| SKOV3 | GSR | 0.919797 |
| SKOV3 | GSTp1 | 0.993049 |
| SKOV3 | MPO | 0.942852 |
| SKOV3 | SOD3 | 0.969597 |
| SKOV3 | iNOS | 0.989288 |
| TOV112 | CAT | 0.967695 |
| TOV112 | GSR | 0.997913 |
| TOV112 | GSTp1 | 0.936306 |
| TOV112 | MPO | 0.993337 |
| TOV112 | SOD3 | 0.980254 |
| TOV112 | iNOS | 0.992318 |

PCR

| Cell | Gene | Conc | | | | | Conc | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FT33 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| FT33 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | CAT | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | CAT | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0002 | <.0001 |
| NOE | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0002 | _ | <.0001 |
| NOE | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | GSR | i. 0 ug/ml | _ | 0.1244 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.3756 | 0.0004 | 0.0003 |
| NOE | GSR | ii. 5 ug/m | 0.1244 | _ | 0.0005 | 0.0003 | ii. 5 ug/m | 0.3756 | _ | 0.0023 | 0.0015 |
| NOE | GSR | iii. 20 ug | <.0001 | 0.0005 | _ | 0.7092 | iii. 20 ug | 0.0004 | 0.0023 | _ | 0.979 |
| NOE | GSR | iv. 100 ug | <.0001 | 0.0003 | 0.7092 | _ | iv. 100 ug | 0.0003 | 0.0015 | 0.979 | _ |
| NOE | GSTp1 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0001 | <.0001 | <.0001 |
| NOE | GSTp1 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0001 | _ | <.0001 | <.0001 |
| NOE | GSTp1 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| NOE | GSTp1 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | MPO | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | MPO | ii. 5 ug/m | <.0001 | _ | 0.0005 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0021 | <.0001 |
| NOE | MPO | iii. 20 ug | <.0001 | 0.0005 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0021 | _ | 0.0004 |
| NOE | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |
| NOE | SOD3 | i. 0 ug/ml | _ | 0.0004 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0017 | <.0001 | <.0001 |
| NOE | SOD3 | ii. 5 ug/m | 0.0004 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0017 | _ | 0.0001 | <.0001 |
| NOE | SOD3 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0001 | _ | <.0001 |
| NOE | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| NOE | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| NOE | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| SKOV3 | CAT | i. 0 ug/ml | _ | 0.0304 | 0.002 | <.0001 | i. 0 ug/ml | _ | 0.1127 | 0.0084 | <.0001 |
| SKOV3 | CAT | ii. 5 ug/m | 0.0304 | _ | 0.0949 | 0.0002 | ii. 5 ug/m | 0.1127 | _ | 0.3024 | 0.0009 |
| SKOV3 | CAT | iii. 20 ug | 0.002 | 0.0949 | _ | 0.0017 | iii. 20 ug | 0.0084 | 0.3024 | _ | 0.0076 |
| SKOV3 | CAT | iv. 100 ug | <.0001 | 0.0002 | 0.0017 | _ | iv. 100 ug | <.0001 | 0.0009 | 0.0076 | _ |
| SKOV3 | GSR | i. 0 ug/ml | _ | 0.1244 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.3756 | 0.0004 | 0.0003 |
| SKOV3 | GSR | ii. 5 ug/m | 0.1244 | _ | 0.0005 | 0.0003 | ii. 5 ug/m | 0.3756 | _ | 0.0023 | 0.0015 |
| SKOV3 | GSR | iii. 20 ug | <.0001 | 0.0005 | _ | 0.7092 | iii. 20 ug | 0.0004 | 0.0023 | _ | 0.979 |
| SKOV3 | GSR | iv. 100 ug | <.0001 | 0.0003 | 0.7092 | _ | iv. 100 ug | 0.0003 | 0.0015 | 0.979 | _ |
| SKOV3 | GSTp1 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| SKOV3 | GSTp1 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| SKOV3 | GSTp1 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0004 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0016 |
