# EXHIBIT C17

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION<br><br>*THIS DOCUMENT RELATES TO ALL CASES* | MDL NO. 16-2738 (FLW) (LHG) |

**RULE 26 EXPERT REPORT OF**
**DR. GHASSAN M. SAED**

Date:   November 16, 2018

Dr. Ghassan Saed, Associate Professor

Digitally signed by Dr. Ghassan Saed, Associate Professor
DN: cn=Dr. Ghassan Saed, Associate Professor, o=Wayne State University Medical School, ou=Department of OB/GYN, email=gsaed@med.wayne.edu, c=US
Date: 2018.11.16 15:00:14 -05'00'

Dr. Ghassan M. Saed

1

**Molecular basis for the association of talcum powder use with increased risk of ovarian cancer.**

Dr. Ghassan M. Saed

Department of Obstetrics and Gynecology, Wayne State University School of Medicine and Department of Gynecologic Oncology, Karmanos Cancer Institute, Detroit, MI


Dr. Ghassan M. Saed,

Associate Professor of Gynecologic Oncology

Director of Ovarian Cancer Biology Research

Departments of Obstetrics and Gynecology and Oncology

Member of Tumor Biology and Microenvironment Program

Karmanos Cancer Institute

Wayne State University School of Medicine

Detroit, MI 48201

(313) 577-5433 Office phone

(313) 577-8544 Office fax

(313) 577-1302 Lab phone

gsaed@med.wayne.edu

2

**Qualifications**

In this report, I describe the role of oxidative stress in the pathogenesis and behavior of ovarian cancer, as well as describe the biological effects of talcum powder on normal ovarian and fallopian tube cells, macrophages, and ovarian cancer cells.

I am an Associate Professor with tenure at Wayne State University in Detroit, Michigan, where I am Director of Ovarian Cancer Research. I am a faculty member in the Departments of Obstetrics & Gynecology, Cell Biology, and Anatomy & Physiology at Wayne State School of Medicine. I am also a Member of the Karmanos Cancer Institute, Molecular Biology and Genetics Program.

I received a Ph.D. in Molecular Biology at the University of Essex, Colchester, England in 1986. My postgraduate training included a Fellowship in Immunopathology at the University of Michigan, Ann Arbor from 1992-1993 and a Fellowship in Molecular Biology at the Henry Ford Hospital in Detroit, Michigan from 1988-1990. I joined the faculty at Wayne State School of Medicine in 1998.

My laboratory investigates the role of oxidative stress in the pathogenesis of ovarian cancer. This concentration arose from my original research that focused on the molecular mechanisms involved in the pathogenesis of tissue fibrosis and the need to compare the effects of oxidative stress on a malignant overgrowth versus a benign overgrowth, specifically postoperative adhesions.

My research in ovarian cancer has resulted in the identification of biomarkers for assessing the progression and metastasis of ovarian cancer. The major outcome of my work with fibrosis and postoperative adhesions, in addition to the development of the ex-vivo model for adgestiosn, was the development and characterization of the adhesion phenotype in cell culture. Additionally,

the cell culture system was used to test the hypothesis that hypoxia is the trigger for the development of postoperative adhesions.

I have taught numerous undergraduate, graduate, medical students, residents, and fellows. Many of these have received research awards, published important papers, and accepted prestigious academic faculty positions. I have been the recipient of national and international grants and contracts from organizations including the American Association for Cancer Research (AACR), NIH/NICHD, U.S. Department of Defense, the Ovarian Cancer Research Fund Alliance, the Michigan Ovarian Cancer Alliance, and other ovarian cancer foundations. I have been a prolific publisher and presenter at scientific meetings. I have been an author on 136 original studies published in peer-reviewed journals with additional review articles, and book chapters.  Recently, I published a review article in the journal, Gynecologic Oncology titled, "Updates of the role of oxidative stress in the pathogenesis of ovarian cancer" and a textbook chapter titled "New insights into the Pathogenesis of Ovarian Cancer: Oxidative Stress" summarizing my research in this area. My CV is attached as Exhibit A.  In addition to the references included in this report, the materials I reviewed are attached as Exhibit B.  My fees and prior testimony are attached as Exhibit C.

**Ovarian cancer**

Ovarian cancer is the most lethal gynecologic malignancy and ranks fifth in cancer deaths among women diagnosed with cancer[1]. Epithelial ovarian cancer (EOC) has long been considered a heterogeneous disease with respect to histopathology, molecular biology, and clinical outcome[1,2]. It comprises at least five distinct histological subtypes, the most common and well-studied being high-grade serous ovarian cancer. In the last decade, researchers have proposed the theory that many ovarian cancers arise from the distal fallopian tubes. For this reason, as well as the similarities in pathogenesis, presentation, treatment, and prognosis, fallopian tube, ovarian, and

peritoneal cancer are generally treated as a single entity. Although surgical techniques and treatments have advanced over the years, the prognosis of EOC remains poor, with a 5-year survival rate of 50% in advanced stage [2]. This is largely due to the lack of early warning symptoms and screening methods, and the development of chemoresistance [1,2]. Ovarian cancer is known to be associated with germline mutations in the BRCA1 or BRCA2 genes, but with a rate of only 20-40%, suggesting the presence of other unknown mutations in other predisposition genes [3]. Additional genetic variations including single nucleotide polymorphisms (SNPs) have been described to act as low to moderate penetrant alleles that contribute to ovarian cancer risk [3,4]. Non-synonymous SNPs substitute encoded amino acids in proteins and are more likely to alter the structure, function, and interaction of the protein [4]. The pathophysiology of EOC is not fully understood but has been strongly associated with inflammation and the resultant oxidative stress[5].

**Oxidative stress**

Homeostasis, the balance between the production and elimination of oxidants, is maintained by mechanisms involving oxidants and antioxidant enzymes and molecules. If this balance is altered, it leads to an enhanced state of oxidative stress that alters key biomolecules and cells of living organism [5]. Oxidant molecules are divided into two main groups; oxygen-derived or nitrogen-containing molecules. Oxygen-derived molecules, also known as reactive oxygen species (ROS), include free radicals such as hydroxyl ($HO^{\bullet}$), superoxide ($O_2^{\bullet-}$), peroxyl ($RO_2^{\bullet}$), and alkoxyl ($RO^{\bullet}$), as well as oxidizing agents such as hydrogen peroxide ($H_2O_2$), hypochlorous acid (HOCl), ozone ($O_3$), and singlet oxygen ($^1O_2$) that can be converted to radicals [5,6]. Nitrogen containing oxidants, also known as reactive nitrogen species (RNS), are derived from nitric oxide (NO) that is produced in the mitochondria in response to hypoxia [5]. Exposure to inflammation, infection, carcinogens, and toxicants are major sources of ROS and RNS, *in vivo* [5-8]. Additionally,

5

RNS and ROS can be produced by various enzymes including cytochrome P450, lipoxygenase, cyclooxygenase, nicotinamide adenine dinucleotide phosphate (NAD(P)H) oxidase complex, xanthine oxidase (XO), and peroxisomes (Figure 1) [5,7,9].

To maintain the redox balance, ROS and RNS are neutralized by various important enzyme systems including superoxide dismutase (SOD), catalase (CAT), glutathione S-transferase (GST), glutathione (GSH), thioredoxin coupled with thioredoxin reductase, glutaredoxin, glutathione peroxidase (GPX), and glutathione reductase (GSR) [6]. Superoxide dismutase is known to convert $O_2^{\bullet-}$ to $H_2O_2$, which is then converted to water by CAT.  Glutathione S-transferase is involved in detoxification of carcinogens and xenobiotics by catalyzing their conjugation to GSH that will aid in expulsion from the cell [6]. Indeed, the GSH-to-oxidized-GSH (GSH/GSSG) ratio is a good indicator of cellular redox buffering capacity [10,11]. Under enhanced oxidative stress, the GSH/GSSG complex is known to stimulate the activity of the GS-X-MRP1 efflux pump, which removes toxins from cells. This mechanism has been investigated in the development of resistance to chemotherapeutic drugs [10,11].

**Ovarian Cancer Cells Manifest a Persistent Pro-Oxidant State**

Recent evidence demonstrates that oxidative stress is a critical factor in the initiation and development of several cancers, including ovarian cancer [12,13].  Consistently, it has been reported that ovarian cancer patients manifest significantly decreased levels of antioxidants and higher levels of oxidants [12-17]. An enhanced redox state, resulting from increased expression of key pro-oxidant enzymes and decreased expression of antioxidant enzymes, has been extensively described in epithelial ovarian cancer (EOC) [16-18]. My laboratory has previously reported that MPO, a hemoprotein present solely in myeloid cells that acts as a powerful oxidant, and iNOS, a key pro-oxidant enzyme, are highly expressed and co-localized to the same cell in EOC cells [17]. These two

enzymes, MPO and iNOS, work together to inhibit apoptosis, a hallmark of ovarian cancer cells. Apoptosis, or programmed cell death, refers to the normal and controlled death of cells. Myeloperoxidase acts as powerful oxidant enzyme in EOC cells through the utilization of nitric oxide (NO) produced by iNOS as a one-electron substrate generating $NO^+$, a labile nitrosylating species[19-21]. My laboratory was the first to report that MPO was expressed by EOC cells and tissues[17]. Silencing MPO gene expression utilizing MPO specific siRNA induced apoptosis in EOC cells through a mechanism that involved the S-nitrosylation of caspase-3 by MPO[17]. Additionally, there is compelling evidence that MPO serves as a source of free iron under oxidative stress, where both $NO^+$ and superoxide are elevated[19]. Iron reacts with hydrogen peroxide ($H_2O_2$) and catalyzes the generation of highly reactive hydroxy radical ($HO^\bullet$), thereby increasing oxidative stress, which in turn increases free iron concentrations by the Fenton and Haber–Weiss reaction[19,21]. Additionally, my laboratory has highlighted the potential benefits of the combination of serum MPO and free iron as biomarkers for early detection and prognosis of ovarian cancer[14]. EOC cells are also characterized by enhanced expression of NAD(P)H oxidase, a potent oxidant enzyme that is known to be the major source of $O_2^{\bullet-}$ in the cell. Such high levels of $O_2^{\bullet-}$ combined with significantly high levels of  NO generates peroxynitrite, another powerful nitrosylation and nitration agent, which modifies proteins and DNA structure and function in cells [22].

A reliable screening and detection method based on molecular profiles for ovarian cancer has not yet been developed because the disease exhibits a wide range of morphological, clinical and genetic variations during its progression. The search for non-invasive, cost-effective ovarian cancer biomarker tests has been ongoing for many years. Immunizations of mice with ovarian cancer cells has led to hybridoma validation by ELISA, while flow cytometry analysis permitted the discovery of cancer antigen (CA)-125 (the only marker currently used in clinical practice)  and

mesothelin [23]. Furthermore, the screening of an array of 21,500 unknown ovarian cDNAs hybridized with labeled first-strand cDNA from ten ovarian tumors and six normal tissues led to the discovery of human epididymis protein 4 (HE4) [24]. Most interestingly, HE4 is overexpressed in 93% of serous and 100% of endometrioid EOCs, and in 50% of clear cell carcinomas, but not in mucinous ovarian carcinomas [25]. Thus, HE4 was identified as one of the most useful biomarkers for ovarian cancer, although it lacked tissue-specificity [24,26-28]. Secreted HE4 high levels were also detected in the serum of ovarian cancer patients [29]. Additionally, combining CA-125 and HE4 is a more accurate predictor of malignancy than either alone [30-32]. The discovery of MPO expression in ovarian EOC cells and tissues was surprising, as it is only expressed by cells of myeloid origin. Intriguingly, my laboratory has previously reported that the combination of serum MPO and free iron may serve as biomarkers for early detection of ovarian cancer [14].

**Common Polymorphisms in Redox Enzymes are Associated with Ovarian Cancer**.

A single nucleotide polymorphism (SNP) occurs as a result of gene point mutations with an estimated frequency of at least one in every 1000 base pairs that are selectively maintained and distributed in populations throughout the human genome [33]. An association between common SNPs in oxidative DNA repair genes and redox genes with human cancer susceptibility has been established [7]. Common SNPs in the redox enzymes are known to be strongly associated with an altered enzymatic activity in these enzymes, and helps explain the enhanced redox state that has been linked to several malignancies, including ovarian cancer [12,16]. Additionally, it helps explain the observation of significantly decreased apoptosis and increased survival of EOC cells [17]. It is therefore critical to determine the exact effect of common SNPs in various redox enzymes on all process involved in the development of the oncogenic phenotype [34-37]. Such studies can be linked to other studies focusing on determining the effects of genes involved in carcinogen metabolism

8

(detoxification and/or activation), redox enzymes, and DNA repair pathways[36]. Numerous SNPs associated with change of function have been identified in antioxidant enzymes including *CAT*, *GPX1*, *GSR*, and *SOD2* [35,37]. Additionally, the association between genetic polymorphisms in genes with anti-tumor activity and those involved in the cell cycle has been reported in ovarian cancer [38,39]. Recently, several genetic variations have been identified in genome-wide association studies (GWAS), and were found to act as low to moderate penetrant alleles, which contribute to ovarian cancer risk, as well as other diseases [4,40].

There is now an association of specific SNPs in key oxidant and anti-oxidant enzymes that impact increased risk of ovarian cancer and/or overall survival of patients with ovarian cancer [34,35]. A common SNP that reduced CAT activity (rs1001179) was utilized as a significant predictor of death when present in ovarian cancer patients and was also associated with increased risk for breast cancer [34,35,37,41]. This SNP is also linked to increased risk, survival, and response to adjuvant treatment of cancer patients, including ovarian [34,42]. Another common SNP that reduced CYBA activity (rs4673) was also reported to be associated with an increased risk for ovarian cancer [34,35]. The mutant genotype of the *CYBA* gene has been shown to both decrease and increase activity of the protein, thereby altering the generation of $O_2^{\bullet-}$ [34,35]. Moreover, functionally distinct *MPO* polymorphisms, such as (rs2333227) have been linked to relative increased risk for development of ovarian cancer as well as other cancers [34,35,43]. Additional SNPs that influenced the risk of EOC have been successfully identified from the GWAS studies including rs3814113 (located at 9p22, near BNC2), rs2072590 (located at 2q31, which contains a family of HOX genes), rs2665390 (located at 3q25, intronic to TIPARP), rs10088218 (located at 8q24, 700 kb downstream of MYC), rs8170 (located at 19p13, near MERIT40), and rs9303542 (located at 17q21, intronic to SKAP1)

9

[34,35]. Thus, the genetic component of increased ovarian cancer risk may be attributed to SNPs that result in point mutations in the redox genes and potentially other genes [44].

**Chemoresistance is Associated with Point Mutations in Key Redox Enzymes in EOC cells**

To date, the acquisition of chemoresistance in ovarian cancer is being investigated. The enhanced oxidant state reported in chemoresistant EOC cells is likely linked to point mutations in key redox enzymes [35]. Chemoresistant EOC cells manifested increased levels of CAT, GPX, and iNOS and decreased levels of GSR, SOD, and NAD(P)H oxidase as compared to their sensitive counterparts [35]. Interestingly, chemoresistant EOC cells, and not their sensitive counterparts, manifested specific point mutations that corresponded to known functional SNPs, in key redox enzymes including *SOD2* (rs4880), *NOS2* (rs2297518), and *CYBA* (rs4673) [45]. However, altered enzymatic activity for CAT and GSR observed in chemoresistant EOC cells did not correspond to the specific SNP of interest in those enzymes, indicating involvement of other possible functional SNPs for those enzymes [35]. Coincidently, chemotherapy treatment induced point mutations that happen to correspond to known functional SNPs in key oxidant enzymes subsequently led to the acquisition of chemoresistance by EOC cells. Indeed, the induction of specific point mutations in *SOD2* or *GPX1* in sensitive EOC cells resulted in a decrease in the sensitivity to chemotherapy of these cells [35]. In fact, the addition of *SOD* to sensitive EOC cells during chemotherapy treatment synergistically increased the efficacy to chemotherapy [35].

Alternatively, the observed nucleotide switch in response to chemotherapy in EOC cells may be the result of nucleotide substitution, a process that includes transitions, replacement of one purine by the other or that of one pyrimidine by the other, or transversions, replacement of a purine by a pyrimidine or vice versa [35]. Actually, hydroxyl radicals are known to react with DNA causing the formation of many pyrimidine and purine-derived lesions [35]. The oxidative damage to 8-Oxo-

2'-deoxyguanosine, a major product of DNA oxidation, induces genetic alterations in oncogenes and tumor suppressor genes that have been involved in tumor initiation and progression [35]. A GC to TA transversion has been reported in the *ras* oncogene and the *p53* tumor suppressor gene in several cancers. However, the GC to TA transversion is not unique to hydroxy-2'-deoxyguanosine, as CC to TT substitutions have been identified as signature mutations for oxidants and free radicals [35]. Moreover, the observed nucleotide switch in response to chemotherapy in EOC cells can be due to the fact that acquisition of chemoresistance generates an entirely different population of cells with a distinct genotype. Hence, chemotherapy kills the bulk of the tumor cells leaving a subtype of cancer cells with ability for repair and renewal, known as cancer stem cells (CSCs) [35]. Indeed, cancer stem cells have been isolated from various types of cancer including leukemia, breast, brain, pancreatic, prostate, ovary and colon [35]. Interestingly, CSC populations were present in cultures of SKOV-3 EOC cells and have been shown to be chemoresistant in nature [35].

**Talcum powder and increased risk of ovarian cancer**

Talcum powder is made from talc, a mineral containing mainly of the elements magnesium, silicon, and oxygen. In its natural form, some talc contains asbestos. Talc and asbestos are both silicate minerals; the carcinogenic effects of asbestos have been extensively studied and documented in the medical literature [46,47]. Asbestos fibers in the lung initiate an inflammatory and scarring process, and it has been proposed that ground talc, as a foreign body, initiates a similar inflammatory response and it has been proposed that ground talc, as a foreign body, might initiate an inflammatory response [48,47]. There has been concern about a possible link between talcum powder usage in the genital and ovarian cancer, as well as lung cancer in workers exposed to talc in an occupational setting [49]. Studies that exposed lab animals (rats, mice, and hamsters) to asbestos-free talcum powder in various ways have had mixed results, with some showing tumor

11

formation and others finding only inflammation [50,51]. The International Agency for Research on Cancer (IARC) is part of the World Health Organization (WHO). Its major goal is to identify causes of cancer. Based on limited evidence from human studies of a link to ovarian cancer, IARC classified the perineal (genital) use of talc-based body powder (not containing asbestiform fibers) as "possibly carcinogenic to humans." (Group 2b) [88]. Talcum powder containing asbestos and fibrous talc are both considered carcinogenic (Group 1) by IARC [89].

The association between perineal talc powder dusting and ovarian cancer has been studied in at least 25 case-control studies, three cohort studies, six meta-analyses and one pooled study [73]. Although the cohort studies individually did not show a statistically significant increased risk of ovarian cancer with talcum powder usage, the case-control studies overall and the meta-analyses show a consistent and significant increased risk. This risk is estimated to be 30-40%. The studies have shown conflicting results regarding the presence of a dose-response, largely due to the failure of many studies to obtain necessary information on the frequency and duration of usage and the inherent challenge of quantifying actual exposure. Although migration/transport of particles through the genital tract is universally accepted and the inflammatory nature of talcum powder consistently demonstrated, the exact mechanism for carcinogenesis had not been conclusively elucidated. For these reasons, there has been some reluctance in the scientific community to accept talcum powder as a causative risk factor for the development of ovarian cancer. The most recent meta-analysis, reported by Penninkilampi and Eslick in 2017, found that any perineal talc use was associated with a statistically significant increased risk of ovarian cancer (OR = 1.31). More than 3600 lifetime applications (OR = 1.42) were slightly more associated with ovarian cancer than <3600 (OR = 1.32). An association with ever use of talc was found in case–control studies (OR = 1.35), but not cohort studies (OR = 1.06). However, cohort studies found an association between

talc use and invasive serous type ovarian cancer (OR = 1.25), the most common and most lethal subtype. In the opinion of the authors, meta-analysis is the highest level of evidence in this setting because of the need for a large number of cases and long-term follow-up in a relatively rare form of cancer with a lengthy latency period. The authors of this meta-analysis suggested that cellular injury, oxidative stress, and local increase in inflammatory mediators might be the mechanism by which talcum powder promotes carcinogensis, but that this mechanism was unclear. They recognized the "substantial need for further research on a potential mechanism by which ovarian cancer may be caused by talc, as this will allow a causal relationship to be established or rejected with more certainty" [73].

In addition to epidemiological studies, the claim that regular use of talcum powder for perineal hygiene purpose is associated with an increased risk of ovarian cancer is based on several reports confirming the presence of talc particles in the ovaries and other parts of the female reproductive tract as well as in lymphatic vessels and tissues of the pelvis [45,75]. Henderson first reported the presence of talc particles in ovaries in 1971. A study by Cramer, et al has reported the presence of talc in pelvic lymph nodes of a woman with ovarian cancer who used talc daily for 30 years[45]. The ability of talc particles to migrate through the genital tract to the distal fallopian tube and ovaries is well accepted [45,75].

It has been suggested that the associations between perineal talc dusting and ovarian cancer might be explained by the induction of ANTI-MUC1 antibodies [57]. Additionally, in a previous study by Shukla et.al., whereby human mesothelial cells (LP9/TERT-1) were exposed to low and high (15 and 75 mm2/cm2 dish) equal surface area concentrations of nonfibrous talc for 8 or 24 hours, the authors found that nonfibrous talc at low concentrations to cause an increase in the

13

expression of Activating Transcription Factor 3 (ATF3) at 8 hours and no changes at 24 hours, whereas expression levels of 30 genes were elevated at 8 hours at high talc concentrations [78].

My laboratory undertook research to determine whether or not there was a molecular basis for the observed association between talcum powder and ovarian cancer. If a biological effect was demonstrated, we hoped to define the mechanism in detail. Issues like this one, relating to the pathogenesis of ovarian cancer and the relationship between inflammation and other pathological conditions in the female reproductive system as well as cancer, have been the focus of my laboratory for many years.

**Findings from recent research from our laboratory relating to the effects of talcum powder exposure *in vitro***

The following is a description of the methodology used:

*Cell Lines:* Ovarian cancer cells: SKOV-3 (ATCC), A2780 (Sigma Aldrich), and TOV112D (a kind gift from Gen Sheng Wu at Wayne State University, Detroit, MI) [25]. Normal cell lines: human macrophage cells (EL-1, ATCC), human primary normal ovarian epithelial cells (Cell Biologics), Human Ovarian Epithelial Cells (HOSEpiC, ScienCell Research Laboratories, Inc.) immortalized human fallopian tube secretory epithelial cells (FT33-shp53-R24C, Applied Biological Materials). All cells were grown in media and conditions following manufacturer's protocol. EL-1 cells were grown in IMDM media (ATCC) supplemented with 0.1 mM hypoxanthine and 0.1 mM thymidine solution (H-T, ATCC) and 0.05mM β-mercaptoethanol. SKOV-3 EOC cells were grown in HyClone McCoy's 5A medium (Fisher Scientific), A2780 EOC cells were grown in HyClone RPMI-1640 (Fisher Scientific), and both TOV112D EOC cells were grown in MCDB105 (Cell Applications) and Medium 199 (Fisher Scientific) (1:1). All media was supplemented with fetal bovine serum (FBS, Innovative Research) and penicillin/streptomycin

14

(Fisher Scientific), per their manufacturer specifications.   Human primary normal ovarian epithelial cells were grown in Complete Human Epithelial Cell Medium (Cell Biologics).

*Treatment of cells*: Talcum powder (Fisher Scientific, Catalog #T4-500, Lot#166820) or Johnson's Baby Powder (Johnson & Johnson, #30027477, Lot#13717RA) was dissolved in DMSO (Sigma Aldrich) at a concentration of 500 mg in 10 ml and was filtered with a 0.2 µm syringe filter (Corning). Sterile DMSO was used as a control for all treatments. Cells were seeded in 100 mm cell culture dishes ($3 \times 10^6$) and were treated 24 hours later with 0, 5, 20, or 100 µg/ml of talc for 48 hours. Cell pellets were collected for RNA, DNA, and protein extraction. Cell culture media was collected for CA-125 analysis by ELISA.

*Real time RT-PCR:* Total RNA was extracted from all cells using the RNeasy Mini Kit (Qiagen) according to the protocol provided by the manufacturer. Measurement of the amount of RNA in each sample was performed using a Nanodrop Spectrophotometer (Thermo Fisher Scientific). A 20 µL cDNA reaction volume containing 0.5 µg RNA was prepared using the SuperScript VILO Master Mix Kit (Life Technologies), as described by the manufacturer's protocol. Optimal oligonucleotide primer pairs were selected for each target using Beacon Designer (Premier Biosoft, Inc., Table 1). Quantitative RT-PCR was performed using the EXPRESS SYBR Green ER qPCR Supermix Kit (Life Technologies) and the Cepheid 1.2f Detection System as previously described[24]. Standards with known concentrations and lengths were designed specifically for β-actin (79 bp), CAT (105 bp), iNOS (89 bp), GSR (103 bp), GPX1 (100 bp), MPO (79 bp), and SOD3 (84 bp), allowing for construction of a standard curve using a 10-fold dilution series[26]. A specific standard for each gene allows for absolute quantification of the gene in number of copies, which can then be expressed per microgram of RNA. All samples

15

were normalized to the housekeeping gene, β-actin. A final melting curve analysis was performed to demonstrate specificity of the PCR product.

*Protein Detection:* Cell pellets were lysed utilizing cell lysis buffer (20 mM Tris-HCl (pH 7.5), 150 mM NaCl, 1 mM Na2EDTA, 1 mM EGTA, 1% Triton, 2.5 sodium pyrophosphate, 1 mM beta-glycerophosphate, 1 mM Na3VO4, 1 μg/ml leupeptin) containing a cocktail of protease inhibitors. Samples were centrifuged at 13000 rpm for 10 minutes at 4°C. Total protein concentration of cell lysates from control and talc-treated cells was measured with the Pierce BCA Protein Assay Kit (Thermo Scientific, Rockford, Illinois) per the manufacturer's protocol. *Detection of protein/activity by ELISA:* ELISA kits for each target were purchased and used according to the manufacturer's protocol. The following ELISA kits were purchased from Cayman Chemical, Ann Arbor, MI: CAT, SOD3, GSR, GPX1, and MPO. Nitrite ($NO_2^-$)/nitrate ($NO_3^-$) were determined spectrophotometrically by measuring their absorbance at 210 nm after separation by HPLC with standard $NO_2^-/NO_3^-$ as previously reported[19]. The analysis was performed by a HPLC system (Shimadzu Scientific Instruments, Inc.) including a LC-10ADV pump, frc-10A injector and DGU-14A degasser. Nitrite/nitrate were detected using an RF-10 XL fluorescence detector with 210 nm excitation and 440 nm emission. CA-125 protein levels were measured in cell media by ELISA from Ray Biotech according to the manufacturer's protocol.

*TaqMan® SNP Genotyping Assay:* DNA was isolated utilizing the EZ1 DNA Tissue Kit (Qiagen Valencia, CA) for EOC cells according the manufacturer's protocols. The TaqMan® SNP Genotyping Assay Set (Applied Biosystems, Carlsbad, CA) (NCBI dbSNP genome build 37, MAF source 1000 genomes) were used to genotype the SNPs described in Table 1. The Applied Genomics Technology Center (AGTC, Wayne State University, Detroit, MI) performed these

16

assays. Analysis was done utilizing the QuantStudioTM 12 K Flex Real-Time PCR System (Applied Biosystems).

*Statistical Analysis*: Normality was examined using the Kolmogorov-Smirnov test and by visual inspection of quantile-quantile plots. Because most of the data were not normally distributed, differences in distributions were examined using the Kruskal-Wallis test. Generalized linear models were fit to examine pairwise differences in estimated least squares mean expression values by exposure to 0, 5, 20 or 100 ug/ml of Talc. We used the Tukey-Kramer adjustment for multiple comparisons, and the regression models were fit using log2 transformed analyte expression values after adding a numeric constant '1' to meet model assumptions while avoiding negative transformed values. P-values below 0.05 are statistically significant.

*Research Findings*: Recent studies from our laboratory have shown conclusively that talcum powder alter key redox and inflammatory markers, enhance cell proliferation, and inhibit apoptosis in EOC cells, which are hallmarks of ovarian cancer. More importantly, this effect is also manifested by talcum powder in normal cells, including surface ovarian epithelium, fallopian tube, and macrophages. Oxidative stress has been implicated in the pathogenesis of ovarian cancer, specifically, by increased expression of several key pro-oxidant enzymes such as iNOS, MPO, and NAD(P)H oxidase in EOC tissues and cells as compared to normal cells indicating an enhanced redox state, as we have recently demonstrated [19]. This redox state is further enhanced in chemoresistant EOC cells as evident by a further increase in iNOS and NO2$^-$/NO3$^-$ and a decrease in GSR levels, suggesting a shift towards a pro-oxidant state [19]. Antioxidant enzymes, key regulators of cellular redox balance, are differentially expressed in various cancers, including ovarian [19,79]. Specifically, GPX expression is reduced in prostate, bladder, and estrogen receptor negative breast cancer cell lines as well as in cancerous tissues from the kidney. However, GPX

activity is increased in cancerous tissues from breast [79]. Glutathione reductase levels, on the other hand, are elevated in lung cancer, although differentially expressed in breast and kidney cancerous tissues [5,80]. Similarly, CAT was decreased in breast, bladder, and lung cancer while increased in brain cancer [81-83]. Superoxide dismutase is expressed in lung, colorectal, gastric ovarian, and breast cancer, while decreased activity and expression have been reported in colorectal carcinomas and pancreatic cancer cells [83-86]. Collectively, this differential expression of antioxidants demonstrates the unique and complex redox microenvironment in cancer. Glutathione reductase is a flavoprotein that catalyzes the NADPH-dependent reduction of oxidized glutathione (GSSG) to GSH. This enzyme is essential for the GSH redox cycle which maintains adequate levels of reduced cellular GSH. A high GSH/GSSG ratio is essential for protection against oxidative stress. Treatment with talc significantly reduced GSR in normal and cancer cells, altering the redox balance. Likewise, GPX is an enzyme that detoxifies reactive electrophilic intermediates and thus plays an important role in protecting cells from cytotoxic and carcinogenic agents. Overexpression of GPX is triggered by exogenous chemical agents and reactive oxygen species, and is thus thought to represent an adaptive response to stress [80]. Treatment of normal and cancer cells with talc significantly reduced GPX, which compromised the overall cell response to stress.

We have previously reported that EOC cells manifest increased cell proliferations and decreased apoptosis [19]. Consistent with these findings, recent studies from my laboratory have shown that talc enhances cell proliferation and induces an inhibition in apoptosis in EOC cells, but more importantly in normal cells, suggesting talc is a stimulus to the development of the oncogenic phenotype. We also previously reported a cross-talk between iNOS and MPO in ovarian cancer which contributed to the lower apoptosis observed in ovarian cancer cells [17,19]. Collectively, we now have substantial evidence demonstrating that altered oxidative stress may play a role in

maintaining the oncogenic phenotype of EOC cells. Treatment of normal or ovarian cancer cells with talc resulted in a significant increase in MPO and iNOS, supporting the role of talc in the enhancement of a pro-oxidant state that is a major cause in the development and maintenance of the oncogenic phenotype.

Furthermore, CA-125, which exists as a membrane-bound and secreted protein in epithelial ovarian cancer cells, has been established as a biomarker for disease progression and response to treatment [2]. CA-125 expression was significantly increased from nearly undetectable levels in controls to values approaching clinical significance (35 U/ml in postmenopausal women[87]) in talc treated cell lines without the physiologic effects on the tumor microenvironment one would expect to be present in the human body, highlighting the implications of the pro-oxidant states caused by talc alone.

To elucidate the mechanism by which talc alters the redox balance to favor a pro-oxidant state not only in ovarian cancer cells, but more importantly in normal cells, my laboratory examined selected known gene mutations in key oxidant and antioxidant enzymes. These mutations correspond to specific SNPs that are known to be associated with altered enzymatic activity and increased cancer risk [34,35]. Results show that the *CAT* SNP (rs769217) which results in decreased enzymatic activity was induced in all normal cell lines tested and in TOV112D EOC lines. However, the *CAT* mutation was not detected in A2780 or SKOV-3 cell lines. Nevertheless, our results confirm a decrease in CAT expression and enzymatic activity in all talc treated cells, indicating the existence of other *CAT* SNPs. However, the *SOD3* (rs2536512) and *GSR* (rs8190955) SNP genotypes were not detected in any cell line, yet SOD3 and GSR activity and expression were decreased in all talc treated cells, again suggesting the presence of other SNPs. Our results have also shown that all cells, except for HOSEpiC cells, manifest the SNP genotype

of *GPX1* (C/T) before talc treatment. Intriguingly, talc treatment reversed this SNP genotype to the normal genotype. Consistent with this finding, it has previously been reported that acquisition of chemoresistance by ovarian cancer cells is associated with a switch from the *GPX1* SNP genotype to the normal *GPX1* genotype [35]. It is not understood why a *GPX1* SNP genotype predominates in untreated normal and ovarian cancer cells. Additionally, our results showed that talc treatment was associated with a genotype switch from common C/C genotype in *NOS2* in untreated cells to T/T, the SNP genotype, in talc treated cells, except in A2780 and TOV112D. Nevertheless, our results confirm an increase in iNOS expression and enzymatic activity in all talc treated cells, again suggesting the existence of other *NOS2* SNPs. Collectively, these findings demonstrate that talc treatment induced gene point mutations that happen to correspond to SNPs in locations with functional effects, thus altering overall redox balance for the initiation and development of ovarian cancer. Future studies examining such SNPs are important to fully elucidate a genotype switch mechanism induced by talc exposure.

In summary, this research clearly demonstrates that talcum powder induces inflammation and alters the redox balance favoring a pro-oxidant state in normal and EOC cells. This study has shown a dose-dependent significant increase in key pro-oxidants, iNOS, $NO_2^-/NO_3^-$, and MPO and a concomitant decrease in key antioxidant enzymes, CAT, SOD, GPX, and GSR, in all talc treated cells (both normal and ovarian cancer) compared to their controls. Additionally, there was a significant increase in CA-125 levels in all the talc treated cells compared to their controls, except in macrophages (which do not produce CA-125). The mechanism by which talc alters the cellular redox and inflammatory balance involves the induction of specific mutations in key oxidant and antioxidant enzymes that correlate with alterations in their activities. The fact that these mutations

happen to correspond to known SNPs of these enzymes indicate a genetic predisposition to developing ovarian cancer with genital talcum powder exposure.

**Summary of opinions**

These opinions are made to a reasonable degree of scientific certainty and are based on my experience, training, and expertise, as well as a knowledge of the relevant scientific literature and my previous and ongoing research.

1.  Johnson's Baby Powder elicits an inflammatory response in normal ovarian and tubal cells and in ovarian cancer cells that can result in the development and the progression of ovarian cancer.

2.  This pro-carcinogenic process involves oxidative stress, alteration of the redox environment by increasing oxidant enzymes and decreasing anti-oxidant enzymes, promotion of cell proliferation, inhibition of apoptosis, and induction of specific genetic mutations.

3.  Johnson's Baby Powder exposure results in elevation of CA-125, a clinically relevant biomarker for ovarian cancer, in normal and ovarian cancer cells.

4.  The molecular effects resulting from Johnson's Baby Powder exposure exhibit a clear dose-response pattern.

5.  In my opinion, based on established molecular mechanisms for the pathogenesis of ovarian cancer (as evidenced in the peer-reviewed scientific literature and my previously published research) and my *in vitro* experiments, Johnson's Baby Powder exposure can cause ovarian cancer.

6.  In my opinion, based on established molecular mechanisms that influence the progression and chemoresistance associated with ovarian cancer (as evidenced in the peer-reviewed

21

scientific literature and my previously published research) and my *in vitro* experiments,

Johnson's Baby Powder exposure worsens the prognosis for patients with ovarian cancer.

I reserve the right to amend or supplement this report as new information becomes available.

22

# References

1. Berek, J.S., *et al.* [Epithelial ovarian cancer (advanced stage): consensus conference (1998)]. *Gynecol Obstet Fertil* **28**, 576-583 (2000).

2. Jelovac, D. & Armstrong, D.K. Recent progress in the diagnosis and treatment of ovarian cancer. *CA Cancer J Clin* **61**, 183-203 (2011).

3. Prat, J., Ribe, A. & Gallardo, A. Hereditary ovarian cancer. *Hum Pathol* **36**, 861-870 (2005).

4. Ramus, S.J., *et al.* Consortium analysis of 7 candidate SNPs for ovarian cancer. *Int J Cancer* **123**, 380-388 (2008).

5. Reuter, S., Gupta, S.C., Chaturvedi, M.M. & Aggarwal, B.B. Oxidative stress, inflammation, and cancer: how are they linked? *Free Radic Biol Med* **49**, 1603-1616 (2010).

6. Lei, X.G., *et al.* Paradoxical Roles of Antioxidant Enzymes: Basic Mechanisms and Health Implications. *Physiol Rev* **96**, 307-364 (2016).

7. Klaunig, J.E., Kamendulis, L.M. & Hocevar, B.A. Oxidative stress and oxidative damage in carcinogenesis. *Toxicologic pathology* **38**, 96-109 (2010).

8. Coussens, L.M. & Werb, Z. Inflammation and cancer. *Nature* **420**, 860-867 (2002).

9. Fruehauf, J.P. & Meyskens, F.L., Jr. Reactive oxygen species: a breath of life or death? *Clin Cancer Res* **13**, 789-794 (2007).

10. Circu, M.L. & Aw, T.Y. Glutathione and modulation of cell apoptosis. *Biochimica et biophysica acta* **1823**, 1767-1777 (2012).

11. Ishikawa, T. & Ali-Osman, F. Glutathione-associated cis-diamminedichloroplatinum(II) metabolism and ATP-dependent efflux from leukemia cells. Molecular characterization of

glutathione-platinum complex and its biological significance. *J Biol Chem* **268**, 20116-20125 (1993).

12. Saed, G.M., Fletcher, N.M., Jiang, Z.L., Abu-Soud, H.M. & Diamond, M.P. Dichloroacetate induces apoptosis of epithelial ovarian cancer cells through a mechanism involving modulation of oxidative stress. *Reproductive sciences* **18**, 1253-1261 (2011).

13. Senthil, K., Aranganathan, S. & Nalini, N. Evidence of oxidative stress in the circulation of ovarian cancer patients. *Clin Chim Acta* **339**, 27-32 (2004).

14. Fletcher, N.M.*, et al.* Myeloperoxidase and free iron levels: potential biomarkers for early detection and prognosis of ovarian cancer. *Cancer Biomark* **10**, 267-275 (2011).

15. Hileman, E.O., Liu, J., Albitar, M., Keating, M.J. & Huang, P. Intrinsic oxidative stress in cancer cells: a biochemical basis for therapeutic selectivity. *Cancer Chemother Pharmacol* **53**, 209-219 (2004).

16. Jiang, Z.*, et al.* Modulation of redox signaling promotes apoptosis in epithelial ovarian cancer cells. *Gynecologic oncology* **122**, 418-423 (2011).

17. Saed, G.M.*, et al.* Myeloperoxidase serves as a redox switch that regulates apoptosis in epithelial ovarian cancer. *Gynecologic oncology* **116**, 276-281 (2010).

18. Malone, J.M., Saed, G.M., Diamond, M.P., Sokol, R.J. & Munkarah, A.R. The effects of the inhibition of inducible nitric oxide synthase on angiogenesis of epithelial ovarian cancer. *Am J Obstet Gynecol* **194**, 1110-1116; discussion 1116-1118 (2006).

19. Saed, G.M., Diamond, M.P. & Fletcher, N.M. Updates of the role of oxidative stress in the pathogenesis of ovarian cancer. *Gynecologic oncology* (2017).

20. Galijasevic, S., Saed, G.M., Hazen, S.L. & Abu-Soud, H.M. Myeloperoxidase metabolizes thiocyanate in a reaction driven by nitric oxide. *Biochemistry* **45**, 1255-1262 (2006).

21. Galijasevic, S.*, et al.* Myeloperoxidase interaction with peroxynitrite: chloride deficiency and heme depletion. *Free Radic Biol Med* **47**, 431-439 (2009).

22. Habib, S. & Ali, A. Biochemistry of nitric oxide. *Indian J Clin Biochem* **26**, 3-17 (2011).

23. Sasaroli, D., Coukos, G. & Scholler, N. Beyond CA125: the coming of age of ovarian cancer biomarkers. Are we there yet? *Biomark Med* **3**, 275-288 (2009).

24. Schummer, M.*, et al.* Comparative hybridization of an array of 21,500 ovarian cDNAs for the discovery of genes overexpressed in ovarian carcinomas. *Gene* **238**, 375-385 (1999).

25. Drapkin, R.*, et al.* Human epididymis protein 4 (HE4) is a secreted glycoprotein that is overexpressed by serous and endometrioid ovarian carcinomas. *Cancer Res* **65**, 2162-2169 (2005).

26. Galgano, M.T., Hampton, G.M. & Frierson, H.F., Jr. Comprehensive analysis of HE4 expression in normal and malignant human tissues. *Mod Pathol* **19**, 847-853 (2006).

27. Gilks, C.B., Vanderhyden, B.C., Zhu, S., van de Rijn, M. & Longacre, T.A. Distinction between serous tumors of low malignant potential and serous carcinomas based on global mRNA expression profiling. *Gynecologic oncology* **96**, 684-694 (2005).

28. Hough, C.D.*, et al.* Large-scale serial analysis of gene expression reveals genes differentially expressed in ovarian cancer. *Cancer Res* **60**, 6281-6287 (2000).

29. Bouchard, D., Morisset, D., Bourbonnais, Y. & Tremblay, G.M. Proteins with whey-acidic-protein motifs and cancer. *Lancet Oncol* **7**, 167-174 (2006).

30. Rosen, D.G.*, et al.* Potential markers that complement expression of CA125 in epithelial ovarian cancer. *Gynecologic oncology* **99**, 267-277 (2005).

31. Scholler, N.*, et al.* Bead-based ELISA for validation of ovarian cancer early detection markers. *Clin Cancer Res* **12**, 2117-2124 (2006).

32.   Moore, R.G., *et al.* The use of multiple novel tumor biomarkers for the detection of ovarian carcinoma in patients with a pelvic mass. *Gynecologic oncology* **108**, 402-408 (2008).

33.   Erichsen, H.C. & Chanock, S.J. SNPs in cancer research and treatment. *Br J Cancer* **90**, 747-751 (2004).

34.   Belotte, J., *et al.* A Single Nucleotide Polymorphism in Catalase Is Strongly Associated with Ovarian Cancer Survival. *PloS one* **10**, e0135739 (2015).

35.   Fletcher, N.M., *et al.* Specific point mutations in key redox enzymes are associated with chemoresistance in epithelial ovarian cancer. *Free Radic Biol Med* **102**, 122-132 (2016).

36.   Klaunig, J.E., Wang, Z., Pu, X. & Zhou, S. Oxidative stress and oxidative damage in chemical carcinogenesis. *Toxicol Appl Pharmacol* **254**, 86-99 (2011).

37.   Forsberg, L., Lyrenas, L., de Faire, U. & Morgenstern, R. A common functional C-T substitution polymorphism in the promoter region of the human catalase gene influences transcription factor binding, reporter gene transcription and is correlated to blood catalase levels. *Free Radic Biol Med* **30**, 500-505 (2001).

38.   Goode, E.L., *et al.* Candidate gene analysis using imputed genotypes: cell cycle single-nucleotide polymorphisms and ovarian cancer risk. *Cancer epidemiology, biomarkers & prevention : a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology* **18**, 935-944 (2009).

39.   Notaridou, M., *et al.* Common alleles in candidate susceptibility genes associated with risk and development of epithelial ovarian cancer. *Int J Cancer* **128**, 2063-2074 (2011).

40.   Savas, S., Schmidt, S., Jarjanazi, H. & Ozcelik, H. Functional nsSNPs from carcinogenesis-related genes expressed in breast tissue: potential breast cancer risk alleles and their distribution across human populations. *Hum Genomics* **2**, 287-296 (2006).

41.    Quick, S.K.*, et al.* Effect modification by catalase genotype suggests a role for oxidative stress in the association of hormone replacement therapy with postmenopausal breast cancer risk. *Cancer epidemiology, biomarkers & prevention : a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology* **17**, 1082-1087 (2008).

42.    Didziapetriene, J., Bublevic, J., Smailyte, G., Kazbariene, B. & Stukas, R. Significance of blood serum catalase activity and malondialdehyde level for survival prognosis of ovarian cancer patients. *Medicina* **50**, 204-208 (2014).

43.    Castillo-Tong, D.C.*, et al.* Association of myeloperoxidase with ovarian cancer. *Tumour biology : the journal of the International Society for Oncodevelopmental Biology and Medicine* **35**, 141-148 (2014).

44.    Sellers, T.A.*, et al.* Association of single nucleotide polymorphisms in glycosylation genes with risk of epithelial ovarian cancer. *Cancer epidemiology, biomarkers & prevention : a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology* **17**, 397-404 (2008).

45.    Saed, G.M., Diamond, M.P. & Fletcher, N.M. Updates of the role of oxidative stress in the pathogenesis of ovarian cancer. *Gynecologic oncology* **145**, 595-602 (2017).

46.    Haegens, A.*, et al.* Asbestos-induced lung inflammation and epithelial cell proliferation are altered in myeloperoxidase-null mice. *Cancer Res* **65**, 9670-9677 (2005).

47.    Muscat, J.E. & Huncharek, M.S. Perineal talc use and ovarian cancer: a critical review. *Eur J Cancer Prev* **17**, 139-146 (2008).

48.    Ness, R.B. & Cottreau, C. Possible role of ovarian epithelial inflammation in ovarian cancer. *J Natl Cancer Inst* **91**, 1459-1467 (1999).

49.   Karageorgi, S., Gates, M.A., Hankinson, S.E. & De Vivo, I. Perineal use of talcum powder and endometrial cancer risk. *Cancer epidemiology, biomarkers & prevention : a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology* **19**, 1269-1275 (2010).

50.   Graham, J. & Graham, R. Ovarian cancer and asbestos. *Environ Res* **1**, 115-128 (1967).

51.   Langseth, H. & Kjærheim, K. Ovarian cancer and occupational exposure among pulp and paper employees in Norway. *Scandinavian Journal of Work, Environment & Health* **30**, 356-361 (2004).

52.   Booth, M., Beral, V. & Smith, P. Risk factors for ovarian cancer: a case-control study. *Br J Cancer* **60**, 592-598 (1989).

53.   Chang, S. & Risch, H.A. Perineal talc exposure and risk of ovarian carcinoma. *Cancer* **79**, 2396-2401 (1997).

54.   Chen, Y.*, et al.* Risk factors for epithelial ovarian cancer in Beijing, China. *Int J Epidemiol* **21**, 23-29 (1992).

55.   Cook, L.S., Kamb, M.L. & Weiss, N.S. Perineal powder exposure and the risk of ovarian cancer. *American journal of epidemiology* **145**, 459-465 (1997).

56.   Cramer, D.W.*, et al.* Genital talc exposure and risk of ovarian cancer. *Int J Cancer* **81**, 351-356 (1999).

57.   Cramer, D.W.*, et al.* Conditions associated with antibodies against the tumor-associated antigen MUC1 and their relationship to risk for ovarian cancer. *Cancer epidemiology, biomarkers & prevention : a publication of the American Association for Cancer Research, cosponsored by the American Society of Preventive Oncology* **14**, 1125-1131 (2005).

58.    Cramer, D.W., Welch, W.R., Scully, R.E. & Wojciechowski, C.A. Ovarian cancer and talc: a case-control study. *Cancer* **50**, 372-376 (1982).

59.    Endo-Capron, S., Renier, A., Janson, X., Kheuang, L. & Jaurand, M.C. In vitro response of rat pleural mesothelial cells to talc samples in genotoxicity assays (sister chromatid exchanges and DNA repair). *Toxicol In Vitro* **7**, 7-14 (1993).

60.    Ferrer, J., Villarino, M.A., Tura, J.M., Traveria, A. & Light, R.W. Talc preparations used for pleurodesis vary markedly from one preparation to another. *Chest* **119**, 1901-1905 (2001).

61.    Gertig, D.M.*, et al.* Prospective study of talc use and ovarian cancer. *J Natl Cancer Inst* **92**, 249-252 (2000).

62.    Harlow, B.L. & Weiss, N.S. A case-control study of borderline ovarian tumors: the influence of perineal exposure to talc. *American journal of epidemiology* **130**, 390-394 (1989).

63.    Mills, P.K., Riordan, D.G., Cress, R.D. & Young, H.A. Perineal talc exposure and epithelial ovarian cancer risk in the Central Valley of California. *Int J Cancer* **112**, 458-464 (2004).

64.    Ness, R.B.*, et al.* Factors related to inflammation of the ovarian epithelium and risk of ovarian cancer. *Epidemiology* **11**, 111-117 (2000).

65.    Purdie, D.*, et al.* Reproductive and other factors and risk of epithelial ovarian cancer: an Australian case-control study. Survey of Women's Health Study Group. *Int J Cancer* **62**, 678-684 (1995).

66.    Rosenblatt, K.A., Mathews, W.A., Daling, J.R., Voigt, L.F. & Malone, K. Characteristics of women who use perineal powders. *Obstet Gynecol* **92**, 753-756 (1998).

67.   Tzonou, A., *et al.* Hair dyes, analgesics, tranquilizers and perineal talc application as risk factors for ovarian cancer. *Int J Cancer* **55**, 408-410 (1993).

68.   Whittemore, A.S., *et al.* Personal and environmental characteristics related to epithelial ovarian cancer. II. Exposures to talcum powder, tobacco, alcohol, and coffee. *American journal of epidemiology* **128**, 1228-1240 (1988).

69.   Wong, C., Hempling, R.E., Piver, M.S., Natarajan, N. & Mettlin, C.J. Perineal talc exposure and subsequent epithelial ovarian cancer: a case-control study. *Obstet Gynecol* **93**, 372-376 (1999).

70.   Harlow, B.L., Cramer, D.W., Bell, D.A. & Welch, W.R. Perineal exposure to talc and ovarian cancer risk. *Obstet Gynecol* **80**, 19-26 (1992).

71.   Hankinson, S.E., *et al.* Tubal ligation, hysterectomy, and risk of ovarian cancer. A prospective study. *JAMA* **270**, 2813-2818 (1993).

72.   Terry, K.L., *et al.* Genital powder use and risk of ovarian cancer: a pooled analysis of 8,525 cases and 9,859 controls. *Cancer Prev Res (Phila)* **6**, 811-821 (2013).

73.   Penninkilampi, R. & Eslick, G.D. Perineal Talc Use and Ovarian Cancer: A Systematic Review and Meta-Analysis. *Epidemiology* **29**, 41-49 (2018).

74.   Reid, B.M., Permuth, J.B. & Sellers, T.A. Epidemiology of ovarian cancer: a review. *Cancer Biol Med* **14**, 9-32 (2017).

75.   Kunz, G., *et al.* The uterine peristaltic pump. Normal and impeded sperm transport within the female genital tract. *Adv Exp Med Biol* **424**, 267-277 (1997).

76.   Leyendecker, G., *et al.* Uterine peristaltic activity and the development of endometriosis. *Ann N Y Acad Sci* **1034**, 338-355 (2004).

77. Zervomanolakis, I., *et al.* Physiology of upward transport in the human female genital tract. *Ann N Y Acad Sci* **1101**, 1-20 (2007).

78. Shukla, A., *et al.* Alterations in gene expression in human mesothelial cells correlate with mineral pathogenicity. *Am J Respir Cell Mol Biol* **41**, 114-123 (2009).

79. Brigelius-Flohe, R. & Kipp, A. Glutathione peroxidases in different stages of carcinogenesis. *Biochimica et biophysica acta* **1790**, 1555-1568 (2009).

80. Sun, Y. Free radicals, antioxidant enzymes, and carcinogenesis. *Free Radic Biol Med* **8**, 583-599 (1990).

81. Popov, B., Gadjeva, V., Valkanov, P., Popova, S. & Tolekova, A. Lipid peroxidation, superoxide dismutase and catalase activities in brain tumor tissues. *Arch Physiol Biochem* **111**, 455-459 (2003).

82. Ray, G., *et al.* Lipid peroxidation, free radical production and antioxidant status in breast cancer. *Breast Cancer Res Treat* **59**, 163-170 (2000).

83. Chung-man Ho, J., Zheng, S., Comhair, S.A., Farver, C. & Erzurum, S.C. Differential expression of manganese superoxide dismutase and catalase in lung cancer. *Cancer Res* **61**, 8578-8585 (2001).

84. Radenkovic, S., *et al.* Lactate dehydrogenase, catalase, and superoxide dismutase in tumor tissue of breast cancer patients in respect to mammographic findings. *Cell Biochem Biophys* **66**, 287-295 (2013).

85. Hu, Y., *et al.* Mitochondrial manganese-superoxide dismutase expression in ovarian cancer: role in cell proliferation and response to oxidative stress. *J Biol Chem* **280**, 39485-39492 (2005).

86.  Svensk, A.M., Soini, Y., Paakko, P., Hiravikoski, P. & Kinnula, V.L. Differential expression of superoxide dismutases in lung cancer. *Am J Clin Pathol* **122**, 395-404 (2004).

87.  Scholler, N. & Urban, N. CA125 in ovarian cancer. *Biomark Med* **1**, 513-523 (2007).

88.  IARC Working Group on the Evaluation of Carcinogenic Risks to Humans. "IARC Monographs on the Evaluation of Carcinogenic Risks to Humans Volume 93 Carbon Black, Titanium Dioxide, and Talc." IARC Monographs on the Evaluation of Carcinogenic Risks to Humans / World Health Organization, International Agency for Research on Cancer 93 (2010): 1–413.

89.  IARC. "IARC Monographs on the Evaluation of Carcinogenic Risks to Humans: Volume 100C," 2012.

# Exhibit A

**GHASSAN M. SAED, PH.D.**

**Associate Professor with Tenure (Research)**

**OFFICE ADDRESS:**  The C.S. Mott Center for Human Growth and Development
Department of Obstetrics and Gynecology
275 East Hancock Avenue
Detroit, MI   48201

**OFFICE TELEPHONE NUMBER:**  (313) 577-5433

**OFFICE FAX NUMBER:**  (313) 577-8554

**EMAIL ADDRESS:**  g.saed@wayne.edu

**EDUCATION:**

| | |
|---|---|
| Ph.D. in Molecular Biology<br>University of Essex, Colchester, England, United Kingdom | 1983–1986 |
| B.S. in Biochemistry<br>King Saud University, Riyadh, Saudi Arabia | 1979–1982 |

**POSTGRADUATE TRAINING:**

| | |
|---|---|
| Fellowship in Immunopathology, University of Michigan, Ann Arbor, MI | 1992–1993 |
| Fellowship in Molecular Biology, Henry Ford Hospital, Detroit, MI | 1988–1990 |

**FACULTY APPOINTMENTS:**

| | |
|---|---|
| Adjunct Associate Professor, Department of Oncology, Karmanos Cancer Institute, Detroit Medical Center/Wayne State University School of Medicine, Detroit, MI | 2017–Present |
| Director, Ovarian Cancer Biology Research, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI | 2009–Present |
| Scientific Member, Karmanos Cancer Institute, Molecular Biology and Genetics Program, Wayne State University School of Medicine, Detroit, MI | 2008–Present |
| Member of Tumor Biology and Microenvironment Program, Karmanos Cancer Institute, Detroit, MI | 2007–Present |
| Associate Professor (secondary), Department of Physiology, Wayne State University School of Medicine, Detroit, MI | 2008–Present |
| Associate Professor (primary), Department of Obstetrics and Gynecology, | 2007–Present |

Wayne State University School of Medicine, Detroit, MI

| | |
|---|---|
| Tenure, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI | 2007–Present |
| Associate Status, Department of Anatomy/Cell Biology, Wayne State University School of Medicine, Detroit, MI | 2003–Present |
| Tenure Track, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI | 2001–2007 |
| Assistant Professor, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI | 1998–2007 |

**HOSPITAL OR OTHER PROFESSIONAL:**

| | |
|---|---|
| Senior Investigator, Center for Biomedical Research, Oakland University, Rochester, MI | 1997–1998 |
| Adjunct Associate Professor, Department of Chemistry, Oakland University, Rochester, MI | 1996–2004 |
| Bioscientific Staff Investigator, Dermatology Department, Henry Ford Hospital, Detroit, MI | 1995–1998 |
| Associate Staff Investigator, Department of Dermatology, Henry Ford Hospital, Detroit, MI | 1993–1994 |
| Special Lecturer, Department of Chemistry, Oakland University, Rochester, MI | 1991–1996 |
| Assistant Staff Investigator, Hypertension Research, Henry Ford Hospital, Detroit, MI | 1990–1992 |
| Technical Manager, Pharmaceutical Company, Riyadh, Saudi Arabia | 1987–1988 |
| Research Assistant, Biochemistry Department, King Saud University, Riyadh, Saudi Arabia | 1982–1983 |

**MAJOR PROFESSIONAL SOCIETIES**

| | |
|---|---|
| Associate Member, Society for Gynecologic Oncology | 2017–Present |
| Member, American Association of Cancer Research | 2008–Present |
| Member, American Federation of Clinical Research | 2009–Present |
| Member, American Society for Reproductive Medicine | 1998–Present |
| Member, Society for Reproductive Investigation | 1998–Present |
| Member, American Association of University Professors | 1996–Present |
| Member, American Chemical Society | 1991–2014 |
| National Research Council of the United Kingdom | 1985–1986 |
| Medical Research Council of the United Kingdom | 1984–1998 |

2

**HONORS/AWARDS:**

**Star Award**                                                                  2017
73rd American Society for Reproductive Medicine (ASRM) Scientific
Congress & Expo
*This award recognizes members who have presented during at least nine
of the ASRM Annual Meetings from the years 2007-2016.  Presentations
may include Congress courses and/or seminars, Scientific Program
symposia, posters, and/or oral presentation of abstracts.   234 awardees*

**Award for Research**                                                          2017

**Awarded to Nicole King, PhD, Postdoctoral Fellow in the laboratory
of Dr. Ghassan Saed**
73rd American Society for Reproductive Medicine (ASRM Scientific
Congress & Expo
*The purpose of this award is to recognize outstanding research conducted by
individuals in training under the "Reproductive Surgery" category.  He/she is
a presenting first author, and a medical student, resident, fellow, or under-
graduate, graduate, or postdoctoral student.  Three awardees*

**Star Award**                                                                  2016
72nd American Society for Reproductive Medicine (ASRM) Scientific
Congress & Expo
*This award recognizes members who have presented during at least nine
of the ASRM Annual Meetings from the years 2007-2015.  Presentations
may include Congress courses and or seminars, Scientific Program
symposia, posters, and/or oral presentation of abstracts.  ~235 awardees*

**Excellence in Biomedical Research**                                           2015
Global Medical Discovery Series
*Key Scientific Article for peer-reviewed publication entitled:  "Sox2 Gene
Amplification Significantly Impacts Overall Survival in Serous Epithelial
Ovarian Cancer."  Reproductive Sciences 22(1):38-46, 2015.  Epub
July 18, 2014.  One awardee*

**Star Award**                                                                  2013
69th American Society for Reproductive Medicine Annual Meeting (ASRM)
*This award recognizes members who have presented during at least nine
of the ASRM Annual Meetings from the years 2007-2012.  Presentations
may include Congress courses and/or seminars, Scientific Program
symposia, posters, and/or oral presentation of abstracts.  ~235 awardees*

**Star Award**                                                                  2011
67th American Society for Reproductive Medicine (ASRM) Annual Meeting
*This award recognizes members who have presented during at least nine
Of the ASRM Annual Meetings from the years 2007-2010.  Presentations
may include Congress courses and/or seminars, Scientific Program
symposia, posters, and/or oral presentation of abstracts.  ~235 awardees*

3

**President's Award for Excellence in Teaching**                              2009
Wayne State University School of Medicine
*This award is in recognition for outstanding faculty who have made
contributions to teaching at WSU to an exceptionally high degree,
demonstrate comprehensive knowledge of their subject, superior classroom
performance, and high educational standards; communicate their subject
matter accurately, clearly, and effectively; generate enthusiasm and
respect for learning; motivate their students to excel; and are accessible to
students; innovative instructional practices, impact on teaching at WSU,
and contributions to advancing teaching in their field.*

**Finalist Paper**                                                           2006
62nd American Society for Reproductive Medicine (ASRM) Annual Meeting
*One awardee*

**Prize Paper Candidate**                                                    2005
Conjoint 61st American Society for Reproductive Medicine (ASRM) Annual
Meeting and 51st Canadian Fertility and Andrology Society Annual Meeting
*One awardee*

**Finalist Paper**                                                           2005
61st American Society for Reproductive Medicine (ASRM) Annual Meeting
*One awardee*

**Finalist Paper**                                                           2003
Society of Reproductive Endocrinology and Infertility (SREI) Annual Meeting
*One awardee*

**Finalist Paper, Basic Science**                                           2003
19th European Society of Human Reproduction and Embryology (ESHRE)
Annual Meeting
*One awardee*

**Award Paper**                                                              2000
58th Society of Reproductive Surgeons (SRS) Scientific Program

**Finalist Paper**                                                           2000
Society of Reproductive Endocrinology and Infertility (SREI) Annual Meeting
*One awardee*

**Award Paper**                                                              1998
52nd Society of Reproductive Surgeons (SRS) Scientific Program

**Outstanding Professor of the Year Award**                               1996–1997
Golden Key National Society, Oakland University Chapter, Rochester, MI
*One awardee*


**SERVICE:**

4

**Wayne State University**

**Departmental/Divisional**

| | |
|---|---|
| Chairperson, Organizing Committee, 2017 Joint Annual Reproductive Sciences Retreat, Departments of Obstetrics and Gynecology, Wayne State University School of Medicine and University of Toronto; and The Michigan Alliance for Reproductive Technologies and Sciences (MARTS) Annual Meeting at Wayne State University | 2017 |
| Faculty Mentor, NIH/NICHD Women's Reproductive Health Research (WRHR) Scholar Program, Department of Obstetrics and Gynecology | 2012–2016 |
| Faculty Associate, Fulbright Visiting Senior Scholar Award recipient Dr. Iyad Ali, Department of Obstetrics and Gynecology | 2012–2014 |
| Member, Selective Salary Committee, Department of Obstetrics and Gynecology | 2012–Present |
| Member, Promotion and Tenure Committee, Department of Obstetrics and Gynecology | 2012–Present |
| Chairperson, C.S. Mott Center Seminar Series Committee, Department of Obstetrics and Gynecology | 1998–Present |
| Chairperson, Basic Research Endocrine Fellows Training Committee, Department of Obstetrics and Gynecology | 1998–2014 |
| Member, Reproductive Endocrinology and Infertility Fellowship Selection Committee, Department of Obstetrics and Gynecology | 1998–Present |

**School of Medicine**

| | |
|---|---|
| Member, Strategic Research Initiative Grant Review (SRIG) Committee, Karmanos Cancer Institute | 2013–2014 |
| Member, PhD Committee for Batoul Abdullah, PhD Candidate, Center for Molecular Medicine and Genetics, Wayne State University | 2012–2016 |
| Member, PhD Committee for Jimmy Belotte, MD, PhD Candidate, Department of Physiology and Reproductive Sciences, Department of Obstetrics and Gynecology, Wayne State University | 2012–2016 |
| Faculty, Reproductive Sciences Graduate Program, Department of Physiology, Wayne State University | 2012–2016 |
| Member, Search Committee for a candidate selection for a joint appointment in Departments of Psychology and Obstetrics & Gynecology in the field of Psychopharmacology | 2003–2005 |

**Affiliate Medical Organizations**

5

| | |
|---|---|
| Member, Karmanos Cancer Institute, Molecular Biology and Genetics Program, Detroit, MI | 2008–Present |
| Member of Tumor Biology and Microenvironment Program, Karmanos Cancer Institute, Detroit, MI | 2007–Present |

**Professional**

| | |
|---|---|
| President, National Arab American Medical Association, Michigan Chapter, Troy, MI | 2017–Present |
| Judge, American Society for Reproductive Medicine (ASRM) Abstract Selection Committee, Birmingham, AL | 2015–Present |
| President, National Arab American Medical Association, Michigan Chapter, Troy, MI | 2014–2015 |
| Board Member, National Arab American Medical Association, Michigan Chapter, Troy, MI | 2009–Present |
| Judge, Poster Finals Prize Committee, 2002 Annual Meeting of the American Society for Reproductive Medicine (ASRM), Birmingham, AL | 2002–2003 |

**Community**

| | |
|---|---|
| Biohazard and Safety Committee, Henry Ford Hospital, Detroit, MI | 1996–1998 |
| Radioisotope Safety Committee, Henry Ford Hospital, Detroit, MI | 1996–1998 |
| Journal Club Committee, Department of Dermatology, Henry Ford Hospital, Detroit, MI | 1994–1998 |
| Basic Research Training Committee, Department of Dermatology, Henry Ford Hospital, Detroit, MI | 1994–1998 |
| Animal Care Committee, Henry Ford Hospital, Detroit, MI | 1993–1996 |

**Consulting**

| | |
|---|---|
| Consultant, Molecular Biologic Testing, DS Biotech, Detroit, MI | 2013–Present |
| Consultant, Application of Cyclooxgenase-2 in the Treatment of Ovarian Cancer, Pfizer Pharmaceuticals, Rochester, MI | 2002 |
| Consultant, Technical expertise in developing molecular probes and markers, Oxford Biomedical Research, Oxford, MI | 1991–1998 |

**Scholarly Service**

Grant Review Committees

Member, Scientific Review Committee, Ethel F. Donoghue Women's Health      2004
Investigator Program, Yale University, New Haven, CT

Service for Peer-Reviewed Journals Editorship

Editorial Board Membership:

Editor-in-Chief, Gynecology and Obstetrics Research-Open Journal          2015–Present

Review of Manuscripts and Chapters:

| | |
|---|---|
| Journal of Cellular and Molecular Medicine | 2015–Present |
| Systems Biology in Reproductive Medicine | 2013–Present |
| Journal of Assisted Reproduction and Genetics | 2013–Present |
| Journal of Reproductive Science | 2012–Present |
| European Journal of Obstetrics & Gynecology and Reproductive Biology | 2009 |
| Gastroenterology | 2007 |
| Houghton Mifflin Company, College Division | 2003 |
| American Gynecological and Obstetrical Society | 2003 |
| Oncogenes | 2003 |
| Fertility and Sterility | 2001–Present |
| Wound Repair and Regeneration | 2000–Present |
| Journal of Cytokine Research | 1998–2000 |

**TEACHING**

**Teaching at Wayne State University**

Undergraduate Students

Instructor.  Department of Biological Sciences – BIO 3990:  Undergraduate course primarily for biology majors who wish to continue in a field beyond that covered in regular courses under the direction of Biological Sciences faculty.

Instructor and Advisor.  Department of Physiology – PSL 5010:  Undergraduate course involving student participation in laboratory research in the physiological sciences under the supervision of a departmental faculty advisor.
This course involves an introduction to experimental protocol and current related scientific literature.

Advisor.  Department of Biological Sciences – BIO 6990:  Undergraduate course for honors students involving student participation in laboratory research in the physiological sciences under the supervision of a departmental faculty advisor.

Graduate Students

Instructor.   Interdisciplinary Biomedical Sciences – IBS 7060:   Biomedical Endocrine and Reproductive Systems Development.
This course is for graduate students within the Ph.D. Program in Anatomy and Cell Biology of which has the aim of providing a broad based knowledge of the important areas of biomedical research.

7

<u>Instructor</u>.  Department of Physiology with Concentration in the Reproductive Sciences Program (PhD) – RPS 7350:  Biomolecular Techniques:  From Genes to Protein

<u>Instructor</u>.  Department of Physiology with Concentration in the Reproductive Sciences Program (PhD), Principles of Reproductive Biology – PSL 7690:  Cancers in Reproductive Organs/ Journal Club.
This lecture explains the impact of cancer in women; to discuss the epidemiology, risk factors, screening modalities and preventative strategies of gynecologic cancers and the role of stem cells.

<u>Instructor</u>.  Current Research Topics in the Reproductive Sciences – PSL 7775:  Molecular Mechanisms of Postoperative Adhesions.
This course is for graduate students within the Ph.D. Program in Physiology with Concentration in the Reproductive Sciences of which covers current research topics in reproductive sciences. The Program itself incorporates the teaching, research and physical resources of both the Physiology and the Obstetrics and Gynecology Departments, offering interdisciplinary doctoral training in a clinical environment in the reproductive sciences.  The primary academic focus engages teaching and research training in reproduction and development, with an emphasis on the following:  developmental biology, perinatal biology, reproductive endocrinology, reproductive genetics, toxicology/teratology and molecular biology including genomics, proteomics, and bioinformatics. Dissertation research is under the mentorship of Obstetrics and Gynecology basic science graduate faculty.

<u>Advisor and Mentor</u>.  Current Research Topics in the Reproductive Sciences – PSL 7996: Arranged Research.
This course is for the graduate students within the "Ph.D. Program in Physiology with Concentration in the Reproductive Sciences" (as described in PSL 7775) which covers graduate level experiences in research techniques.  It is required that special research topics, within specified areas, be agreed upon between individual faculty members and students.

<u>Advisor and Mentor</u>.  Doctoral Candidate Status I-IV – PSL 9991, 9992, 9993, 9994: Thesis/Dissertation Research and Design.
This course is for the graduate students within the "Ph.D. Program in Physiology with Concentration in the Reproductive Sciences" (as described in PSL 7775).  Required in consecutive academic-year semesters following advancement to Ph.D. candidacy status I through IV.

<u>Advisor and Mentor</u>.  Doctoral Candidate Dissertation Research and Direction – PSL 9995: Candidate Maintenance Status.
This course is for the graduate students within the "Ph.D. Program in Physiology with Concentration in the Reproductive Sciences" as described above in PSL 7775.  Required after completion of 30 credits in PSL 9991-9994.

<u>Director</u>.  Summer Reproductive Technology Course.  The CS Mott Center for Human Growth and Development, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, 2014-2015.
The course design is to allow for Reproductive Endocrinology and Infertility/Medical Genetics fellows, as well as graduate students to become familiar with laboratory techniques in the reproductive sciences.  The graduate students will acquire a thorough understanding of the

8

theory and special methodology utilized to perform techniques indicative of reproductive endocrinology and infertility.

Lecturer.  Laboratory Techniques.  Summer Reproductive Technology Course.  The CS Mott Center for Human Growth and Development, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, 2014.
This lecture explains the various laboratory techniques, and their limitations, as applied to the reproductive sciences.

Lecturer.  Molecular Biological Procedures.  Summer Reproductive Technology Course.  The CS Mott Center for Human Growth and Development, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, 2015.
This lecture explains the various laboratory techniques, and their limitations, as applied to the reproductive sciences.

<u>Residents and Fellows</u>

Director.  Summer Reproductive Technology Course.  The CS Mott Center for Human Growth and Development, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, 2014-2015.
The course design is to allow for Reproductive Endocrinology and Infertility/Medical Genetics fellows, as well as graduate students to become familiar with laboratory techniques in the reproductive sciences.  The fellows will acquire a thorough understanding of the theory and special methodology utilized to perform techniques indicative of reproductive endocrinology and infertility.

Instructor.  PCR Technique:  Concept and Clinical Application Course.  The CS Mott Center for Human Growth and Development, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, 2012-Present.
This course is designed to allow departmental residents, fellows, Reproductive Endocrinology and Infertility/Medical Genetics fellows, and interested graduate students (within the C.S. Mott Center) to become familiar with the PCR technique and how to use it effectively within the laboratory.

**Teaching at Other Institutions**

<u>Undergraduate Students</u>

Adjunct Associate Professor.  Taught two undergraduate courses, CHM104 "Introduction to Chemical Principles" and CHM201 "Introduction to Organic and Biological Chemistry" for nursing and health sciences students at the Department of Chemistry, Oakland University, Rochester, MI, 1991-2004.

<u>Graduate Students</u>

Instructor.  Four-day workshop: PCR Techniques, Concepts and Applications.  Howard Hughes Research Program, Oakland University, Rochester, MI, May 19-22, 1998.
This workshop was for graduate, postdoctoral, laboratory research personnel, and faculty within the field of science and research.

9

Instructor.  Taught a graduate course CHM554 "Molecular Biology and Biotechnology" at the Department of Chemistry, Oakland University, Rochester, MI, 1995-1998.

Instructor.  Biotechnology:  From Genes to Proteins.  Department of Dermatology, Oakland University, Rochester, MI, 1993-1998.
This course was part of the Research Training in Biotechnology Program postgraduate curriculum for residents and fellows to utilize state-of-the-art molecular technology techniques to answer questions related to molecular pathogenesis of skin diseases such as skin cancer, fibrosis and wound healing.

Teaching Assistant.  Introduction to Chemical Principals. Department of Chemistry, University of Essex, Colchester, England, United Kingdom, 1987-1988.

Residents and Fellows

Instructor and Laboratory Advisor.  Biotechnology Research Training.  Department of Dermatology, Oakland University, Rochester, MI, 1993-1998.
This program trained dermatology residents to utilize state-of-the-art molecular technology techniques to answer questions related to molecular pathogenesis of skin diseases such as skin cancer, fibrosis and wound healing.

**Mentorship**

Mentor on research projects related to endometriosis, postoperative adhesions, and ovarian cancer to the Department of Obstetrics and Gynecology past and present undergraduate and graduate students, residents, clinical and postgraduate fellows, scholars, faculty, and research technicians, assistants and associates.

Undergraduate Students:

Yousif Abbiss; Newaj Abdullah; Dana Abufarha, Shadi Abuolba Ahmad [awarded the 2007 Wayne State University School of Medicine Undergraduate Research Scholarship Award]; Ali Alarab; Radi Al-Dasouqi; Danna Al-Hadidi; Jeremy Berman; Chelsea Fortin; Ellory Greenberg; Waseem Imann; Shucni Jain; Marisa Karcz; Hadil Katato; Reem Khazaal; Yanamandra Krishnakant;, Wasfeh Musheinish; Bailey Neubauer; Osama Nusrat; Tessy Oommen; Norman Orabi; Alex Papadellis; Sonica Rehan; James Waleke [WSU School of Medicine 2004 graduate]; Rani Yaldo, Yousif Younan; Nabaa Zalzala; and Xuping (Sherry) Zhu.

Graduate:

Osama Nusrat, MD (Master/past):  Nusrat O, Belotte J, Fletcher NM, Memaj I, Saed MG, Diamond MP, **Saed GM**.  The role of angiogenesis in the persistence of chemoresistance in epithelial ovarian cancer.  Reproductive Sciences 23(11):1484-1492, 2016.  PMID: 27122375

Batoul Abdullah, PhD:  Abdallah BY, Horne SD, Stevens JB, Liu G, Ying AY, Vanderhyden B, Krawetz SK, Gorelick R, Heng HH (2013). Single cell heterogeneity: Why unstable genomes are incompatible with average profiles. Cell Cycle 12:3640-3649, 2013.  PMID: 24091732   PMCID: PMC3903715

Jimmy Belotte, MD, PhD:  Belotte J, Fletcher NM, Saed MG, Abusamaan MS, Dyson G, Diamond MP, **Saed GM**.  A single nucleotide polymorphism in catalase is strongly associated

10

with ovarian cancer survival.  PLoS One 10(8):e0135739, 2015.  eCollection 2015.  PMID: 26301412   PMCID: PMC4547699

<u>Nicole Fletcher-King, PhD</u>:  Fletcher NM, Belotte J, Saed MG, Memaj I, Diamond MP, Morris RT, **Saed GM**.  Specific point mutations in key redox enzymes are associated with chemoresistance in epithelial ovarian cancer.  Free Radical Biology and Medicine 102:122-132, 2017.  PMID: 27890641

<u>Jennell White, PhD</u>:  White JC, Jiang ZL, Diamond MP, **Saed GM**.  Macrophages induce the adhesion phenotype in normal peritoneal fibroblasts.  Fertility and Sterility 96(3):758-763.e3, 2011.  Epub July 27, 2011.   PMID: 21794857

<u>Residents</u>

Drs. (MD) Zeynep Alpay, Dana Ambler, Tarek Dbouk, Eslam Elhammady, and Valerie Shavell.

<u>Clinical and Postgraduate Fellows</u>:

Drs. (MD) Mazen Abdallah, Awoniyi Awonuga [faculty], Jashoma Banerjee, Alan Bolnick, Jay Bolnick, Subodhsingh Chauhan, Laura Detti, Michael Freeman, April Gago, Roohi Jeelani, Sana Khan, Mohamed Mitwally, Valerie Shavell, Mili Thakur, Rahi Victory, and Terri Woodard; and Christopher Bryant, MD, Associate Professor, Division of Gynecologic Oncology (past faculty).

Of note, the aforementioned have participated in premier annual scientific meetings of the American Society for Reproductive Medicine, Society for Free Radical Biology and Medicine, Society for Reproductive Investigation, and American College of Obstetrics and Gynecology, just to name a few, as well as publishing their many scientific achievements (articles and abstracts) in preeminent peer-reviewed journals (see Publications section).
*Acknowledgement:*  Michael Freeman, MD [past fellow], was awarded a $20,000 research grant from the American Gynecologic and Obstetrical Society (AGOS) during his fellowship [1999-2002].  Alan Bolnick, MD and Sana Khan, MD [past fellows, 2013-2016] were each awarded from the Pacific Coast Reproductive Society, the 2015 Travel Award, as well as Roohi Jeelani, MD and Mili Thakur, MD [past fellows, 2015-2017 and 2014-2017, respectively] who were each awarded the 2016 Travel Award.  These AGOS travel awards paid for registration to the annual meeting, course fees, and all travel expenses incurred.

Lastly, Mili Thakur, MD [past fellow, 2014-2017] of the combined Reproductive Endocrinology and Infertility and Medical Genetics Fellowship program (the only one of its kind in the country), was the recipient of the 2016 Pfizer-SRI (Society for Reproductive Investigation), President's Presenter's Award. This award for given to Mili for her abstract entitled, "*Galactose and Its Metabolites Deteriorate Metaphase II Mouse Oocyte Quality through a Mechanism that Involves the Generation of Reactive Oxidative Species, Mitochondrial Dysfunction and Apoptosis.*"  The President's Presenter's Award is given in recognition of the 25 most meritorious abstracts (either poster or oral presentation) submitted by individuals still in training.  Dr. Thakur received this prestigious award at the 63rd Annual Meeting of the Society for Reproductive Investigation, Montreal, Quebec, Canada, in March of 2016.
<u>Scholars</u>

<u>Iyad Ali, PhD</u>:  Assistant Professor of Biochemistry, Faculty of Medicine and Health Sciences, An-Najah National University, Nablus, Palestine; visiting Fulbright Arab Fund Fellowship Scholar in the laboratories of Drs. Husam Abu-Soud and Ghassan Saed, Division of Reproductive

11

Endocrinology and Infertility, Department of Obstetrics and Gynecology, Wayne State University School of Medicine.

Awoniyi Awonuga, MD:  Associate Professor, Women's Reproductive Health Research (WRHR) Scholar, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, Wayne State University School of Medicine.  Citation:  Awonuga AO, Belotte J, Abuanzeh S, Fletcher NM, Diamond MP, **Saed GM**.  Advances in the pathogenesis of adhesion development:  the role of oxidative stress.  Reproductive Sciences 21(7):823-836, 2014.  Epub February 11, 2014.  Review.  PMID: 24520085  PMCID: PMC4107571

Jimmy Belotte, MD, PhD:  Assistant Professor, Women's Reproductive Health Research (WRHR) Scholar, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, Wayne State University School of Medicine.  Citation:  *Belotte J, *Fletcher NM, *Alexis M, Morris RT, Munkarah AR, Diamond MP, **Saed GM**.  Sox2 gene amplification significantly influences overall survival in serous epithelial ovarian cancer.  Reproductive Sciences 22(1):38-46, 2015.  Epub July 18, 2014. PMID: 25038052    PMCID: PMC4275450

Lylia Fahmy, MD: Clinical Instructor, Women's Reproductive Health Research (WRHR) Scholar, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, Wayne State University School of Medicine. Thesis:  Effect of Ovarian Hormones on Adhesion Development.  2005.

Faculty

Mentor of current and past Obstetrics and Gynecology clinical faculty through collaborations on research projects and grant submissions.  Faculty members are as follows:  Awoniyi Awonuga, MD, Professor, Division of Reproductive Endocrinology and Infertility and Women's Reproductive Health Research (WRHR) Scholar (training completed December 2015); Jimmy Belotte, MD, Associate Professor, Division of Gynecology, Women's Reproductive Health Research (WRHR) Scholar, (training completed September 2016 with PhD); Lylia Fahmy, MD, past Clinical Instructor, Division of Reproductive Endocrinology and Infertility, Women's Reproductive Health Research (WRHR) Scholar, (training completed 2005); and Peter Baumann, MD, Associate Professor, Division of Gynecology (retired).

I have also been instrumental to key professional presentations at local, national, and international conferences by our past and present senior faculty members of the Obstetrics and Gynecology Department.  They are as follows:  Adnan Munkarah, MD, Professor and Director, Division of Gynecologic Oncology; Bernard Gonik, MD, Professor, Division of Maternal and Fetal Medicine; Jay Berman, MD, Associate Professor and Associate Chair, Department of Obstetrics and Gynecology and Director, Division of Gynecology; John Malone, Jr, MD, Professor and past Chair, Department of Obstetrics and Gynecology (deceased); Kamran Moghissi, MD, Professor Emeritus, past Chair Emeritus, Department of Obstetrics and Gynecology, past Director, Division of Reproductive Endocrinology and Infertility, and past Director, CS Mott Center for Human Growth and Development (retired); and Michael Diamond, MD, Professor, past Associate Chair, Department of Obstetrics and Gynecology, past Director, Division of Reproductive Endocrinology and Infertility, and past Assistant Dean of Clinical and Translational Research, Wayne State University School of Medicine (now at Georgia Regents University, Augusta, GA).

Research Associates/Assistants/Technicians

12

In the laboratory of Dr. Ghassan Saed:  Drs. (PhD) Boytcho Boytchev, Semira Galijasevic, Zhongliang (John) Jiang, MD, Hong Lu, Qui Lu, Gheorghe Proteasa, Natalie Rizk, Rona Wang, MD, and Ming Zhao, MD; Danielle Hall, BS, Nicole Fletcher-King, BS, MS, and Manal Omar, BS.

**Essays/Theses/Dissertations Directed**

| | |
|---|---|
| Name: | Osama Nusrat, MD (Master Degree/past), Department of Physiology and Reproductive Sciences (2015-2017), Wayne State University School of Medicine, Detroit, MI. |
| Dissertation Title: | The Role of Angiogenesis in the Persistence of Chemoresistance in Epithelial Ovarian Cancer |
| Date Awarded: | September 2017 |
| Current Status: | Resident, Department of Internal Medicine, University of Arizona College of Medicine, Tucson, AZ |
| Name: | Jimmy Belotte, MD, PhD, Department of Physiology in the Reproductive Sciences Concentration (2012-2016); and Women's Reproductive Health Research (WRHR)   Scholar, Department of Obstetrics and Gynecology, Wayne State University School of    Medicine, Detroit, MI |
| Dissertation Title: | The Role of Oxidative Stress in the Establishment of Resistance to Cisplatin  in   Epithelial Ovarian Cancer Cells |
| Date Awarded: | September 14, 2016 and WRHR training completed September 14, 2016 |
| Current Status: | Associate Professor, Division of Gynecology, Department of Obstetrics and  Gynecology, Wayne State University School of Medicine, Detroit, MI |
| Name: | Batoul Abdullah, PhD, Department of Physiology in the Center for Molecular Medicine and Genetics Concentration (2012-2016), Wayne State University School of Medicine, Detroit, MI |
| Dissertation Title: | Fuzzy Inheritance:   A Novel Form of Somatic Cell Inheritance that Regulates Cell Population Heterogeneity |
| Date Awarded:  2016 | |
| Current Status: | Postdoctoral Fellow in the laboratory of Henry (Hong-Qiang) Heng, PhD, Center for Molecular Medicine & Genetics and Pathology, Wayne State University School of Medicine, Detroit, MI |
| Name: | Awoniyi Awonuga, MD, Women's Reproductive Health Research (WRHR) Scholar, Department of Obstetrics and Gynecology, Wayne State University School of   Medicine, Detroit, MI |
| Thesis Title: | Oxidative Stress in the Pathogenesis of Post-Operative Adhesions |
| Training Completed:  December 2015 | |

| | |
|---|---|
| Current Status: | Professor and Interim Director, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI |
| Name: | Nicole Fletcher-King, PhD, Department of Physiology in the Reproductive Sciences Concentration Program (2008-2013), Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI |
| Dissertation Title: | The Role of Oxidative Stress in the Pathogenesis of Epithelial Ovarian Cancer |
| Date Awarded: | September 2013 |
| Current Status: | Postdoctoral Fellow in the laboratory of Ghassan M Saed, PhD, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, CS Mott Center for Human Growth and Development, Wayne State University School of Medicine, Detroit, MI |
| Name: | Jennell White, PhD, Department of Physiology in the Reproductive Sciences Concentration Program (2000-2011), Department of Obstetrics and Gynecology,    Wayne State University  School  of  Medicine, Detroit, MI |
| Dissertation Title: | The Potential Role of Innate Immunity in the Pathogenesis of Postoperative Adhesions |
| Date Awarded: | September 2011 |
| Current Status: | Postdoctoral Fellow, Department of Pediatrics, Wayne State University School of Medicine, Detroit, MI |
| Name: | Lylia Fahmy, MD, Women's Reproductive Health Research (WRHR) Scholar, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI |
| Thesis Title: | Effect of Ovarian Hormones on Adhesion Development |
| Date Completed: | September 2005 |
| Current Status: | Associate Professor, Department of Obstetrics and Gynecology, University of Nebraska Medical Center, Omaha, NB |

**Course or Curriculum Development**

Originator and Director.  Summer Reproductive Technology Course.          2014
This course design is to allow for Reproductive Endocrinology and
Infertility/Medical Genetics fellows, as well as graduate students, to become

14

familiar with all aspects of laboratory techniques within the field of reproductive sciences.  Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, The C.S. Mott Center for Human Growth and Development, Wayne State University School of Medicine, Detroit, MI.

Course Director.  Reproductive Sciences Concentration – RPS 7350:        2006
Biomolecular Techniques:  From Genes to Protein.
This course design is specifically for graduate students enrolled in
the PhD Program in Physiology with Concentration in the Reproductive
Sciences, as part of their curriculum.  This is an integrated PhD program
incorporating the teaching, research, and physical resources of two
departments -- Physiology and Obstetrics & Gynecology at Wayne State
University School of Medicine, Detroit, MI.

Organizer.  Four-day workshop (May 19-22):  PCR Techniques, Concepts,       1998
and Applications.
Workshop developed for undergraduates, graduates, postdoctoral,
laboratory personnel, and faculty studying and/or working within the field of
science and research.  Sponsored by the Howard Hughes Research
Program of Oakland University, Rochester, MI.

Designer.  Introduction to Molecular Cloning.                              1996
Course designed to teach techniques for characterization and manipulation
of DNA and RNA from the basis of modern biomedical research.  Coursework
pertinent towards medical residents and fellows at the Henry Ford Hospital,
Detroit, MI, and graduate students at Oakland University, Rochester, MI.

Designer.  Research Training in Biotechnology.                            1993
This program trained Department of Dermatology residents and fellows to
utilize state-of-the-art molecular technology techniques to answer questions
related to molecular pathogenesis of skin diseases such as skin
cancer, fibrosis and wound healing at Henry Ford Hospital, Detroit. MI.
This training ended in 1998.

Course Director. I have participated in developing the course, Introduction to    1991–2004
Chemical Principles (CHM 104) to meet general education requirements.
CHM 104 satisfies the university general education requirement in natural
science and technology (NST).  The learning outcomes for NST courses state
that the student will demonstrate knowledge of major concepts from
natural science or technology, including developing and testing of
hypotheses, drawing conclusions, and reporting of findings through some
laboratory experience or an effective substitute.  This course taught at
Oakland University, Rochester, MI.

Designer. Laboratory course. I was actively involved in developing and      1991–2004
instructing two laboratory sections for CHM 104. Students learned how to
evaluate sources of information in science or technology.  Developed at
Oakland University, Rochester, MI

Designer. I developed and taught CHM 104 and CHM 201 to nursing students    2005–2010

15

on-line (a web-based instruction). I designed courses to satisfy the university general education requirement in natural science and technology (NST). For this, I utilized and implemented the virtual chemistry laboratory experience to be an integral part of this course.  Developed at Oakland University, Rochester, MI,

## GRANTS, CONTRACTS, AND OTHER FUNDING:

### Active National/International Grants and Contracts

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:   "Novel Biomarkers for Early Detection of Ovarian Cancer."  The project's design is to identify key markers of oxidative stress that have the potential to serve as screening tools for ovarian cancer and may play a role in the acquisition of chemoresistance.
Source:  Prevent Cancer Foundation, Postdoctoral Fellowship Grant
Date:  01/01/16 – 12/31/18
Total Direct Costs:  $80,000

Role:  Principal Investigator, Percent Effort:  5%
Title:  "Elucidation of Cellular Mechanisms of Evitar of Post-Operative Fibrosis."
Source:  Temple Therapeutics, 25S8P1
Date:  04/01/17 – 05/31/18
Total Direct Costs:  $100,000

### Pending National/International Grants and Contracts

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Novel Mechanism of Apoptosis in Chemoresistant Ovarian Cancer Cells."  To determine whether chenoresistance in ovarian cancer manifests decreased apoptosis through enhanced s-nitrosylation of caspase-3 mechanism which can, thereby, be reversed by DCA.
Source:  American Association for Cancer Research (AACR)
Date:  07/01/17 – 06/30/19
Total Direct Costs:  $100,000

Role:  Principal Investigator, Percent Effort:  30%
Title:   "Identification of a Novel Target with Intriguing Anti-Tumorigenic Effects in Ovarian Cancer."  To identify and test a target that cross-reacts with the CD11b antibody and determines its efficacy in killing both sensitive and chemoresistant ovarian cancer cells.
Source:  NIH/NICHD R01, Proposal #17-0220
Date:  09/01/17 – 08/31/22
Total Direct Costs:  $1,919,600

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Novel Marker of Survival in Ovarian Cancer Cells."  To test the anti-tumorigenic potential of integrin αV/β1 antibodies in sensitive and chemoresistant ovarian cancer.
Source:  U.S. Department of Defense (DOD)
Date:  01/01/18 – 12/31/19
Total Direct Costs:  $385,000

Role:  Principal Investigator, Percent Effort:  25%
Title:  "Cross-Talk Between MPO and iNOS Regulates Apoptosis in Chemoresistant Ovarian Cancer."  To determine whether chemoresistance in ovarian cancer manifests decreased apoptosis through enhanced s-nitrosylation of caspase-3 mechanism, which can be reversed by DCA.
Source: NIH/NICHD R21
Date:  09/01/17 – 08/31/19
Total Direct Costs:  $423,500

Role:  Principal Investigator, Percent Effort:  10%
Title:  "A Novel Target with Intriguing Anti-Tumorigenic Effects in Cancer."  To identify and test a target that cross-reacts with the CD11b antibody and determines its efficacy in killing both sensitive and chemoresistant ovarian cancer cells.
Source:  NIH/DHHS Small Business Technology Transfer Grant (STTR), R41
Date:  07/01/17 – 6/30/18
Total Direct Costs:  $299,999

Role:  Principal Investigator, Percent Effort:  NA
Title:  "A Novel Target with Intriguing Anti-Tumorigenic Effects in Cancer."  To identify and test a target that cross-reacts with the CD11b antibody and determines its efficacy in killing both sensitive and chemoresistant ovarian cancer cells.
Source:  The Honorable Tina Brozman Foundation, Inc. for Ovarian Cancer Research – Letter of Intent
Date:  2017
Total Direct Costs:  $100,000

Role:  Principal Investigator, Percent Effort:  5%; Co-Principal Investigator:  NM King, PhD
Title:  "Potential Anti-Tumorigenic Antigen for Cancer Therapy."  To identify and test a target that cross-reacts with the CD11b antibody and determines its efficacy in killing both sensitive and chemoresistant ovarian cancer cells.
Source:  Elsa U. Pardee Foundation Grant Program, Proposal #17-0715
Date:  01/01/18 – 12/31/18
Total Direct Costs:  $187,958

Role:  Principal Investigator, Percent Effort:  NA
Title:  "A Novel Target with Intriguing Anti-Tumorigenic Effects in Cancer."  To identify and test a target that cross-reacts with the CD11b antibody and determines it efficacy in killing both sensitive and chemoresistant ovarian cancer cells.
Source:  Ovarian Cancer Research Fund Alliance, Inc. (OCRFA)
Date:  01/01/18 – 12/31/20
Total Direct Costs:  $300,000

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Antitumor Effects of Targeting Integrin αV/β1 in Ovarian Cancer Cells."  To test the anti-tumorigenic potential of integrin αV/β1 antibodies in ovarian cancer patient samples.
Source:  Ovarian Cancer Research Fund Alliance, Inc., Ann Schreiber Mentored Investigator Award
Date:  01/01/18 – 12/31/18

17

Total Direct Costs:  $75,000

**Pending Other Grants and Contracts**

Role:  Principal Investigator
Title:   "Repurposing ABCIXIMAB, A Clinically Approved Anticoagulant for the Treatment of Ovarian Cancer."  To determine whether abciximab is an effective therapy against sensitive and resistant ovarian cancer.
Source:  Michigan Ovarian Cancer Alliance (MIOCA)
Date:  04/01/17 – 03/31/18
Total Direct Costs:  $50,000

Role:  Principal Investigator
Title:  "ReoPro and Ovarian Cancer."
Source:  Michigan Ovarian Cancer Alliance (MIOCA)
Date:  04/01/17 – 03/31/18
Total Direct Costs:  $50,000

Role:  Principal Investigator
Title:  "A Novel Target with Intriguing Anti-Tumorigenic Effects in Cancer."
Source:  DS Biotech, LLC, Proposal #17-0289
Date:  07/01/17– 06/30/18
Total Direct Costs:  $100,000

**Submitted National/International Grants and Contracts**

Role:  Principal Investigator
Title:  "A Novel Target with Intriguing Anti-Tumorigenic Effects in Ovarian Cancer."
Source:  Rivkin Center for Ovarian Cancer, Pilot Study Awards, 573569

**Previously Funded Grants and Contracts**

Role:  Co-Principal Investigator; Principal Investigators:  MP Diamond, MD, EN Kraiselburd, PhD
Title:  "WSU-UPR Research Partnership to Promote Diversity in the Reproductive Sciences"
Source:  NIH/NICHD, HD-09-008
Date:  08/2010 – 07/2015
Total Direct Costs:  $3,020,000

Role:  Co-Principal Investigator, Principal Investigator:  MP Diamond, MD
Title:  "WSU Clinical and Translational Science Award Planning Grant"
Source:  NIH/NICHD, 1P20 RR 023578
Date:  09/2006 – 09/2012
Total Direct Costs:  $2,225,750

Role:  Consultant; Principal Investigator:  MP Diamond, MD
Title:  "WSU Cooperative Reproductive Medicine Network Center"
Source:  NIH/NICHD, U10 HD-39005
Date:  08/2007 – 07/2012
Total Direct Costs:  $1,510,000
Role:  Principal Investigator, Percent Effort:  3.60%

18

Title:  "Postoperative Adhesion:  Roles of Hypoxia and Nitric Oxide"
Source:  NIH/NICHD, Division of Pharmacology, Physiology, and Biological Chemistry, 1R01 GM069941-01A3
Date:  10/01/06 – 09/30/12
Total Direct Costs:  $1,312,500

Role:  Mentor; Principal Investigator:  J White, MS, PhD Candidate (WSU)
Title:  "Post-Operative Adhesions:  Roles of Hypoxia in Nitric Oxide"
Source:  NIH/NICHD, Minority Research Supplemental Award, 3R01GM069941-02S1
Date:  01/01/08 – 08/31/10
Total Direct Costs:  $151,441

Role:  *Principal Investigator
Title:  "*CUAAH Subcontract – Specialty Laboratory Core"
Date:  06/01/08 – 05/31/10
Total Direct Costs:  $403,840

Principal Investigator:  JM Flack, MD
Title:  "Center for Urban African American Health (CUAAH)"
Source:  NIH/NIEHS
Date:  06/01/07 – 05/31/10
Total Direct Costs for Center:  $9,487,709

Role:  Principal Investigator
Title:  "Angiogenesis of Ovarian Cancer"
Source:  Frank Iacobell Endowed Chair, Department of Obstetrics and Gynecology, Wayne State University School of Medicine
Date:  01/01/08 – 12/31/09
Total Direct Costs:  $41,500

Role:  Co-Principal Investigator; Principal Investigator:  R Kannan, PhD
Title:  "Wayne State University, Department of Engineering – Subcontract"
Source:  President's Research Award, Technology and Transfer Office
Date:  01/01/08 – 12/31/09
Total Direct Costs:  $15,000

Role:  Consultant; Principal Investigator:  MP Diamond, MD U10 HD-39005
Title:  "WSU Cooperative Reproductive Medicine Network Center"
Source:  NIH/NICHD
Date:  04/01/00 – 03/31/07
Total Direct Costs:  $1,349,994

Role:  Principal Investigator; Co-Principal Investigator:  MP Diamond, MD
Title:  "Testing of Perfluorodecalin for Adhesion Prevention"
Source:  Novel Pharma, Inc.
Date:  11/01/01 – 06/30/02
Total Direct Costs:  $32,000

19

Role:  Principal Investigator; Co-Principal Investigator:  MP Diamond, MD
Title:  "Effect of Tissel on Human Peritoneal Fibroblasts"
Source:  Baxter Research Grant
Date:  09/30/01 – 12/31/02
Total Direct Costs:  $98,000

Role:  Co-Principal Investigator; Principal Investigator:  MP Diamond, MD
Title:  "Why Does Endometriosis Cause Adhesions?"
Source:  Endometriosis Association
Date:  01/01/01 – 12/31/01
Total Direct Costs:  $38,000

Role:  Co-Principal Investigator; Principal Investigator:  MP Diamond, MD
Title:  "Effect of Tissel on Human Mesothelial Cell Culture"
Source:  Baxter Research Grant
Date:  01/01/01 – 08/31/01
Total Direct Costs:  $60,000

Role:   Principal Investigator
Title: "The Effects of Hypoxia on the Levels of Peritoneal ECM Proteins"
Source:  Wayne State University Department of Obstetrics and Gynecology, Interdepartmental Research Grant
Date:  03/01/98 – 12/31/00
Total Direct Costs:  $19,000

Role:  Principal Investigator
Title:  "The Role of p53 in the Pathogenesis of Keloids"
Source:  Henry Ford Hospital Small Project Award
Date:  01/01/98 – 12/31/98
Total Direct Costs:  $20,000

Role:  Principal Investigator
Title:  "Patterns of Cytokine Expression in Cutaneous T-Cell Lymphoma"
Source:  Henry Ford Hospital Small Project Award
Date:  01/01/93 – 12/31/94
Total Direct Costs:  $20,000

**Previously Submitted, Not Funded Grants and Contracts**

Role:  Principal Investigator, Percent Effort:  20%
Title:  "Novel Mechanisms of Apoptosis in Chemoresistant Ovarian Cancer Cells."  To determine whether chenoresistance in ovarian cancer manifests decreased apoptosis through enchanged s-nitrosylation of caspase-3 mechanism, which can be reversed by DCA.

20

Source:  NIH/NICHD, R21
Date:  04/01/17 – 03/31/19
Total Direct Costs:  $423,500

Role:  Principal Investigator
Title:  "Novel Mechanisms of Apoptosis in Chemoresistant Ovarian Cancer Cells."  To determine whether chenoresistance in ovarian cancer manifests decreased apoptosis through enchanged s-nitrosylation of caspase-3 mechanism, which can be reversed by DCA.
Source:  Elsa U. Pardee Foundation Grant Program
Date:  01/01/17 – 12/31/17
Total Direct Costs:  $113,966

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Novel Mechanisms of Apoptosis in Chemoresistant Ovarian Cancer Cells."  The project's design is to determine whether chemoresistance in ovarian cancer manifests decreased apoptosis through enhanced s-nitrosylation of caspase-3 mechanism, which can be reversed by DCA.
Source:  NIH/NICHD, R03
Date:  12/01/16 – 11/30/18
Total Direct Costs:  $50,000

Role:  Principal Investigator
Title:  "Innovative New Target for Ovarian Cancer Therapy."  The project was designed to identify and test a target that cross-reacts with the CD11b antibody and determines its efficacy in killing both sensitive and chemoresistant ovarian cancer cells.
Source:  The Honorable Tina Brozman Foundation, Inc. for Ovarian Cancer Research
Date:  08/01/16 – 07/31/18
Total Direct Costs:  $200,000

Role:  Principal Investigator
Title:   "Redox Enzyme-Mediated Prosurvival of Chemoresistance in Ovarian Cancer."   To determine whether development of chenoresistance in ovarian cancer is attributed to enhanced oxidative stress leading to a genotype switch in key oxidant and antioxidant enzymes.
Source:  Ovarian Cancer Research Fund Alliance, Inc. (OCRFA)
Date:  2016 – 2019
Total Direct Costs:  $900,000

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Chemoresistant Ovarian Cancer Cells Manifest Lower Vascular Endothelial Growth Factor and Hypoxia Inducible Factor-1α:  A Potential Survival Mechanism."  The design of the project was to determine whether VEGF and HIF-1α contribute to the persistence of chemoresistance in ovarian cancer.
Source:  Ovarian Cancer Research Fund, Ann Schreiber Mentored Investigator Award
Date:  2016 – 2017
Total Direct Costs:  $75,000

Role:  Mentor, Percent Effort:  0%; PI:  NM King, PhD
Title:  "Novel Biomarkers for Early Detection of Ovarian Cancer."  The design of the project was to determine whether MPO and free iron could be utilized as biomarkers for the early detection of ovarian cancer.
Source:  NIH/NICHD, R03 – Resubmission of scored proposal

21

Date:  12/01/15–11/30/17
Total Direct Costs:  $153,583

Role:  Principal Investigator, Percent Effort:  30%
Title:  "Redox Enzyme-Mediated Prosurvival of Chemoresistance in Ovarian Cancers."  The design of the project was to determine whether development of chemoresistance in ovarian cancer is attributed to enhanced oxidative stress leading to a genotype switch in key oxidant and antioxidant enzymes.
Source:  NIH/NICHD, R01
Date:  12/01/15 – 11/30/20
Total Direct Costs:  $2,494,526

Role:  Mentor, Percent Effort:  0%;  PI:  NM King, PhD
Title:  "Novel Biomarkers for Early Detection of Ovarian Cancer."  The design of the project was to determine whether MPO and free iron could be utilized as biomarkers for the early detection of ovarian cancer.
Source:  NIH/NICHD, R03
Date:  11/01/14 – 10/31/16
Total Direct Costs:  $152,000

Role:  Principal Investigator, Percent Effort:  30%
Title:  "Chemoresistance Induces a Genotype Switch in Redox Enzymes in Ovarian Cancer."  The design of the project was to determine whether development of chemoresistance in ovarian cancer is attributed to enhanced oxidative stress leading to a genotype switch in key oxidant and antioxidant enzymes.
Source:  NIH/NICHD, R01
Date:  04/ 01/15 – 03/31/20
Total Direct Costs:  $3,124,495

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Biomarkers for Early Detection of Ovarian Cancer."  The design of the project was to determine whether MPO and free iron could be utilized as biomarkers for the early detection of ovarian cancer.
Source:  Sandy Rollman Ovarian Cancer Foundation (SROCF) Fellowship
Date:  06/01/14 – 05/31/15
Total Direct Costs:  $50,000

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Novel Biomarkers for Early Detection of Ovarian Cancer."  The design of the project was to determine whether MPO and free iron could be utilized as biomarkers for the early detection of ovarian cancer.
Source:  Ladies Auxiliary to the Veterans of Foreign Wars, Postdoctoral Cancer Research
            Fellowship
Date:  06/01/14 – 05/31/16
Total Direct Costs:  $50,000

Role:  Mentor, Percent Effort:  0%; PI:  NM King, PhD
Title:  "Novel Biomarkers for Early Detection of Ovarian Cancer."  The design of the project was to determine whether MPO and free iron could be utilized as biomarkers for the early detection of ovarian cancer.
Source:  Kaleidoscope of Hope Foundation, Young Investigator Award

22

Date:  04/01/14 – 03/31/15
Total Direct Costs:  $50,000

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Novel Biomarkers for Early Detection of Ovarian Cancer."  The design of the project was to determine whether MPO and free iron could be utilized as biomarkers for the early detection of ovarian cancer.
Source:  Damon Runyon Cancer Research Foundation
Date:  07/01/14 – 06/30/17
Total Direct Costs:  $158,000

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Chemoresistance Induces a Genotype Switch in Epithelial Ovarian Cancer Cells."  The project was designed to determine whether development of chemoresistance in ovarian is attributed to enhanced oxidative stress leading to a genotype switch in key oxidant and antioxidant enzymes.
Source:  American Cancer Society Postdoctoral Fellowship
Date:  01/01/15 – 12/31/18
Total Direct Costs:  $163,500

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Novel Biomarkers for the Early Detection of Ovarian Cancer."  The design of the project was to determine whether MPO and free iron can be utilized as biomarkers for the early detection of ovarian cancer.
Source:  American Association for Cancer Research
Date:  2015 – 2016
Total Direct Costs:  $50,000

Role:  Principal Investigator, Percent Effort:  30%
Title:  "Postoperative Adhesion Development is Controlled by Mechanisms that Emanate from a Hypoxia-Induced Genotype Switch in Key Enzymes of Oxidative Stress."  Identification of markers that are strongly associated with adhesions and in patients will contribute to both the delineation of mechanisms of adhesion development and serve as potential targets for therapy and intervention.
Source:  NIH/NICHD, R01
Date:  07/01/15 – 06/30/20
Total Direct Costs:  $1,921,633

Role:  Principal Investigator, Percent Effort:  25%
Title:  "Combination of Antioxidants Effectively Reduces Adhesion Development."  The design of the project was to determine the effects of antioxidants on the prevention of postoperative adhesion development.
Source:  NIH/NICHD, R03
Date:  07/01/15 – 06/30/17
Total Direct Costs:  $153,314

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:   "New Insights into the Pathogenesis of Ovarian Cancer."  To identify keymarkers of oxidative stress that have the potential to serve as screening tools for ovarian cancer and may play a role in the acquisition of chemoresistance.
Source:  Prevent Cancer Foundation

Date:  04/01/14 – 01/31/16
Total Direct Costs:  $80,000

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  AO Awonuga, MD
Title:  "Effects of Dietary Lycopene on Incidence and Severity of Postoperative Adhesions."  The design of the project was to determine the effects of antioxidants on the prevention of postoperative adhesion development.
Source:  NIH/NICHD, R03
Date:  09/01/14 – 08/31/16
Total Direct Costs:  $152,000

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Novel Biomarkers for Detection of Early Ovarian Cancer."  The design of the project was to determine whether MPO and free iron can be utilized as biomarkers for the early detection of ovarian cancer.
Source:   Marsha Rivkin Center for Ovarian Cancer Research, Scientific Scholar Award – Postdoctoral Fellowship
Date: 04/01/14 – 03/31/15
Total Direct Costs:  $60,000

Role:  Mentor; Percent Effort:  0%; Principal Investigator:  J Belotte, MD
Title:  "Catalase SNP as a Genetic Predictor for Epithelial Ovarian Cancer."  The design of the project was to determine whether a SNP in the catalase gene can be utilized as a predictive marker for epithelial ovarian cancer.
Source:   Marsha Rivkin Center for Ovarian Cancer Research, Scientific Scholar Award – Postdoctoral Fellowship
Date: 04/01/14 – 03/31/15
Total Direct Costs:  $60,000

Role:  Mentor, Percent Effort:  0%; Principal Investigator:  NM King, PhD
Title:  "Novel Biomarkers for the Early Detection of Ovarian Cancer."  The design of the project was to determine whether MPO and free iron can be utilized as biomarkers for the early detection of ovarian cancer.
Source:  Hope Funds Cancer Research Postdoctoral Fellowship
Date:  2014 – 2016
Total Direct Costs:  $100,000

Role:  Principal Investigator
Title:  "Chemoresistance in Ovarian Cancer Manifests a Genotype Switch in Oxidant Enzymes." The design of the project was designed to determine whether a genotype switch in key oxidant enzymes is induced in chemotherapy treated ovarian cancer cells and the subsequent effect of the enzymatic activity.
Source:  Marsha Rivkin Center for Ovarian Cancer Research; Pilot Study
Date:  04/01/14 – 03/31/15
Total Direct Costs:  $75,000

Role:   Principal Investigator, Percent Effort:   30%; Co-Investigators:   MP Diamond, MD, S Ghamande, PhD
Title:   "Chemoresistance Induces a Genotype Switch in Redox Enzymes in Ovarian Cancer."
The design of the project was to determine whether development of chemoresistance in ovarian

24

cancer were attributed to enhanced oxidative stress leading to a genotype switch in key oxidant and antioxidant enzymes.
Source:  NIH/NICHD, R01
Date:  07/01/14 – 06/30/19
Total Direct Costs:  $2,932,687

Role:  Principal Investigator, Percent Effort:  25%
Title:  "Chemoresistance in Ovarian Cancer is Attributed to Enhanced Oxidative Stress."  The design of the project was to determine whether development of chemoresistance in ovarian cancer were attributed to enhanced oxidative stress.
Source:  NIH/NICHD, R03
Date:  07/01/14 – 06/30/16
Total Direct Costs:  $152,000

Role:  Principal Investigator, Percent Effort:  25%
Title:  "Chemoresistance in Ovarian Cancer Manifests a Genotype Switch in Oxidant Enzymes."  The design of the project was to determine whether development of chemoresistance in ovarian cancer were attributed to enhanced oxidative stress leading to a genotype switch in key oxidant and antioxidant enzymes.
Source:  NIH/NICHD, R03
Date:  07/01/14 – 06/30/16
Total Direct Costs:  $152,000

Role:   Mentor, Percent Effort: 0%; Principal Investigator:  J Belotte, MD
Title:  "Characterization of Epithelial Ovarian Cancer Stem Cells."  The design of the project was to determine the role of pluripotency markers in epithelial ovarian cancer and the association with survival.
Source:  NIH/NICHD, R03
Date:  09/30/14 – 06/30/16
Total Direct Costs:  $152,000

Role:   Mentor, Percent Effort: 0%; PI:  J Belotte, MD
Title:  "Catalase SNP as a Genetic Predictor for Epithelial Ovarian Cancer."  The design of the project was to determine whether a SNP in the catalase gene can be utilized as a predictive marker for epithelial ovarian cancer.
Source:  NIH/NICHD, R03
Date:  09/30/14 – 08/31/16
Total Direct Costs:  $152,000

Role:  Principal Investigator, Percent Effort:  20%
Title:  "Innovative New Target for Ovarian Cancer Therapy."  The project was designed to identify and test a target that cross-reacts with the CD11b antibody and determines its efficacy in killing both sensitive and chemoresistant ovarian cancer cells.
Source:  NIH/NICHD, R21
Date:  12/31/16 – 11/30/18
Total Direct Costs:   $275,000

Role:  Principal Investigator
Title:   "Redox Enzyme-Mediated Prosurvival of Chemoresistance in Ovarian Cancer."   The design of the project was to determine whether development of chemoresistance in ovarian

cancer were attributed to enhanced oxidative stress leading to a genotype switch in key oxidant and antioxidant enzymes.
Source:  Ovarian Cancer Research Fund, Program Project Development Grant
Date:  201 6 – 2019
Total Direct Costs:  $900,000

Role:  Principal Investigator, Percent Effort:  20%
Title:  "Novel Mechanisms of Apoptosis in Chemoresistant Ovarian Cancer Cells."  The design of the project was to determine whether chemoresistance in ovarian cancer manifests decreased apoptosis through enhanced s-nitrosylation of caspase-3 mechanism, which can be reversed by DCA.
Source:  NIH/NICHD, R21
Date:  12/01/16 – 11/30/18
Total Direct Costs:  $275,000

Role:  Mentor, Percent Effort 0%; Principal Investigator:  NM King, PhD
Title:  "Novel Biomarkers for Early Detection of Ovarian Cancer."  The design of the project was to determine whether MPO and free iron can be utilized as biomarkers for the early detection of ovarian cancer.
Source:  L'Oreal USA for Women in Science Fellowship
Date:  2016 – 2017
Total Direct Costs:  $60,000

**PATENTS:**

Status:        Provisional Submission
Date:          2016
Number:        WSU
Title:         Compositions and Methods Targeting CD11b/CD18, Myeloperoxidase and/or Integrin Alpha and Beta 1 to Treat Solid Tumors
Role:          Inventor

Status:        Pending
Date:          2015
Number:        WSU
Title:         Novel Approach to Selectively Kill Cancer Cells
Role:          Inventor

Status:        Pending
Date:          2008
Number:        WSU
Title:         Anticancer Vaccine
Role:          Inventor

26

Status:      Pending
Date:        WSU
Number:      WSU 00-492
Title:       Prevention of Adhesions
Role:        Inventor

Status:      Pending
Date:        March 18, 2004
Number:      WSU
Title:       Regulation of Peritoneal Healing and Adhesion Development
Role:        Inventor

Status:      Pending
Date:        June 25, 2002
Number:      WSU
Title:       Modification of Healing and Adhesion Development
Role:        Inventor

## PUBLICATIONS

## Peer-Reviewed Publications

*Indicates student, trainee, or postdoctoral*

**Reports of Original Work**

1. **Saed GM**, *Fletcher NM, Diamond MP, Morris RT, Gomez-Lopez N, *Memaj I.  Novel expression of CD11b in epithelial ovarian cancer:  potential therapeutic target.  Gynecologic Oncology 2018 Mar;148(3):567-575. [Epub 2018 Jan 10]  PMID: 29329880.  *Role:  Writer and Mentor*

2. Detti L, *Fletcher NM, **Saed GM**, Peregrin-Alvarez I, Uhlmann RA.  Anti-Müllerian Hormone (AMH) may stall ovarian cortex function through modulation of hormone receptors other than the AMH receptor. Reproductive Sciences January 1:19337119117737850, 2017.  [Epub ahead of print]  PMID: 29141508. *Role:  Mentor and collaborator*

3. *Fletcher NM, *Abusamaan MS, *Memaj I, *Saed MG, Al-Hendy A, Diamond MP, **Saed GM**.  Oxidative stress: a key regulator of leiomyoma cell survival.  Fertility and Sterility 107(6):1387-1394.e1 , 2017.  Epub May 5, 2017.  PMID:  28483502. *Role:  Writer and Mentor*

4. **Saed GM**, Diamond MP, Fletcher NM. Updates of the role of oxidative stress in the pathogenesis of ovarian cancer. Gynecologic Oncology 2017 Jun;145(3):595-602. Epub 2017 Feb 23. Review. PMID:28237618. *Role:  Writer and Mentor*

5. *Fletcher NM, *Belotte J, *Saed MG, *Memaj I, Diamond MP, Morris RT, **Saed GM**.  Specific point mutations in key redox enzymes are associated with chemoresistance in epithelial ovarian cancer.  Free Radical Biology and Medicine 102:122-132, 2017.  Epub November 25, 2016.  PMID: 27890641. *Role:  Mentor and Writer*

27

6.   *Nusrat O, *Belotte J, *Fletcher NM, *Memaj I, *Saed MG, Diamond MP, **Saed GM**.  The role of angiogenesis in the persistence of chemoresistance in epithelial ovarian cancer. Reproductive Sciences 23(11):1484-1492, 2016.  Epub April 26, 2016.  PMID: 27122375
     *Role:  Mentor and Writer*

7.   *Shaeib F, *Khan SN, *Thakur M, Kohan-Ghadr HR, Drewlo S, **Saed GM**, Pennathur S, Abu-Soud HM.   The impact of myeloperoxidase and activated macrophages on metaphase II mouse oocyte quality. PLoS One 11(3):e0151160, 2016.  eCollection 2016. PMID:  26982351
     *Role:  Mentor and collaborator*

8.   Ahmed RS, Liu G, Renzetti A, Farshi P, Yang H, Soave C, **Saed G**, El-Ghoneimy AA, El-Banna HA, Foldes R, Chan TH, Dou QP. Biological and Mechanistic Characterization of Novel Prodrugs of Green Tea Polyphenol Epigallocatechin Gallate Analogs in Human Leiomyoma Cell Lines.  J  Cell  Biochem.  2016  Oct;117(10):2357-69.doi: 10.1002/jcb.25533. Epub 2016 Mar 28. PMID:26950525. *Role: Collaborator*

9.   *Fletcher NM, Awonuga AO, *Abusamaan MS, *Saed MG, Diamond MP, **Saed GM**. Adhesion phenotype manifests an altered metabolic profile favoring glycolysis.  Fertility and Sterility 105(6):1628-1637, 2016.  Epub February 23, 2016.  PMID: 26920255. *Role: Mentor and Writer.*

10.  **Saed GM**, *Fletcher NM, Diamond MP.  The creation of a model for ex vivo development of postoperative adhesions.   Reproductive Sciences 23(5):610-622, 2016.   Epub September 25, 2015.  PMID: 26408397. *Role: Mentor.*

11.  *Belotte J, *Fletcher NM, *Saed MG, *Abusamaan MS, *Dyson G, Diamond MP, **Saed GM**.  A single nucleotide polymorphism in catalase is strongly associated with ovarian cancer survival.  PLoS One 10(8):e0135739, 2015.  eCollection 2015.  PMID: 26301412 PMCID: PMC4547699. *Role:  Mentor and Writer*

12.  *Fletcher NM, Awonuga AO, *Neubauer BR, *Abusamaan MS, *Saed MG, Diamond MP, **Saed GM**.  Shifting anaerobic to aerobic metabolism stimulates apoptosis through modulation of redox balance:  potential intervention in the pathogenesis of postoperative adhesions.  Fertility and Sterility 104(4):1022-1029, 2015.  Epub July 26, 2015.  PMID: 26215756. *Role:  Mentor and Writer*

13.  *Khan SN, *Shaeib F, *Najafi T, *Kavdia M, Gonik B, **Saed GM**, Goud PT, Abu-Soud HM. Diffused intra-oocyte hydrogen peroxide activates myeloperoxidase and   deteriorates oocyte quality.  PLoS One 10(7):e0132388, 2015. eCollection 2015.      PMID: 26197395  PMCID: PMC4511228 *Role:  Mentor, collaborator, assisted with experimental format*

14.  *Fortin CN, **Saed GM**, Diamond MP. Predisposing factors to post-operative adhesion development.   Hum   Reprod   Update.   2015   Jul-Aug;21(4):536-51.doi: 10.1093/humupd/dmv021. Epub 2015 May 1. Review. PMID:25935859. *Role: Mentor and Writer*

28

15. *Shaeib F, *Khan SN, *Ali I, *Najafi T, *Maitra D, *Abdulhamid I, **Saed GM**, Pennathur S, Abu-Soud HM. Melatonin prevents myeloperoxidase heme destruction and the generation of free iron mediated by self-generated hypochlorous acid. PLoS One 10(3):e0120737, 2015. eCollection 2015. PMID: 25835505 PMCID: PMC4383586 *Role: Mentor, collaborator, assisted with writing of article*

16. *Maitra D, *Ali I, *Abdulridha RM, *Shaeib F, *Khan SN, **Saed GM**, Pennathur S, Abu-Soud HM. Kinetic studies on the reaction between dicyanocobinamide and hypochlorous acid. PLoS One 9(11):e110595, 2014.PMID: 25375773. PMCID: PMC4222763. *Role: Mentor, collaborator, assisted with manuscript writing*

17. Abu-Soud HM, *Maitra D, *Shaeib F, *Khan SN, *Byun J, *Abdulhamid I, *Yang Z, **Saed GM**, Diamond MP, Andreana PR, Pennathur S. Disruption of heme-peptide covalent cross-linking in mammalian peroxidases by hypochlorous acid. Journal of Inorganic Biochemistry 140:245-254, 2014. Epub July 8, 2014. PMID: 25193127 PMCID: PMC4449957. *Role: Mentor and collaborator.*

18. *Belotte J, *Fletcher NM, *Alexis M, Morris RT, Munkarah AR, Diamond MP, **Saed GM**. Sox2 gene amplification significantly impacts overall survival in serous epithelial ovarian cancer. Reproductive Sciences 22(1):38-46, 2015. Epub July 18, 2014. PMID: 25038052. PMCID: PMC4275450. *Role: Mentor and Writer*

19. Goud PT, Goud AP, *Najafi T, Gonik B, Diamond MP, **Saed GM**, Zhang X, Abu-Soud HM. Direct real-time measurement of intra-oocyte nitric oxide concentration in vivo. PLoS One 9(6):e98720, 2014. PMID: 24887331 PMCID: PMC4041775 *Role: Collaborator and assisted with manuscript writing.*

20. *Awonuga AO, *Belotte J, *Abuanzeh S, *Fletcher NM, Diamond MP, **Saed GM**. Advances in the Pathogenesis of Adhesion Development: The Role of Oxidative Stress. Reprod Sci. 2014 Jul;21(7):823-836. Epub 2014 Feb 11. Review. PMID:24520085. Role: Mentor and Writer.

21. *Fletcher NM, *Saed MG, *Abuanzeh S, Abu-Soud HM, Al-Hendy A, Diamond MP, **Saed GM**. Nicotinamide adenine dinucleotide phosphate oxidase is differentially regulated in normal myometrium versus leiomyoma. Reproductive Sciences 21(9):1145-1152, 2014. Epub February 11, 2014. PMID: 24520084 *Role: Mentor and Writer.*

22. *Fletcher NM, *Abuanzeh S, *Saed MG, Diamond MP, Abu-Soud HM, **Saed GM**. Nicotinamide adenine dinucleotide phosphate oxidase expression is differently regulated to favor a pro-oxidant state that contributes to postoperative adhesion development. Reproductive Sciences 21(8):1050-1059, 2014. Epub February 10, 2014. PMID: 24516041. *Role: Mentor and Writer*

23. *Detti L, *Uhlmann RA, *Zhang J, Diamond MP, **Saed GM**, *Fletcher NM, Lu M, Williams LJ. Goserelin fosters bone elongation, but does not prevent ovarian damage in cyclophosphamide-treated prepubertal mice. Fertility and Sterility 101(4):1157-1164.e.1, 2014. Epub January 23, 2014. PMID: 24462062. *Role: Collaborator and mentor*

29

24. *Fletcher NM, Awonuga AO, *Saed MG, Abu-Soud HM, Diamond MP, **Saed GM**. Lycopene, a powerful antioxidant, significantly reduces the development of the adhesion phenotype.   Systems Biology in Reproductive Medicine 60(1):14-20, 2014. Epub November 12, 2013.   PMID: 24219141. *Role: Mentor and Writer*

25. *†Belotte J, *†Fletcher NM, Awonuga AO, *Alexis M, Abu-Soud HM, Saed MG, Diamond MP, **Saed GM**. The role of oxidative stress in the development of Cisplatin resistance in epithelial ovarian cancer. †Denotes co-authorship. Reproductive Sciences 21(4):503-508, 2014.  Epub September 27, 2013.  PMID: 24077440  PMCID: PMC3960837

26. Detti L,* Uhlmann RA, Lu M, Diamond MP, **Saed GM**, *Fletcher NM, Zhang J, Williams LJ. Serum markers of ovarian reserve and ovarian histology in adult mice treated with cyclophosphamide in pre-pubertal age.  Journal of Assisted Reproduction and Genetics 30(11):1421-1429, 2013.   Epub September 24, 2013.   PMID: 24057193, PMCID: PMC3879939. *Role:  Collaborator and mentor, assisted with experimental design.*

27. Detti L, Uhlmann RA, *Fletcher NM, Diamond MP, **Saed GM**.  Endometrial signaling pathways during ovarian stimulation for assisted reproduction technology.  Fertility and Sterility 100(3): 889-894, 2013.  Epub June 24, 2013.  PMID: 23806847  PMCID: PMC3880797.

28. *Banerjee J, *Shaeib F, *Maitra D, **Saed GM**, Dai J, Diamond MP, Abu-Soud HM. Peroxynitrite affects the cumulus cell defense of metaphase II mouse oocytes leading to disruption of the spindle structure in vitro.  Fertility and Sterility 100(2):578-584.e1, 2013. Epub May 28, 2013.  PMID: 23721714. *Role:  Mentor and collaborator*

29. *Maitra D, *Shaeib F, *Abdulhamid I, *Abdulridha RM, **Saed GM**, Diamond MP, Pennathur S, Abu-Soud HM.  Myeloperoxidase acts as a source of free iron during steady-state catalysis by a feedback inhibitory pathway.  Free Radical and Biological Medicine 63:90-98, 2013.  Epub April 25, 2013.  PMID: 23624305 PMCID:PMC3863623. *Role:  Mentor and collaborator*

30. *Ambler DR, *Fletcher NM, Diamond MP, Saed GM.   Effects of hypoxia on the expression of inflammatory markers IL-6 and TNF-α in human normal peritoneal and adhesion fibroblasts.  Systems Biology and Reproductive Medicine 58(6):324-329, 2012. Epub October 8, 2012.  PMID: 2304632

31. *Maitra D, *Abdeulhamid I, Diamond MP, **Saed GM**, Abu-Soud HM. Melatonin attenuates hypochlorous acid-mediated heme destruction, free iron release, and protein aggregation in hemoglobin. Journal of Pineal Research 53(2):198-205, 2012.  Epub March 30, 2012. PMID: 22462755. *Role:  Mentor and collaborator*

32. *Ambler DR, *Golden AM, *Gell JS, **Saed GM**, Carey DJ, Diamond MP.   Microarray expression profiling in adhesion and normal peritoneal tissues.   Fertility and Sterility 97(5):1158-1164.e1-4, 2012. Epub February 22, 2012.  PMID: 22365381. *Role:  Mentor, collaborator, assisted with writing of article*

33. *Shavell VI,*Fletcher NM, *Jiang ZL, **Saed GM**, Diamond MP .Uncoupling oxidative phosphorylation with 2,4-dinitrophenol promotes development of the adhesion phenotype. Fertility and Sterility 97(3):729-733, 2012.  Epub December 24, 2011. PMID: 22200174. *Role:  Mentor and Writer.*

34.  Abu-Soud HM, *Maitra D, *Byun J, *Souza CE, *Banerjee J, Saed GM, Diamond MP, Andreana PR, Pennathur S. The reaction of HOCl and cyanocobalamin: corrin destruction and the liberation of cyanogen chloride. Free Radical and Biological Medicine 52(3):616-625, 2012. Epub November 10, 2011. PMID: 22138102 PMCID:PMC3786219. Role:  Mentor and collaborator.

35.  *Souza CE, *Maitra D, **Saed GM**, Diamond MP, Moura AA, Pennathur S, Abu-Soud HM.Hypochlorous acid-induced heme degradation from lactoperoxidase as a novel mechanism of free iron release and tissue injury in inflammatory diseases.  PLoS One 6(11):e27641, 2011. Epub November 22, 2011.  PMID: 22132121  PMCID:PMC3222650. *Role:  Mentor and collaborator*

36.  *White JC, *Jiang ZL, Diamond MP, **Saed GM**.  Macrophages induce the adhesion phenotype in normal peritoneal fibroblasts.  Fertility and Sterility 96(3):758-763.e3, 2011. Epub July 27, 2011.  PMID: 21794857. *Role:  Writer and Mentor*

37.  Awonuga AO, Fletcher NM, **Saed GM**., Diamond MP. Postoperative adhesion development following cesarean and open intra-abdominal gynecological operations: a review. 18(12): 1166-85. Epub July 20, 2011. PMID: 21775773.

38.  **Saed GM**, *Fletcher NM, **Jiang ZL, Abu-Soud HM, Diamond MP.  Dichloroacetate induces apoptosis of epithelial ovarian cancer cells through a mechanism involving modulation of oxidative stress.  Reproductive Sciences 18(12):1253-1261, 2011.  Epub June 23, 2011.  PMID: 21701041. *Role:  Writer and Mentor*

39.  *Jiang Z, *Fletcher NM, *Ali-Fehmi R, Diamond MP, Abu-Soud HM, Munkarah AR, **Saed GM**.  Modulation of redox signaling promotes apoptosis in epithelial ovarian cancer cells.  Gynecologic Oncology 122(2):418-423, 2011.  Epub May 26, 2011.  PMID: 21620448  PMCID: PMC4237166. *Role:  Writer and Mentor*

40.  *Meng Q, *Sun W, *Jiang J, *Fletcher NM, Diamond MP, **Saed GM**.  Identification of common mechanisms between endometriosis and ovarian cancer.  Journal of Assisted Reproduction and Genetics 28(10):917-923, 2011.  Epub May 26, 2011.  PMID: 21614520  PMCID: PMC3220443. *Role:  Writer and Mentor*

41.  *Maitra D, *Byun J, *Andreana PR, Abdulhamid I, Diamond MP, **Saed GM**, Pennathur S, Abu-Soud HM. Reaction of hemoglobin with HOCl:  mechanism of heme destruction and free iron release.  Free Radical Biology and Medicine 51(2):374-386, 2011.  Epub April 3, 2011.  PMID: 21549834. PMCID: PMC3863628. *Role:  Mentor and collaborator*

42.  *Maitra D, Byun J, *Andreana PR, Abdulhamid I, **Saed GM**, Diamond MP, Pennathur S, Abu-Soud HM.  Mechanism of hypochlorous acid-mediated heme destruction and free iron release. Free Radical Biology and Medicine 51(2):364-373, 2011. Epub April 3, 2011. PMID: 21466849. PMCID: PMC3378337. *Role:  Mentor and collaborator*

43.  Detti L, **Saed GM**, *Fletcher NM, Kruger ML, Brossoit M, Diamond MP.  Endometrial morphology and modulation of hormone receptors during ovarian stimulation for assisted reproductive technology cycles. Fertility and Sterility 95(3):1037-1041, 2011.  Epub January 12, 2011.  PMID: 21227412  PMCID: PMC3769103. *Role:  Collaborator and mentor; assisted with experimental design*

31

44.	*Fletcher NM, *Jiang Z, *Ali-Fehmi R, *Levin NK, *Belotte J, Tainsky MA, Diamond MP, Abu-Soud HM, **Saed GM**.  Myeloperoxidase and free iron levels:  potential biomarkers for early detection and prognosis of ovarian cancer.   Cancer Biomarkers 10(6):267-275, 2011-2012.  PMID: 22820082. *Role:  Writer and Mentor*

45.	Pennathur S, *Maitra D, *Byun J, *Sliskovic I, *Abdulhamid I, **Saed GM**, Diamond MP, Abu-Soud HM. Potent antioxidative activity of lycopene: a potential role in scavenging hypochlorous acid.  Free Radical Biology and Medicine 49(2):205-213, 2010.  Epub April 11, 2010.  PMID: 20388538   PMCID: PMC3416054. *Role:  Collaborator and mentor*

46.	Bryant CS, Munkarah AR, Kumar S, Batchu RB, Shah JP, Berman J, Morris RT, *Jiang ZL, **Saed GM**.  Reduction of hypoxia-induced angiogenesis in ovarian cancer cells by inhibition of HIF-1 alpha gene expression.   Archives of Gynecology and Obstetrics 282(6):677-683, 2010.  Epub February 7, 2010.  PMID: 20140681. *Role:  Collaborator, mentor and assisted with research protocol*

47.	**Saed GM**, *Jiang ZL, *Fletcher NM, *Al Arab A, Diamond MP, Abu-Soud HM.  Exposure to polychlorinated biphenyls enhances lipid peroxidation in human normal peritoneal and adhesion fibroblasts:  a potential role for myeloperoxidase.  Free Radical Biology and Medicine 48(6):845-850, 2010.  Epub January 11, 2010.  PMID: 20067832   PMCID: PMC2834263. *Role:  Mentor and Writer*

48.	**Saed GM**, *Ali-Fehmi R, *Jiang ZL, *Fletcher NM, Diamond MP, Abu-Soud HM, Munkarah AR.  Myeloperoxidase serves as a redox switch that regulates apoptosis in epithelial ovarian cancer.  Gynecologic Oncology 116(2):276-281, 2010.Epub December 3, 2009.  PMID: 19962178   PMCID: PMC2834266. *Role:  Mentor and Writer*

49.	**Saed GM**, *Jiang Z, Diamond MP, Abu-Soud HM.  The role of myeloperoxidase in the pathogenesis of postoperative adhesions.  Wound Repair and Regeneration 17(4):531-539, 2009.  PMID: 19614918. *Role:  Mentor and Writer*

50.	*Jiang ZL, *Fletcher NM, Diamond MP, Abu-Soud HM, **Saed GM**.  S-nitrosylation of caspase-3 in the mechanism by which adhesion fibroblasts manifest lower apoptosis. Wound Repair and Regeneration 17(2):224-229, 2009.  PMID: 19320891:PMC4529118. *Role:  Mentor and Writer*

51.	*Shavell VI, **Saed GM**, Diamond MP. Review: cellular metabolism: contribution to postoperative adhesion development. 16(7):627-34, 2009. Epub March 16, 2009. PMID: 19293132 *Role: Mentor and Writer*

52.	**Saed GM**.  Immunohistochemical staining of cyclooxygenases with monoclonal antibodies.  Methods in Molecular Biology 477:219-228, 2008.  PMID: 19082950

53.	*Alpay Z, Saed GM, Diamond MP Postoperative adhesions:from formation to prevention. 26(4):313-21, 2008. Epub July, 2008. PMID: 18756408

32

54.   *Detti L, **Saed GM**, Jiang ZL, Kruger ML, Diamond MP.  The effect of estradiol on the expression    of estrogen, progesterone, androgen, and prolactin receptors in human peritoneal fibroblasts.  Journal of Assisted Reproduction and Genetics 25(6):245- 250, 2008.  Epub June 13, 2008.  PMID: 18551363      PMCID: PMC2582083. *Role: Mentor and collaborator, assisted with research protocol and writing of article*

55.   *Fletcher NM, *Jiang ZL, Diamond MP, Abu-Soud HM, **Saed GM**. Hypoxia-generated superoxide induces the development of the adhesion phenotype.  Free Radical Biology and Medicine 45(4):530-536, 2008.  Epub May 15, 2008.  PMID: 18538674   PMCID: PMC2574925

56.   *Jiang ZL, Zhu X, Diamond MP, Abu-Soud HM, **Saed GM**.  Nitric oxide synthase isoforms expression in fibroblasts isolated from human normal peritoneum and adhesion tissues.  Fertility and Sterility 90(3):769-764, 2008.   Epub April 26, 2008.   PMID:18440510  PMCID:PMC2574925

57.   *Jiang ZL, *Fletcher NM, Diamond MP, Abu-Soud HM, **Saed GM**.  Hypoxia regulates iNOS expression in human normal peritoneal and adhesion fibroblasts through nuclear factor kappa B activation mechanism.  Fertility and Sterility 91(2):616-621, 2009.  Epub February 20, 2008.  PMID: 18281043  PMCID: PMC2812021. *Role:  Mentor and Writer*

58.   **Saed GM**, *Jiang Z, *Fletcher NM, Diamond MP.  Modulation of the BCL-2/BAX ratio by interferon-gamma and hypoxia in human peritoneal and adhesion fibroblasts.  Fertility and Sterility 90(5):1925-1930, 2008.  Epub October 1, 2007.  PMID: 17905238. *Role: Mentor and Writer*

59.   Diamond MP, Wirth JJ, **Saed GM**.  PCBs enhance collagen I expression from human peritoneal fibroblasts.  Fertility and Sterility 90(4 Suppl):1372-1375, 2008.    Epub September 20, 2007.  PMID: 17888429   PMCID: PMC2603182

60.   Munkarah AR, Ali-Fehmi R, *Jiang JZ, Elhammady E, Malone JM Jr, **Saed GM**.  The effects of combining docetaxel and cyclooxygenase-2 inhibitors on proliferation and apoptosis in epithelial ovarian cancer. Anticancer Drugs 18(8):889-896, 2007.    PMID: 17667594

61.   **Saed GM**, Al-Hendy A, Salama SA, Diamond MP.  Adenovirus-mediated expression of cyclooxygenase-2 antisense reverses abnormal genetic profile of human adhesion fibroblasts.  Fertility and Sterility 89(5 Suppl):1455-1460, 2008.  Epub July 10, 2007.  PMID: 17624339

62.   *Victory R, **Saed GM**, Diamond MP.  Antiadhesion effects of docosahaenoic acid on normal human peritoneal and adhesion fibroblasts.  Fertility and Sterility 88(6):1657-1662, 2007. Epub May 4, 2007.  PMID: 17482172. *Role:  Mentor and collaborator*

63.   Diamond MP, **Saed G**.  Modulation of the expression of peroxisome proliferators-activated receptors in human fibroblasts.  Fertility and Sterility 87(3):706-709, 2007.  Epub December 6, 2006.  PMID: 17156782

33

64.     *Alpay Z, *Ozgönenel M, *Savasan S, *Buck S, **Saed GM**, Diamond MP.  Altered in vitro immune response to hypoxia-treated normal peritoneal fibroblasts.  Fertility and Sterility 87(2):426-429, 2007.   Epub November 15, 2006.   PMID: 17113091. *Role:  Mentor, collaborator*

65.     Pansare V, Munkarah AR, *Schimp V, Haitham Arabi M, **Saed GM**, Morris RT, Ali-Fehmi R.   Increased expression of hypoxia-inducible factor 1-alpha in type I and type II endometrial carcinomas.  Modern Pathology 20(1):35-43, 2007.   Epub November 10, 2006.  PMID: 17099695. Role:  Collaborator

66.     *Gago, LA, **Saed G**, Elhammady E, Diamond MP.   Effect of oxidized regenerated cellulose (Interceed®) on the expression of tissue plasminogen activator and plasminogen activator inhibitor-1 in human peritoneal fibroblasts and mesothelial cells. Fertility and Sterility 86(4 Suppl):1223-1227, 2006.   PMID: 17008148. *Role: Mentor and collaborator, assisted with experimental design*

67.     *Rizk NN, **Saed GM**, Diamond MP.   Effects of hyperglycemia on the differential expression of insulin and insulin-like growth factor-I receptors in human normal peritoneal and adhesion fibroblasts.  Fertility and Sterility 86(4 Suppl):1217-1222, 2006.   Epub September 7, 2006.  PMID: 16962112. *Role:  Mentor and collaborator, assisted with manuscript writing and experimental design*

68.     **Saed GM**, Diamond MP.   Effects of interferon-gamma reverse hypoxia-stimulated extracellular matrix expression in human peritoneal and adhesion fibroblasts.  Fertility and Sterility 85 Suppl 1:1300-1305, 2006.  PMID: 16616105

69.     *Galijasevic S, **Saed GM**, Hazen SL, Abu-Soud HM. Myeloperoxidase metabolizes thiocyanate in a reaction driven by nitric oxide.   Biochemistry 45(4):1255-1262, 2006. PMID: 16430221 *Role:  Mentor and collaborator*

70.     **Saed GM**, Galijasevic S, Diamond MP, Abu-Soud HM.   Measurement of oxygen and nitric oxide levels in vitro and in vivo: relationship to postoperative adhesions.  Fertility and Sterility 84(1):235-238, 2005.  PMID: 16009192

71.     **Saed GM**, Munkarah AR, Abu-Soud HM, Diamond MP.   Hypoxia upregulates cyclooxygenase-2 and prostaglandin E(2) levels in human peritoneal fibroblasts.  Fertility and Sterility 83 Supplement 1:1216-1219, 2005.  PMID: 15831295

72.     Diamond MP, El-Hammady E, Munkarah A, Bieber EJ, Saed GM. Modulation of the expression of vascular endothelial growth factor in human fibrosis. Fertility and Sterility Supplement 83(2):405-9, 2005. PMID: 15705382

73.     Rout UK, **Saed GM**, Diamond MP.   Expression pattern and regulation of genes differ between fibroblasts of adhesion and normal human peritoneum. Reproductive Biology and Endocrinology 3:1, 2005.  Epub January 10, 2005.   PMID: 15642115   PMCID: PMC548295 *Role:  Collaborator*

74.     **Saed GM**, Diamond MP.   Molecular characterization of postoperative adhesions: the adhesion phenotype.  Journal of the American Association for Gynecologic Laparoscopists 11(3):307-314, 2004.  Review.  PMID: 15559339

34

75. Buhimschi IA, Jabr M, Buhimschi CS, Petkova AP, Weiner CP, **Saed GM**.  The novel antimicrobial peptide beta3-defensin is produced by the amnion: a possible role of the fetal membranes in innate immunity of the amniotic cavity.   American Journal of Obstetrics and Gynecology 191(5):1678-1687, 2004.  PMID: 15547542

76. **Saed GM**, Abu-Soud HM, Diamond MP.  Role of nitric oxide in apoptosis of human peritoneal and adhesion fibroblasts after hypoxia. Fertility and Sterility 82 Suppl 3:1198-1205, 2004.  PMID: 15474096

77. **Saed GM**, Diamond MP.  Differential expression of alpha smooth muscle cell actin in human fibroblasts isolated from intraperitoneal adhesions and normal peritoneal  tissues. Fertility and Sterility 82 Suppl 3:1188-1192, 2004.  PMID: 15474094

78. **Saed GM**, Kruger M, Diamond MP.  Expression of transforming growth factor beta and extracellular matrix by human peritoneal mesothelial cells and by fibroblasts from normal peritoneum and adhesions: effect of Tisseel. Wound Repair and Regeneration 12(5):557-564, 2004.  PMID: 15453838

79. *Zhu G, **Saed GM**, Deppe G, Diamond MP, Munkarah AR.  Hypoxia up-regulates the effects of prostaglandin E2 on tumor angiogenesis in ovarian cancer cells.  Gynecologic Oncology 94(2):422-426, 2004.  PMID: 15297183. *Role:  Mentor, collaborator, assisted with experimentation and writing of manuscript*

80. *Galijasevic S, **Saed GM**, Diamond MP, Abu-Soud HM.  High dissociation rate constant of ferrous-dioxy complex linked to the catalase-like activity in lactoperoxidase. Journal of Biological Chemistry 279(38):39465-39470, 2004.   Epub July 17, 2004.   PMID: 15258136. *Role:  Mentor and collaborator*

81. Diamond MP, Kruger M, **Saed GM**.   Effect of Tisseel on expression of tissue plasminogen activator and plasminogen activator inhibitor-1.   Fertility and Sterility 81(6):1657-1664, 2004.  PMID: 15193491

82. Diamond MP, El-Hammady E, Wang R, Kruger M, **Saed G**.  Regulation of expression of tissue  plasminogen activator and plasminogen activator inhibitor-1 by dichloroacetic acid in human  fibroblasts from normal peritoneum and adhesions.   American Journal of Obstetrics and Gynecology 190(4):926-934, 2004.  PMID: 15118614

83. Diamond MP, Elhammady E, Wang R, **Saed G**.  Regulation of matrix metalloproteinase-1 and tissue inhibitor of matrix metalloproteinase-1 by dichloroacetic acid in human fibroblasts from normal peritoneum and adhesions.  Fertility and Sterility 81(1):185-190, 2004.  PMID: 14711564

84. *Gago LA, **Saed GM**, Wang RX, Kruger M, Diamond MP.  Effects of oxidized regenerated cellulose on the expression of extracellular matrix and transforming        growth  factor-beta1 in human peritoneal fibroblasts and mesothelial cells. American       Journal     of Obstetrics and Gynecology 189(6):1620-1625; discussion 1625-1626, 2003.       PMID: 14710085. *Role:   Mentor and collaborator, assisted with experimental design and manuscript writing*

35

85. *Galijasevic S, **Saed GM**, Diamond MP, Abu-Soud HM.  Myeloperoxidase up-regulates the catalytic activity of inducible nitric oxide synthase by preventing the nitric oxide feedback  inhibition.  Proceedings of the National Academy of Sciences 100(25):14766-14771, 2003.  Epub December 1, 2003.  PMID: 14657339    PMCID: PMC299800. *Role: Mentor and collaborator*

86. *Freeman ML, **Saed GM**, Elhammady EF, Diamond MP.  Expression of transforming growth factor beta isoform mRNA in injured peritoneum that healed with adhesions and without adhesions and in uninjured peritoneum.  Fertility and Sterility 80 Suppl 2:708-713, 2003.  PMID: 14505743. *Role:  Mentor, collaborator, assisted with experimental design and writing of article*

87. *Gago LA, **Saed GM**, *Chauhan S, Elhammady EF, Diamond MP.  Seprafilm (modified hyaluronic acid and carboxymethylcellulose) acts as a physical barrier.  Fertility and Sterility 80(3):612-616, 2003.  PMID: 12969707 *Role:  Mentor and collaborator; assisted with experimental design and manuscript writing*

88. **Saed GM**, Munkarah AR, Diamond MP.  Cyclooxygenase-2 is expressed in human fibroblasts isolated from intraperitoneal adhesions but not from normal peritoneal tissues.  Fertility and Sterility 79(6):1404-1408, 2003.  PMID: 12798889

89. Diamond MP, Elhammady E, Wang R, **Saed GM**.  Regulation of transforming growth factor-beta, type III collagen, and fibronectin by dichloroacetic acid in human fibroblasts from normal peritoneum and adhesions.  Fertility and Sterility 79(5):1161- 1167,    2003.  PMID: 12738512

90. **Saed GM**, Collins KL, Diamond MP.  Transforming growth factors beta1, beta2, and beta3  and their receptors are differentially expressed in human peritoneal fibroblasts in response to hypoxia.  American Journal of Reproductive Immunology 48(6):387-393, 2002.  PMID: 12607775

91. **Saed GM**, Diamond MP.  Modulation of the expression of tissue plasminogen activator and its inhibitor by hypoxia in human peritoneal and adhesion fibroblasts.  Fertility and Sterility 79(1):164-168, 2003.  PMID: 12524082

92. **Saed GM**, Diamond MP.  Effect of glucose on the expression of type I collagen and transforming growth factor-beta1 in cultured human peritoneal fibroblasts.  Fertility and Sterility 79(1):158-163, 2003.  PMID: 12524081

93. Diamond MP, Elhammady E, Wang R, **Saed G**.  Metabolic regulation of collagen I in fibroblasts isolated from normal peritoneum and adhesions by dichloroacetic acid.  American Journal of  Obstetrics and Gynecology 187(6):1456-1460; discussion 1460-1461, 2002.  PMID: 12501046

94. *Freeman ML, **Saed GM**, Diamond MP.  Hormone-independent ovarian influence on adhesion development.  Fertility and Sterility 78(2):340-346, 2002.  PMID: 12137872 *Role:  Mentor and collaborator, assisted with experimental design*

95. Rout UK, **Saed GM**, Diamond MP.  Transforming growth factor-beta1 modulates expression of  adhesion and cytoskeletal proteins in human peritoneal fibroblasts. Fertility and Sterility 78(1):154-161, 2002.  PMID: 12095506. *Role:  Collaborator*

36

96.  **Saed GM**, Diamond MP.  Hypoxia-induced irreversible up-regulation of type I collagen and transforming growth factor-beta1 in human peritoneal fibroblasts.  Fertility andSterility 78(1):144-147, 2002.  PMID: 12095504

97.  **Saed GM**, Diamond MP.  Apoptosis and proliferation of human peritoneal fibroblasts in response to hypoxia.  Fertility and Sterility 78(1):137-143, 2002.  PMID: 12095503

98.  Nair S, **Saed GM**, Atta HM, Rajaratnam V, Diamond MP, Curiel DT, Al-Hendy A.  Towards gene therapy of postoperative adhesions:  fiber and transcriptional modifications enhance adenovirus targeting towards human adhesion cells.  Gynecologic and Obstetric Investigation 76(2):119-124, 2013.   Epub August 6, 2013. PMID: 23920223.  *Role: Collaborator*

99.  *Fletcher NM, Saed MG, Abu-Soud HM, Al-Hendy A, Diamond MP, **Saed GM**.  Uterine fibroids are characterized by an impaired antioxidant cellular system:  potential role of hypoxia in the pathophysiology of uterine fibroids.   Journal of Assisted Reproductive Genetics 30(7):969-974, 2013.  Epub June 30, 2013.  PMID: 23812845.

100.  **Saed GM**, Morris RT and *Fletcher NM. New Insights into the Pathogenesis of Ovarian Cancer: Oxidative Stress. Book Chapter: Ovarian cancer. INTECH. In press 2018. *Role: Writer and Mentor*

101.  *Ali-Fehmi R, *Semaan A, *Sethi S, *Arabi H, *Bandyopadhyay S, *Hussein R, Diamond MP, **Saed GM**, Morris RT, Munkarah AR.   Molecular typing of epithelial ovarian carcinomas using inflammatory markers.   Cancer 117(2):301-309, 2011.  Epub September 3, 2010.  PMID: 20818651. *Role:  Collaborator, mentor and assisted with research protocol*

102.  **Saed GM**, Zhao M, Diamond MP, Abu-Soud HM.  Regulation of inducible nitric oxide synthase   in post-operative adhesions.   Human Reproduction 21(6):1605-1611, 2006.  Epub February 16, 2006.  PMID: 16484312

103.  *Alpay Z,* Ozgönenel MS, *Savasan S, *Buck S, **Saed GM**, Diamond MP.  Possible role of natural immune response against altered fibroblasts in the development of post-operative adhesions.  American Journal of Reproductive Immunology 55(6):420-427, 2006.  PMID: 16674599. *Role:  Mentor, collaborator, assisted with experimental design*

104.  Malone JM, **Saed GM**, Diamond MP, Sokol RJ, Munkarah AR.  The effects of the inhibition   of inducible nitric oxide synthase on angiogenesis of epithelial ovarian cancer.  American Journal of Obstetrics and Gynecology 194(4):1110-1116; discussion    1116-1118, 2006.  PMID: 16580304. *Role: Collaborator and assisted with experimental design*

105.  **Saed GM**, Kruger ML, Diamond MP. Enhanced matrix metalloproteinase expression by Tisseel in mesothelial cells, normal peritoneal fibroblasts, and adhesion fibroblasts. European Journal of Plastic Surgery 28(7):472-479, 2006.

106.  **Saed GM**, Diamond MP.  Effect of glucose on the expression of type I collagen and transforming growth factor-beta1 in cultured human peritoneal fibroblasts.  Fertility and Sterility 79(1):158-163, 2003.  PMID: 2524081

37

107. Munkarah AR, Genhai Z, Morris R, Baker VV, Deppe G, Diamond MP, **Saed GM**. Inhibition of paclitaxel-induced apoptosis by the specific COX-2 inhibitor, NS398, in epithelial ovarian cancer cells.   Gynecologic Oncology 88(3):429-433, 2003.   PMID: 12648598

108. Chegini N, *Zhao Y, Kotseos K, Ma C, Bennett B, Diamond MP, Holmdahl L, Skinner K, **Saed GM**; Peritoneal Healing and Adhesion Multi University Study Group.   Differential expression of  matrix metalloproteinase and tissue inhibitor of MMP in tissue of serosal intraperitoneal organs and adhesions.   British Journal of Obstetrics and Gynecology 109(9):1041-1049, 2002.  PMID: 12269680. *Role:  Collaborator*

109. Munkarah AR, Morris RT, Baumann P, Deppe G, Malone JM Jr, Diamond MP, **Saed GM**. Effects of prostaglandin E(2) on proliferation and apoptosis of epithelial    ovarian   cancer cells.  Journal of the Society for Gynecologic Investigation  9(3):168-173,  2002.     PMID: 12009392

110. Chegini N, Kotseos K, Zhao Y, Bennett B, McLean FW, Diamond MP, Holmdahl L, Burns J, **Saed GM**; Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group. Differential expression of TGF-beta1 and TGF-beta3 in serosal tissues of  human intraperitoneal organs  and  peritoneal  adhesions.  Journal of Molecular Human Reproduction 16(6):1291-1300, 2001.  PMID: 11387308. *Role:  Collaborator*

111. Svinarich DM, Zaher FM, Holmdahl L, Chegini N, Gonik B, Diamond MP, **Saed GM**; Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group.  Adhesion development and the expression of endothelial nitric oxide synthase. Infectious Diseases in Obstetrics and Gynecology 9(2):113-116, 2001.  PMID: 11495551. *Role:  Collaborator*

112. Chegini N, Kotseos K, Zhao Y, Ma C, McLean F, Diamond MP, Holmdahl L, Burns J, **Saed GM**;   Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group. Expression of matrix metalloproteinase (MMP-1) and tissue inhibitor of    MMP   in serosal tissue of intraperitoneal organs and adhesions.  Fertility and Sterility 76(6):1212-1219, 2001.  PMID: 11730753. *Role:  Collaborator*

113. Chegini N, Kotseos K, Bennett B, Diamond MP, Holmdahl L, Burns J, **Saed GM**; Peritoneal Healing and Adhesion Multi University Study Group. Matrix metalloproteinase (MMP-1) and tissue inhibitor of MMP in peritoneal fluids and sera  and  correlation  with peritoneal adhesions.            Fertility and Sterility 76(6):1207-1211, 2001.            PMID: 11730752. *Role:  Collaborator*

114. Chegini N, Kotseos K, Ma C, Williams RS, Diamond MP, Holmdahl L, Skinner K, **Saed GM**; Peritoneal Healing and Adhesion Multi University Study Group. Differential expression of integrin alpha and beta3 in serosal tissues of human intraperitoneal organs and adhesion.  Fertility and Sterility 75(4):791-796, 2001.   PMID: 11287036. *Role: Collaborator*

115. **Saed GM**, Zhang W, Diamond MP.  Molecular characterization of fibroblasts isolated from human peritoneum and adhesions.  Fertility and Sterility 75(4):763-768, 2001. PMID: 11287032

116.   **Saed GM**, Zhang W, Diamond MP.  Effect of hypoxia on the stimulatory effect of TGF-beta 1 on MMP-2 and MMP-9 activities in mouse fibroblasts.  Journal of the Society of Gynecologic Investigation 7(6):348-354, 2000.  PMID:11111070

117.   **Saed GM**, Zhang W, Chegini N, Holmdahl L, Diamond MP.  Transforming growth factor beta isoforms production by human peritoneal mesothelial cells after exposure to hypoxia.  American Journal of Reproductive Immunology 43(5):285-291, 2000.  PMID: 10872608

118.   Wittenberg GP, Fabian BG, Bogomilsky JL, Schultz LR, Runder EJ, Chaffins ML, **Saed GM**, Burns RL, Fivenson DP.  Prospective, single blind, randomized, controlled study to assess the efficacy of the 585-nm flash lamp-pumped pulsed-dye laser and silicone gel sheeting in hypertrophic scar treatment.  Archives of Dermatology 135(9):1049-1055, 1999.  PMID:10490109. *Role:  Collaborator*

119.   **Saed GM**, Zhang W, Chegini N, Holmdhal L, Diamond MP.  Alteration of type I and III collagen expression in human peritoneal mesothelial cells in response to hypoxia and transforming growth factor-beta1.  Wound Repair and Regeneration 7(6):504-510, 1999. PMID: 10633010

120.   **Saed G**, Ladin D, Olsen J, Han X, Hou Z, Fivenson D.  Analysis of p53 gene mutations in keloids using polymerase chain reaction-based single-strand conformational polymorphism and DNA sequencing.  Archives of Dermatology 134(8):963-967, 1998. PMID: 9722726

121.   Ladin DA, Hou Z, Patel D, McPhail M, Olson JC, **Saed GM**, Fivenson DP.  p53 and apoptosis alterations in keloids and keloid fibroblasts.  Wound Repair and Regeneration 6(1):28-37, 1998.  PMID: 9776848. *Role:  Collaborator*

122.   Stein L, **Saed GM**, Fivenson DP.  T-cell cytokine network in cutaneous lupus erythematosus. Journal of the American Academy of Dermatology 36 (2 Pt 1):191-196, 1997.  PMID: 9039167. *Role:  Collaborator, assisted with experimental design*

123.   Ricketts CH, Martin L, Faria DT, **Saed GM**, Fivenson DP.  Cytokine mRNA changes during the treatment of hypertrophic scars with silicone and non-silicone gel dressings. Dermatology Surgery 22(11):955-964, 1996.  PMID: 9063511. *Role:  Collaborator*

124.   Fivenson DP, Schaffer J, **Saed GM**, Beck ER, Wood GS.  Absence of human T-cell lymphotropic virus genomic determinants in canine mycosis fungoides.  Archives of Dermatology 132(1):841-842, 1996.  PMID: 8678587 *Role:  Collaborator*

125.   Dillon WI, **Saed GM**, Fivenson DP.  Borrellia burgdorferi DNA is undetectable by polymerase chain reaction in skin lesions of morphea, scleroderma and lichen sclerosus et atrophicus of patients from North America. Journal of the American Academy of Dermatology 33(4):617-620, 1995.  PMID: 7673495. *Role:  Collaborator, assisted with experimental design*

126.   **Saed GM**, Fivenson DP.  Quantitation of interferon-gamma mRNA levels in psoralen/UVA-treated HUT-78 cells by competitive PCR. Biochemical and Biophysical Research Communication 203(2):935-942, 1994.  PMID: 8093077

127. **Saed GM**, Fivenson DP, Nickoloff BJ. Mycosis fungoides exhibits a Th1 type cell-mediated cytokine profile whereas Sezary syndrome expresses a Th2 type profile. Journal of Investigative Dermatology 103(1):29-33, 1994.  PMID: 8027577

128. Fivenson DR, **Saed GM**, Beck ER, Dunstan RW, Moore PF.  T-cell receptor gene rearrangement in canine mycosis fungoides: Further support for a canine model of cutaneous T-cell lymphoma.  Journal of Investigative Dermatology 102(2):227-230, 1994.  PMID: 7906287, *Role:  Collaborator, assisted with experimental design and manuscript writing*

129. Joseph R, Tsang W, Han E, **Saed GM**.  Neuoronal beta-amyloid precursor protein gene expression: Regulation by aurintricarboxylic acid.  Brain Research 625(2):244-255, 1993.  PMID: 8275306

130. Nolly H, **Saed GM**, Scicli AG, Carretero OA, Scicli AG.  The Kallikrein-Kinin system in cardiac tissue.  Agents and Actions Supplement 38(Pt 3):62-72, 1992.  PMID: 1462885  *Role:  Collaborator; assisted with experimental design and manuscript writing*

131. **Saed GM**, Beierwaltes WH, Carretero OA, Scicli AG.  Submandibular enzymatic vasoconstrictor messenger RNA in rat kidney.  Hypertension 19 (Suppl. 2):11262-11267, 1992.  PMID: 1735590

132. **Saed GM**, Carretero OA, MacDonald R, Scicli AG.  Kallikrein messenger RNA in rat arteries and veins. Circulation Research 67(2):510-516, 1990.  PMID: 1695871

133. el-Thaher TS, **Saed GM**, Bailey GS.  A simple and rapid purification of kallikrein from rat submandibular gland.  Biochemical and Biophsical Acta 1034(2):157-161, 1990.  PMID: 1693859.  *Role:   Collaborator, assisted with experimental design and writing of manuscript*

134. el-Thaher TS, **Saed GM**, Bailey GS.  Characterization of kallikrein isolated from rat submandibular glands by a simple and rapid purification procedure.  Agents and Action Supplement 38(Pt 1):98-105, 1992.  PMID: 1466309. *Role:  Collaborator, assisted with experimental design and writing of article*

135. Nolly H, **Saed G**, Carretero O, Scicli AG.  Adrenal kallikrein.  Hypertension 21(Pt 6):911-915, 1993.  PMID: 8505100. *Role:  Collaborator, assisted with experimental design and manuscript writing/editing*

136. Valdés G, Corthorn J, Scicli AG, Gaete V, Soto J, Ortiz ME, Foradori A, **Saed GM**.  Uterine kallikrein in the early pregnant rat.  Biology of Reproduction 49(4):802-808, 1993.  PMID: 8218645

**Review Articles**

1.  **Saed GM**, Diamond MP, *Fletcher NM.  Updates of the role of oxidative stress in the pathogenesis of ovarian cancer.  Gynecologic Oncology 145(3):595-602, 2017.  Epub February 23, 2017.  Review.  PMID: 28237618. Role; Mentor and Writer

2.  *Fortin CN, **Saed GM**, Diamond MP.  Predisposing factors to post-operative adhesion development.  Human Reproduction Update 21(4):536-551, 2015. Epub May 1, 2015.  Review.  PMID: 25935859
    *Role: Mentor, Writer, Collaborator*

3.  *Awonuga AO, *Belotte J, *Abuanzeh S, *Fletcher NM, Diamond MP, **Saed GM**.  Advances in the pathogenesis of adhesion development:  the role of oxidative stress.  Reproductive Sciences 21(7):823-836, 2014.  Epub February 11, 2014.  Review.  PMID: 24520085  PMCID:   PMC4107571. Role; Mentor and Writer

4.  *Awonuga AO, *Fletcher NM, **Saed GM**, Diamond MP.  Postoperative adhesion development  following cesarean and open intra-abdominal gynecological operations: a review.  Reproductive Sciences 18(12):1166-1185, 2011.  Epub July 20, 2011.   Review.  PMID:  21775773  PMCID: PMC3343100
    *Role: Mentor and Writer*

5.  *Awonga A, Diamond M, **Saed G**.  Laparoscopy in gynecologic surgery: adhesion development, prevention and use of adjunctive therapies.   Clinical Obstetrics and Gynecology 52(3):412-422, 2009.  Review.  PMID: 19661757. Role: Mentor and Writer

6.  *Shavell VI, **Saed GM**, Diamond MP.  Cellular metabolism: contribution to postoperative adhesion development.   Reproductive Sciences 16(7):627-634, 2009.  Epub March 16, 2009.  Review.  PMID: 19293132
    *Role: Mentor and Writer*

7.  *Imudia AN, *Kumar S, **Saed GM**, Diamond MP.  Pathogenesis of intra-abdominal and pelvic adhesion development.   Seminars in Reproductive Medicine 26(4):289-297, 2008.  Review.  PMID: 18756406
    *Role: Mentor and Writer*

8.  *Alpay Z, **Saed GM**, Diamond MP.  Postoperative adhesions:  from formation to prevention.  Seminars in Reproductive Medicine 26(4):313-321, 2008.  Review.  PMID: 18756408
    *Role: Mentor, and Writer*

9.  *Alpay Z, **Saed GM**, Diamond MP.  Female infertility and free radicals: Potential role in adhesions and endometriosis.   Journal for the Society for Gynecologic Investigation 13(6):390- 398, 2006.  Epub July 26, 2006.  Review.  PMID: 16872846
    *Role: Mentor and Writer*

41

**Book Authorships, Editorships, and Chapters**

1. **Saed GM**, Morris RT and *Fletcher NM. New Insights into the Pathogenesis of Ovarian Cancer: Oxidative Stress. Book Chapter: Ovarian cancer. INTECH. In press 2018.

2. **Saed GM**.  Myeloperoxidase serves as a redox switch that regulates apoptosis in epithelial ovarian cancer.  In:  Ovarian Cancer:  New Insights for the Healthcare Professional:   2011 Edition.   A ScholarlyEdition$^{TM}$ eBook.   Atlanta, GA: ScholarlyEditions$^{TM}$, 2012.

3. **Saed GM**.  Immunohistochemical staining of cyclooxygenases with monoclonal antibodies.  In:  Methods in Molecular Biology:  Advanced Protocols for Oxidative Stress. Totowa, NJ: Humana Press, 2008.

4. Diamond MP, **Saed GM**, Shade G, Bieber E.  Laparoscopic adhesiolysis.  In:  Jain, N (Ed.).  State-of-the Art Atlas of Endoscopic Surgery in Infertility and Gynecology,  Chapter 7.  New Delhi, India: Jaypee Brothers Medical Publishers (P) Ltd., pp. 95-99,   2004.

5. Diamond MP, **Saed GM**.  Endometriosis adhesions:  Clinical implications of basic research.  In:  Proceedings of the VIII International Endometriosis Association Meeting, San Diego, CA, February 2002.

6. Diamond MP, **Saed GM**, Leach RE.  Animal adhesion models.  In: References en Gynecologie Obstetrique (RGO), Volume 8(1).  France: Springer-Verlag, France, pp. 71-72, 2001.

**PUBLISHED ABSTRACTS:**

1. **Saed GM**.  New insights into the pathogenesis of ovarian cancer:  Oxidative stress.  2nd International Congress on Contemporary Issues in Women Cancers & Gynecologic Oncology, London, United Kingdom, August 2017.   Gynecology and Obstetrics (Sunnyvale) 2017, 7:9 (Suppl).  doi: 10.4172/2161-0932-C1-019.  Open access.

2. Fletcher NM, Awonuga AO, Memaj I, Diamond MP, **Saed GM**.  Interruption of MPO binding to CD11B selectively kills fibroblasts from adhesion tissues but not normal peritoneum.  73rd American Society for Reproductive Medicine Scientific Congress & Expo, San Antonio, TX, October-November 2017.  Proceedings P-264, 216, 2017.  **SRS In-Training Award for Research to NM Fletcher, PhD**

3. Fletcher NM, Memaj I, Diamond MP, Morris RT, **Saed GM**.  Novel target for ovarian cancer immunotherapy.  48th Annual Meeting of the Society of Gynecologic Oncology's Women's Cancer, National Harbor, MD, March 2017.

4. **Saed GM**, Fletcher NM, Memaj I, Saed MG, Diamond MP, Morris RT.  Targeting integrin αV/β1 receptor manifests intriguing anti-tumor effects in sensitive and chemoresistant ovarian cancer cells:  potential therapeutic target.  64th Annual Scientific Meeting of the Society for Reproductive Investigation, Orlando, FL, March 2017.  Reproductive Sciences 24(1) Supplement:  O-105, 87A, 2017.

5. Fletcher NM, Memaj I, Abusamaan MS, Al-Hendy A, Diamond MP, **Saed GM**.  Oxidative stress:  a key regulator of leiomyoma cell survival.  64th Annual Scientific Meeting for the Society for Reproductive Investigation, Orlando, FL, March 2017.  Reproductive Sciences 24(1) Supplement: F-124, 208A, 2017.

6. Fletcher NM, Juhani A, Abusamaan MS, Diamond MP, **Saed GM**.  Human adhesion fibroblasts are characterized by reduction in the level of pluripotency markers as compared to normal peritoneal fibroblasts.  72nd Annual Meeting of the American Society for Reproductive Medicine, Salt Lake City, UT, October 2016.  Fertility and Sterility 106(3) Supplement: O-31, e13, 2016.

7. Detti L, Fletcher NM, **Saed GM**, Uhlmann RA, Tobiasz AM, Williams LJ.  Anti-Mullerian Hormone (AMH) for prevention of tissue activation after vitrified/thawed ovarian cortex xenotransplantation.  72nd Annual Meeting of the American Society for Reproductive Medicine, Salt Lake City, UT, October 2016.  Fertility and Sterility 106(3) Supplement: O-168, e67, 2016.

8. Detti L, Fletcher NM, **Saed GM**, Uhlmann RA, Christiansen ME, Williams LJ.  Anti-Mullerian Hormone (AMH) regulates BRCA1 and BRCA2 gene expression in an ovarian cortex transplantation model.  72nd Annual Meeting of the American Society for Reproductive Medicine, Salt Lake City, UT, October 2016.  Fertility and Sterility 106(3) Supplement: P-037, e120, 2016.

9. Abusamaan MS, Fletcher NM, Saed MG, Al-Hendy A, Diamond MP, Berman JM, **Saed GM**. Dichloroacetate induces apoptosis of uterine leiomyoma cells through a mechanism involving modulation of oxidative stress. 63rd Annual Meeting of the Society for Reproductive Investigation, Montreal, Quebec, Canada, March 2016.   Reproductive Sciences 23(1) Supplement: O-114, 88A, 2016.

10. Fletcher NM, Belotte J, Saed MG, Abusamaan MS, Diamond MP, **Saed GM**. Chemotherapy induces a genotype switch in key antioxidant enzymes: a potential mechanism of chemoresistance in epithelial ovarian cancer cells. 63rd Annual Meeting of the Society for Reproductive Investigation, Montreal, Quebec, Canada, March 2016. Reproductive Sciences 23(1) Supplement: F-248, 262-263A, 2016.

11. Detti L, Fletcher NM, Uhlmann RA, Belotte J, Williams LJ, **Saed GM**.  Exposure to recombinant Anti-Mullerian Hormone (AMH) downregulates ovarian follicle cells' stemness potential in fresh and vitrified/thaw ovarian cortex. 63rd Annual Meeting of the Society for Reproductive Investigation, Montreal, Quebec, Canada, March 16-19, 2016. Reproductive Sciences 23(1) Supplement: T-257, 180A, 2016.

12. Nusrat O, Belotte J, Fletcher NM, Saed MG, Diamond MP, **Saed GM**. Chemoresistant ovarian cancer cells manifest lower vascular endothelial growth factor and hypoxia inducible factor-1α:  a potential survival mechanism. 63rd Annual Meeting of the Society for Reproductive Investigation, Montreal, Quebec, Canada, March 16-19, 2016. Reproductive Sciences 23(1) Supplement: T-250, 178A, 2016.

13. Fletcher NM, Neubauer BR, Saed MG, Abu-Soud HM, **Saed GM**.  Chemoresistance in epithelial ovarian cancer cells is controlled by mechanisms emanating from chemotherapy-induced genotype switch in glutathione peroxidase, through the up-regulation of cytidine deminase.  62nd Annual Meeting of the Society for Reproductive Investigation, San Francisco, CA, March 2015. Reproductive Sciences 22(1) Supplement: O-063, 77A, 2015.

14. Fletcher NM, Neubauer BR, Saed MG, Abu-Soud HM, **Saed GM**.   2,4-dinitrophenol induced cell death of ovarian cancer stem cells.  62nd Annual Meeting of the Society for Reproductive Investigation, San Francisco, CA, March 2015.  Reproductive Sciences 22(1) Supplement: S-003, 299A, 2015.

15. Fletcher NM, Neubauer BR, Saed MG, Diamond MP, Abu-Soud HM, **Saed GM**. Postoperative adhesion development is controlled by mechanisms emanating from a hypoxia-induced genotype switch in nicotinamide adenine dinucleotide phosphate oxidase through the up-regulation of cytidine deaminase.  62nd Annual Meeting of the Society for Reproductive Investigation, San Francisco, CA, March 2015.   Reproductive Sciences 22(1) Supplement: F-042, 218A, 2015.

16. Detti L, Williams LJ, Osborne SE, Fletcher NM, **Saed GM**.  Elevated serum Anti-Müllerian Hormone (AMH) stalls ovarian follicle development by downregulating FSH- and LH-receptors and inhibin-B production.  Proceedings of the 71st Annual Meeting of the American Society for Reproductive Medicine, Baltimore, MD, October 2015. Fertility and Sterility 104(3) Supplement: O-13, e6, 2015.

17.  Detti L, Williams LJ, Fletcher NM, **Saed GM**.  Anti-Müllerian Hormone (AMH) may inhibit oocyte maturation and follicular vascularization in human ovarian cortex.  Proceedings of the 71st Annual Meeting of the American Society for Reproductive Medicine, Baltimore, MD, October 2015.  Fertility and Sterility 104(3) Supplement: P91, e136, 2015.

18.  Fletcher NM, Saed MG, Neubauer BR, Abusamaan MS, Al-Hendy A, Diamond MP, Berman JM, **Saed GM**.  Uterine fibroids are characterized by an altered redox balance, favoring a pro-oxidant state.  71st Annual Meeting of the American Society for Reproductive Medicine, Baltimore, MD, October 2015.  Fertility and Sterility 104(3) Supplement: P-115, e145, 2015.

19.  Fletcher NM, Saed MG, Neubauer BR, Abu-Soud HM, Awonuga A, Diamond MP, **Saed GM**.  Shifting anaerobic to aerobic metabolism stimulates apoptosis in adhesion fibroblasts through the modulation of the cellular redox homeostasis.  71st Annual Meeting of the American Society for Reproductive Medicine, Baltimore, MD, October 2015.  Fertility and Sterility 104(3) Supplement: P-215, e179, 2015.

20.  Abusamaan MS, Fletcher NM, Saed MG, Al-Hendy A, Diamond MP, Berman JM, **Saed GM**.  Myeloperoxidase serves as a redox switch that regulates apoptosis in human leiomyomas.  71st Annual Meeting of the American Society for Reproductive Medicine, Baltimore, MD, October 2015.  Fertility and Sterility 104(3) Supplement: P-113, e145, 2015.

21.  Jeelani R, Sliskovic I, **Saed G**, Pennathur S, Abu-Soud HM.  Hypochlorous acid reversibly inhibits caspase-3: a potential regulator of apoptosis.  Joint Meeting of the 22nd Society for Redox Biology and Medicine (SFRBM) and 17th Society for Free Radical Research International (SFRRI), Boston, MA, November 2015.  Free Radical Biology and Medicine: Abstract #275, 2015.

22.  Fletcher NM, Detti L, Neubauer BR, Saed MG, Diamond MP, Abuzeid MI, **Saed GM**.  Altered redox state in the endometrium of patients undergoing ovarian stimulation for assisted reproduction technology.  Proceedings of the 70th Annual Meeting of the American Society for Reproductive Medicine, Honolulu, HI, October 2014.  Fertility and Sterility 102(35) Supplement: P-426, e279, 2014.

23.  Awonuga, AO, Fletcher NM, Nusrat O, Saed MG, Abusamaan MS, Belotte J, Diamond, MP, **Saed GM**.  The in-vivo effects of superoxide dismutase on the incidence and severity of post-operative adhesion development.  70th Annual Meeting of the American Society for Reproductive Medicine, Honolulu, HI, October 2014.  Fertility and Sterility 102(35) Supplement: O-213, e73, 2014.

24.  Belotte J, Nusrat O, Fletcher NM, Saed MG, Neubauer BN, Abu-Soud HM, **Saed GM**.  Superoxide dismutase significantly delayed the development of cisplatin resistance in epithelial ovarian cancer cells.  American Association for Cancer Research's Precision Medicine Series: Drug Sensitivity and Resistance.  Improving Cancer Therapy Special Conference, Orlando, FL, June 2014.

45

25.    Nusrat O, Fletcher NM, Belotte J, Saed MG, Neubauer BR, **Saed GM**. Chemoresistant ovarian cancer cells manifest lower vascular endothelial growth factor and hypoxia induced factor-1α: a potential survival mechanism. American Association for Cancer Research's Precision Medicine Series: Drug Sensitivity and Resistance. Improving Cancer Therapy Special Conference, Orlando, FL, June 2014.

26.    Belotte J, Fletcher NM, Diamond MP, **Saed GM**. Sox2 gene amplification impacts survival in serous epithelial ovarian cancer. 61st Annual Meeting of the Society for Investigation, Florence, Italy, March 2014. Reproductive Sciences 21(3) Supplement: T-219, 204A, 2014.

27.    Fletcher NM, Belotte J, Saed MG, Saed HM, Abu-Soud HM, Diamond MP, **Saed GM**. Dicholoroacetate increases sensitivity to chemotherapy by modulation of antioxidants in epithelial ovarian cancer. 61st Annual Meeting of the Society for Gynecologic Investigation, Florence, Italy, March 2014. Reproductive Sciences 21(3) Supplement: T-228, 207A, 2014.

28.    **Saed GM**, Fletcher NM, Belotte J, Levin NK, Simon MS, Abu-Soud HM, Tainsky MA, Diamond MP. SNPs in key oxidants and antioxidants are associated with increased risk and serve as potential targets for ovarian cancer. 61st Annual Meeting of the Society for Gynecologic Investigation, Florence, Italy, March 2014. Reproductive Sciences 21(3) Supplement: T-249, 213A, 2014.

29.    †Belotte J, †Fletcher NM, Levin NK, Simon MS, Abu-Soud HM, Diamond MP, Tainsky MA, **Saed GM**. Catalase and NADPH oxidase single nucleotide polymorphisms are associated with increased risk and serve as potential targets for breast and ovarian cancers. 104th Annual Meeting of the American Association for Cancer Research, Washington, DC, April 2013. Cancer Research 73(8) Suppl 1: LB-356, 2013. †Denotes co-authors

30.    Belotte J, Fletcher NM, Awonuga AO, Alexis M, Abu-Soud HM, Diamond MP, Saed MG, **Saed GM**. The role of oxidative stress in the development of cisplatin resistance in epithelial ovarian cancer. Poster session B. Advances in Ovarian Cancer Research: From Concept to Clinic. American Association for Cancer Research, Miami, FL, September 2013. Proceedings 2013.

31.    Diamond MP, Fletcher NM, Saed MG, Abu-Soud HM, Al-Hendy A, **Saed GM**. Fibroids manifest oxidative stress as compared to normal myometrium. 42nd Annual AAGL Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2013. The Journal of Minimally Invasive Gynecology 20(6) Suppl: S19, 2013.

32.    Diamond MP, Fletcher NM, Abuanzeh S, Saed MG, **Saed GM**. Creation and persistence of the adhesion phenotype: the role of NOXs in creating oxidative stress. 42nd Annual AAGL Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2013. The Journal of Minimally Invasive Gynecology 20(6) Suppl: S18, 2013.

33. Fletcher NM, Saed MG, Abu-Soud HM, Al-Hendy A, Diamond MP, **Saed GM**. Distinct oxidative stress profile in uterine fibroids versus adjacent myometrium. Conjoint Meeting of the International Federation of Fertility Societies and the 69th American Society for Reproductive Medicine, Boston, MA, October 2013. Fertility and Sterility 100(3) Suppl: S34, 2013.

34. Fletcher NM, Abuanzeh S, Saed MG, Abu-Soud HM, Diamond MP, **Saed GM**. Postoperative adhesion is characterized by a unique oxidative stress profile which is responsible for creation and persistence of the adhesion phenotype. Conjoint Meeting of the International Federation of Fertility Societies and the 69th American Society for Reproductive Medicine, Boston, MA, October 2013. Fertility and Sterility 100(3) Suppl: S31, 2013.

35. Belotte J, Fletcher NM, Levin NK, Simon MS, Abu-Soud HM, Diamond MP, Tainsky MA, **Saed GM**. Catalase and NADPH oxidase single nucleotide polymorphisms are associated with increased risk and serve as potential targets for breast and ovarian cancers. 104th Annual Meeting of the American Association for Cancer Research, Washington, DC, April 2013.

36. Thakur M, Imudia AN, Shavell VI, Singh M, Diamond MP, Awonuga AO, **Saed GM**. Should body mass index influence the dose of hCG for ovulation induction after superovulation in IVF/ICSI cycles? 68th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2012. Fertility and Sterility 98(3) Suppl: P-542, S271, 2012.

37. Fletcher NM, Al-Hendy A, Diamond M, **Saed GM**. Uterine fibroids are characterized by an impaired antioxidant cellular system: potential role of hypoxia in the pathophysiology of fibroids. 68th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2012. Fertility and Sterility 98(3) Suppl: P-403, S231, 2012.

38. Detti L, Uhlmann RA, Fletcher NM, Diamond MP, **Saed GM**. Endometrial thyroid and vitamin D signaling pathways during ovarian stimulation for assisted reproductive technology (ART). 68th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2012. Fertility and Sterility 98(3) Suppl: P-384, S225, 2012.

39. Detti L, Uhlmann RA, Fletcher NM, Diamond MP, **Saed GM**. Endometrial insulin pathway during ovarian stimulation for assisted reproductive technology (ART). 68th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2012. Fertility and Sterility 98(3) Suppl: O-368, S109, 2012.

40. Fletcher NM, Belotte J, Diamond MP, **Saed GM**. Dichloroacetate increases sensitivity to chemotherapy treatment of epithelial ovarian cancer cells. 59th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2012. Reproductive Sciences 19(3) Suppl: S-065, 354A, 2012.

41. Banerjee J, Maitra D, Shaeib F, **Saed GM**, Diamond MP, Abu-Soud HM. Melatonin prevents hypochlorous acid induced alteration of the metaphase-II mouse oocyte microtubule and chromosomal structure. 59th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2012. Reproductive Sciences 19(3) Suppl: F-212, 289A, 2012.

47

42. **Saed GM**, Fletcher NM, Awonuga A, Saed MG, Jiang Z, Abu-Soud HM, Diamond MP. NADPH oxidase p22-phox gene polymorphism in women is associated with the development of postoperative adhesions. 59th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2012. Reproductive Sciences 19(3) Suppl: F-005, 228A, 2012.

43. **Saed GM**, Fletcher NM, Ruden DM, Abu-Soud HM, Diamond MP. Epigenetics: new insights into postoperative adhesion development. 59th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2012. Reproductive Sciences 19(3) Suppl: T-156, 167A, 2012.

44. Nair S, **Saed GM**, Atta HM, Diamond M, Al-Hendy A. Gene therapy of abdominal/pelvic post-operative adhesions: targeting adenovirus towards human peritoneal adhesion cells. 59th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2012. Reproductive Sciences 19(3) Suppl: T-066, 141A, 2012.

45. Banerjee J, Maitra D, Shaeib F, **Saed GM**, Diamond MP, Abu-Soud H. Role of melatonin in preventing hypochlorous acid induced alterations in microtubule and chromosomal structure in metaphase-II mouse oocytes in vitro. 67th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2011. Fertility and Sterility (Suppl 1): P-450, 2011.

46. Abu-Farsakh SM, Abu-Farsakh HM, Fletcher NM, **Saed GM**, Diamond MP. Histopathologic analysis in testicular azoospermia. 67th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2011. Fertility and Sterility (Suppl 1): P-183, 2011.

47. Shavell VI, Fletcher NM, Jiang ZL, **Saed GM**, Diamond MP. Uncoupling oxidative phosphorylation with 2,4-dinitrophenol promotes development of the adhesion phenotype. 67th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2011. Fertility and Sterility (Suppl 1): P-131, 2011.

48. Nair S, **Saed G**, Nwaobasi N, Atta H, Al-Hendy A. Towards gene therapy of pelvic post-operative adhesions: targeting adenovirus towards human adhesion cells. 67th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2011. Fertility and Sterility (Suppl 1): P-111, 2011.

49. **Saed GM**, Fletcher NM, Jiang ZL, Awonuga A, Abu-Soud HM, Diamond MP. Metabolism and oxidative stress: integral role in regulation of the adhesion phenotype. 58th Annual Meeting of the Society for Gynecologic Investigation, Miami Beach, FL, March 2011. Journal of the Society for Gynecologic Investigation (Suppl): O-130, 2011.

50. Byun J, Maitra D, **Saed GM**, Abu-Soud HM, Pennathur S. Mass spectrometric identification of HOCl-mediated heme degradation products of hemoglobin. 59th ASMS Conference on Mass Spectrometry, Denver, CO, 2011. Proceedings 2016.

51. **Saed GM**, Jiang ZL, Fletcher NM, Ali-Fehmi R, Diamond MP, Abu-Soud HM, Munkarah AR. Inhibition of NADPH oxidative reductase promotes apoptosis in epithelial ovarian cancer cells. 39th Annual Meeting of the Global Congress of Minimally Invasive Gynecology AAGL, Las Vegas, NV, November 2010.

52.     Maitra D, Abdulhamid I, **Saed GM**, Diamond MP, Pennathur S, Abu-Soud HM.   Reaction of hemoglobin and red blood cells with hypochlorous acid and mechanism of heme destruction and free iron release.   17th Annual Meeting of the Society for Free Radical Biology and Medicine, Orlando, FL, November 2010.   Free Radical Biology and Medicine, 49(Suppl 1): S169, 2010.

53.     Detti L, **Saed GM**, Fletcher NM, Kruger ML, Brossoit B, Diamond MP.   Endometrial morphology and modulation of hormone receptors during ovarian stimulation for assisted reproductive technology cycles.   66th Annual Meeting of the American Society for Reproductive Medicine, Denver, CO, October 2010.  Fertility and Sterility 94(4) Suppl 1: S213-S214, 2010.

54.     Fletcher NM, Jiang ZL, Almahmoud H, Diamond MP, **Saed GM**.   Human adhesion fibroblasts are under constant intrinsic oxidative stress as characterized by higher baseline NADPH oxidase and hypoxia inducible factor-1α and lower baseline superoxide dismutase. 66th Annual Meeting of the American Society for   Reproductive Medicine, Denver, CO, October 2010.  Fertility and Sterility 94(4)  Suppl 1: S208, 2010.

55.     White J, Jiang Z, Diamond M, **Saed G**.  The role of macrophages in the development of the adhesion phenotype.  Proceedings of the 66th Annual Meeting of the American Society for Reproductive Medicine, Denver, CO, October 2010.   Fertility and Sterility 94(4) Suppl 1: S202, 2010.

56.     Byun J, Maitra D, Sliskovic I, Abdulhamid I, **Saed GM**, Diamond MP, Abu-Soud HM, Pennathur S.  Liquid chromatography atmospheric pressure ionization tandem:  mass spectrometry identifies novel hypochlorous acid reaction products of lycopene.  58th Annual Meeting of the American Society of Mass Spectrometry, Salt Lake City, UT, May 2010.  Proceedings 2010.

57.     Huang K, **Saed GM**, Crispino J, Song J, Choi SD, Diamond M, Naftolin F.  Membrane-actin cytoskeleton linking protein expression by human post-operative adhesions and fibroblasts.  57th Annual Meeting of the Society for Gynecologic Investigation, Orlando, FL, March 2010.   Reproductive Sciences 17(3) Suppl: P655, 253A, 2010.

58.     **Saed GM**, Jiang ZL, Fletcher NM, Al Arab A, Abu-Soud HM, Munkarah AM, Diamond MP.  Dichloroacetate induces apoptosis of epithelial ovarian cancer cells through the inhibition of oxidative stress enzymes.  Proceedings of the 57th Annual Meeting of the Society for Gynecologic Investigation, Orlando, FL, March 2010. Reproductive Sciences 17(3) Suppl: P171, 113A, 2010.

59.     Saed **GM**, Jiang ZL, Fletcher NM, Ali-Fehmi R, Diamond MP, Abu-Soud HM, Munkarah AR.  Inhibition of NADPH oxidative reductase promotes apoptosis in epithelial ovarian cancer cells.  Proceedings of the 57th Annual Meeting of the Society for Gynecologic Investigation, Orlando, FL, March 2010.   Reproductive Sciences 17(3) Suppl: P170, 113A,  March 2010.

60.     Meng Q, Sun W, Jiang ZL, Fletcher NM, **Saed GM**, Diamond MP.  Endometriotic implants resemble ovarian cancer in their inflammatory cytokines and hormone receptors expression: potential transformation into ovarian cancer.  Proceedings of the 57th Annual Meeting of the Society for Gynecologic Investigation, Orlando, FL, March 2010.  Reproductive Sciences 17(3) Suppl: P97, 93A, 2010.

61.  Diamond MP, Jiang ZL, Fletcher NM, **Saed GM**, Abu-Soud HM.  Role of polychlorinated biphenyls enhancement of lipid peroxidation in human normal peritoneal and adhesion fibroblasts.  38th Annual Meeting of Global Congress of Minimally Invasive Gynecology AAGL, Orlando, FL, November 2009.  Proceedings 2009.

62.  Diamond MP, Fletcher NM, Jiang ZL, Abu-Soud HM, **Saed GM**.  Hydrogen peroxide bioavailability determines the sensitivity of human normal peritoneal and adhesion fibroblasts to hypoxia-induced lipid peroxidation.   38th Annual Meeting of Global Congress of Minimally Invasive Gynecology AAGL, Orlando, FL, November 2009. Proceedings 2009.

63.  **Saed GM**, Jiang ZL, Fletcher NM, Abu-Soud HM, Diamond MP.  Polychlorinated biphenyl congeners induce the adhesion phenotype by reducing superoxide dismutase levels.  65th Annual Meeting of the American Society for Reproductive Medicine, Atlanta, GA, October 2009.  Fertility and Sterility 90(Suppl. 1): P179,   October 2009.

64.  **Saed GM**, Hall DT, Omar MW, Shavell VI, Fletcher NM, Diamond MP.  Regulation of metabolic activity of peritoneal fibroblasts by dichloroacetate provides a potential target for interventions to reduce postoperative adhesions.   65th Annual Meeting of the American Society for Reproductive Medicine, Atlanta, GA, October 2009.   Fertility and Sterility 90(Suppl. 1): P127, October 2009.

65.  White J, Jiang Z, Diamond M, **Saed G**.  Hypoxia induces transforming growth factor beta 1 (TGFβ1) in human macrophages through a hypoxia inducible factor 1α (HIF-1α) – dependent mechanism.  65th Annual Meeting of the American Society for Reproductive Medicine, Atlanta, GA, October 2009.  Fertility and Sterility 90(Suppl. 1): P126, October 2009.

66.  **Saed GM**, Fletcher NM, Jiang ZL, Abu-Soud HM, Diamond MP.  Sensitivity of human normal peritoneal and adhesion fibroblasts to hypoxia-induced lipid peroxidation depends on the bioavailability of hydrogen peroxide.  56th Annual Scientific Meeting of the Society for Gynecologic Investigation, Glasgow, Scotland, United Kingdom, March 2009.  Reproductive Sciences 16(3) Suppl: P1004, 359A, 2009.

67.  Abu-Soud HM, Jiang ZL, Fletcher NM, Diamond MP, **Saed GM**.   Exposure to polychlorinated biphenyls enhances lipid peroxidation in human normal peritoneal and adhesion fibroblasts: a potential role for MPO.  56th Annual Scientific Meeting of the Society for Gynecologic Investigation, Glasgow, Scotland, United Kingdom, March 2009. Reproductive Sciences 16(3) Suppl: P985, 354A, 2009.

68.  Jiang ZL, Fletcher NM, Malone JM Jr, Ali R, Munkarah AR, Diamond MP, Abu-Soud HM, **Saed GM**.  NADPH oxidase inhibition attenuates oxidative stress in epithelial ovarian cancer.  56th Annual Scientific Meeting of the Society for Gynecologic Investigation, Glasgow, Scotland, United Kingdom, March 2009.  Reproductive Sciences 16(3) Suppl: P291, 153A, 2009.

69.   Detti L, **Saed GM**, Jiang Z, Fletcher NM, Diamond MP.  Impact of high serum estradiol on endometrial estrogen and progesterone receptor expression during ovarian stimulation for IVF/ICSI cycles.   64th Annual Meeting of the American Society for Reproductive Medicine, San Francisco, CA, November 2008.   Fertility and Sterility 90(Suppl. 1): P157, S162, 2008.

70.   **Saed GM**, Fletcher NM, Jiang ZL, Abu-Soud HM, Diamond MP.  The induction of fibrosis by organochlorines through a nitric oxide synthase dependent mechanism.  64th Annual Meeting of the American Society for Reproductive Medicine, San Francisco, CA, November af2008.  Fertility and Sterility 90(Suppl. 1): P-123, S151, 2008.

71.   Dbouk T, Fletcher NM, Jiang ZL, Abu-Soud HM, Diamond MP, **Saed GM**.  Lycopene a powerful antioxidant with remarkable antiadhesion effects.  64th Annual Meeting of the American Society for Reproductive Medicine, San Francisco, CA, November 2008.  Fertility and Sterility 90(Suppl. 1): P-122, S150, 2008.

72.   **Saed GM**, Jiang ZL, Fletcher NM, Abu-Soud HM, Diamond MP.  Hypoxia induces the adhesion phenotype by reducing superoxide dismutase levels.  55th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2008. Reproductive Sciences 15(2) Suppl.: P900, 313A, 2008.

73.   Alpay Z, Savasan S, Buck S, Jiang ZL, Ravindranath Y, Diamond MP, **Saed GM**.  Role of natural killer lymphocyte NKG2D receptor pathway in adhesion development. 55th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2008.  Reproductive Sciences 15(2) Suppl.: P317, 150A, 2008.

74.   Diamond MP, Abu-Soud HM, **Saed GM**.  S-nitrosylation of caspase-3 is the mechanism by which adhesion fibroblasts manifest lower apoptosis.  36th Annual Meeting of the American Association of Gynecologic Laparoscopists, Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2007.  Journal of Minimally    Invasive Gynecology 14(6) Suppl. 1: S33, 2007.

75.   Diamond MP, Abu-Soud, HM, **Saed GM**.  Generation of superoxide by inducible nitric oxide synthase in L-arginine deficient fibroblasts established from human adhesion tissues.  36th AAGL Annual Meeting, Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2007.  Proceedings 2007.

76.   Diamond MP, Collins KL, **Saed GM**.  Hypoxia stimulation of expression of type I collagen and fibronectin in human peritoneal and adhesion fibroblasts:  blockage by interferon gamma. 36th AAGL Annual Meeting, Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2007.  Proceedings 2007.

77.   **Saed GM**, Jiang ZL, Fletcher NM, Galijasevic S, Abu-Soud HM, Diamond MP. Superoxide induces the adhesion phenotype:  role of hypoxia in the pathogenesis of the adhesion development. Global Congress of Minimally Invasive Gynecology, 36th  Annual Meeting of the American Association of Gynecologic Laparoscopists, Washington, DC, November 2007.

78.    Elhammady E, Freeman ML, **Saed GM**, Diamond MP.  In vivo expression of type I and III collagens in injured peritoneum that healed with adhesions and without adhesions. 63rd Annual Meeting of the American Society for Reproductive Medicine, Washington, DC, October 2007. Fertility and Sterility 88(Suppl. 1): P-252, S192, 2007.

79.    **Saed GM**, Jiang ZL, Fletcher NM, Galijasevic S, Abu-Soud HM, Diamond MP. Superoxide induces the adhesion phenotype:  role of hypoxia in the pathogenesis of the adhesion development.  63rd Annual Meeting of the American Society for  Reproductive Medicine, Washington, DC, October 2007.  Fertility and Sterility 88(Suppl. 1): O-285; S107, 2007.

80.    Jiang ZL, Fletcher NM, Diamond MP, Abu-Soud HM, **Saed GM**.  Nitric oxide synthase isoforms are differentially expressed in fibroblasts isolated from human normal peritoneum and adhesion tissues.  63rd Annual Meeting of the American Society for Reproductive Medicine, Washington, DC, October 2007.  Fertility and Sterility 88(Suppl. 1): O-157, S59, 2007.

81.    **Saed GM**, Jiang ZL, Fletcher NM, Galijasevic S, Diamond MP, Abu-Soud HM.  S-nitrosylation of Caspase-3 is the mechanism by which adhesion fibroblasts manifest lower apoptosis.  63rd Annual Meeting of the American Society for Reproductive Medicine,  Washington, DC, October 2007.  Fertility and Sterility 88(Suppl. 1): P-302, S209, 2007.

82.    **Saed GM**, Jiang ZL, Diamond MP, Abu-Soud HM.  Role of superoxide and nitric oxide in the development of postoperative adhesions.  54th Annual Meeting of the Society for Gynecologic Investigation, Reno, NV, March 2007.  Reproductive Sciences 14(Suppl. 1): P781, 277A, 2007.

83.    **Saed GM**, Jiang ZL, Diamond MP, Abu-Soud HM.  Peroxynitrite plays a critical role in caspase-3 mediated apoptosis of normal peritoneal fibroblasts.  54th Annual Meeting of the Society for Gynecologic Investigation, Reno, NV, March 2007.   Reproductive Sciences 14(Suppl. 1): P483, 193A, 2007.

84.    **Saed GM**, Wirth JJ, Diamond MP.  Polychlorinated biphenyl congeners enhancement of type I collagen expression.  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.   Fertility and Sterility 86(Suppl. 2): P-401, S284, 2006.

85.    Detti L, **Saed G**, Jiang Z, Kruger M, Diamond MP.  Differential expression of estrogen, progesterone, androgen, and prolactin receptors in *in vitro* human fibroblasts isolated from normal peritoneum and adhesions.  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.   Fertility and Sterility 86(Suppl. 2):  P-377, S275, 2006.

86.    **Saed GM**, Abu-Soud HM, Jiang ZL, Diamond MP.  Regulation of the expression of INOS, COX-2, and VEGF in postoperative adhesions.  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.  Fertility and Sterility 86(Suppl. 2): O-234, S100, 2006.

87. Victory R, **Saed GM**, Diamond MP.  Omega-3 fatty acid prevents and mitigates the adhesion phenotype in normal human peritoneal and adhesion fibroblasts.  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.  Fertility and Sterility 86(Suppl. 2): O-193, S82, 2006.

88. Ambler DR, Rizk NN, Jiang ZL, **Saed GM**, Diamond MP.  IL6 expression in human normal peritoneal and adhesion fibroblasts: regulation by hypoxia. 62nd Annual  Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006. Fertility and Sterility 86(Suppl. 2): O-101, S43, 2006.

89. **Saed GM**, Lu Q, Jiang ZL, Diamond MP, Abu-Soud HM.  The cross-talk between myeloperoxidase and inducible nitric oxide synthase in post operative adhesions.  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.  Fertility and Sterility 86(Suppl. 2): O-19, S9, 2006.

90. Ambler DR, Rizk NN, Jiang ZL, **Saed GM**, Diamond MP.  TNF-alpha expression in human normal peritoneal and adhesion fibroblasts:  regulation by hypoxia.  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.  Fertility and Sterility 86(Suppl. 2): O-18, S8, 2006.

91. Rizk NN, **Saed GM**, Diamond MP.  The effects of hyperglycemia on the differential expression of insulin and insulin-like growth factor-1 (IGF-1) receptors in human normal peritoneal and adhesion fibroblasts. 53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006. Journal of the Society for Gynecologic Investigation 13(2) Suppl.:786, 324A, 2006.

92. **Saed GM**, Worth J, Diamond MP.  The induction of fibrosis by organochlorines.  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006.  Journal of the Society for Gynecologic Investigation 13(2) Suppl.:633, 273A, 2006.

93. **Saed GM**, Diamond MP, Abu-Soud HM.  L-arginine deficiency in fibroblasts established from human adhesion tissues leads to the generation of superoxide by inducible nitric oxide synthase.  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006.   Journal of the Society for Gynecologic Investigation 13(2) Suppl.:632, 272A, 2006.

94. Fahmy LM, Mitwally MF, **Saed GM**, Diamond MP.  Differential expression of aromatase in human fibroblasts isolated from normal peritoneum and adhesions.  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada,  March 2006.  Journal of the Society for Gynecologic Investigation 13(2) Suppl.:627, 271A, 2006.

95. Victory, R, **Saed GM**, Diamond MP.  Omega 3 fatty acids markedly reduce expression of adhesion markers in human peritoneal fibroblasts.  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006.  Journal of the Society for Gynecologic Investigation 13(2) Suppl.:626, 270A, 2006.

53

96.     **Saed GM**, Jiang ZL, Malone JM, Diamond MP, Munkarah AR.   Regulation of the expression of iNOS, COX-2 and VEGF in epithelial ovarian cancer cell lines.   53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006.   Journal of the Society for Gynecologic Investigation 13(2) Suppl.:324, 169A, 2006.

97.     Diamond MP, **Saed GM**, Zhao M, Abu-Soud HM.   Regulation of inducible nitric oxide synthase in post-operative adhesions.   34th Annual Meeting of the American Association of Gynecologic Laparoscopists, Chicago, IL, November 2005.   Proceedings 2005.

98.     Diamond MP, Jiang ZL, **Saed GM**.   Cyclooxygenase-2 inhibitors enhance apoptosis of adhesion fibroblasts.   34th Annual Meeting of the American Association of Gynecologic Laparoscopists, Chicago, IL, November 2005.   Proceedings 2005.

99.     **Saed GM**, Detti L, Lu H, Jiang Z, Aboulba S, Diamond MP.   Differential expression of estrogen, progesterone, androgen, and prolactin receptors in human fibroblasts isolated from normal peritoneum and adhesions.   61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.   Fertility and Sterility 84(Suppl. 1): P-849, S464, 2005.

100.    **Saed GM**, Lu H, Jiang Z, Aboulba S, Abu-Soud HM, Diamond MP.   Cross-talk between inducible nitric oxide synthase (iNOS) and myeloperoxidase (MPO) in fibroblasts isolated from normal peritoneal and adhesion tissues.   61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian  Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.   Fertility and Sterility 84(Suppl. 1): P-848, S463, 2005.

101.    Alpay Z, Ozgonenel MS, Savasan S, Buck S, **Saed GM**, Diamond MP.   Can hypoxia impact lymphocyte-mediated elimination of peritoneal fibroblasts leading to development of adhesion phenotype?   61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.   Fertility and Sterility 84(Suppl. 1): P-846, S463, 2005.

102.    Detti L, **Saed GM**, Lu H, Jiang Z, Aboulba S, Diamond MP.   The effects of estradiol on the expression of estrogen, progesterone, androgen, and prolactin receptors in human peritoneal fibroblasts.   61st Annual Meeting of the American Society for Reproductive Medicine and the 1st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.   Fertility and Sterility 84(Suppl. 1): O-304, 124, 2005.

103.    Alpay Z, Ozgonenel MS, Savasan S, **Saed, GM**, Diamond, MP.  Possible role of natural immune response against fibroblasts in the development of post-operative adhesions. 61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.   Fertility and Sterility 84(Suppl. 1): O-274, S113, 2005.

104.   **Saed GM**, Jiang ZL, Diamond MP.   Knockout of inducible nitric oxide expression significantly reduces the expression of type I collagen and transforming growth factor-β1 in human peritoneal and adhesion fibroblasts.  61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005. Fertility and Sterility 84(Suppl. 1): O-1, S1, 2005.  **Prize paper candidate**

105.   Malone J, **Saed G**, Diamond M, Sokol R, Munkarah A.  The effects of the inhibition of inducible nitric oxide synthase on angiogenesis of epithelial ovarian cancer.  Annual Meeting of the American Gynecological and Obstetrical Society, Victoria, British Columbia, Canada, September 2005.  Program and Abstracts: p. 18, 2005.

106.   **Saed GM**, Jiang ZL, Tahboub YR, Alpay ZA, Abu-Soud HM, Diamond MP.  Tyrosine nitration plays a significant role in the mechanisms responsible for the creation and persistence of the adhesion phenotype.   52nd Annual Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2005.  Journal of the Society for Gynecologic Investigation 12(2) Suppl.: 206A, 377, 2005.

107.   **Saed GM**, Zhao M, Diamond MP, Abu-Soud HM.  Regulation of inducible nitric oxide synthase in post-operative adhesions.   52nd Annual Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2005.  Journal of the Society for Gynecologic Investigation 12(2) Suppl.: 204A, 368, 2005.

108.   **Saed GM**, Jiang ZL, Munkarah AR, Diamond MP.  Modulation of apoptosis of adhesion fibroblasts: the role of cyclooxygenase-2 inhibitors.  52nd Annual Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2005.  Journal of the Society for Gynecologic Investigation 12(2) Suppl.: 189A, 326, 2005.

109.   **Saed GM**, Al-Hendy A, Salama SA, Jiang ZL, Alpay ZA, Diamond MP.  Utilization of cyclooosygenase-2 gene therapy for the prevention of the adhesion phenotype development.  52nd Annual Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2005.  Journal of the Society for Gynecologic Investigation 12(2) Suppl.: 318, 186A, 2005.

110.   Diamond MP, **Saed GM**.  Modulation of nuclear transcription factor kappa-β fibroblasts of human adhesion tissues by dichloroacetate.  33rd Annual Meeting of The American Association of Gynecologic Laparoscopists, San Francisco, CA, November 2004. Proceedings 2004.

111.   Diamond MP, **Saed GM**.  Interferon-gamma block the hypoxia effect on type I collagen expression in human normal peritoneal and adhesion fibroblasts.  33rd Annual Meeting of The American Association of Gynecologic Laparoscopists, San Francisco, CA, November 2004.  Proceedings 2004.

112.   **Saed GM**, Zhao M, Diamond MP, Abu-Soud HM.  Regulation of inducible nitric oxide synthase in postoperative adhesions.  11th Annual Meeting of the Society for Free Radical Biology and Medicine, St. Thomas, Virgin Islands, November 2004.  Free Radical Biology and Medicine 37(Suppl.1): S78, 205, 2004.

113.     **Saed GM**, Diamond MP, Abu-Soud HM.   Differential expression of myeloperoxidase (MPO) in fibroblasts isolated from normal peritoneal and adhesion tissues.   4th International Peroxidase Meeting Joint with the 10th Myeloperoxidase Meeting, Shimokyo-Ku, Kyoto City, Japan, October 2004. Free Radical Biology and Medicine 37(Suppl. 1): S48, 104, 2004.

114.     Galijasevic S, **Saed GM**, Diamond MP, Abu-Soud HM.  Myeloperoxidase up-regulated the catalytic activity of inducible nitric oxide synthase by preventing the nitric oxide feedback inhibition.  4th International Peroxidase Meeting Joint with the 10th Myeloperoxidase Meeting, Shimokyo-Ku, Kyoto City, Japan, October 2004.   Free Radical Biology and Medicine 37(Suppl.1): S78, 205, 2004.

115.     **Saed GM**, Waleke JP, Diamond MP.  Angiogenesis caused by hypoxia treatment of normal peritoneal and adhesion fibroblasts in human umbilical vein endothelial cells in significantly reduced by NS-398, a selective COX-2 inhibitor.  60th Annual Meeting of the American Society for Reproductive Medicine, Philadelphia, PA, October 2004.  Fertility and Sterility 82(Suppl. 2): P573, S338, 2004.

116.     **Saed GM**, Diamond MP, Abu-Soud HM.  Fibroblasts isolated from normal peritoneal and adhesion tissues differentially express myeloperoxidase (MPO).  60th Annual Meeting of the American Society for Reproductive Medicine, Philadelphia, PA, October 2004. Fertility and Sterility 82(Suppl. 2): O-270, S108-109, 2004.

117.     **Saed GM**, Abu-Soud HM, Munkarah AR, Diamond MP.   Hypoxia up-regulates cyclooxygenase-2 and prostaglandin $E_2$ levels in human peritoneal fibroblasts.  60th Annual Meeting of the American Society for Reproductive Medicine, Philadelphia, PA, October 2004.  Fertility and Sterility 82(Suppl. 2): O-150, S60-61, 2004.

118.     Waleke JP, Diamond MP, **Saed GM**.  Dichloroacetate inhibition of angiogenesis caused by hypoxia treatment of normal peritoneal and adhesion fibroblasts in human umbilical vein endothelial cells.  60th Annual Meeting of the American Society for Reproductive Medicine, Philadelphia, PA, October 2004.  Fertility and Sterility 82(Suppl. 2): O-44, S17, 2004.

119.     **Saed GM**, Elhammady E, Diamond MP.  Dichloroacetate significantly increase the expression of the transcription nuclear factor kappa-β in fibroblasts of human adhesion tissues.  51st Annual Scientific Meeting of the Society for Gynecologic Investigation, Houston, TX, March 2004.  Journal of the Society for Gynecologic Investigation 10(2) Suppl.: 598, 288A, 2004.

120.     **Saed GM**, Diamond MP.  Effects of interferon-γ on human peritoneal and adhesion fibroblasts in the presence of hypoxia: Reversal of hypoxia-stimulated type I collagen expression.  51st Annual Scientific Meeting of the Society for Gynecologic Investigation, Houston, TX, March 2004.  Journal of the Society for Gynecologic Investigation 10(2) Suppl.: 716, 316A, 2004.

121.     Galijasevic S, **Saed GM**, Diamond MP, Abu-Soud HM.  Myeloperoxidase up-regulates the catalytic activity of inducible nitric oxide synthase by preventing the nitric oxide feedback inhibition.  10th Annual Meeting of the Society for Free Radical Biology and Medicine, Seattle, WA, November 2003.

122.    Diamond MP, Elhammady EF, Wang RX, Collins KL, **Saed GM**.  Suppression of expression of vascular endothelial growth factor by dichloroacetate in fibroblasts of human adhesion.  32nd Annual Meeting of The American Association of Gynecologic Laparoscopists, Las Vegas, NV, November 2003.   The Journal of the American Association of Gynecologic Laparoscopists 10(3) Suppl.: S25, 79, 2003.

123.    Diamond MP, Munkarah AR, Elhammady EF, Wang RX, Collins KL, **Saed GM**.  Stimulation of expression of vascular endothelial growth factor by hypoxia from fibroblasts isolated from normal peritoneum and adhesion tissues.  32nd Annual Meeting of The American Association of Gynecologic Laparoscopists, Las Vegas, NV, November 2003.  The Journal of the American Association of Gynecologic Laparoscopists 10(3) Suppl.: S25, 80, 2003.

124.    Diamond MP, **Saed GM**.  Regulation of expression of tissue plasminogen activator and plasminogen activator inhibitor-1 by dichloroacetic acid in human fibroblasts from normal peritoneum and adhesions.  22nd Annual Scientific Meeting of the American Gynecological and Obstetrical Society, Napa Valley, CA, September 2003. Program and Abstracts: #2, p20-21, 2003.

125.    **Saed GM**, Abu-Soud HM, Diamond MP.  Inhibition of nitric oxide production by N-nitro-L-arginine methyl ester increased the expression of type I collagen in human peritoneal fibroblasts.  59th Annual Meeting of American Society for Reproductive Medicine, San Antonio, TX, October 2003.  Fertility and Sterility 80(Suppl. 3): S90, O-237, 2003.

126.    **Saed GM**, Abu-Soud HM, Diamond MP.  Apoptosis of human peritoneal and adhesion fibroblasts after hypoxia:  role of inducible nitric oxide synthase.  59th Annual Meeting of American Society for Reproductive Medicine, San Antonio, TX, October 2003.  Fertility and Sterility 80(Suppl. 3): S38, O-99, 2003.

127.    Munkarah AR, Zhu G, Ali-Fehmi R, Morris R, Malone Jr JM, Diamond MP, **Saed GM**.  Short-term treatment of epithelial ovarian cancer cells with the COS-2 inhibitor, NS398, results in down regulation of expression of vascular endothelial growth factor (VEGF). 94th Annual Meeting of the American Association for Cancer Research, Washington, DC, July 2003. Program and Abstracts: #4, p 93, 2003.

128.    **Saed GM**, Munkarah AR, Elhammady EF, Wang R, Beiber E, Diamond MP.  Inhibition of cyclooxygenase-2 in fibroblasts isolated from normal peritoneum and adhesion tissues decreases the expression of hypoxia inducible factor-1 alpha.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003. Journal of the Society for Gynecologic Investigation 10(2): 900, 390A, 2003.

129.    Rout UK, **Saed GM**, Diamond MP.  Expression levels and regulations of genes differ in the fibroblasts of adhesion and normal human peritoneum. 50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.      Journal of the Society for Gynecologic Investigation 10(2): 899, 389A, 2003.

130.    **Saed GM**, Diamond MP.  Tissue plasminogen activator/plasminogen activator inhibitor-1 (tPA/PAI-1) modulation by Tisseel.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.   Journal of the Society for Gynecologic Investigation 10(2): 898, 389A, 2003.

131.   **Saed GM**, Elhammady EF, Wang R, Bieber E, Diamond MP.  Hypoxia increases the expression of vascular endothelial growth factor in fibroblasts isolated from human normal peritoneum and adhesion tissues.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 744, 337A, 2003.

132.   Buhimschi IA, Jabor M, Petkova A, **Saed GM**, Diamond MP, Romero R.  A role for the amnion epithelium in innate immunity:  microbial products induce the expression of β3-defensin by amnion epithelial cells.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 670, 312A, 2003.

133.   **Saed GM**, Elhammady EF, Wang R, Collins KL, Diamond MP.  Dichloroacetate significantly reduces the expression of vascular endothelial growth factor in fibroblasts of human adhesion tissues.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 598, 288A, 2003.

134.   Gago AL, **Saed GM**, Elhammady EF, Wang RX, Diamond MP.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003. Journal of the Society for Gynecologic Investigation 10(2): 595, 287A, 2003.

135.   **Saed GM**, Diamond MP.  Transforming growth factor-beta 1 (TGF-β1) and extracellular matrix production by human peritoneal mesothelial cells:  effect of Tisseel® (fibrin sealant).  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 594, 287A, 2003.

136.   Buhimschi CS, **Saed GM**, Elhammady EF, Berman S, Buhimschi IA, Weiner CP, Diamond MP.  Effect of labor on expression of factors involved in myometrial healing after cesarean section.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 498, 255A, 2003.

137.   Buhimschi CS, Diamond MP, Avasiloaiei M, **Saed GM**, Buhimschi IA, Weiner CP. Regionalization of viscoelastic properties of the rat uterus and cervix during pregnancy. 50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, 2003.  Journal of the Society for Gynecologic Investigation 10(2):117, 196A, 2003.

138.   Gago AL, **Saed GM**, Elhammady E, Wang RX, Diamond MP.  Effect of Interceed® on the expression of tissue inhibitor metalloproteinase-1 and matrix metalloproteinase-1 in human peritoneal fibroblasts and mesothelial cells.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 12, 196A, 2003.

139.   **Saed GM**, Munkarah AR, Elhammady EF, Wang R, Bieber E, Diamond MP. Cyclooxygenase-2 inhibition decreases the expression of vascular endothelial growth factor from fibroblasts isolated from normal peritoneum and adhesion tissues.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 11, 94A, 2003.

140.   Gago LA, **Saed GM**, Wang RX, Jaber M, Diamond MP.   Effect of Interceed on extracellular matrix and TGF-β1 expression in human peritoneal fibroblasts and mesothelial cells.   29th Annual Meeting of the Society for Gynecologic Surgeons, Anaheim, CA, March 2003.   Journal of Pelvic Medicine and Surgery 9(Suppl. 1): p 59, 2003.

141.   Buhimschi C, Petkova A, **Saed G**, Diamond MP, Weiner C, Buhimschi I.  Myometrial and cervical adaptation during pregnancy.  Annual Meeting of the Society for Maternal-Fetal Medicine, San Francisco, CA, February 2003.   American Journal of Obstetrics and Gynecology Program and Abstract Supplement, 2003.

142.   Munkarah A, Morris R, Zhu G, Deppe G, Malone J, Jr, **Saed G**.  Sequential combination of Docetaxel and COX-2 inhibitor:  A marked effect on epithelial ovarian cancer cell kills.  34th Annual Meeting of the Society of Gynecologic Oncologists, New Orleans, LA, February 2003. Program and Abstracts: 211, 2003.

143.   Freeman M, **Saed GM**, Diamond MP.  Elevation of type I collagen mRNA in peritoneal adhesions. 31st Annual Meeting of the American Association of Gynecologic Laparoscopists, Miami, FL, November 2002.  Proceedings 2002.

144.   Diamond MP, Elhammady EF, Collins KL, Munkarah AR, **Saed GM**.  Cyclooxygenase-2 expression in human fibroblasts isolated from adhesions but not from normal peritoneal tissues.   31st Annual Meeting of the American Association of Gynecologic Laparoscopists, Miami, FL, November 2002.  Proceedings 2002.

145.   Diamond MP, Elhammady EF, Collins KL, **Saed GM**.  Existence of p53 expression in human fibroblasts isolated from adhesions, but not from normal peritoneal tissues.  31st Annual Meeting of the American Association of Gynecologic Laparoscopists, Miami, FL, November 2002.  Proceedings 2002.

146.   Freeman M, **Saed GM**, Diamond MP.  TGF-β1/β2 mRNA ratio in normally healed peritoneum is the same as in uninjured tissue.  58th Annual Meeting of the American Society for Reproductive Medicine, Seattle, WA, October 2002.  Fertility and Sterility Program and Abstract Supplement, 2002.

147.   **Saed GM**, Diamond MP.  Matrix metalloproteinase (MMP-1, MMP-2), and tissue inhibitor for metalloproteinase (TIMP-1) expression by human peritoneal mesothelial cells:  effect of fibrin sealant.  58th Annual Meeting of the American Society for Reproductive Medicine, Seattle, WA, October 2002.  Fertility and Sterility Program and Abstract Supplement, 2002.

148.   **Saed GM**, Diamond MP.  Dichloroacetate (DCA) significantly increases the expression of inducible nitric oxide synthase (INOS) in human fibroblasts of adhesion tissues, but not in normal peritoneum.  58th Annual Meeting of the Society for Reproductive Medicine, Seattle, WA, October 2002.  Fertility and Sterility Program and Abstract Supplement, 2002.

149.   Rout UK, Collins KL, **Saed GM**, Diamond MP.  Adhesion to laminin upregulated β1 integrin subunit expression in PC12 cells.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 495, 226A, 2002.

59

150. Freeman ML, **Saed GM**, Elhammady EF, Diamond MP.  Elevation of Type I collagen mRNA in peritoneal adhesions.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 822, 331A, 2002.

151. Gago LA, **Saed G**, Wang R, Elhammady EF, Diamond MP.  Seprafilm (modified hyaluronic acid carboxymethylcellulose) acts as a mechanical barrier.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 788, 321A, 2002.

152. Chauhan S, **Saed GM**, Johns DA, Duvall V, Collins K, Diamond MP.  Increased IL-10 gene expression in endometriotic tissues.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 286, 156A, 2002.

153. Rout UK, Collins K, **Saed GM**, Diamond MP.  Gene profiling of human fibroblasts from adhesions and normal peritoneum.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 821, 331A, 2002.

154. **Saed GM**, Elhammady EF, Boytchev BG, Wang RX, Munkarah AR, Diamond MP.  Inhibition of cyclooxygenase-2 in human adhesion fibroblasts reduces the expression of MMP-1 and TIMP-1.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 824, 332A, 2002.

155. **Saed GM**, Elhammady EF, Munkarah AR, Boytchev BG, Wang RX, Diamond MP.  Inhibition of cyclooxygenase-2 in human adhesion fibroblasts reduces the expression of transforming growth factor beta-1.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 509, 230A, 2002.

156. **Saed GM**, Elhammady EF, Collins KL, Boytchev BG, Munkarah AR, Diamond MP.  Adhesion phenotype:   Cyclooxygenase-2 is expressed in fibroblasts isolated from adhesions, but not from normal peritoneal tissues.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 275, 153A, 2002.

157. **Saed GM**, Elhammady EF, Collins KL, Kowalczyk CL, Leach RE, Diamond MP.  Adhesion phenotype:  profiling of fibroblasts isolated from human normal peritoneal and adhesion tissues using apoptosis gene arrays.   49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 274, 153A, 2002.

158. **Saed GM**, Elhammady EF, Boytchev BG, Wang RX, Collins KL, Diamond MP.  Reduction of the expression of Type I and III collagens in human adhesion fibroblasts, but not in normal peritoneal fibroblasts by the inhibition of cyclooxygenase-2.   49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 570, 250A, 2002.

159.    **Saed GM**, Elhammady EF, Bieber E, Wang RX, Kowalczyk CL, Diamond MP. Dichloroacetate significantly reduces the expression of cyclooxygenase-2 in human fibroblasts of adhesion tissues.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 823, 331A, 2002.

160.    **Saed GM**, Elhammady ES, Collins, KL, Wang RX, Rout UK, Diamond MP.  Adhesion phenotype:  p53 is expressed in fibroblasts isolated from adhesions but not from normal peritoneal tissues.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 789, 322A, 2002.

161.    Diamond MP, Elhammady E, Wang R, **Saed GM**.  Metabolic regulation of collagen I in fibroblasts isolated from normal peritoneum and adhesions by dichloroacetic acid (DCA). 28th Scientific Meeting of Gynecologic Surgeons, Dallas, TX, March 2002.  Proceedings 2002.

162.    Diamond MP, Freeman ML, Leach RE, Collins K, **Saed GM**.  An adhesion promoting phenotype: Implications for postoperative adhesion development.  30th Annual Meeting American Association of Gynecologic Laparoscopists, Global Congress of Gynecologic Endoscopy, San Francisco, CA, November 2001.  Proceedings 2001.

163.    **Saed GM**, Boytchev B, Collins K, Diamond MP.  Differences in the rate of apoptosis following hypoxia in human peritoneal and adhesion fibroblasts.  30th Annual Meeting American Association of Gynecologic Laparoscopists, Global Congress of Gynecologic Endoscopy, San Francisco, CA, November 2001.  Proceedings 2001.

164.    Rout UK, Collins KL, **Saed GM**, Diamond MP.  Gene profiling of human fibroblasts from adhesions and normal peritoneum.  57th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2001.  Fertility and Sterility Program Supplement, 2001.

165.    Freeman ML, **Saed GM**, Elhammady EF, Diamond MP.  Elevation of Type I collagen mRNA in peritoneal adhesions.  57th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2001.  Fertility and Sterility Program Supplement, 2001.

166.    **Saed GM**, Diamond MP.  Modulation of the BCL-2/BAX ratio by IFN-GAMMA and hypoxia in human peritoneal and adhesion fibroblasts.  57th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2001.  Fertility and Sterility Program  Supplement, 2001.

167.    **Saed GM**, Boytchev B, Collins K, Diamond MP.  Significance of the effect of hypoxia on the rate of apoptosis of human peritoneal and adhesion fibroblasts for postoperative adhesion development. 57th Annual Meeting of the American Society for  Reproductive Medicine, Orlando, FL, October 2001.  Fertility and Sterility Program Supplement, 2001.

168.    **Saed GM**, Diamond MP.  Modulation of the expression of tissue plasminogen activator and its inhibitor by hypoxia in human peritoneal and adhesion fibroblasts.  57th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2001.  Fertility and Sterility Program Supplement, 2001.

169.    Munkarah AR, Morris RT, Baumann P, Malone Jr. JM, Deppe G, Diamond MP, **Saed GM**.  Prostaglandin $E_2$ stimulates proliferation and reduces apoptosis in epithelial ovarian cancer cell lines.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 505, 194A, 2001.

170.    Rout UK, Boytchev BG, **Saed GM**, Diamond MP.  Transforming growth factor-β1 and expression of cytoskeletal proteins in human peritoneal fibroblasts.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 600, 222A, 2001.

171.    **Saed GM**, Diamond MP. Increasing glucose concentrations results in an increase in Type I collagen expression via TGF-β1 dependent mechanism in human peritoneal fibroblasts.  48thAnnual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 617, 227A, 2001.

172.    **Saed GM**, Munkarah AR, Morris R, Collins K, Diamond MP.  Differential modulation of BCL-2/BAX ratio by hypoxia in peritoneal and adhesion fibroblasts cultured from the same patient. 48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 503, 194A, 2001.

173.    **Saed GM**, Collins K, Diamond MP.  Interferon gamma blocks the stimulating effect of hypoxia on the expression of type I collagen and fibronectin in human peritoneal and adhesion fibroblasts.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 469, 184A, 2001.

174.    **Saed GM**, Freeman ML, Leach RE, Collins K, Diamond MP.  The effect of interferon gamma and hypoxia on the expression of TGF-β isoforms in human peritoneal and adhesion fibroblasts.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 468, 184A, 2001.

175.    **Saed GM**, Boytchev B, Collins K, Diamond MP.  Significance of the effect of hypoxia on the rate of apoptosis of human peritoneal and adhesion fibroblasts in postoperative adhesion development.      48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1), 2001.

176.    **Saed GM**, Freeman ML, Leach RE, Collins K, Diamond MP.  The effect of normoxia after hypoxia treatment of the expression of Type I collagen and TGF-β1 in human peritoneal fibroblasts:  implications for postoperative adhesion development.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 620, 228A, 2001.

177.    Freeman ML, **Saed GM**, Diamond MP.  Increased TGF-β1/β3 ratio following surgically induced peritoneal injury.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 624, 229A, 2001.

178.    Freeman ML, **Saed GM**, Diamond MP.  Ovaries influence postoperative adhesion formation independent of the estrogenic milieu.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 380, 159A, 2001.

179.    Diamond MP, Munkarah AR, Morris RT, **Saed GM**.  Modulation of the BCL-2/BAX ratio by IFN-$\gamma$ and hypoxia in human peritoneal and adhesion fibroblasts.  32nd Annual Meeting of the Society of Gynecologic Oncologists, Nashville, TN, February 2001.  Proceedings 2001.

180.    Munkarah AR, Morris RT, Baumann P, Malone JM Jr, Deppe G, Diamond MP, **Saed GM**.  Prostaglandin in induced COX-2 expression and reduced apopotosis in epithelial ovarian cancer cells.  32nd Annual Meeting of the Society of Gynecologic Oncologists, Nashville, TN, February 2001.  Proceedings 2001.

181.    Baumann P, Munkarah AR, Morris RT, Diamond MP, Deppe G, Malone J, **Saed GM**.  The effect of hypoxia on the expression of HIF-1β, BAX, and BCL-2 in the epithelial ovarian cancer cell line MADH2774.  32nd Annual Meeting of the Society of Gynecologic Oncologists, Nashville, TN, February 2001.  Proceedings 2001.

182.    **Saed GM**, Zhang WW, Diamond MP.  Effective glucose on the expression of Type I collagen and transforming growth factor (TGF-β1) in human peritoneal.  ASRM 56th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2000.  Fertility and Sterility Program and Abstract Supplement, 2000.

183.    Munkarah AR, Baumann P, Morris RT, Diamond MP, **Saed GM**, Deppe G.  Induction of cyclooxygenase-2 by prostaglandin $E_2$ in human ovarian cancer cell lines.  53rd Congress of the DGGG, German Society of Gynecology and Obstetrics eV, Munich, Germany, June 2000.  Proceedings 2000.

184.    Baumann P, Zhang WW, Munkarah AR, Morris RT, Diamond MP, **Saed GM**, Deppe G.  The effect of hypoxia on the expression of HIF-1α, BAX, and BCL2 in the human SKOV ovarian cancer cell line.  53rd Congress of the DGGG, Munich, Germany, June 2000.  Proceedings 2000.

185.    Munkarah AR, Zhang WW, Morris RT, Baumann P, **Saed GM**, Diamond MP.  Induction of Cyclooxygenase-2 MRNA by prostaglandin $E_2$ in human ovarian cancer cells.  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

186.    Rout UK, Zhang, WW, Yelian FD, **Saed GM**, Diamond MP.  Modulation of integrin expression by transforming growth factor-β1 and hypoxia in the human peritoneal fibroblasts.  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

187.    **Saed GM**, Zhang WW, Diamond MP.  Type I collagen production by human peritoneal fibroblasts in response to hypoxia and/or transforming growth factor-beta 1 (TGF-β1) treatments.  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000. Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

188.    **Saed GM**, Zhang WW, Diamond MP.  The effect of hypoxia on TGF-β1 on the expression of cellular fibronectin in human peritoneal fibroblast cells in culture.  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

189.    **Saed GM**, Zhang WW, Holmdahl L, Chegini N, Diamond MP.  The effect of hypoxia on TGF-β1 on the expression of cellular fibronectin in human peritoneal mesothelial cells in culture.  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

190.    **Saed GM**, Zhang WW, Diamond MP.  The expression of transforming growth factor beta 1 (TGF-β1) and its receptor by the human peritoneal fibroblasts in response to hypoxia.  47th  Annual Meeting of the Society for Gynecologic Investigation, SGI  2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

191.    **Saed GM**, Zhang WW, Leach RE, Diamond MP.  Type I collagen expression in adhesion and normal peritoneal tissues.  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences: Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation   Program and Abstracts 2000.

192.    Diamond MP, Yelian FD, Zhang W, Chigini N, Holmdahl L, **Saed GM**; Peritoneal Healing and Adhesion Multi-University Study Group.  Vascular endothelial growth factor (VEGF) levels are elevated in adhesion tissue in humans.  Annual Meeting of the American Association of Gynecologic Laparoscopists, Las Vegas, NV, November 1999. Proceedings   1999.

193.    **Saed GM**.  Basics of cutaneous wound repair.  4th International Conference on Postoperative Healing and Adhesions, Fort Lauderdale, FL, October 1999.  Proceedings 1999.

194.    **Saed GM**.  The role of extracellular matrix in the formation of postoperative adhesion.  4th International Conference on Postoperative Healing and Adhesions, Fort Lauderdale, FL, October 1999.  Proceedings 1999.

195.    **Saed GM**, Zhang WW, Falk P, Holmdahl L, Diamond MP.  The effect of hypoxia and TGF- β1 on the expression of tissue inhibitors of metalloproteinases (TIMP-1) in human peritoneal mesothelial cells.  Joint meeting of the Canadian Fertility Society and the American Society for Reproductive Medicine, Toronto, Ontario, Canada, September 1999.  Fertility and Sterility Program and Abstracts 1999.

196.    Yelian FD, Zhang WW, Zhuang LZ, Wei KA, **Saed GM**, Seufer DB, Diamond MP.  Expression of activin-A and matrix metalloproteinases (MMP) in human cytotrophoblasts.  Joint Meeting of the Canadian Fertility Society and the American Society for Reproductive Medicine, Toronto, Ontario, Canada, September 1999.  Fertility and Sterility Program and Abstracts 1999.

197.    Zhang WW, Yelian FD, Wei KA, **Saed GM**, Seifer DB, Diamond MP; Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group.  Hypoxia regulated activin-α expression in fibroblasts.  Joint meeting of the Canadian Fertility Society and the American Society for Reproductive Medicine, September 1999.  Fertility and Sterility Program and  Abstracts 1999.

198.    Chegini N, Kosteos K, Zhao Y, Patel A, Bennett B, Diamond MP, Holmdahl L, Nickerson C, Skinner K, **Saed GM**; Peritoneal Healing and Adhesion Multi-University Study Group.  The expression of matrix metalloproteinases (MMPs) and tissue inhibitor of MMPs (TIMPs) in various intraperitoneal tissues and their relation to adhesion development. Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March   1999. Journal of the Society for Gynecologic Investigation, Volume 6(1) Supplement, January/ February 1999.

199.    **Saed GM**, Zhang W, Chegini N, Holmdahl L, Diamond MP; Peritoneal Healing and Adhesion Multi-University Study Group.  Collagen I and III production by human peritoneal mesothelial cells in response to hypoxia and/or TGF-β1 treatments.  Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999.   Journal of the Society of Gynecologic Investigation, Volume 6(1) Supplement, January/ February 1999.

65

200. **Saed GM**, Zhang W, Holmdahl L, Chegini N, Diamond MP; Peritoneal Healing and Adhesion Multi-University Study Group. The transforming growth factor beta isoforms (TGF-βs) production by human peritoneal mesothelial cells in response to hypoxia treatments. Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999. Journal of the Society for Gynecologic Investigation, Volume 6(1) Supplement, January/February 1999.

201. Diamond MP, **Saed GM**, Yelian FD, Zhang W, Chegini N, Holmdahl L; Peritoneal Healing and Adhesion Multi-University Study Group. Vascular endothelial growth factor (VEGF) levels are elevated in adhesion tissue in humans. Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999. Journal of the Society for Gynecologic Investigation, Volume 6(1) Supplement, January/February 1999.

202. **Saed GM**, Zhang W, Chegini N, Holmdhal L, Diamond MP; Peritoneal Healing and Adhesion Multi University Study (PHAMUS) Group. The transforming growth factor beta isoforms production by human peritoneal mesothelial cells in response to hypoxia treatments. Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999. Journal of the Society for Gynecologic Investigation Volume 6(1) Supplement, January/February 1999.

203. **Saed GM**, Zhang W, Chegini N, Holmdhal L, Diamond MP; Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group. Collagen type I and type III production by human mesothelial cells in response to hypoxia and/or TGF-β1 treatments. Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999. Journal of the Society for Gynecologic Investigation, Volume 6(1) Supplement, January/February 1999.

204. Leach RE, **Saed GM**, Zhang W, Holmdhal L, Chegini N, Diamond MP; Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group. Human mesothelial cell hypoxia induces hypoxia inducible factor-1α expression. Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999. Journal of the Society for Gynecologic Investigation, Volume 6(1) Supplement, January/February 1999.

205. Zhang W, **Saed GM**, Yelian F, Diamond MP. Hypoxia suppresses the stimulatory effect of TGF-α1 on MMP-9 activity. Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999. Society for Gynecologic Investigation, Volume 6(1) Supplement, January/February 1999.

206. Chegini N, Zhao Y, Kosteos K, Bennett B, McLean F, Diamond MP, Holmdahl L, Nickerson C, Burns J; Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group (**Saed GM**). Comparative analysis of matrix metalloproteanase (MMP-1), tissue inhibitor of MMP (TIMP-1) and MMP-1/TIMP-1 complex expression in intraperitoneal environment and their relation to adhesion development. Annual Meeting of the American Society of Reproductive Medicine, San Francisco, CA, October 1998. Fertility and Sterility Program and Abstracts 1998.

207.    Holmdahl L, Falk P, Ivarsson M-L, Palmgran I, Hendgren M, Chegini N, Diamond MP, Skinner K; Peritoneal Healing and Adhesion Multi-University Study Group (**Saed GM**). Plasminogen activator and inhibitor in abdominal wall and peritoneal cavity.   Annual Meeting of the European Tissue Repair Society, Copenhagen, Denmark, August 1998. Proceedings and Abstracts1998.

208.    Choucair M, Ladin D, Olson J, Han X, **Saed GM**, Fivenson D.  Anti-α1 integrin treatment selectively induces apoptosis in keloid fibroblasts.  Wound Repair and Regeneration Annual Meeting, 1998.  Wound Repair and Regeneration 6:250, 1998.

209.    Ladin D, **Saed GM**, Olson J, Han X, Hou Z, Fivenson D.  Keloids, p53, apoptosis and repair:  a new theory of keloidogenesis.  Wound Repair and Regeneration Annual Meeting, 1998.  Wound Repair and Regeneration 6: 258, 1998.

210.    **Saed GM**, Ladin D, Fivenson D.  The role of apoptosis and p53 in the pathogenesis of keloids.  Journal of Investigative Dermatology 110: 597, 1998.

211.    Fivenson D, Max J, Kalaaji A, Olson J, Han X, **Saed GM**.  Cytokine modulation in the response to PUVA: A CTCL organ culture model.  Journal of Investigative Dermatology 110: 654, 1998

212.    Fivenson D, **Saed GM**.  Apoptosis and T-cell cytokine effects of in vitro PUVA in CTCL. Photomedicine and Photobiology, 1998.

213.    **Saed GM**, Max J, Pomaranski M, Olson J, Han X, Fivenson D.  Apoptosis modulation in the response of CTCL to PUVA.  Journal of Investigative Dermatology 110: 698,  1998.

214.    Choucair M, Ladin D, Olson J, Han X, **Saed GM**, Fivenson D.  Anti-α1 integrin treatment selectively induces apoptosis in keloid fibroblasts.  Journal of Investigative Dermatology 110:598, 1998.

215.    **Saed GM**, Ladin D, Olson J, Han X, Fivenson D.  Apoptosis dysregulation in keloid fibroblasts.  Journal of Investigative Dermatology 110:653, 1998.

216.    **Saed GM**, Ladin D, Olson J, Han X, Fivenson D.  P53 and apoptosis in the pathogenesis of keloids.  Journal of Investigative Dermatology 108:580, 1997.

217.    **Saed GM**, Olson J, Han X, Fivenson D.  Apoptosis regulation in the pathogenesis of cutaneous T cell lymphoma (CTCL).  Journal of Investigative Dermatology 108:610, 1997.

218.    **Saed GM**, Fivenson D.  The effect of PUVA treatment on HUT78 cell differential gene expression.  Journal of Investigative Dermatology 106:906, 1996.

219.    Hou Z, **Saed GM**, Fivenson D, Ladin D.  Hypoxia does not alter cytokine production by keloid fibroblasts.  Journal of Investigative Dermatology 104:669, 1995.

220.    Ladin D, Hou Z, **Saed GM**, Fivenson D.  Hypoxia upregulates TGF-β1 and its receptor expression by monocytes but its effects are blocked by chronic wound fluid.  Journal of Investigative Dermatology 104: 590, 1995.

221.   Fivenson D, Elkheimi M, **Saed GM**, Nickoloff B.  Modulation of IL-10 expression in HUT78 cells: Insights into the pathobiology and treatment of CTCL.  Journal of Investigative Dermatology 104: 648, 1995.

222.   Fivenson DP, **Saed GM**.  Augmentation of Th1 cytokines during phototherapy of CTCL II:  a key role for IL-12.  Journal of Investigative Dermatology 104: 648, 1995.

223.   **Saed GM**, Labelle D, Fivenson D.  Detection of differentially displayed cDNA fragments in normal vs Sezary syndrome leukocytes.  Journal of Investigative Dermatology 104: 673, 1995.

224.   **Saed GM**, Fivenson DP, Nickoloff BJ.  Quantitative PCR analysis of Th-1 cytokines in HUT78 cells after exposure to PUVA in vitro.  Journal of Investigative Dermatology 102: 585, 1994.

225.   Fivenson DP, **Saed GM**.  Augmentation of Th-1 cytokines in the peripheral blood of Sezary syndrome patients after treatment with ECCP.  Journal of Investigative Dermatology 102: 586, 1994.

226.   Fivenson DP, **Saed GM**, Nickoloff BJ.  Modulation of IL-10 expression in HUT78 cells: insights into the pathobiology and treatment of CTCL.  Clinical Research 42: 232, 1994.

227.   Fivenson DP, **Saed GM**.  Expression of VEGF gene products:  rapid demonstration of clonality in cutaneous T cell lymphoma.  Journal of Cutaneous Pathology 20: 540, 1994.

228.   **Saed GM**, Fivenson DP.  Augmentation of Th-1 cytokines in the peripheral blood of SZ patients upon treatment with extracorporeal photopheresis.  Clinical Research 41: 664, 1993.

229.   Fivenson DP, **Saed GM**, Nickoloff BJ.  Cytokine mRNA profile in CTCL:  mycosis fungoides is Th1, and Sezary syndrome is Th2.  Journal of Investigative Dermatology 100: 556 1993.

230.   **Saed GM**, Fivenson DP.  Detection of T-cell clonality in mycosis fungoides by PCR-metaphore agarose analysis of T-cell receptor-$\gamma$.  Clinical Research 41: 459, 1993.

231.   Stein L, **Saed GM**, Fivenson D.  T-cell cytokines in lupus erythematosus:  Aberrant IL-2, IL-5 and IFN$\gamma$ mRNA levels in skin lesions.  Clinical Research 41: 467, 1993.

232.   Dillon M, **Saed G**, Fivenson D.  PCR analysis of Borrelia burgdorferi in skin lesions of morphea, Scleroderma, and Lichen Sclerosus et Atrophicans.  Clinical Research 41: 427, 1993.

233.   **Saed GM**, Fivenson D, Naidu Y, Nickoloff B.  Mycosis fungoides and psoriasis exhibit a Th1 type cell mediated response while Sezary Syndrome expresses A Th2 type r esponse.  Clinical Research 40: 730, 1992.

234.   **Saed GM**, Fivenson DP, Beck ER, Dunstan RW, Moore PF.  T-cell receptor gene conservation and rearranged clones in canine mycosis fungoides.  Clinical Research 40: 505, 1992.

## Non Peer-Reviewed Publications

**Other (On-Line Publications) * Indicates student, trainee, or postdoctoral**

1.  *Nusrat O, *Belotte J, *Fletcher NM, *Memaj I, *Saed MG, Diamond MP, **Saed GM**.  The role of angiogenesis in the persistence of chemoresistance in epithelial ovarian cancer.  www.OncToday.com, Beyond the Abstract, June 21, 2016.

2.  *Belotte J, *Fletcher NM, *Alexis M, Morris RT, Munkarah AR, Diamond MP, **Saed GM**.  Sox2 gene amplification significantly impacts overall survival in serous epithelial ovarian cancer.  Global Medical Discovery Series (*Key Scientific Article Contributing to Excellence in Biomedical Research*), summer issue 2015.

3.  *Fletcher NM, *Saed MG, Abu-Soud HM, Al-Hendy A, Diamond MP, **Saed GM**.  Uterine fibroids are characterized by an impaired antioxidant cellular system:  potential role of hypoxia in the pathophysiology of uterine fibroids.  Featured article.  MDLinx.com/ obstetrics-gynecology/ news-article, November 2013.

# PRESENTATIONS

**Podium Presentations (Referred)**

1.  *Novel Target for Ovarian Cancer Immunotherapy.*  48th Annual Meeting of the Society of Gynecologic Oncology's Women's Cancer, National Harbor, MD, March 2017.

2.  *Targeting Integrin αV/β1 Receptor Manifests Intriguing Anti-Tumor Effects in Sensitive and Chemoresistant Ovarian Cancer Cells:  Potential Therapeutic Target.*  64th Annual Scientific Meeting of the Society for Reproductive Investigation, Orlando, FL, March 2017.

3.  *Human Adhesion Fibroblasts are Characterized by Reduction in the level of Pluripotency Markers as Compared to Normal Peritoneal Fibroblasts.*  72nd Annual Meeting of the American Society for Reproductive Medicine, Salt Lake City, UT, October 2016.

4.  *Anti-Mullerian Hormone (AMH) for Prevention of Tissue Activation after Vitrified/Thawed Ovarian Cortex Xenotransplantation.*  72nd Annual Meeting of the American Society for Reproductive Medicine, Salt Lake City, UT, October 2016.

5.  *Dichloroacetate Induces Apoptosis of Uterine Leiomyoma Cells Through A Mechanism Involving Modulation of Oxidative Stress.*  63rd Annual Meeting of the Society for Reproductive Investigation, Montreal, Quebec, Canada, March 2016.

6.  *Chemoresistance in Epithelial Ovarian Cancer Cells is Controlled by Mechanisms Emanating from Chemotherapy-Induced Genotype Switch in Glutathione Peroxidase, Through the Up-Regulation of Cytidine Deminase.*  62nd Annual Meeting of the Society for Reproductive Investigation, San Francisco, CA, March 2015.

7.  *Elevated Serum Anti-Müllerian Hormone (AMH) Stalls Ovarian Follicle Development by Downregulating FSH- and LH-Receptors and Inhibin-B Production.*  Proceedings of the 71st Annual Meeting of the American Society for Reproductive Medicine, Baltimore, MD, October 2015.

8.  *Hypochlorous Acid Reversibly Inhibits Caspase-3:  A Potential Regulator of Apoptosis.* Joint Meeting of the  22nd Society for Redox Biology and Medicine (SFRBM) and 17th Society for Free Radical Research International (SFRRI), Boston, MA, November 2015.

9.  *The In-Vivo Effects of Superoxide Dismutase on the Incidence and Severity of Post-Operative Adhesion Development.*  70th Annual Meeting of the American Society for Reproductive Medicine, Honolulu, HI, October 2014.

10.  *Superoxide Dismutase Significantly Delayed the Development of Cisplatin Resistance in Epithelial Ovarian Cancer Cells.*  American Association for Cancer Research's Precision Medicine Series: Drug Sensitivity and Resistance.  Improving Cancer Therapy Special Conference, Orlando, FL, June 2014.

11.  *Chemoresistant Ovarian Cancer Cells Manifest Lower Vascular Endothelial Growth Factor and Hypoxia Induced Factor-1α:  A Potential Survival Mechanism.*  American Association for Cancer Research's Precision Medicine Series:  Drug Sensitivity and Resistance.  Improving Cancer Therapy Special Conference, Orlando, FL, June 2014.

12.  *Dicholoroacetate Increases Sensitivity to Chemotherapy by Modulation of Antioxidants in Epithelial Ovarian Cancer.*  61st Annual Meeting of the Society for Gynecologic Investigation, Florence, Italy, March 2014.

13.  *Catalase and NADPH Oxidase Single Nucleotide Polymorphisms Are Associated with Increased Risk and Serve As Potential Targets for Breast and Ovarian Cancers.*  104th Annual Meeting of the American Association for Cancer Research, Washington, DC, April 2013.

14.  *The Role of Oxidative Stress in the Development of Cisplatin Resistance in Epithelial Ovarian Cancer.*  Poster session B.  Advances in Ovarian Cancer Research:  From Concept to Clinic. American Association for Cancer Research, Miami, FL, September 2013.

15.  *Catalase and NADPH Oxidase Single Nucleotide Polymorphisms Are Associated with Increased Risk and Serve As Potential Targets for Breast and Ovarian Cancers.*  104th Annual Meeting of the American Association for Cancer Research, Washington, DC, April 2013.

16.  *Endometrial Insulin Pathway during Ovarian Stimulation for Assisted Reproductive Technology (ART).*  68th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2012.

17.  *NADPH Oxidase p22-Phox Gene Polymorphism in Women is Associated with the Development of Postoperative Adhesions.*  59th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2012.

18.   *Metabolism and Oxidative Stress:  Integral Role in Regulation of the Adhesion Phenotype.*  58th Annual Meeting of the Society for Gynecologic Investigation, Miami Beach, FL, March 2011.

19.   *Mass Spectrometric Identification of HOCl-Mediated Heme Degradation Products of Hemoglobin.*  59th ASMS Conference on Mass Spectrometry, Denver, CO, 2011.

20.   *Inhibition of NADPH Oxidative Reductase Promotes Apoptosis in Epithelial Ovarian Cancer Cells.*  39th Annual Meeting of the Global Congress of Minimally Invasive Gynecology AAGL, Las Vegas, NV, November 2010.

21.   *Reaction of Hemoglobin and Red Blood Cells with Hypochlorous Acid and Mechanism of Heme Destruction and Free Iron Release.*  17th Annual Meeting of the Society for Free Radical Biology and Medicine, Orlando, FL, November 2010.

22.   *Liquid Chromatography Atmospheric Pressure Ionization Tandem:  Mass Spectrometry Identifies Novel Hypochlorous Acid Reaction Products of Lycopene.*  58th Annual Meeting of the American Society of Mass Spectrometry, Salt Lake City, UT, May 2010.

23.   *Role of Polychlorinated Biphenyls Enhancement of Lipid Peroxidation in Human Normal Peritoneal and Adhesion Fibroblasts.*  38th Annual Meeting of Global Congress of Minimally Invasive Gynecology AAGL, Orlando, FL, November 2009.

24.   *Hydrogen Peroxide Bioavailability Determines the Sensitivity of Human Normal Peritoneal and Adhesion Fibroblasts to Hypoxia-Induced Lipid Peroxidation.*  38th Annual Meeting of Global Congress of Minimally Invasive Gynecology AAGL, Orlando, FL, November 2009.

25.   *S-Nitrosylation of Caspase-3 Is the Mechanism by Which Adhesion Fibroblasts Manifest Lower Apoptosis.*  36th Annual Meeting of the American Association of Gynecologic Laparoscopists, Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2007.

26.   *Generation of Superoxide by Inducible Nitric Oxide Synthase in L-Arginine Deficient Fibroblasts Established From Human Adhesion Tissues.*  36th AAGL Annual Meeting, Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2007.

27.   *Hypoxia Stimulation of Expression of Type I Collagen and Fibronectin in Human Peritoneal and Adhesion Fibroblasts:  Blockage by Interferon Gamma.*  36th AAGL Annual Meeting, Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2007.

28.   *Superoxide Induces the Adhesion Phenotype:  Role of Hypoxia in the Pathogenesis of the Adhesion Development.* Global Congress of Minimally Invasive Gynecology, 36th Annual Meeting of the American Association of Gynecologic Laparoscopists, Washington, DC, November 2007.

29.   *Nitric Oxide Synthase Isoforms are Differentially Expressed in Fibroblasts Isolated from Human Normal Peritoneum and Adhesion Tissues.*  63rd Annual Meeting of the American Society for Reproductive Medicine, Washington, DC, October 2007.

30.   *Regulation of the Expression of INOS, COX-2, and VEGF in Postoperative Adhesions.*  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.

31.   *Omega-3 Fatty Acid Prevents and Mitigates the Adhesion Phenotype in Normal Human Peritoneal and Adhesion Fibroblasts.*  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.

32.   *IL6 Expression in Human Normal Peritoneal and Adhesion Fibroblasts:  Regulation by Hypoxia.*  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA,  October 2006.

33.   *The Cross-Talk between Myeloperoxidase and Inducible Nitric Oxide Synthase in Post-operative Adhesions.*  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.

34.   *TNF-Alpha Expression in Human Normal Peritoneal and Adhesion Fibroblasts: Regulation by Hypoxia.*  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.

35.   *L-Arginine Deficiency in Fibroblasts Established from Human Adhesion Tissues Leads to the Generation of Superoxide by Inducible Nitric Oxide Synthase.*  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006.

36.   *Regulation of Inducible Nitric Oxide Synthase in Post-Operative Adhesions.*  34th Annual Meeting of the American Association of Gynecologic Laparoscopists, Chicago, IL, November 2005.

37.   *Cyclooxygenase-2 Inhibitors Enhance Apoptosis of Adhesion Fibroblasts.*  34th Annual Meeting of the American Association of Gynecologic Laparoscopists, Chicago, IL, November 2005.

38.   *The Effects of Estradiol on the Expression of Estrogen, Progesterone, Androgen, and Prolactin Receptors in Human Peritoneal Fibroblasts.*  61st Annual Meeting of the American Society for Reproductive Medicine and the 1st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.

39.   *Possible Role of Natural Immune Response against Fibroblasts in the Development of Post-Operative Adhesions.*  61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.

40.   *Knockout of Inducible Nitric Oxide Expression Significantly Reduces the Expression of Type I Collagen and Transforming Growth Factor-β1 in Human Peritoneal and Adhesion Fibroblasts.*  61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.  **Prize Paper Candidate**

41.  *Regulation of Inducible Nitric Oxide Synthase in Post-Operative Adhesions.*  52nd Annual Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2005.

42.  *Differential Expression of Myeloperoxidase (MPO) in Fibroblasts Isolated from Normal Peritoneal and Adhesion Tissues.*  4th International Peroxidase Meeting Joint with the 10th Myeloperoxidase Meeting, Shimokyo-Ku, Kyoto City, Japan, October 2004.

43.  *Fibroblasts Isolated from Normal Peritoneal and Adhesion Tissues Differentially Express Myeloperoxidase (MPO).*  60th Annual Meeting of the American Society for Reproductive Medicine, Philadelphia, PA, October 2004.

44.  *Hypoxia Up-Regulates Cyclooxygenase-2 and Prostaglandin $E_2$ Levels in Human Peritoneal Fibroblasts.*  60th Annual Meeting of the American Society for Reproductive Medicine, Philadelphia, PA, October 2004.

45.  *Dichloroacetate Inhibition of Angiogenesis Caused by Hypoxia Treatment of Normal Peritoneal and Adhesion Fibroblasts in Human Umbilical Vein Endothelial Cells.*  60th Annual Meeting of the American Society for Reproductive Medicine,  Philadelphia,  PA, October 2004.

46.  *Dichloroacetate Significantly Increase the Expression of the Transcription Nuclear Factor Kappa-β in Fibroblasts of Human Adhesion Tissues.*  51st Annual Scientific Meeting of the Society for Gynecologic Investigation, Houston, TX, March 2004.

47.  *Stimulation of Expression of Vascular Endothelial Growth Factor by Hypoxia from Fibroblasts Isolated from Normal Peritoneum and Adhesion Tissues.*  32nd Annual Meeting of The American Association of Gynecologic Laparoscopists, Las Vegas, NV, November 2003.

48.  *Inhibition of Nitric Oxide Production by N-Nitro-L-Arginine Methyl Ester Increased the Expression of Type I Collagen in Human Peritonal Fibroblasts.*  59th Annual Meeting of American Society for Reproductive Medicine, San  Antonio, TX, October 2003.

49.  *Apoptosis of Human Peritoneal and Adhesion Fibroblasts After Hypoxia:  Role of Inducible Nitric Oxide Synthase.*  59th Annual Meeting of American Society for Reproductive Medicine, San Antonio, TX, October 2003.

50.  *Inhibition of Cyclooxygenase-2 in Fibroblasts Isolated from Normal Peritoneum and Adhesion Tissues Decreases the Expression of Hypoxia Inducible Factor-1 Alpha.*  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.

51.  *Tissue Plasminogen Activator/Plasminogen Activator Inhibitor-1 (tPA/PAI-1) Modulation by Tisseel.*  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.

52.  *Hypoxia Increases the Expression of Vascular Endothelial Growth Factor in Fibroblasts Isolated From Human Normal Peritoneum and Adhesion Tissues.*  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.

53. *Dichloroacetate Significantly Reduces the Expression of Vascular Endothelial Growth Factor in Fibroblasts of Human Adhesion Tissues.* 50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.

54. *Transforming Growth Factor-Beta 1 (TGF-β1) and Extracellular Matrix Production by Human Peritoneal Mesothelial Cells:  Effect of Tisseel® Fibrin Sealant).* 50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.

55. *Cyclooxygenase-2 Inhibition Decreases the Expression of Vascular Endothelial Growth Factor from Fibroblasts Isolated from Normal Peritoneum and Adhesion Tissues.* 50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.

56. *Elevation of Type I Collagen mRNA in Peritoneal Adhesions.* 31st Annual Meeting of the American Association of Gynecologic Laparoscopists, Miami, FL, November 2002.

57. *Cyclooxygenase-2 Expression in Human Fibroblasts Isolated from Adhesions But Not from Normal Peritoneal Tissues.* 31st Annual Meeting of the American Association of Gynecologic  Laparoscopists, Miami, FL, November 2002.

58. *Existence of p53 Expression in Human Fibroblasts Isolated from Adhesions, But Not from Normal Peritoneal Tissues.* 31st Annual Meeting of the American Association of Gynecologic Laparoscopists, Miami, FL, November 2002.

59. *Matrix Metalloproteinase (MMP-1, MMP-2), and Tissue Inhibitor for Metalloproteinase (TIMP-1) Expression by Human Peritoneal Mesothelial Cells:  Effect of Fibrin Sealant.* 58th Annual Meeting of the American Society for Reproductive Medicine, Seattle, WA, October 2002.

60. *Dichloroacetate (DCA) Significantly Increases the Expression of Inducible Nitric Oxide Synthase (INOS) in Human Fibroblasts of Adhesion Tissues, But Not In Normal Peritoneum.* 58th Annual Meeting of the Society for Reproductive Medicine, Seattle, WA, October 2002.

61. *Seprafilm (Modified Hyaluronic Acid Carboxymethylcellulose) Acts as a Mechanical Barrier.* 49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.

62. *Inhibition of Cyclooxygenase-2 in Human Adhesion Fibroblasts Reduces the Expression of MMP-1 and TIMP-1.* 49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.

63. *Inhibition of Cyclooxygenase-2 in Human Adhesion Fibroblasts Reduces the Expression of Transforming Growth Factor Beta-1.* 49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.

64. *Adhesion Phenotype:  Cyclooxygenase-2 is Expressed in Fibroblasts Isolated From Adhesions, But Not From Normal Peritoneal Tissues.* 49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.

65.  *Reduction of the Expression of Type I and III Collagens in Human Adhesion Fibroblasts, But Not in Normal Peritoneal Fibroblasts by the Inhibition of Cyclooxygenase-2.*  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.

66.  *Dichloroacetate Significantly Reduces the Expression of Cyclooxygenase-2 in Human Fibroblasts of Adhesion Tissues.*  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.

67.  *Adhesion Phenotype: p53 is Expressed in Fibroblasts Isolated From Adhesions But Not From Normal Peritoneal Tissues.*  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.

68.  *Metabolic Regulation of Collagen I in Fibroblasts Isolated from Normal Peritoneum and Adhesions by Dichloroacetic Acid (DCA).*  28th Scientific Meeting of Gynecologic Surgeons, Dallas, TX, March 2002.

69.  *An Adhesion Promoting Phenotype: Implications for Postoperative Adhesion Development.*  30th Annual Meeting American Association of Gynecologic Laparoscopists, Global Congress of Gynecologic Endoscopy, San Francisco, CA, November 2001.

70.  *Differences in the Rate of Apoptosis Following Hypoxia in Human Peritoneal and Adhesion Fibroblasts.*  30th Annual Meeting American Association of Gynecologic Laparoscopists, Global Congress of Gynecologic Endoscopy, San Francisco, CA, November 2001.

71.  *Modulation of the BCL-2/BAX Ratio by IFN-GAMMA and Hypoxia in Human Peritoneal and Adhesion Fibroblasts.*  57th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2001.

72.  *Significance of the Effect of Hypoxia on the Rate of Apoptosis of Human Peritoneal and Adhesion Fibroblasts for Postoperative Adhesion Development.*  57th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2001.

73.  *Prostaglandin $E_2$ Stimulates Proliferation and Reduces Apoptosis in Epithelial Ovarian Cancer Cell Lines.*  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.

74.  *Differential Modulation of BCL-2/BAX Ratio by Hypoxia in Peritoneal and Adhesion Fibroblasts Cultured from the Same Patient.*  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.

75.  *Interferon Gamma Blocks the Stimulating Effect of Hypoxia on the Expression of Type I Collagen and Fibronectin in Human Peritoneal and Adhesion Fibroblasts.*  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.

76.  *The Effect of Interferon Gamma and Hypoxia on the Expression of TGF-β Isoforms in Human Peritoneal and Adhesion Fibroblasts.*  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.

77.  *The Effect of Normoxia after Hypoxia Treatment of the Expression of Type I Collagen and TGF-β1 in Human Peritoneal Fibroblasts:  Implications for Postoperative Adhesion Development.* 48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.

78.  *Modulation of the BCL-2/BAX Ratio by IFN-γ and Hypoxia in Human Peritoneal and Adhesion Fibroblasts.* 32nd Annual Meeting of the Society of Gynecologic Oncologists, Nashville, TN, February 2001.

79.  *Prostaglandin in Induced COX-2 Expression and Reduced Apopotosis in Epithelial Ovarian Cancer Cells.* 32nd Annual Meeting of the Society of Gynecologic Oncologists, Nashville, TN, February 2001.

80.  *The Effect of Hypoxia on the Expression of HIF-1β, BAX, and BCL-2 in the Epithelial Ovarian Cancer Cell Line MADH2774.* 32nd Annual Meeting of the Society of Gynecologic Oncologists, Nashville, TN, February 2001.

81.  *Induction of Cyclooxygenase-2 by Prostaglandin $E_2$ in Human Ovarian Cancer Cell Lines.* 53rd Congress of the DGGG, German Society of Gynecology and Obstetrics eV, Munich, Germany, June 2000.

82.  *Type I Collagen Production by Human Peritoneal Fibroblasts in Response to Hypoxia and/or Transforming Growth Factor-Beta 1 (TGF-β1) Treatments.* 47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.

83.  *The Effect of Hypoxia on TGF-β1 on the Expression of Cellular Fibronectin in Human Peritoneal Fibroblast Cells in Culture.*  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences: Celebrating the Promise, Chicago, IL, March 2000.

84.  *Type I Collagen Expression in Adhesion and Normal Peritoneal Tissues.*  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences: Celebrating the Promise, Chicago, IL, March 2000.

85.  *Vascular Endothelial Growth Factor (VEGF) Levels Are Elevated in Adhesion Tissue in Humans.*  Annual Meeting of the American Association of Gynecologic Laparoscopists, Las Vegas, NV, November 1999.

86.  *Basics of Cutaneous Wound Repair.*  4th International Conference on Postoperative Healing and Adhesions, Fort Lauderdale, FL, October 1999.

87.  *The Role of Extracellular Matrix in the Formation of Postoperative Adhesion.*  4th International Conference on Postoperative Healing and Adhesions, Fort Lauderdale, FL, October 1999.

88.  *The Effect of Hypoxia and TGF-β1 on the Expression of Tissue Inhibitors of Metalloproteinases (TIMP-1) in Human Peritoneal Mesothelial Cells.*  Joint meeting of the Canadian Fertility Society and the American Society for Reproductive Medicine, Toronto, Ontario, Canada, September 1999.

89.   *Collagen Type I and Type III Production by Human Mesothelial Cells in Response to Hypoxia and/or TGF-β1 Treatments.*   Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999.

90.   *The Role of Apoptosis and p53 in the Pathogenesis of Keloids.*   Journal of Investigative Dermatology 110: 597, 1998.

91.   *Apoptosis Modulation in the Response of CTCL to PUVA.*   Journal of Investigative Dermatology 110: 698, 1998.

92.   *Apoptosis Dysregulation in Keloid Fibroblasts.*   Journal of Investigative Dermatology 110:653, 1998.

93.   *Apoptosis Regulation in the Pathogenesis of Cutaneous T-Cell Lymphoma (CTCL).*   Journal of Investigative Dermatology 108:610, 1997.

94.   *The Effect of PUVA Treatment on HUT78 Cell Differential Gene Expression.*   Journal of Investigative Dermatology 106:906, 1996.

95.   *Detection of Differentially Displayed cDNA Fragments in Normal vs Sezary Syndrome Leukocytes.*   Journal of Investigative Dermatology 104: 673, 1995.

96.   *Quantitative PCR Analysis of Th-1 Cytokines in HUT78 Cells after Exposure to PUVA In Vitro.*   Journal of Investigative Dermatology 102: 585, 1994.

97.   *Augmentation of Th-1 Cytokines in the Peripheral Blood of Sezary Syndrome Patients after Treatment with ECCP.*   Journal of Investigative Dermatology 102:586, 1994.

98.   *Augmentation of Th-1 Cytokines in the Peripheral Blood of SZ Patients Upon Treatment with Extracorporeal Photopheresis.*   Clinical Research 41:664, 1993.

99.   *Detection of T-Cell Clonality in Mycosis Fungoides by PCR-Metaphore Agarose Analysis of T-Cell Receptor-γ.*   Clinical Research 41:459, 1993.

100.   *Mycosis Fungoides and Psoriasis Exhibit a Th1 Type Cell Mediated Response While Sezary Syndrome Expresses A Th2 Type Response.*   Clinical Research 40:730, 1992.

101.   *T-Cell Receptor Gene Conservation and Rearranged Clones in Canine Mycosis Fungoides.*   Clinical Research 40:505, 1992.

**Poster Presentations (Referred)**

1.   Fletcher NM, Awonuga AO, Memaj I, Diamond MP, **Saed GM**.   Interruption of MPO Binding to CD11B Selectively Kills Fibroblasts from Adhesion Tissues but not Normal Peritoneum.   73rd American Society for Reproductive Medicine Scientific Congress & Expo, San Antonio, TX, October-November 2017.   Proceedings: P-264, 216, 2017. **SRS In-Training Award for Research to NM Fletcher, PhD**

2.   Fletcher NM, Memaj I,  Abusamaan MS, Juhani A, Al-Hendy A, Diamond MP, **Saed GM**.  Oxidative Stress:  A Key Regulator of Leiomyoma Cell Survival.  64th Annual Scientific Meeting for the Society for Reproductive Investigation, Orlando, FL, March 2017.  Fertility and Sterility 24(1) Supplement: F-124, 208A, 2017.

3.   Detti L, Fletcher NM, **Saed GM**, Uhlmann RA, Christiansen ME, Williams LJ.  Anti-Mullerian Hormone (AMH) Regulates BRCA1 and BRCA2 Gene Expression in an Ovarian Cortex Transplantation Model. 72nd Annual Meeting of the American Society for Reproductive Medicine, Salt Lake City, UT, October 2016.  Fertility and Sterility 106(3) Supplement: P-037, e120, 2016.

4.   Fletcher NM, Belotte J, Saed MG, Abusamaan MS, Diamond MP, **Saed GM**.  Chemotherapy Induces a Genotype Switch in Key Antioxidant Enzymes:  A Potential Mechanism of Chemoresistance in Epithelial Ovarian Cancer Cells. 63rd Annual  Meeting of the Society for Reproductive Investigation, Montreal, Quebec, Canada, March    2016.  Reproductive Sciences 23(1) Supplement: F-248, 262-263A, 2016.

5.   Detti L, Fletcher NM, Uhlmann RA, Belotte J, Williams LJ, **Saed GM**.  Exposure to Recombinant Anti-Mullerian Hormone (AMH) Downregulates Ovarian Follicle Cells' Stemness Potential in Fresh and Vitrified/Thaw Ovarian Cortex. 63rd Annual Meeting of the Society for Reproductive Investigation, Montreal, Quebec, Canada, March 16-19, 2016.  Reproductive Sciences 23(1) Supplement: T-257, 180A, 2016.

6.   Nusrat O, Belotte J, Fletcher NM, Saed MG, Diamond MP, **Saed GM**.  Chemoresistant Ovarian Cancer Cells Manifest Lower Vascular Endothelial Growth Factor and Hypoxia Inducible Factor-1α:  A Potential Survival Mechanism.  63rd Annual Meeting of the Society for Reproductive Investigation, Montreal, Quebec, Canada, March 16-19, 2016.  Reproductive Sciences 23(1) Supplement: T-250, 178A, 2016.

7.   Fletcher NM, Neubauer BR, Saed MG, Abu-Soud HM, **Saed GM**.  2,4-Dinitrophenol Induced Cell Death of Ovarian Cancer Stem Cells.  62nd Annual Meeting of the  Society for Reproductive Investigation, San Francisco, CA, March 2015.    Reproductive Sciences 22(1) Supplement: S-003, 299A, 2015.

8.   Fletcher NM, Neubauer BR, Saed MG, Diamond MP, Abu-Soud HM, **Saed GM**.  Postoperative Adhesion Development is Controlled by Mechanisms Emanating from a Hypoxia-Induced Genotype Switch in Nicotinamide Adenine Dinucleotide Phosphate Oxidase Through the Up-Regulation of Cytidine Deaminase.  62nd Annual Meeting of the Society for Reproductive Investigation, San Francisco, CA, March 2015.  Reproductive Sciences 22(1) Supplement: F-042, 218A, 2015.

9.   Detti L, Williams LJ, Fletcher NM, **Saed GM**.  Anti-Müllerian Hormone (AMH) May Inhibit Oocyte Maturation and Follicular Vascularization in Human Ovarian Cortex.  Proceedings of the 71st Annual Meeting of the  American  Society  for  Reproductive Medicine, Baltimore, MD, October 2015.  Fertility and Sterility 104(3) Supplement: P91, e136, 2015.

10. Fletcher NM, Saed MG, Neubauer BR, Abusamaan MS, Al-Hendy A, Diamond MP, Berman JM, **Saed GM**.  Uterine Fibroids Are Characterized by An Altered Redox Balance, Favoring A Pro-Oxidant State. 71st Annual Meeting of the American    Society for Reproductive Medicine, Baltimore, MD, October 2015. Fertility and    Sterility 104(3) Supplement: P-115, e145, 2015.

11. Fletcher NM, Saed MG, Neubauer BR, Abu-Soud HM, Awonuga A, Diamond MP, **Saed GM**.  Shifting Anaerobic to Aerobic Metabolism Stimulates Apoptosis in Adhesion Fibroblasts Through the Modulation of the Cellular Redox Homeostasis.  71st Annual Meeting of the American Society for Reproductive Medicine, Baltimore, MD, October 2015.  Fertility and Sterility 104(3) Supplement: P-215, e179, 2015.

12. Abusamaan MS, Fletcher NM, Saed MG, Al-Hendy A, Diamond MP, Berman JM, **Saed GM**.  Myeloperoxidase Serves As A Redox Switch That Regulates Apoptosis In Human Leiomyomas. 71st Annual Meeting of the American Society for Reproductive Medicine, Baltimore, MD, October 2015.  Fertility and Sterility 104(3) Supplement: P-113, e145, 2015.

13. Fletcher NM, Detti L, Neubauer BR, Saed MG, Diamond MP, Abuzeid MI, **Saed GM**.  Altered Redox State in the Endometrium of Patients Undergoing Ovarian Stimulation for Assisted Reproduction Technology.  Proceedings of the 70th Annual Meeting of the American Society for Reproductive Medicine, Honolulu, HI, October 2014.  Fertility and Sterility 102(35) Supplement: P-426, e279, 2014.

14. Belotte J, Fletcher NM, Diamond MP, **Saed GM**.  Sox2 Gene Amplification Impacts Survival in Serous Epithelial Ovarian Cancer. 61st Annual Meeting of the Society for Investigation, Florence, Italy, March 2014.  Reproductive Sciences 21(3) Supplement: T-219, 204A, 2014.

15. **Saed GM**, Fletcher NM, Belotte J, Levin NK, Simon MS, Abu-Soud HM, Tainsky MA, Diamond.  SNPs in Key Oxidants and Antioxidants Are Associated with Increased Risk and   Serve as Potential Targets for Ovarian Cancer.  61st Annual Meeting of the Society for Gynecologic Investigation, Florence, Italy, March 2014.   Reproductive Sciences 21(3) Supplement: T-249, 213A, 2014.

16. Diamond MP, Fletcher NM, Saed MG, Abu-Soud HM, Al-Hendy A, **Saed GM**.  Fibroids Manifest Oxidative Stress As Compared to Normal Myometrium.  42nd Annual AAGL Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2013.  The Journal of Minimally Invasive Gynecology 20(6) Suppl: S19, 2013.

17. Diamond MP, Fletcher NM, Abuanzeh S, Saed MG, **Saed GM**.  Creation and Persistence of the Adhesion Phenotype: The Role of NOXs in Creating Oxidative Stress.  42nd Annual AAGL Global Congress of Minimally Invasive Gynecology, Washington, DC, November 2013.

18. Fletcher NM, Saed MG, Abu-Soud HM, Al-Hendy A, Diamond MP, **Saed GM**.  Distinct Oxidative Stress Profile in Uterine Fibroids Versus Adjacent Myometrium.  Conjoint Meeting of the International Federation of Fertility Societies and the 69th American Society for Reproductive Medicine, Boston, MA, October 2013.  Fertility and Sterility 100(3) Suppl: S34, 2013.

79

19.   Fletcher NM, Abuanzeh S, Saed MG, Abu-Soud HM, Diamond MP, **Saed GM**. Postoperative Adhesion is Characterized by a Unique Oxidative Stress Profile Which is Responsible for Creation and Persistence of the Adhesion Phenotype. Conjoint Meeting of the International Federation of Fertility Societies and the 69th American Society for Reproductive Medicine, Boston, MA, October 2013.  Fertility and Sterility 100(3) Suppl: S31, 2013.

20.   Thakur M, Imudia AN, Shavell VI, Singh M, Diamond MP, Awonuga AO, **Saed GM**. Should Body Mass Index Influence the Dose of hCG for Ovulation Induction After Superovulation in IVF/ICSI cycles? 68th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2012.  Fertility and Sterility 98(3) Suppl: P-542, S271, 2012.

21.   Fletcher NM, Al-Hendy A, Diamond M, **Saed GM**.  Uterine Fibroids Are Characterized by an Impaired Antioxidant Cellular System:  Potential Role of Hypoxia in the Pathophysiology of Fibroids.  68th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2012.  Fertility and Sterility 98(3) Suppl: P-403, S231, 2012.

22.   Detti L, Uhlmann RA, Fletcher NM, Diamond MP, **Saed GM**.  Endometrial Thyroid and Vitamin D Signaling Pathways during Ovarian Stimulation for Assisted Reproductive Technology (ART).  68th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2012.  Fertility and Sterility 98(3) Suppl: P-384, S225, 2012.

23.   Fletcher NM, Belotte J, Diamond MP, **Saed GM**.  Dichloroacetate Increases Sensitivity to Chemotherapy Treatment of Epithelial Ovarian Cancer Cells. 59th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2012.  Reproductive Sciences 19(3) Suppl: S-065, 354A, 2012.

24.   Banerjee J, Maitra D, Shaeib F, **Saed GM**, Diamond MP, Abu-Soud HM.  Melatonin Prevents Hypochlorous Acid Induced Alteration of the Metaphase-II Mouse Oocyte Microtubule and Chromosomal Structure.  59th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2012.  Reproductive Sciences 19(3) Suppl: E-212, 289A, 2012.

25.   **Saed GM**, Fletcher NM, Ruden DM, Abu-Soud HM, Diamond MP.  Epigenetics: New Insights into Postoperative Adhesion Development. 59th Annual Meeting of the  Society for Gynecologic Investigation, San Diego, CA, March 2012.

26.   Nair S, **Saed GM**, Atta HM, Diamond M, Al-Hendy A.   Gene Therapy of Abdominal/Pelvic      Post-Operative Adhesions:  Targeting Adenovirus towards Human Peritoneal Adhesion Cells.   59th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2012.  Reproductive Sciences 19(3) Suppl: T-066, 141A, 2012

27.   Banerjee J, Maitra D, Shaeib F, **Saed GM**, Diamond MP, Abu-Soud H.  Role of Melatonin in Preventing Hypochlorous Acid Induced Alterations in Microtubule and Chromosomal Structure in Metaphase-II Mouse Oocytes *In Vitro*. 67th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2011.  Fertility and Sterility (Suppl 1): P-450, 2011.

28. Abu-Farsakh SM, Abu-Farsakh HM, Fletcher NM, **Saed GM**, Diamond MP. Histopathologic Analysis in Testicular Azoospermia. 67th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2011. Fertility and Sterility (Suppl 1): P-183, 2011.

29. Shavell VI, Fletcher NM, Jiang ZL, **Saed GM**, Diamond MP. Uncoupling Oxidative Phosphorylation with 2,4-Dinitrophenol Promotes Development of the Adhesion Phenotype. 67th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2011. Fertility and Sterility (Suppl 1): P-131, 2011.

30. Nair S, **Saed G**, Nwaobasi N, Atta H, Al-Hendy A. Towards Gene Therapy of Pelvic Post-Operative Adhesions: Targeting Adenovirus Towards Human Adhesion Cells. 67th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2011. Fertility and Sterlity (Suppl 1): P-111, 2011.

31. Detti L, **Saed GM**, Fletcher NM, Kruger ML, Brossoit B, Diamond MP. Endometrial Morphology and Modulation of Hormone Receptors during Ovarian Stimulation for Assisted Reproductive Technology Cycles. 66th Annual Meeting of the American Society for Reproductive Medicine, Denver, CO, October 2010. Fertility and Sterility 94(4) Suppl 1: S213-S214, 2010.

32. Fletcher NM, Jiang Zl, Almahmoud H, Diamond MP, **Saed GM**. Human Adhesion Fibroblasts Are Under Constant intrinsic oxidative stress as characterized by higher baseline NADPH oxidase and hypoxia inducible factor- 1α and lower baseline superoxide dismutase. 66th Annual Meeting of the American Society for Reproductive Medicine, Denver, CO, October 2010. Fertility and Sterility 94(4) Suppl 1: S208, 2010.

33. White J, Jiang Z, Diamond M, **Saed G**. The role of macrophages in the development of the adhesion phenotype. Proceedings of the 66th Annual Meeting of the American Society for Reproductive Medicine, Denver, CO, October 2010. Fertility and Sterility 94(4) Suppl 1: S202, 2010.

34. Huang K, **Saed GM**, Crispino J, Song J, Choi SD, Diamond M, Naftolin F. Membrane-actin cytoskeleton linking protein expression by human post-operative adhesions and fibroblasts. 57th Annual Meeting of the Society for Gynecologic Investigation, Orlando, FL, March 2010. Reproductive Sciences 17(3) Suppl: P655, 253A, 2010.

35. **Saed GM**, Jiang ZL, Fletcher NM, Al Arab A, Abu-Soud HM, Munkarah AM, Diamond MP. Dichloroacetate induces apoptosis of epithelial ovarian cancer cells through the inhibition of oxidative stress enzymes. Proceedings of the 57th Annual Meeting of the Society for Gynecologic Investigation, Orlando, FL, March 2010. Reproductive Sciences 17(3) Suppl: P171, 113A, 2010.

36. **Saed GM**, Jiang ZL, Fletcher NM, Ali-Fehmi R, Diamond MP, Abu-Soud HM, Munkarah AR. Inhibition of NADPH oxidative reductase promotes apoptosis in epithelial ovarian cancer cells. Proceedings of the 57th Annual Meeting of the Society for Gynecologic Investigation, Orlando, FL, March 2010. Reproductive Sciences 17(3) Suppl: P170, 113A, March 2010.

37.  Meng Q, Sun W, Jiang ZL, Fletcher NM, **Saed GM**, Diamond MP.  Endometriotic implants resemble ovarian cancer in their inflammatory cytokines and hormone receptors expression: potential transformation into ovarian cancer.  Proceedings of the 57th Annual Meeting of the Society for Gynecologic Investigation, Orlando, FL, March 2010.  Reproductive Sciences 17(3) Suppl: P97, 93A, 2010.

38.  **Saed GM**, Jiang ZL, Fletcher NM, Abu-Soud HM, Diamond MP.  Polychlorinated biphenyl congeners induce the adhesion phenotype by reducing superoxide dismutase levels. 65th Annual Meeting of the American Society for Reproductive Medicine, Atlanta, GA, October 2009.  Fertility and Sterility 90(Suppl.1): P179, October 2009.

39.  **Saed GM**, Hall DT, Omar MW, Shavell VI, Fletcher NM, Diamond MP.  Regulation of metabolic activity of peritoneal fibroblasts by dichloroacetate provides a potential target for interventions to reduce postoperative adhesions.  65th Annual Meeting of the American Society for Reproductive Medicine, Atlanta, GA, October 2009.  Fertility and Sterility 90(Suppl. 1): P127, October 2009.

40.  White J, Jiang Z, Diamond M, **Saed G**.  Hypoxia induces transforming growth factor beta 1 (TGFβ1) in human macrophages through a hypoxia inducible factor 1α (HIF-1α) – dependent mechanism.  65th Annual Meeting of the American Society for Reproductive Medicine, Atlanta, GA, October 2009.  Fertility and Sterility 90(Suppl. 1): P126, October 2009.

41.  **Saed GM**, Fletcher NM, Jiang ZL, Abu-Soud HM, Diamond MP.  Sensitivity of human normal peritoneal and adhesion fibroblasts to hypoxia-induced lipid peroxidation depends on the bioavailability of hydrogen peroxide. 56th Annual Scientific Meeting of the Society for Gynecologic Investigation, Glasgow, Scotland, United Kingdom, March 2009.  Reproductive Sciences 16(3) Suppl: P1004, 359A, 2009.

42.  Abu-Soud HM, Jiang ZL, Fletcher NM, Diamond MP, **Saed GM**.  Exposure to polychlorinated biphenyls enhances lipid peroxidation in human normal peritoneal and adhesion fibroblasts: a potential role for MPO. 56th Annual Scientific Meeting of the Society for Gynecologic Investigation, Glasgow, Scotland, United Kingdom, March 2009. Reproductive Sciences 16(3) Suppl: P985, 354A, 2009.

43.  Jiang ZL, Fletcher NM, Malone JM Jr, Ali R, Munkarah AR, Diamond MP, Abu-Soud HM, **Saed GM**.  NADPH oxidase inhibition attenuates oxidative stress in epithelial ovarian cancer.  56th Annual Scientific Meeting of the Society for Gynecologic Investigation, Glasgow, Scotland, United Kingdom, March 2009. Reproductive Sciences 16(3) Suppl: P291, 153A, 2009.

44.  Detti L, **Saed GM**, Jiang Z, Fletcher NM, Diamond MP.  Impact of high serum estradiol on endometrial estrogen and progesterone receptor   expression   during   ovarian stimulation for IVF/ICSI cycles. 64th Annual Meeting of the American Society for Reproductive Medicine, San Francisco, CA, November 2008.   Fertility and Sterility 90(Suppl. 1): P157, S162, 2008.

45.  **Saed GM**, Fletcher NM, Jiang ZL, Abu-Soud HM, Diamond MP.  The induction of fibrosis by organochlorines through a nitric oxide synthase dependent mechanism.  64th Annual Meeting of the American Society for Reproductive Medicine, San Francisco, CA, November 2008.

46. Dbouk T, Fletcher NM, Jiang ZL, Abu-Soud HM, Diamond MP, **Saed GM**.  Lycopene a powerful antioxidant with remarkable anti-adhesion effects.  64th Annual Meeting of the American Society for Reproductive Medicine, San Francisco, CA, November 2008. Fertility and Sterility 90(Suppl. 1): P-122, S150, 2008.

47. **Saed GM**, Jiang ZL, Fletcher NM, Abu-Soud HM, Diamond MP.  Hypoxia induces the adhesion phenotype by reducing superoxide dismutase levels.  55th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2008.  Reproductive Sciences 15(2) Suppl.: P900, 313A, 2008.

48. Alpay Z, Savasan S, Buck S, Kiang ZL, Ravindranath Y, Diamond MP, **Saed GM**.  Role of natural killer lymphocyte NKG2D receptor pathway in adhesion development. 55th Annual Meeting of the Society for Gynecologic Investigation, San Diego, CA, March 2008.  Reproductive Sciences 15(2) Suppl.: P317, 150A, 2008.

49. Elhammady E, Freeman ML, **Saed GM**, Diamond MP.  In vivo expression of type I and III collagens in injured peritoneum that healed with adhesions and without adhesions. 63rd Annual Meeting of the American Society for Reproductive Medicine, Washington, DC, October 2007.  Fertility and Sterility 88(Suppl. 1): P-252, S192, 2007.

50. **Saed GM**, Jiang ZL, Fletcher NM, Galijasevic S, Diamond MP, Abu-Soud HM.  S-nitrosylation of Caspase-3 is the mechanism by which adhesion fibroblasts manifest lower apoptosis.  63rd Annual Meeting of the American Society for Reproductive Medicine, Washington, DC, October 2007.  Fertility and Sterility 88(Suppl. 1): P-302, S209, 2007.

51. **Saed GM**, Jiang ZL, Diamond MP, Abu-Soud HM.  Role of superoxide and nitric oxide in the development of postoperative adhesions.  54th Annual Meeting of the Society for Gynecologic Investigation, Reno, NV, March 2007.  Reproductive Sciences 14(Suppl. 1): P781, 277A, 2007.

52. **Saed GM**, Jiang ZL, Diamond MP, Abu-Soud HM.  Peroxynitrite plays a critical role in caspase-3 mediated apoptosis of normal peritoneal fibroblasts.  54th Annual Meeting of the Society for Gynecologic Investigation, Reno, NV, March 2007.  Reproductive Sciences 14(Suppl. 1): P483, 193A, 2007.

53. **Saed GM**, Wirth JJ, Diamond MP.  Polychlorinated biphenyl congeners enhancement of type I collagen expression.  62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.  Fertility and Sterility 86(Suppl. 2): P-401, S284, 2006.

54. Detti L, **Saed G**, Jiang Z, Kruger M, Diamond MP.  Differential expression of estrogen, progesterone, androgen, and prolactin receptors in *in vitro* human fibroblasts isolated from normal peritoneum and adhesions. 62nd Annual Meeting of the American Society for Reproductive Medicine, New Orleans, LA, October 2006.  Fertility and Sterility 86(Suppl. 2):  P-377, S275, 2006.

55.  Rizk NN, **Saed GM**, Diamond MP.  The effects of hyperglycemia on the differential expression of insulin and insulin-like growth factor-1 (IGF-1) receptors in human normal peritoneal and adhesion fibroblasts.  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006.  Journal of the Society for Gynecologic Investigation 13(2) Suppl.:786, 324A, 2006.

56.  **Saed GM**, Wirth J, Diamond MP.  The induction of fibrosis by organochlorines.  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006.   Journal of the Society for Gynecologic Investigation 13(2) Suppl.:633, 273A, 2006.

57.  Fahmy LM, Mitwally MF, **Saed GM**, Diamond MP.  Differential expression of aromatase in human fibroblasts isolated from normal peritoneum and adhesions.  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada,  March 2006.  Journal of the Society for Gynecologic Investigation 13(2) Suppl.:627, 271A, 2006.

58.  Victory, R, **Saed GM**, Diamond MP.  Omega 3 fatty acids markedly reduce expression of adhesion markers in human peritoneal fibroblasts.  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006.  Journal of the Society for Gynecologic Investigation 13(2) Suppl.:626, 270A, 2006.

59.  **Saed GM**, Jiang ZL, Malone JM, Diamond MP, Munkarah AR.   Regulation of the expression of iNOS, COX-2 and VEGF in epithelial ovarian cancer cell lines.  53rd Annual Meeting of the Society for Gynecologic Investigation, Toronto, Ontario, Canada, March 2006.   Journal of the Society for Gynecologic Investigation 13(2) Suppl.:324, 169A, 2006.

60.  **Saed GM**, Detti L, Lu H, Jiang Z, Aboulba S, Diamond MP.  Differential expression of estrogen, progesterone, androgen, and prolactin receptors in human fibroblasts isolated from normal peritoneum and adhesions.  61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.  Fertility and Sterility 84(Suppl. 1): P-849, S464, 2005.

61.  **Saed GM**, Lu H, Jiang Z, Aboulba S, Abu-Soud HM, Diamond MP.  Cross-talk between inducible nitric oxide synthase (iNOS) and myeloperoxidase (MPO) in fibroblasts isolated from normal peritoneal and adhesion tissues.  61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian  Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.  Fertility and Sterility 84(Suppl. 1): P-848, S463, 2005.

62.  Alpay Z, Ozgonenel MS, Savasan S, Buck S, **Saed GM**, Diamond MP.  Can hypoxia impact lymphocyte-mediated elimination of peritoneal fibroblasts leading to development of adhesion phenotype?  61st Annual Meeting of the American Society for Reproductive Medicine and the 51st Annual Meeting of the Canadian Fertility and Andrology Society, Palais des Congres, Montreal, Quebec, Canada, October 2005.  Fertility and Sterility 84(Suppl. 1): P-846, S463, 2005.

63. Malone J, **Saed G**, Diamond M, Sokol R, Munkarah A.  The effects of the inhibition of inducible nitric oxide synthase on angiogenesis of epithelial ovarian cancer.  Annual Meeting of the American Gynecological and Obstetrical Society, Victoria, British Columbia, Canada, September 2005.  Program and Abstracts: p. 18, 2005.

64. **Saed GM**, Jiang ZL, Tahboub YR, Alpay ZA, Abu-Soud HM, Diamond MP.  Tyrosine nitration plays a significant role in the mechanisms responsible for the creation and persistence of the adhesion phenotype.  52nd Annual Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2005.  Journal of the Society for Gynecologic Investigation 12(2) Suppl.: 206A, 377, 2005.

65. **Saed GM**, Jiang ZL, Munkarah AR, Diamond MP.  Modulation of apoptosis of adhesion fibroblasts: the role of cyclooxygenase-2 inhibitors. 52nd Annual Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2005.  Journal of the Society for Gynecologic Investigation 12(2) Suppl.: 189A, 326, 2005.

66. **Saed GM**, Al-Hendy A, Salama SA, Jiang ZL, Alpay ZA, Diamond MP.  Utilization of cycloosygenase-2 gene therapy for the prevention of the adhesion phenotype development.  52nd Annual Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2005.  Journal of the Society for Gynecologic Investigation 12(2) Suppl.: 318, 186A, 2005.

67. Diamond MP, **Saed GM**.  Modulation of nuclear transcription factor kappa-β fibroblasts of human adhesion tissues by dichloroacetate.  33rd Annual Meeting of The American Association of Gynecologic Laparoscopists, San Francisco, CA, November 2004. Proceedings 2004.

68. Diamond MP, **Saed GM**.  Interferon-gamma block the hypoxia effect on type I collagen expression in human normal peritoneal and adhesion fibroblasts.  33rd Annual Meeting of The American Association of Gynecologic Laparoscopists, San Francisco, CA, November 2004.  Proceedings 2004.

69. Galijasevic S, **Saed GM**, Diamond MP, Abu-Soud HM.  Myeloperoxidase up-regulated the catalytic activity of inducible nitric oxide synthase by preventing the nitric oxide feedback inhibition. 4th International Peroxidase Meeting Joint with the 10th Myeloperoxidase Meeting, Shimokyo-Ku, Kyoto City, Japan, October 2004.  Free Radical Biology and Medicine 37(Suppl.1): S78, 205, 2004.

70. **Saed GM**, Waleke JP, Diamond MP.  Angiogenesis caused by hypoxia treatment of normal peritoneal and adhesion fibroblasts in human umbilical vein endothelial cells in significantly reduced by NS-398, a selective COX-2 inhibitor.  60th Annual Meeting of the American Society for Reproductive Medicine, Philadelphia, PA, October 2004.  Fertility and Sterility 82(Suppl. 2): P573, S338, 2004.

71. **Saed GM**, Diamond MP.  Effects of interferon-$\gamma$ on human peritoneal and adhesion fibroblasts in the presence of hypoxia: Reversal of hypoxia-stimulated type I collagen expression.  51st Annual Scientific Meeting of the Society for Gynecologic Investigation, Houston, TX, March 2004.  Journal of the Society for Gynecologic Investigation 10(2) Suppl.: 716, 316A, 2004.

85

72.  Galijasevic S, **Saed GM**, Diamond MP, Abu-Soud HM.  Myeloperoxidase up-regulates the catalytic activity of inducible nitric oxide synthase by preventing the nitric oxide feedback inhibition.  10th Annual Meeting of the Society for Free Radical Biology and Medicine, Seattle, WA, November 2003.

73.  Diamond MP, Elhammady EF, Wang RX, Collins KL, **Saed GM**.  Suppression of expression of vascular endothelial growth factor by dichloroacetate in fibroblasts of human adhesion.  32nd Annual Meeting of The American Association of Gynecologic Laparoscopists, Las Vegas, NV, November 2003.   The Journal of the American Association of Gynecologic Laparoscopists 10(3) Suppl.: S25, 79, 2003.

74.  Diamond MP, **Saed GM**.  Regulation of expression of tissue plasminogen activator and plasminogen activator inhibitor-1 by dichloroacetic acid in human fibroblasts from normal peritoneum and adhesions.   22nd Annual Scientific Meeting of the American Gynecological and Obstetrical Society, Napa Valley, CA, September 2003. Program and Abstracts: #2, p20-21, 2003.

75.  Munkarah AR, Zhu G, Ali-Fehmi R, Morris R, Malone Jr JM, Diamond MP, **Saed GM**. Short-term treatment of epithelial ovarian cancer cells with the COS-2 inhibitor, NS398, results in down regulation of expression of vascular endothelial growth factor (VEGF). 94th Annual Meeting of the American Association for Cancer Research, Washington, DC, July 2003. Program and Abstracts: #4, p 93, 2003.

76.  Rout UK, **Saed GM**, Diamond MP.  Expression levels and regulations of genes differ in the fibroblasts of adhesion and normal human peritoneum. 50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 899, 389A, 2003.

77.  Buhimschi IA, Jabor M, Petkova A, **Saed GM**, Diamond MP, Romero R.  A role for the amnion epithelium in innate immunity:  microbial products induce the expression of β3-defensin by amnion epithelial cells.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 670, 312A, 2003.

78.  Gago AL, **Saed GM**, Elhammady EF, Wang RX, Diamond MP.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003. Journal of the Society for Gynecologic Investigation 10(2): 595, 287A, 2003.

79.  Buhimschi CS, **Saed GM**, Elhammady EF, Berman S, Buhimschi IA, Weiner CP, Diamond MP.  Effect of labor on expression of factors involved in myometrial healing after cesarean section.  50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 498, 255A, 2003.

80.  Buhimschi CS, Diamond MP, Avasiloaiei M, **Saed GM**, Buhimschi IA, Weiner CP. Regionalization of viscoelastic properties of the rat uterus and cervix during pregnancy. 50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, 2003.  Journal of the Society for Gynecologic Investigation 10(2):117, 196A, 2003.

81. Gago AL, **Saed GM**, Elhammady E, Wang RX, Diamond MP.  Effect of Interceed® on the expression of tissue inhibitor metalloproteinase-1 and matrix metalloproteinase-1 in human peritoneal fibroblasts and mesothelial cells. 50th Annual Scientific Meeting of the Society for Gynecologic Investigation, Washington, DC, March 2003.  Journal of the Society for Gynecologic Investigation 10(2): 12, 196A, 2003.

82. Gago LA, **Saed GM**, Wang RX, Jaber M, Diamond MP.  Effect of Interceed on extracellular matrix and TGF-β1 expression in human peritoneal fibroblasts and mesothelial cells.  29th Annual Meeting of the Society for Gynecologic Surgeons, Anaheim, CA, March 2003.  Journal of Pelvic Medicine and Surgery 9(Suppl. 1): p 59, 2003.

83. Buhimschi C, Petkova A, **Saed G**, Diamond MP, Weiner C, Buhimschi I.  Myometrial and cervical adaptation during pregnancy.  Annual Meeting of the Society for Maternal-Fetal Medicine, San Francisco, CA, February 2003.  American Journal of Obstetrics and Gynecology Program and Abstract Supplement, 2003.

84. Munkarah A, Morris R, Zhu G, Deppe G, Malone J, Jr, **Saed G**.  Sequential combination of Docetaxel and COX-2 inhibitor:  A marked effect on epithelial ovarian cancer cell kills.  34th Annual Meeting of the Society of Gynecologic Oncologists, New Orleans, LA, February 2003. Program and Abstracts: 211, 2003.

85. Diamond MP, Elhammady EF, Collins KL, Munkarah AR, **Saed GM**.  Cyclooxygenase-2 expression in human fibroblasts isolated from adhesions but not from normal peritoneal tissues.  31st Annual Meeting of the American Association of Gynecologic Laparoscopists, Miami, FL, November 2002.  Proceedings 2002.

86. Freeman M, **Saed GM**, Diamond MP.  TGF-β1/β2 mRNA ratio in normally healed peritoneum is the same as in uninjured tissue. 58th Annual Meeting of the American Society for Reproductive Medicine, Seattle, WA, October 2002.  Fertility and Sterility Program and Abstract Supplement, 2002.

87. Rout UK, Collins KL, **Saed GM**, Diamond MP.  Adhesion to laminin upregulated β1 integrin subunit expression in PC12 cells.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 495, 226A, 2002.

88. Freeman ML, **Saed GM**, Elhammady EF, Diamond MP.  Elevation of Type I collagen mRNA in peritoneal adhesions. 49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 822, 331A, 2002.

89. Chauhan S, **Saed GM**, Johns DA, Duvall V, Collins K, Diamond MP.  Increased IL-10 gene expression in endometriotic tissues. 49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 286, 156A, 2002.

90.  Rout UK, Collins K, **Saed GM**, Diamond MP.  Gene profiling of human fibroblasts from adhesions and normal peritoneum.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 821, 331A, 2002.

91.  **Saed GM**, Elhammady EF, Collins KL, Kowalczyk CL, Leach RE, Diamond MP.  Adhesion phenotype:  profiling of fibroblasts isolated from human normal peritoneal and adhesion tissues using apoptosis gene arrays.  49th Scientific Meeting of the Society for Gynecologic Investigation, Los Angeles, CA, March 2002.  Journal of the Society for Gynecologic Investigation 9(1): 274, 153A, 2002.

92.  Rout UK, Collins KL, **Saed GM**, Diamond MP.  Gene profiling of human fibroblasts from adhesions and normal peritoneum.  57th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2001.  Fertility and Sterility Program Supplement, 2001.

93.  Freeman ML, **Saed GM**, Elhammady EF, Diamond MP.  Elevation of Type I collagen mRNA in peritoneal adhesions.  57th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2001.  Fertility and Sterility Program Supplement, 2001.

94.  **Saed GM**, Diamond MP.  Modulation of the expression of tissue plasminogen activator and its inhibitor by hypoxia in human peritoneal and adhesion fibroblasts.  57th Annual Meeting of the American Society for Reproductive Medicine, Orlando, FL, October 2001.  Fertility and Sterility Program Supplement, 2001.

95.  Rout UK, Boytchev BG, **Saed GM**, Diamond MP.  Transforming growth factor-$\beta$1 and expression of cytoskeletal proteins in human peritoneal fibroblasts.  48[th] Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 600, 222A, 2001.

96.  **Saed GM**, Diamond MP. Increasing glucose concentrations results in an increase in Type I collagen expression via TGF-$\beta$1 dependent mechanism in human peritoneal fibroblasts.  48[th] Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 617, 227A, 2001.

97.  **Saed GM**, Boytchev B, Collins K, Diamond MP.  Significance of the effect of hypoxia on the rate of apoptosis of human peritoneal and adhesion fibroblasts in postoperative adhesion development.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1), 2001.

98.  Freeman ML, **Saed GM**, Diamond MP.  Increased TGF-$\beta$1/$\beta$3 ratio following surgically induced peritoneal injury.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 624, 229A, 2001.

99. Freeman ML, **Saed GM**, Diamond MP.  Ovaries influence postoperative adhesion formation independent of the estrogenic milieu.  48th Annual Meeting of the Society for Gynecologic Investigation, Toronto, Canada, March 2001.  Journal of the Society for Gynecologic Investigation 8(1): 380, 159A, 2001.

100. **Saed GM**, Zhang WW, Diamond MP.  Effective glucose on the expression of Type I collagen and transforming growth factor (TGF-β1) in human peritoneal.  ASRM 56th Annual Meeting of the American Society for Reproductive Medicine, San Diego, CA, October 2000.  Fertility and Sterility Program and Abstract Supplement, 2000.

101. Baumann P, Zhang WW, Munkarah AR, Morris RT, Diamond MP, **Saed GM**, Deppe G.  The effect of hypoxia on the expression of HIF-1α, BAX, and BCL2 in the human SKOV ovarian cancer cell line.  53rd Congress of the DGGG, Munich, Germany, June 2000.  Proceedings 2000.

102. Munkarah AR, Zhang WW, Morris RT, Baumann P, **Saed GM**, Diamond MP.  Induction of Cyclooxygenase-2 MRNA by prostaglandin $E_2$ in human ovarian cancer cells.  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

103. Rout UK, Zhang, WW, Yelian FD, **Saed GM**, Diamond MP.  Modulation of integrin expression by transforming growth factor-β1 and hypoxia in the human peritoneal fibroblasts.  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

104. **Saed GM**, Zhang WW, Holmdahl L, Chegini N, Diamond MP.  The effect of hypoxia on TGF-β1 on the expression of cellular fibronectin in human peritoneal mesothelial cells in culture.  47th Annual Meeting of the Society for Gynecologic Investigation, SGI 2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

105. **Saed GM**, Zhang WW, Diamond MP.  The expression of transforming growth factor beta 1 (TGF-β1) and its receptor by the human peritoneal fibroblasts in response to hypoxia.  47th  Annual Meeting of the Society for Gynecologic Investigation, SGI  2000-A Millennial Milestone in Reproductive Sciences:  Celebrating the Promise, Chicago, IL, March 2000.  Journal of the Society for Gynecologic Investigation Program and Abstracts 2000.

106. Yelian FD, Zhang WW, Zhuang LZ, Wei KA, **Saed GM**, Seufer DB, Diamond MP.  Expression of activin-A and matrix metalloproteinases (MMP) in human cytotrophoblasts.  Joint Meeting of the Canadian Fertility Society and the American Society for Reproductive Medicine, Toronto, Ontario, Canada, September 1999.  Fertility and Sterility Program and Abstracts 1999.

107.   Zhang WW, Yelian FD, Wei KA, **Saed GM**, Seifer DB, Diamond MP; Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group.  Hypoxia regulated activin-α expression in fibroblasts.  Joint meeting of the Canadian Fertility Society and the American Society for Reproductive Medicine, September 1999.  Fertility and Sterility Program and  Abstracts 1999.

108.   Chegini N, Kosteos K, Zhao Y, Patel A, Bennett B, Diamond MP, Holmdahl L, Nickerson C, Skinner K, **Saed GM**; Peritoneal Healing and Adhesion Multi-University Study Group.  The expression of matrix metalloproteinases (MMPs) and tissue inhibitor of MMPs (TIMPs) in various intraperitoneal tissues and their relation to adhesion development.  Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March   1999.  Journal of the Society for Gynecologic Investigation, Volume 6(1) Supplement, January/ February 1999.

109.   **Saed GM**, Zhang W, Chegini N, Holmdahl L, Diamond MP; Peritoneal Healing and Adhesion Multi-University Study Group.  Collagen I and III production by human peritoneal mesothelial cells in response to hypoxia and/or TGF-β1 treatments.  Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March  1999.  Journal of the Society of Gynecologic Investigation, Volume 6(1) Supplement, January/ February 1999.

110.   **Saed GM**, Zhang W, Holmdahl L, Chegini N, Diamond MP; Peritoneal Healing and Adhesion Multi-University Study Group.  The transforming growth factor beta isoforms (TGF-βs) production by human peritoneal mesothelial cells in response to hypoxia treatments.  Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999.   Journal of the Society for Gynecologic Investigation, Volume 6(1) Supplement, January/February 1999.

111.   Diamond MP, **Saed GM**, Yelian FD, Zhang W, Chegini N, Holmdahl L; Peritoneal Healing and Adhesion Multi-University Study Group.  Vascular endothelial growth factor (VEGF) levels are elevated in adhesion tissue in humans.  Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999.  Journal of the   Society for Gynecologic Investigation, Volume 6(1) Supplement, January/February 1999.

112.   **Saed GM**, Zhang W, Chegini N, Holmdhal L, Diamond MP; Peritoneal Healing and Adhesion Multi University Study (PHAMUS) Group.  The transforming growth factor beta isoforms production by human peritoneal mesothelial cells in response to hypoxia treatments.  Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March  1999.   Journal of the Society for Gynecologic Investigation Volume 6(1) Supplement, January/February 1999.

113.   Leach RE, **Saed GM**, Zhang W, Holmdhal L, Chegini N, Diamond MP; Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group.  Human mesothelial cell hypoxia induces  hypoxia inducible factor-1α expression.  Annual Meeting of the Society for Gynecologic Investigation, Atlanta, GA, March 1999.  Journal of the   Society for Gynecologic Investigation, Volume 6(1) Supplement, January/February 1999.

114.    Zhang W, **Saed GM**, Yelian F, Diamond MP.  Hypoxia suppresses the stimulatory effect of TGF-α1 on MMP-9 activity.    Annual Meeting of the Society for Gynecologic Investigation,  Atlanta, GA, March 1999.  Society for Gynecologic Investigation, Volume 6(1) Supplement, January/February 1999.

115.    Chegini N, Zhao Y, Kosteos K, Bennett B, McLean F, Diamond MP, Holmdahl L, Nickerson C, Burns J; Peritoneal Healing and Adhesion Multi-University Study (PHAMUS) Group (**Saed GM**).    Comparative analysis of matrix metalloproteanase (MMP-1), tissue inhibitor of   MMP (TIMP-1) and MMP-1/TIMP-1 complex expression in intraperitoneal environment and their relation to adhesion development.  Annual  Meeting of the American Society of Reproductive Medicine, San Francisco, CA, October 1998.  Fertility and Sterility Program and Abstracts 1998.

116.    Holmdahl L, Falk P, Ivarsson M-L, Palmgran I, Hendgren M, Chegini N, Diamond MP, Skinner K; Peritoneal Healing and Adhesion Multi-University Study Group (**Saed GM**).  Plasminogen activator and inhibitor in abdominal wall and peritoneal cavity.  Annual Meeting of the European Tissue Repair Society, Copenhagen, Denmark, August 1998.  Proceedings and Abstracts1998.

117.    Choucair M, Ladin D, Olson J, Han X, **Saed GM**, Fivenson D.  Anti-α1 integrin treatment selectively induces apoptosis in keloid fibroblasts.  Wound Repair and Regeneration Annual Meeting, 1998.  Wound Repair and Regeneration 6:250, 1998.

118.    Ladin D, **Saed GM**, Olson J, Han X, Hou Z, Fivenson D.  Keloids, p53, apoptosis and repair:  a new theory of keloidogenesis.  Wound Repair and Regeneration Annual Meeting, 1998.  Wound Repair and Regeneration 6: 258, 1998.

119.    Fivenson D, Max J, Kalaaji A, Olson J, Han X, **Saed GM**.  Cytokine modulation in the response to PUVA: A CTCL organ culture model.  Journal of Investigative Dermatology 110: 654, 1998

120.    Fivenson D, **Saed GM**.  Apoptosis and T-cell cytokine effects of in vitro PUVA in CTCL.  Photomedicine and Photobiology, 1998.

121.    Choucair M, Ladin D, Olson J, Han X, **Saed GM**, Fivenson D.  Anti-α1 integrin treatment selectively induces apoptosis in keloid fibroblasts.  Journal of Investigative Dermatology 110:598, 1998.

122.    **Saed GM**, Ladin D, Olson J, Han X, Fivenson D.  P53 and apoptosis in the pathogenesis of keloids.  Journal of Investigative Dermatology 108:580, 1997.

123.    Hou Z, **Saed GM**, Fivenson D, Ladin D.  Hypoxia does not alter cytokine production by keloid fibroblasts.  Journal of Investigative Dermatology 104:669, 1995.

124.    Ladin D, Hou Z, **Saed GM**, Fivenson D.  Hypoxia upregulates TGF-β1 and its receptor expression by monocytes but its effects are blocked by chronic wound fluid.  Journal of Investigative Dermatology 104: 590, 1995.

125.   Fivenson D, Elkheimi M, **Saed GM**, Nickoloff B.  Modulation of IL-10 expression in HUT78 cells: Insights into the pathobiology and treatment of CTCL.   Journal of Investigative Dermatology 104: 648, 1995.

126.   Fivenson DP, **Saed GM**.  Augmentation of Th1 cytokines during phototherapy of CTCL II:  a key role for IL-12.  Journal of Investigative Dermatology 104: 648, 1995.

127.   Fivenson DP, **Saed GM**, Nickoloff BJ.  Modulation of IL-10 expression in HUT78 cells: insights into the pathobiology and treatment of CTCL.  Clinical Research 42: 232, 1994.

128.   Fivenson DP, **Saed GM**.  Expression of VEGF gene products:  rapid demonstration of clonality in cutaneous T cell lymphoma.  Journal of Cutaneous Pathology 20: 540, 1994.

129.   Fivenson DP, **Saed GM**, Nickoloff BJ.  Cytokine mRNA profile in CTCL:  mycosis fungoides is Th1, and Sezary syndrome is Th2.  Journal of Investigative Dermatology 100: 556 1993.

130.   Stein L, **Saed GM**, Fivenson D.  T-cell cytokines in lupus erythematosus:  Aberrant IL-2, IL-5 and IFN$\gamma$ mRNA levels in skin lesions.  Clinical Research 41: 467, 1993.

131.   Dillon M, **Saed G**, Fivenson D.  PCR analysis of Borrelia burgdorferi in skin lesions of morphea, Scleroderma, and Lichen Sclerosus et Atrophicans.   Clinical Research 41: 427, 1993.

**Other**

1.   **Saed GM**, Fletcher NM, Memaj I. Abciximab manifests striking anti-tumor effects in sensitive and chemoresistant ovarian cancer cells. Joint Annual Reproductive Sciences Retreat, Departments of Obstetrics and Gynecology, Wayne State University School of Medicine and The University of Toronto; and Annual Michigan Alliance for Reproductive Technologies and Sciences Meeting at Wayne State University, Detroit, MI, October 2017.  Proceedings: A-02, pg. 2, 2017.

2.   Nusrat O, Fletcher NM, Belotte J, Saed MG, Neubauer BR, **Saed GM**.  Chemoresistant ovarian cancer cells manifest lower vascular endothelial growth factor and hypoxia inducible factor-1$\alpha$: a potential survival mechanism.  Integrative Global Approaches in Reproductive Sciences.  6th Annual C.S. Mott Center for Human Growth and Development & Lunenfeld-Tanenbaum Research Institute Joint Scientific Retreat, Wayne State University School of Medicine and University of Toronto, Detroit, MI, April 2015.  Proceedings: A-48, pg. 49, 2015.

3.   Fletcher NM, Neubauer BR, Saed MG, Abu-Soud HM, **Saed GM**.  Chemoresistance in epithelial ovarian cancer cells is controlled by mechanisms emanating from chemotherapy-induced genotype switch in oxidant and antioxidant enzymes, through the upregulation of cytidine deaminase. Integrative Global Approaches in Reproductive Sciences.   6th Annual C.S. Mott Center for Human Growth and Development & Lunenfeld-Tanenbaum Research  Institute Joint Scientific Retreat, Wayne State University School of Medicine and University of Toronto, Detroit, MI, April 2015. Proceedings and Abstracts: A-47, pg. 48, 2015.

4.    Khan SN, Shaeib FN, Najafi T, **Saed G**, Abu-Soud HM.  Diffused intra-oocyte hydrogen peroxide activates myeloperoxidase and deteriorates oocyte quality.  6th Annual C.S. Mott  Center for Human Growth and Development & Lunenfeld-Tanenbaum Research Institute Joint Scientific Retreat, Wayne State University School of Medicine and University of  Toronto, Detroit, MI, April 2015.  Proceedings and Abstracts: A-13, pg. 14, 2015.

5.    Shaeib F, Khan SN, **Saed G**, Abu-Soud HM.  Macrophages activation deteriorates metaphase II mouse oocyte through myeloperoxidase action.   Integrative Global Approaches in Reproductive Sciences.  6th Annual C.S. Mott Center for Human Growth and    Development & Lunenfeld-Tanenbaum Research Institute Joint Scientific Retreat, Wayne State University School of Medicine and University of Toronto, Detroit, MI, April 2015.  Proceedings and Abstracts: A-18, pg. 19, 2015.

6.    Jeelani R, Sliskovic I, **Saed G**, Pennathur S, Abu-Soud HM.   Hypochlorous acid reversibly inhibits caspase-3: a potential regulator of apoptosis.   Integrative Global Approaches in Reproductive Sciences.  6th Annual C.S. Mott Center for Human Growth and Development & Lunenfeld-Tanenbaum Research Institute Joint Scientific Retreat, Wayne State University School of Medicine and University of Toronto, Detroit, MI, April 2015.  Proceedings and Abstracts: A-16, pg. 17, 2015.

7.    Shaeib F, Khan SN, Ali I, Dai J, Drewlo S, **Saed GM**, Abu-Soud HM.  The impact of myeloperoxidase on metaphase II mouse oocyte quality.  Proceedings of the Graduate Research Day, Wayne Day 2014 Program, Current Concepts in Gynecologic Oncology for the Obstetrician and Gynecologist, Kamran S. Moghissi, M.D.  Lecture, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, December 2014.

8.    Fletcher NM, Belotte J, Saed MG, Abu-Soud HM, Diamond MP, **Saed GM**.  Dicholoroacetate increases sensitivity to chemotherapy by modulation of antioxidants in epithelial ovarian cancer.  Proceedings of the Graduate Research Day, Wayne Day 2014 Program, Current Concepts in Gynecologic Oncology for the Obstetrician and Gynecologist, Kamran S. Moghissi, M.D. Lecture, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, December 2014.

9.    Shaeib F, Khan SN, Banerjee J, Thakur M, Dai J, Awonuga AO, **Saed GM**, Abu-Soud HM.  Role of cumulus cells in defense against reactive oxygen species insult in metaphase II mouse oocytes. 4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014.  Program and Abstracts: #P-26, pg. 39, 2014.

10.   Nusrat O, Fletcher NM, Belotte J, Saed MG, Neubauer BR, **Saed GM**.  Chemoresistant ovarian cancer cells manifest lower vascular endothelial growth factor and hypoxia induced factor-1α:  a potential survival mechanism.  4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014.  Program and Abstracts: #P-23, pg. 36, 2014.

93

11.   Najafi T, Goud PT, Goud AP, Gonik B, **Saed GM**, Zhang X, Abu-Soud HM.  Direct real-time measurement of intra-oocyte nitric oxide concentration *in vivo*.  4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014; Program and Abstracts: #P-22, pg. 35, 2014.

12.   Fletcher NM, Belotte J, Saed MG, Abu-Soud HM, Diamond MP, **Saed GM**. Dicholoroacetate increases sensitivity to chemotherapy by modulation of antioxidants in epithelial ovarian cancer.  4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014.  Program and Abstracts: #P-07, pg. 20, 2014.

13.   Belotte J, Fletcher NM, Saed MG, Neubauer BR, **Saed GM**.  RAD21 gene amplification impacts survival in serous epithelial ovarian cancer.  4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014. Program and Abstracts: #P-04, pg. 17, 2014.

14.   Belotte J, Fletcher NM, Nusrat O, Saed MG, Neubauer BR, Abu-Soud HM, **Saed GM**. Superoxide dismutase significantly delayed the development of cisplatin resistance in epithelial ovarian cancer cells.  4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014.  Program and Abstracts: #P-03, pg. 16, 2014.

15.   Awonuga AO, Fletcher NM, Belotte J, Diamond MP, **Saed GM**.  The in-vivo effects of superoxide dismutase on the incidence and severity of postoperative adhesion development.  4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014.  Program and Abstracts: #P-02, pg. 15, 2014.

16.   **Saed GM**.  The role of oxidative stress in the pathogenesis of pro-fibrotic gynecologic disorders.  4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014.  Program and Abstracts: #O-13, pg. 13, 2014.

17.   Najafi T, Goud AP, Goud PT, **Saed GM**, Gonik B, Abu-Soud HM.  Release of substrates, cofactors, and products of nitric oxide synthase are altered during oocyte aging. 4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014.  Program and Abstracts: #O-12, pg. 12, 2014.

18.   Shaeib F, Khan SN, Ali I, Dai J, Drewlo S, **Saed GM**, Abu-Soud HM.  The impact of myeloperoxidase on metaphase II mouse oocyte quality.  4th Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014. Program and Abstracts: #O-11, pg. 11, 2014.

19.    Fletcher NM, **Saed GM**.  Differential expression of glutathione peroxidase and glutathione reductase in chemoresistant epithelial ovarian cancer cells.  4th Annual Research Symposium of the Michigan Alliance for Reproductive Technologies and Science (MARTS), University of Michigan, Ann Arbor, MI, May 2013.

20.    Shaeib F, Banerjee J, Thakur M, Saed MG, Diamond MP, **Saed GM**, Abu-Soud HM. Confocal 3-dimensional reconstruction can serve as a useful tool to quantify oxidative stress induced oocyte spindle damage.  3rd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 15, 2013.  Program and Abstracts: #35, 2013.

21.    Fletcher NM, **Saed GM**.  Differential expression of glutathione peroxidase and glutathione reductase in chemoresistant epithelial ovarian cancer cells.  3rd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2013: Program      and Abstracts:  #26, 2013.

22.    **Saed GM**.  Investigation of the role of oxidative stress in the pathophysiology of gynecologic fibrotic disorders including postoperative adhesions, fibroids, and endometriosis as well as ovarian cancer.  3rd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2013.  Program and Abstracts: #20, 2013.

23.    Belotte J, Mitchell A, Belotte J, **Saed GM**.  Sox2 gene copy number alteration (CAN) significantly impact overall survival (OS) in serous epithelial ovarian cancer.  3rd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2013.  Program and Abstracts: #6, 2013.

24.    Belotte J, Fletcher NM, Abuanzeh S, Levin NK, Simon NS, Diamond MP, Abu-Soud HM, Tainsky MA, **Saed GM**.  A novel association between a catalase single nucleotide polymorphism and increased risk of ovarian cancer.  3rd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2013. Program and Abstracts: #4, 2013.

25.    Awonuga AO, King NM, Belotte J, Abuanzeh S, Diamond MP, **Saed GM**.  The in vitro effects of superoxide dismutase on the incidence and severity of post-operative adhesion development after cecal abrasion.  3rd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State  University School of Medicine, Detroit, MI, May 2013. Program and Abstracts: #3, 2013.

26.    Shavell VI, Fletcher NM, Abu-Soud HM, Diamond MP, **Saed GM**, Detti L. Superoxide dismutase levels are elevated in the peri-implantation endometrium in women undergoing ovarian stimulation.  3rd Annual Michigan Alliance for Reproductive Technologies and Science Research Symposium, Wayne State University School of Medicine, Detroit, MI, May 2012.  Proceedings and Abstracts: #15, 2012.

27.     Maitra D, Abdulhamid I, **Saed GM**, Diamond MP, Pennathur S, Abu-Soud HM. Fluorescent heme degradation products in Sickle cell disease: role of hypochlorous acid in hemoglobin destruction. 3rd Annual Michigan Alliance for Reproductive Technologies and Science Research Symposium, Wayne State University School of Medicine, Detroit, MI, May 2012.   Proceedings and Abstracts: #12, 2012.

28.     Maitra D, Abdulridha RM, Byun J, Souza CEA, Banerjee J, Andreana PR, Diamond MP, **Saed GM**, Pennathur S, Abu-Soud. The reaction of HOCl and cyanocobalamin: corrin destruction and the liberation of cyanogens chloride. 3rd Annual Michigan Alliance for Reproductive Technologies and Science Research Symposium, Wayne State University School of Medicine, Detroit, MI, May 2012. Program and Abstracts: #11, 2012.

29.     Fletcher NM, Belotte J, Diamond MP, **Saed GM**. Dicholoroacetate increases sensitivity to chemotherapy treatment of epithelial ovarian cancer cells. 3rd Annual Michigan Alliance for Reproductive Technologies and Science Research Symposium, Wayne State University School of Medicine, Detroit, MI, May 2012. Program and Abstracts: #8, 2012.

30.     Belotte J, Fletcher NM, Diamond MP, **Saed GM**. The role of oxidative stress in the development of cisplatin resistance in epithelial ovarian cancer. 3rd Annual Michigan Alliance for Reproductive Technologies and Science Research Symposium, Wayne State University School of Medicine, Detroit, MI, May 2012. Program and Abstracts: #6, 2012.

31.     Banerjee J, Maitra D, Shaeib F, **Saed GM**, Diamond MP, Abu-Soud HM. Melatonin prevents hypochlorous acid induced alteration of the metaphase-II mouse oocyte microtubule and chromosomal structure. 3rd Annual Michigan Alliance for Reproductive Technologies and Science Research Symposium, Wayne State University School of Medicine, Detroit, MI, May 2012. Program and Abstracts: #5, 2012.

32.     Maitra D, Shaeib F, Abdulridha RM, Souza CEA, **Saed GM**, Abu-Soud HM. Modulation of myeloperoxidase activity by self-generated hypochlorous acid. 3rd Annual Michigan Alliance for Reproductive Technologies and Science Research Symposium, Wayne State University School of Medicine, Detroit, MI, May 2012. Program and Abstracts: #1, 2012.

33.     Maitra D, Shaeib F, Abdulridha RM, Souza CEA, **Saed GM**, Abu-Soud HM. Modulation of myeloperoxidase activity by self-generated hypochlorous acid. 2nd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2012. Program and Abstracts: #32, 2012.

34.     Fletcher NM, Belotte J, Diamond MP, **Saed GM**. Dicholoroacetate increases sensitivity to chemotherapy treatment of epithelial ovarian cancer cells. 2nd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2012. Program and Abstracts: #31, 2012.

35.   Belotte J, Fletcher NM, Diamond MP, **Saed GM**.  The role of oxidative stress in the development of cisplatin resistance in epithelial ovarian cancer.  2nd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2012. Program and Abstracts: #29, 2012.

36.   Banerjee J, Maitra D, Shaeib F, **Saed GM**, Diamond MP, Abu-Soud HM.  Melatonin prevents hypochlorous acid induced alteration of the metaphase-II mouse oocyte microtubule and chromosomal structure.  2nd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2012.   Program and Abstracts: #25, 2012.

37.   Maitra D, Abdulridha RM, Byun J, Souza CEA, Banerjee J, Andreana PR, Diamond MP, **Saed GM**, Pennathur S, Abu-Soud HM.  The reaction of HoCl and cyanocobalamin: corrin destruction and the liberation of cyanogens chloride.  2nd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2012. Program and Abstracts: #23, 2012.

38.   Shavell VI, Fletcher NM, Abu-Soud HM, Diamond MP, **Saed GM**, Detti LL.  Superoxide dismutase levels are elevated in the peri-implantation endometrium in women undergoing ovarian stimulation.  2nd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2012.  Programs and Abstracts: #17, 2012.

39.   Maitra D, Abdulhamid I, **Saed GM**, Diamond MP, Pennathur S, Abu-Soud HM. Fluorescent heme degradation products in sickle cell disease: role of hypochlorous acid in hemoglobin destruction.  2nd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2012.  Programs and Abstracts: #16, 2012.

40.   **Saed GM**.  Investigation of the role of oxidative stress in the pathophysiology of gynecologic fibrotic disorders including postoperative adhesions, fibroids, and endometriosis as well as ovarian cancer.  2nd Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2012.   Program and Abstracts: #9, 2012.

41.   Shavell VI, Fletcher NM, Jiang ZL, **Saed GM**, Diamond MP.   Coupling oxidative phosphorylation with 2,4-dinitrophenol promotes development of the adhesion phenotype.  1st Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Southfield, MI, May 2011.  Program and Abstracts: #26, 2011.

42.   **Saed GM**.  The role of oxidative stress in the pathophysiology of gynecologic fibrotic disorders including postoperative adhesions, fibroids, and endometriosis, as well as ovarian cancer.  1st Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Southfield, MI, May 2011.  Program and Abstracts: #24, 2011.

43.   Maitra D, Shaeib F, Diamond MP, **Saed GM**, Abu-Soud HM.  Melatonin can attenuate HOCl mediated hemolysis, free iron release and heme degradation from hemoglobin.  1st Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Southfield, MI, May 2011.  Program and Abstracts: #19, 2011.

44.   Maitra D, Byun J, Andreana PR, Abdulhamid I, Diamond MP, **Saed GM**, Pennathur S, Abu-Soud HM.   Reaction of hemoglobin with HOCl:  possible link between free iron accumulation and oxidative stress.  1st Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Southfield, MI, May 2011.  Program and Abstracts: #18, 2011.

45.   Fletcher NM, Jiang ZL, Levin NK, Abu-Soud HM, Munkarah AR, Tainsky MA, Diamond MP, **Saed GM**.   Positive correlation between serum myeloperoxidase and free iron levels with stage of ovarian cancer:   potential biomarkers for early detection and prognosis of ovarian cancer.  1st Annual Scientific Retreat of The C.S. Mott Center for Human Growth and  Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Southfield, MI, May 2011.  Program and Abstracts: #13, 2011.

46.   Banerjee J, Maitra D, Shaeib F, **Saed GM**, Diamond MP, Abu-Soud HM.   Role of melatonin in preventing hypochlorous acid induced alterations in microtubule and chromosomal structure in metaphase-II mouse oocytes *in vitro*.  1st Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Southfield, MI, May 2011.  Program and Abstracts: #7, 2011.

47.   Diamond MP, **Saed GM**.   Reduction of postoperative adhesions.   Catalyzing Collaboration between Industry and Academic in the Life Sciences – Women's Health Medicine:  Part I, Therapeutic Strategies Meeting, Illinois Science and Technology Park, Skokie, IL, June 2007.  Proceedings 2007.

**Invited Lectures/Presentations**

International/National

1. *Targeting Integrin αV/β1 Receptor Manifests Intriguing Anti-Tumor Effects in Sensitive and Chemoresistant Ovarian Cancer Cells:  Potential Therapeutic Target.*  64th Annual Scientific Meeting of the Society for Reproductive Investigation, Orlando, FL, March 2017.

2. *The Role of Oxidative Stress in the Pathogenesis of Ovarian Cancer.*  University of Jordan, Amman, Jordan, July 2017.

3. *Novel Innovative Targets for Ovarian Cancer Therapy.*  King Hussein Cancer Center, Amman, Jordan, July 2017.

4. *The Role of Oxidative Stress in the Pathogenesis of Ovarian Cancer.* King Hussein Cancer Center, Amman, Jordan, November 2016.

5. *The Role of Oxidative Stress in the Pathogenesis of Ovarian Cancer.* University of Jordan, Amman, Jordan, November 2016.

6. *New Insights for Ovarian Cancer Screening.*  4th International Conference of the Jordanian Society of Pathology and Laboratory Medicine.  In collaboration with the Arabic Division of the International Academy of Pathology, Amman, Jordan, April 2011.

7. *Updates in Oxidative Stress and Ovarian Cancer.*  Modern Technology Application in Pathology Conference, Amman, Jordan, July 22 – August 1, 2010.

8. *The Role of p53 in the Pathogenesis of Keloids.*  International Meeting on Mechanisms Involved in Tissue Repair and Fibrosis:  Role of the Microfibroblast (Differentiation and Apoptosis), Lyon, France, December 1997.

Local/Regional

1. *The Role of Oxidative Stress in the Pathogenesis of Ovarian Cancer.* Joint Annual Reproductive Sciences Retreat, Departments of Obstetrics and Gynecology, Wayne State University School of Medicine and The University of Toronto; and Annual Michigan Alliance for Reproductive Technologies and Sciences (MARTS) Meeting at Wayne State University, Detroit, MI, October 2017.  Retreat

2. *Invited Guest Speaker.*  Tumor Microenvironment Section, Karmanos Cancer Center, Detroit Medical Center/Wayne State University School of Medicine, Detroit, MI, June 2016.

3. *Molecular Biological Procedures.*  C.S. Mott Center for Human Growth and Development, Division of Reproductive Endocrinology and Infertility Laboratory Techniques Summer Course, Wayne State University School of Medicine, Detroit, MI, September 2015.

4.  *New Insights into Pathogenesis of Ovarian Cancer.*  The C.S. Mott Center Summer Reproductive Sciences Technology Course, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, July 2014.

5.  *The Role of Oxidative Stress in the Pathogenesis of Pro-Fibrotic Gynecologic Disorders.* 4th Annual Scientific Retreat, The C.S Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014.

6.  *Release of Substrates, Cofactors, and Products of Nitric Oxide Synthase Are Altered during Oocyte Aging.*  4th Annual Scientific Retreat, The C.S Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014.

7.  *The Impact of Myeloperoxidase on Metaphase II Mouse Oocyte Quality.*  4th Annual Scientific Retreat, The C.S Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, May 2014. **First Prize Award**

8.  *Differential Expression of Glutathione Peroxidase and Glutathione Reductase in Chemoresistant Epithelial Ovarian Cancer Cells.* The Michigan Alliance for Reproductive Technologies and Science (MARTS), Fourth Annual Research Symposium, University of Michigan, Ann Arbor, MI, May 2013.

9.  *The Role of Oxidative Stress in the Pathophysiology of Gynecologic Fibrotic Disorders: Postoperative Adhesions, Fibroids, Endometriosis, and Ovarian Cancer.*  1st Annual Scientific Retreat of The C.S. Mott Center for Human Growth and Development, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Southfield, MI, May 2011.

10. *New Insights in Ovarian Cancer Screening.*  Department of Obstetrics and Gynecology Wayne Day:  New Frontiers in the Treatment of Gynecologic Cancer, Wayne State University School of Medicine, Detroit, MI, December 2010.

11. *Molecular Characterization of Adhesion and Peritoneal Fibroblasts.*  Adhesion Mini Symposium, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, March 2001.

12. *Multiplex RT/PCR Technique, Concept and Application.*  Center for Biomedical Research, College of Art and Sciences, Oakland University, Rochester, MI, May 1999.

13. *Techniques for Characterizing and Manipulating DNA from the Basis of Much of Modern Biomedical Research.*  Department of Chemistry, Oakland University, Rochester, MI, January 1999.

14. *Bcl-2/Bax Ratio as a Measure of the Rate of Apoptosis in Keloid Fibroblasts.* Oxford Biomedical Research Inc., Oxford, MI, January 1998.

15. *PCR Techniques, Concepts and Applications.*  Howard Hughes Research Program, Oakland University, Rochester, MI, May 1998.

16.   *Multiplex RT/PCR Technique, Concept and Application.*   Center for Biomedical Research, College of Art and Sciences, Oakland University, Rochester, MI, May 1997.

17.   *Application of RT/PCR.* Department of Chemistry, Oakland University, Rochester, MI, June 1994.

Invited Seminars and Grand Rounds

1.   *New Insights into the Pathogenesis of Post-Operative Adhesions Development.* Department of Obstetrics and Gynecology Grand Rounds, Georgia Regents University, Augusta, GA, January 2017.

2.   *Novel Innovative Targets for Ovarian Cancer Therapy.*   Cancer Center Seminar, Georgia Regents University, Augusta, GA, January 2017.

3.   *The Role of Oxidative Stress in the Pathogenesis of Pro-Fibrotic Gynecologic Disorders.*   Augusta Research Day, Department of Obstetrics and Gynecology Grand Rounds, Georgia Regents University, Augusta, GA, June 2013.

4.   *Dichloroacetate Induces Apoptosis of Epithelial Ovarian Cancer Cells Through the Inhibition of Oxidative Stress Enzymes.*   SGI-SMFM Scientific Meetings Abstract Presentations, Department of Obstetrics and Gynecology Grand Rounds, Wayne State University School of Medicine, Detroit, MI, February 2010.

5.   *PCR Techniques Concepts and Clinical Applications.*   Clinical Fellows Seminar, Division of Reproductive Endocrinology and Infertility, Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, March 2000.

6.   *The Role of p53 and Apoptosis in the Pathogenesis of Keloids.*   Department of Obstetrics and Gynecology Grand Rounds, Wayne State University School of Medicine, Detroit, MI, July 1998.

# Exhibit B

## MATERIALS CONSIDERED

Blount, A. M. "Amphibole Content of Cosmetic and Pharmaceutical Talcs." *Environmental Health Perspectives* 94 (August 1991): 225–30.

"Deposition & Exhibits of John Hopkins, PhD, In Re: Talcum Power Prod. Liab. Litig., MDL No. 2738.," August 16, 2018.

"Deposition of Alice M. Blount, Ph.D., Circuit Court of the City of St. Louis State of Missouri, Case No.: 1522-CC10417-01," April 13, 2018.

"Deposition & Exhibits of Julie Pier, MDL No. 2738." In re: Talcum Power Prod. Liab. Litig., September 12, 2018.

"Expert Report of Michael Crowley, Ph.D., In Re: Talcum Powder Prod. Liab. Litig., MDL No. 2738," November 12, 2018.

Longo, William E., and Mark W. Rigler. "The Analysis of Johnson & Johnson's Historical Baby Powder & Shower to Shower Products from the 1960's to the Early 1990's for Amphibole Asbestos," November 14, 2018.

Exhibit C

**Dr. Ghassan M. Saed Compensation and Prior Testimony**

Dr. Saed's fees are $600/hr.  He has not testified in other cases during the previous four years.