| SKOV3 | GSTp1 | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0016 | _ |
| SKOV3 | MPO | i. 0 ug/ml | _ | 0.5259 | 0.0162 | <.0001 | i. 0 ug/ml | _ | 0.908 | 0.0634 | <.0001 |
| SKOV3 | MPO | ii. 5 ug/m | 0.5259 | _ | 0.0452 | <.0001 | ii. 5 ug/m | 0.908 | _ | 0.1607 | <.0001 |
| SKOV3 | MPO | iii. 20 ug | 0.0162 | 0.0452 | _ | <.0001 | iii. 20 ug | 0.0634 | 0.1607 | _ | 0.0004 |
| SKOV3 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |
| SKOV3 | SOD3 | i. 0 ug/ml | _ | 0.0413 | 0.0002 | <.0001 | i. 0 ug/ml | _ | 0.1483 | 0.001 | <.0001 |
| SKOV3 | SOD3 | ii. 5 ug/m | 0.0413 | _ | 0.0042 | <.0001 | ii. 5 ug/m | 0.1483 | _ | 0.0177 | <.0001 |
| SKOV3 | SOD3 | iii. 20 ug | 0.0002 | 0.0042 | _ | <.0001 | iii. 20 ug | 0.001 | 0.0177 | _ | 0.0001 |
| SKOV3 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0001 | _ |
| SKOV3 | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| SKOV3 | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0001 | <.0001 |
| SKOV3 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | 0.0005 | iii. 20 ug | <.0001 | 0.0001 | _ | 0.0022 |
| SKOV3 | iNOS | iv. 100 ug | <.0001 | <.0001 | 0.0005 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0022 | _ |
| TOV112 | CAT | i. 0 ug/ml | _ | 0.1929 | 0.0069 | <.0001 | i. 0 ug/ml | _ | 0.5213 | 0.0285 | <.0001 |
| TOV112 | CAT | ii. 5 ug/m | 0.1929 | _ | 0.0606 | <.0001 | ii. 5 ug/m | 0.5213 | _ | 0.2074 | <.0001 |
| TOV112 | CAT | iii. 20 ug | 0.0069 | 0.0606 | _ | <.0001 | iii. 20 ug | 0.0285 | 0.2074 | _ | <.0001 |
| TOV112 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| TOV112 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV112 | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV112 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | 0.0026 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0109 |
| TOV112 | GSR | iv. 100 ug | <.0001 | <.0001 | 0.0026 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0109 | _ |
| TOV112 | GSTp1 | i. 0 ug/ml | _ | 0.1565 | 0.0081 | <.0001 | i. 0 ug/ml | _ | 0.4478 | 0.0332 | <.0001 |
| TOV112 | GSTp1 | ii. 5 ug/m | 0.1565 | _ | 0.0895 | <.0001 | ii. 5 ug/m | 0.4478 | _ | 0.2882 | 0.0001 |
| TOV112 | GSTp1 | iii. 20 ug | 0.0081 | 0.0895 | _ | 0.0002 | iii. 20 ug | 0.0332 | 0.2882 | _ | 0.0008 |
| TOV112 | GSTp1 | iv. 100 ug | <.0001 | <.0001 | 0.0002 | _ | iv. 100 ug | <.0001 | 0.0001 | 0.0008 | _ |
| TOV112 | MPO | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV112 | MPO | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV112 | MPO | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0004 |
| TOV112 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |
| TOV112 | SOD3 | i. 0 ug/ml | _ | 0.0035 | 0.0004 | <.0001 | i. 0 ug/ml | _ | 0.015 | 0.0019 | <.0001 |
| TOV112 | SOD3 | ii. 5 ug/m | 0.0035 | _ | 0.1329 | <.0001 | ii. 5 ug/m | 0.015 | _ | 0.3954 | <.0001 |
| TOV112 | SOD3 | iii. 20 ug | 0.0004 | 0.1329 | _ | <.0001 | iii. 20 ug | 0.0019 | 0.3954 | _ | <.0001 |
| TOV112 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| TOV112 | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV112 | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV112 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0004 |
| TOV112 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |

SAED000095(color)

122

General linear model results                ELISA

## ELISA

**Differences by exposure:**

| Cell_line | Marker | i/j | Nominal p-values i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug | i/j | Tukey-Kramer Adjusted i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EL-1 | CAT | i. 0 ug/ml | _ | 0.0029 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0122 | <.0001 | <.0001 |
| EL-1 | CAT | ii. 5 ug/m | 0.0029 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0122 | _ | <.0001 | <.0001 |
| EL-1 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| EL-1 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| EL-1 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| EL-1 | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| EL-1 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| EL-1 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| EL-1 | GST | i. 0 ug/ml | _ | 0.0053 | 0.0007 | <.0001 | i. 0 ug/ml | _ | 0.022 | 0.0033 | <.0001 |
| EL-1 | GST | ii. 5 ug/m | 0.0053 | _ | 0.1761 | <.0001 | ii. 5 ug/m | 0.022 | _ | 0.4883 | <.0001 |
| EL-1 | GST | iii. 20 ug | 0.0007 | 0.1761 | _ | <.0001 | iii. 20 ug | 0.0033 | 0.4883 | _ | 0.0003 |
| EL-1 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0003 | _ |
| EL-1 | MPO | i. 0 ug/ml | _ | 0.0048 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.02 | 0.0006 | <.0001 |
| EL-1 | MPO | ii. 5 ug/m | 0.0048 | _ | 0.0184 | 0.0009 | ii. 5 ug/m | 0.02 | _ | 0.0713 | 0.0039 |
| EL-1 | MPO | iii. 20 ug | 0.0001 | 0.0184 | _ | 0.06 | iii. 20 ug | 0.0006 | 0.0713 | _ | 0.2059 |
| EL-1 | MPO | iv. 100 ug | <.0001 | 0.0009 | 0.06 | _ | iv. 100 ug | <.0001 | 0.0039 | 0.2059 | _ |
| EL-1 | NO2 | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0008 | <.0001 | <.0001 |
| EL-1 | NO2 | ii. 5 ug/m | 0.0002 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0008 | _ | <.0001 | <.0001 |
| EL-1 | NO2 | iii. 20 ug | <.0001 | <.0001 | _ | 0.015 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0589 |
| EL-1 | NO2 | iv. 100 ug | <.0001 | <.0001 | 0.015 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0589 | _ |
| EL-1 | SOD | i. 0 ug/ml | _ | 0.0004 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0016 | <.0001 | <.0001 |
| EL-1 | SOD | ii. 5 ug/m | 0.0004 | _ | 0.0008 | <.0001 | ii. 5 ug/m | 0.0016 | _ | 0.0037 | 0.0004 |
| EL-1 | SOD | iii. 20 ug | <.0001 | 0.0008 | _ | 0.0745 | iii. 20 ug | <.0001 | 0.0037 | _ | 0.2475 |
| EL-1 | SOD | iv. 100 ug | <.0001 | <.0001 | 0.0745 | _ | iv. 100 ug | <.0001 | 0.0004 | 0.2475 | _ |
| FT33 | CAT | i. 0 ug/ml | _ | 0.0003 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0016 | <.0001 | <.0001 |
| FT33 | CAT | ii. 5 ug/m | 0.0003 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0016 | _ | <.0001 | <.0001 |
| FT33 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| FT33 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| FT33 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| FT33 | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| FT33 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| FT33 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| FT33 | GST | i. 0 ug/ml | _ | 0.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0006 | <.0001 | <.0001 |
| FT33 | GST | ii. 5 ug/m | 0.0001 | _ | 0.0002 | <.0001 | ii. 5 ug/m | 0.0006 | _ | 0.0008 | <.0001 |
| FT33 | GST | iii. 20 ug | 0.0002 | 0.0002 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0008 | _ | <.0001 |
| FT33 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| FT33 | MPO | i. 0 ug/ml | _ | 0.003 | 0.4263 | 0.0041 | i. 0 ug/ml | _ | 0.0129 | 0.8352 | 0.0173 |
| FT33 | MPO | ii. 5 ug/m | 0.003 | _ | 0.01 | 0.8308 | ii. 5 ug/m | 0.0129 | _ | 0.0405 | 0.9959 |
| FT33 | MPO | iii. 20 ug | 0.4263 | 0.01 | _ | 0.014 | iii. 20 ug | 0.8352 | 0.0405 | _ | 0.0552 |
| FT33 | MPO | iv. 100 ug | 0.0041 | 0.8308 | 0.014 | _ | iv. 100 ug | 0.0173 | 0.9959 | 0.0552 | _ |
| FT33 | NO2 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| FT33 | NO2 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| FT33 | NO2 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0366 | iii. 20 ug | <.0001 | <.0001 | _ | 0.1334 |
| FT33 | NO2 | iv. 100 ug | <.0001 | <.0001 | 0.0366 | _ | iv. 100 ug | <.0001 | <.0001 | 0.1334 | _ |
| FT33 | SOD | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| FT33 | SOD | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| FT33 | SOD | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0001 |
| FT33 | SOD | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0001 | _ |
| A2780 | CAT | i. 0 ug/ml | _ | 0.1307 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.3904 | <.0001 | <.0001 |
| A2780 | CAT | ii. 5 ug/m | 0.1307 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.3904 | _ | 0.0004 | <.0001 |
| A2780 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0004 | _ | <.0001 |
| A2780 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| A2780 | GSR | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0011 | <.0001 | <.0001 |
| A2780 | GSR | ii. 5 ug/m | 0.0002 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0011 | _ | <.0001 | <.0001 |
| A2780 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| A2780 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| A2780 | GST | i. 0 ug/ml | _ | 0.033 | 0.0018 | <.0001 | i. 0 ug/ml | _ | 0.1216 | 0.0004 | <.0001 |
| A2780 | GST | ii. 5 ug/m | 0.033 | _ | 0.0018 | <.0001 | ii. 5 ug/m | 0.1216 | _ | 0.0079 | <.0001 |
| A2780 | GST | iii. 20 ug | 0.0018 | 0.0018 | _ | <.0001 | iii. 20 ug | 0.0004 | 0.0079 | _ | 0.0005 |
| A2780 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0005 | _ |
| A2780 | MPO | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0009 | <.0001 | <.0001 |
| A2780 | MPO | ii. 5 ug/m | 0.0002 | _ | 0.0032 | 0.0002 | ii. 5 ug/m | 0.0009 | _ | 0.0136 | 0.0008 |
| A2780 | MPO | iii. 20 ug | <.0001 | 0.0032 | _ | 0.0457 | iii. 20 ug | <.0001 | 0.0136 | _ | 0.1624 |
| A2780 | MPO | iv. 100 ug | <.0001 | 0.0002 | 0.0457 | _ | iv. 100 ug | <.0001 | 0.0008 | 0.1624 | _ |
| A2780 | NO2 | i. 0 ug/ml | _ | 0.0436 | 0.0015 | <.0001 | i. 0 ug/ml | _ | 0.1557 | 0.0065 | <.0001 |
| A2780 | NO2 | ii. 5 ug/m | 0.0436 | _ | 0.0477 | 0.0001 | ii. 5 ug/m | 0.1557 | _ | 0.1687 | 0.0006 |
| A2780 | NO2 | iii. 20 ug | 0.0015 | 0.0477 | _ | 0.002 | iii. 20 ug | 0.0065 | 0.1687 | _ | 0.0086 |
| A2780 | NO2 | iv. 100 ug | <.0001 | 0.0001 | 0.002 | _ | iv. 100 ug | <.0001 | 0.0006 | 0.0086 | _ |
| A2780 | SOD | i. 0 ug/ml | _ | 0.0489 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.1724 | <.0001 | <.0001 |
| A2780 | SOD | ii. 5 ug/m | 0.0489 | _ | 0.0001 | <.0001 | ii. 5 ug/m | 0.1724 | _ | 0.0006 | <.0001 |

**Model fit**

| Cell_line | Marker | R-Square |
|---|---|---|
| EL-1 | CAT | 0.991514 |
| EL-1 | GSR | 0.998417 |
| EL-1 | GST | 0.956082 |
| EL-1 | MPO | 0.919367 |
| EL-1 | NO2 | 0.986623 |
| EL-1 | SOD | 0.962855 |
| FT33 | CAT | 0.995742 |
| FT33 | GSR | 0.998022 |
| FT33 | GST | 0.990876 |
| FT33 | MPO | 0.775049 |
| FT33 | NO2 | 0.993174 |
| FT33 | SOD | 0.994496 |
| A2780 | CAT | 0.983712 |
| A2780 | GSR | 0.996929 |
| A2780 | GST | 0.967063 |
| A2780 | MPO | 0.960296 |
| A2780 | NO2 | 0.920775 |
| A2780 | SOD | 0.96559 |
| NOE | CAT | 0.994361 |
| NOE | GSR | 0.997561 |
| NOE | GST | 0.956404 |
| NOE | MPO | 0.558204 |
| NOE | NO2 | 0.996977 |
| SKOV-3 | CAT | 0.977149 |
| SKOV-3 | GSR | 0.997431 |
| SKOV-3 | GST | 0.97881 |
| SKOV-3 | MPO | 0.999482 |
| SKOV-3 | NO2 | 0.995148 |
| SKOV-3 | SOD | 0.978235 |
| TOV-112 | CAT | 0.991059 |
| TOV-112 | GSR | 0.997237 |
| TOV-112 | GST | 0.975344 |
| TOV-112 | MPO | 0.990375 |
| TOV-112 | NO2 | 0.970334 |
| TOV-112 | SOD | 0.988387 |

SAED000096(color)



ELISA

| Cell | Enzyme | Cond | | | | | Cond | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A2780 | SOD | iii. 20 ug | <.0001 | 0.0001 | _ | 0.0035 | iii. 20 ug | <.0001 | 0.0006 | _ | 0.0149 |
| A2780 | SOD | iv. 100 ug | <.0001 | <.0001 | 0.0035 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0149 | _ |
| NOE | CAT | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0003 | <.0001 | <.0001 |
| NOE | CAT | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0003 | _ | <.0001 | <.0001 |
| NOE | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| NOE | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| NOE | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| NOE | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | GST | i. 0 ug/ml | _ | 0.0086 | 0.0001 | <.0001 | i. 0 ug/ml | _ | 0.0349 | 0.0005 | <.0001 |
| NOE | GST | ii. 5 ug/m | 0.0086 | _ | 0.0065 | <.0001 | ii. 5 ug/m | 0.0349 | _ | 0.0268 | <.0001 |
| NOE | GST | iii. 20 ug | 0.0001 | 0.0065 | _ | 0.0005 | iii. 20 ug | 0.0005 | 0.0268 | _ | 0.0024 |
| NOE | GST | iv. 100 ug | <.0001 | <.0001 | 0.0005 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0024 | _ |
| NOE | MPO | i. 0 ug/ml | _ | 0.0152 | 0.0907 | 0.0579 | i. 0 ug/ml | _ | 0.0597 | 0.2915 | 0.1994 |
| NOE | MPO | ii. 5 ug/m | 0.0152 | _ | 0.282 | 0.4129 | ii. 5 ug/m | 0.0597 | _ | 0.6697 | 0.8231 |
| NOE | MPO | iii. 20 ug | 0.0907 | 0.282 | _ | 0.7793 | iii. 20 ug | 0.2915 | 0.6697 | _ | 0.9909 |
| NOE | MPO | iv. 100 ug | 0.0579 | 0.4129 | 0.7793 | _ | iv. 100 ug | 0.1994 | 0.8231 | 0.9909 | _ |
| NOE | NO2 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | NO2 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| NOE | NO2 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| NOE | NO2 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | SOD | i. 0 ug/ml | _ | 0.0016 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0071 | <.0001 | <.0001 |
| NOE | SOD | ii. 5 ug/m | 0.0016 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0071 | _ | <.0001 | <.0001 |
| NOE | SOD | iii. 20 ug | <.0001 | <.0001 | _ | 0.0099 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0401 |
| NOE | SOD | iv. 100 ug | <.0001 | <.0001 | 0.0099 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0401 | _ |
| SKOV-3 | CAT | i. 0 ug/ml | _ | 0.0038 | 0.0001 | <.0001 | i. 0 ug/ml | _ | 0.0162 | 0.0006 | <.0001 |
| SKOV-3 | CAT | ii. 5 ug/m | 0.0038 | _ | 0.0241 | <.0001 | ii. 5 ug/m | 0.0162 | _ | 0.0913 | <.0001 |
| SKOV-3 | CAT | iii. 20 ug | 0.0001 | 0.0241 | _ | <.0001 | iii. 20 ug | 0.0006 | 0.0913 | _ | <.0001 |
| SKOV-3 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| SKOV-3 | GSR | i. 0 ug/ml | _ | <.0001 | 0.0002 | <.0001 | i. 0 ug/ml | _ | <.0001 | 0.0008 | <.0001 |
| SKOV-3 | GSR | ii. 5 ug/m | <.0001 | _ | 0.0002 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0008 | <.0001 |
| SKOV-3 | GSR | iii. 20 ug | 0.0002 | 0.0002 | _ | <.0001 | iii. 20 ug | 0.0008 | 0.0008 | _ | <.0001 |
| SKOV-3 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| SKOV-3 | GST | i. 0 ug/ml | _ | 0.0042 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0175 | <.0001 | <.0001 |
| SKOV-3 | GST | ii. 5 ug/m | 0.0042 | _ | 0.0011 | <.0001 | ii. 5 ug/m | 0.0175 | _ | 0.0047 | <.0001 |
| SKOV-3 | GST | iii. 20 ug | <.0001 | 0.0011 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0047 | _ | <.0001 |
| SKOV-3 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| SKOV-3 | MPO | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| SKOV-3 | MPO | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| SKOV-3 | MPO | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| SKOV-3 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| SKOV-3 | NO2 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0004 | <.0001 | <.0001 |
| SKOV-3 | NO2 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0004 | _ | <.0001 | <.0001 |
| SKOV-3 | NO2 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| SKOV-3 | NO2 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| SKOV-3 | SOD | i. 0 ug/ml | _ | 0.0006 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0027 | <.0001 | <.0001 |
| SKOV-3 | SOD | ii. 5 ug/m | 0.0006 | _ | 0.0002 | <.0001 | ii. 5 ug/m | 0.0027 | _ | 0.001 | <.0001 |
| SKOV-3 | SOD | iii. 20 ug | <.0001 | 0.0002 | _ | 0.0003 | iii. 20 ug | <.0001 | 0.001 | _ | 0.0013 |
| SKOV-3 | SOD | iv. 100 ug | <.0001 | <.0001 | 0.0003 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0013 | _ |
| TOV-112 | CAT | i. 0 ug/ml | _ | 0.0004 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0018 | <.0001 | <.0001 |
| TOV-112 | CAT | ii. 5 ug/m | 0.0004 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0018 | _ | <.0001 | <.0001 |
| TOV-112 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| TOV-112 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| TOV-112 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV-112 | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV-112 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| TOV-112 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| TOV-112 | GST | i. 0 ug/ml | _ | 0.0051 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0212 | <.0001 | <.0001 |
| TOV-112 | GST | ii. 5 ug/m | 0.0051 | _ | 0.0002 | <.0001 | ii. 5 ug/m | 0.0212 | _ | 0.001 | <.0001 |
| TOV-112 | GST | iii. 20 ug | <.0001 | 0.0002 | _ | 0.0002 | iii. 20 ug | <.0001 | 0.001 | _ | 0.001 |
| TOV-112 | GST | iv. 100 ug | <.0001 | <.0001 | 0.0002 | _ | iv. 100 ug | <.0001 | <.0001 | 0.001 | _ |
| TOV-112 | MPO | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV-112 | MPO | ii. 5 ug/m | <.0001 | _ | 0.0006 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0025 | <.0001 |
| TOV-112 | MPO | iii. 20 ug | <.0001 | 0.0006 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0025 | _ | <.0001 |
| TOV-112 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| TOV-112 | NO2 | i. 0 ug/ml | _ | <.0001 | 0.0007 | <.0001 | i. 0 ug/ml | _ | <.0001 | 0.0029 | <.0001 |
| TOV-112 | NO2 | ii. 5 ug/m | <.0001 | _ | 0.0057 | 0.0002 | ii. 5 ug/m | <.0001 | _ | 0.0239 | 0.0008 |
| TOV-112 | NO2 | iii. 20 ug | 0.0007 | 0.0057 | _ | <.0001 | iii. 20 ug | 0.0029 | 0.0239 | _ | <.0001 |
| TOV-112 | NO2 | iv. 100 ug | <.0001 | 0.0002 | <.0001 | _ | iv. 100 ug | <.0001 | 0.0008 | <.0001 | _ |
| TOV-112 | SOD | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0003 | <.0001 | <.0001 |
| TOV-112 | SOD | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0003 | _ | <.0001 | <.0001 |
| TOV-112 | SOD | iii. 20 ug | <.0001 | <.0001 | _ | 0.0006 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0025 |
| TOV-112 | SOD | iv. 100 ug | <.0001 | <.0001 | 0.0006 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0025 | _ |

SAED000097(color)

124