# Exhibit G

Personal Information                                             **Black n' Red**

| | Experiment | Pages |
|---|---|---|
| 10/15/2017 | Dilute Talc/Baby Powder | 1 |
| 11/13/2017 | Treat/Seed Tov112-Talc | 2-3 |
| 11/13/2017 | ID's for EOC/normal Cells-Talc | 4 |
| 11/17/2017 | Seeded Normal Ov.Epi Cells and Treat with Talc | 5 |
| 12/7/2017 | RNA extraction | 6-7 |
| 1/10/2018 | CA-125 ELISA-test | 8-19 |
| 2/1/2018 | Treat/seed EOC and Treat with Talc | 20-21 |
| 1/24/2018 | Seeded EOC Cells and Normal cells | 31-32 |
| 2/1/2018 | Treat EOC Cells and Normal cells with Talc | 33 |
| 2/5/2018 | RNA extraction | 35-37 |
| 2/18/2018 | Run qRT-PCR b-actin with samples 356-386 | 38-39 |
| 2/19/2018 | Run qRT-PCR Catalase with samples 356-386 | 40-41 |
| 2/20/2018 | Run qRT-PCR GSR with samples 356-386 | 42-43 |
| 2/21/2018 | Run qRT-PCR iNOS with samples 356-386 | 44-45 |
| 3/2/2018 | Run qRT-PCR MPO with samples 356-386 | 46-47 |
| 3/2/2018 | Run qRT-PCR GPX with samples 356-386 | 48-49 |
| 3/2/2018 | Run qRT-PCR SOD with samples 356-386 | 50-51 |
| | | |
| | | |
| 1/7/2018 | Protein extraction samples 356-386 | 53-54 |
| 1/8/2018 | BCA protein detection assay | 55-56 |
| 1/11/2018 | Catlase ELISA assay | 57-62 |
| 1/17/2018 | CA125 ELISA assay | 63-68 |
| 2/20/2018 | Glutathione assay | 69-74 |
| 2/25/2018 | Nitrate/nitrite assay | 75-80 |
| 4/8/2018 | GSR ELISA assay | 81-84 |
| 5/14/2018 | Glutathine Penxidase assay | 85-87 |
| 5/18/2018 | MPO ELISA ASSAY | 88-91 |
| 6/19/2018 | Superoxide Dismutase Assay | 92-97 |
| 6/21/2018 | Caspase-3 Colorimetric Assay | 98-101 |
| 6/29/2018 | SNP Genotyping assay | 102-104 |
| 9/4/2018 | MTT CELL Proligeration Assay(EOC Cells and Normal cells treat with Talc) | 106-107 |
| | | |
| | | |
| 10/6/2018 | Statistical Analysis | 114-124 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**EXHIBIT**

23

2-14-19 JW

Talc / Baby Powder                              10/15/17

Tried to dissolve talc (Fisher # T4-500  Lot #166820) or
Johnson + Johnson Baby Powder (# 30027477 , Lot 1371 7RA)

· It wont completely dissolve - used DMSO & filtered
    - 50mg/ml
    treated   200 ug/ml  or  500 ug/ml  in dishes
        8 ul for 200ug/ml
        20 ul for 500 ug/ml



1

11/13/17

Talc / Baby Powder Treated
EOC, Naimal Ov. Epi, Macrophages

- Split OV90 cells, 150mm dish x2
- Split macrophages (had 48 x10⁶ cells in 150 mm plate)
- Split CB. Naimal ov. epi. cells
  · had 2 x 150mm dish ⇒ ~11 x 10⁶ cells
  · split into 4 plates

- Seeded  TOV112-D unt. cells - treat after 24hr rest -
  (full plate was ~12 x 10⁶ cells)

  6 plates per timepoint in 100mm dish

| ID | treatment | details |
|---|---|---|
| 266 | TOV112 - unt-24hr | 2 x 10⁶ cells |
| 267 | Control (DMSO)-24h | '' |
| 268 | 500 µg/ml Talc-24h | '' |
| 269 | 1000 µg/ml Talc - 24h | '' |
| 270 | 500 µg/ml Baby Powder (BP)-24h | '' |
| 271 | 1000 µg/ml BP - 24h | '' |
| 272 | TOV112 - unt 48 hr | 1 x 10⁶ cells |
| 273 | Control 48h | '' |
| 274 | 500 µg/ml Talc 48h | '' |
| 275 | 1000 µg/ml Talc 48h | '' |
| 276 | 500 µg/ml B.P. 48h | '' |
| 277 | 1000 µg/ml B.P. 48h | '' |
| 278 | TOV112D - unt 72 hr | 500,000 cells |
| 279 | Control - 72hr | '' |
| 280 | 500 µg/ml Talc - 72h | '' |
| 281 | 1000 µg/ml Talc - 72h | '' |
| 282 | 500 µg/ml B.P. 72h | '' |
| 283 | 1000 µg/ml B.P. 72hr | '' |

2

from pg 2                                                                 11/14/17

Treat cells after 24 hr rest

$$(x)(50,000 \, \mu g/ml) = (10 \, ml)(500 \mu g/ml)$$
$$x = 100 \, \mu l$$
For $1000 \, \mu g/ml = 200 \, \mu l$

Controls get 200ul of sterile DMSO

○ made a master mix of media + treatment and then
added it to the cells

500 ug/ml  =  300 ul + 30 mL
1000 ug/ml  =  600 ul + 30 mL
DMSO Control = 600 ul + 30 mL

3

| ID | Treatment |
|---|---|
| 284 | OV90 Untreatd 24 hours |
| 285 | 24 hr DMSO Control |
| 286 | 24 hr 500 ug/ml Talc |
| 287 | 25 hr 1000 ug/ml Talc |
| 288 | 24 hr 500 ug/ml Baby Powder |
| 289 | 24 hr 1000 ug/ml Baby Powder |
| 290 | Ov90 Untreatd 48 hours |
| 291 | 48 hr DMSO Control |
| 292 | 48 hr 500 ug/ml Talc |
| 293 | 48 hr 1000 ug/ml Talc |
| 294 | 48 hr 500 ug/ml Baby Powder |
| 295 | 48 hr 1000 ug/ml Baby Powder |
| 296 | Ov90 72 hr untreated |
| 297 | 72 hr DMSO Control |
| 298 | 72 hr 500 ug/ml Talc |
| 299 | 72 hr 1000 ug/ml Talc |
| 300 | 72 hr 500 ug/ml Baby Powder |
| 301 | 72 hr 1000 ug/ml Baby Powder |
| | |
| 302 | EL1 Untreatd 24 hours |
| 303 | 24 hr DMSO Control |
| 304 | 24 hr 500 ug/ml Talc |
| 305 | 25 hr 1000 ug/ml Talc |
| 306 | 24 hr 500 ug/ml Baby Powder |
| 307 | 24 hr 1000 ug/ml Baby Powder |
| | |
| 308 | EL1 Untreatd 48 hours |
| 309 | 48 hr DMSO Control |
| 310 | 48 hr 500 ug/ml Talc |
| 311 | 48 hr 1000 ug/ml Talc |
| 312 | 48 hr 500 ug/ml Baby Powder |
| 313 | 48 hr 1000 ug/ml Baby Powder |
| | |
| 314 | EL1 72 hr untreated |
| 315 | 72 hr DMSO Control |
| 316 | 72 hr 500 ug/ml Talc |
| 317 | 72 hr 1000 ug/ml Talc |
| 318 | 72 hr 500 ug/ml Baby Powder |
| 319 | 72 hr 1000 ug/ml Baby Powder |

| ID | Treatment |
|---|---|
| 320 | TOV-21G Untreatd 24 hours |
| 321 | 24 hr DMSO Control |
| 322 | 24 hr 500 ug/ml Talc |
| 323 | 25 hr 1000 ug/ml Talc |
| 324 | 24 hr 500 ug/ml Baby Powder |
| 325 | 24 hr 1000 ug/ml Baby Powder |
| 326 | TOV-21G Untreatd 48 hours |
| 327 | 48 hr DMSO Control |
| 328 | 48 hr 500 ug/ml Talc |
| 329 | 48 hr 1000 ug/ml Talc |
| 330 | 48 hr 500 ug/ml Baby Powder |
| 331 | 48 hr 1000 ug/ml Baby Powder |
| 332 | TOV-21G 72 hr untreated |
| 333 | 72 hr DMSO Control |
| 334 | 72 hr 500 ug/ml Talc |
| 335 | 72 hr 1000 ug/ml Talc |
| 336 | 72 hr 500 ug/ml Baby Powder |
| 337 | 72 hr 1000 ug/ml Baby Powder |
| 338 | Cell Biologics - Normal Ovarian Epithelial cells, Unt 24 hrs |
| 339 | 24 hr DMSO Control |
| 340 | 24 hr 500 ug/ml Talc |
| 341 | 25 hr 1000 ug/ml Talc |
| 342 | 24 hr 500 ug/ml Baby Powder |
| 343 | 24 hr 1000 ug/ml Baby Powder |
| 344 | Cell Biologics - Normal Ovarian Epithelial cells, Unt 48 hrs |
| 345 | 48 hr DMSO Control |
| 346 | 48 hr 500 ug/ml Talc |
| 347 | 48 hr 1000 ug/ml Talc |
| 348 | 48 hr 500 ug/ml Baby Powder |
| 349 | 48 hr 1000 ug/ml Baby Powder |
| 350 | Cell Biologics - Normal Ovarian Epithelial cells, Unt 72 hrs |
| 351 | 72 hr DMSO Control |
| 352 | 72 hr 500 ug/ml Talc |
| 353 | 72 hr 1000 ug/ml Talc |
| 354 | 72 hr 500 ug/ml Baby Powder |
| 355 | 72 hr 1000 ug/ml Baby Powder |

4

11/17/17

seeded C.B. Normal ov. Epi cells

388-355        - passage 11

24h = $2 \times 10^6$ cells
48h = $1 \times 10^6$ cells
72h = 500,000 cells

Will treat on 11/19/17
  °collected 24hr 11/20/17
         48hr 11/21/17
         72h 11/22/17

11/19/17 seeded EL-1, treated on 11/19/17
    fur 24hr $4 \times 10^6$    collect 11/20/17
        48hr $2 \times 10^6$    collect 11/21/17
        72hr $1 \times 10^6$    collect 11/22/17

12/4/17  Seeded TOV1120 / TOV21G  treat 12/5/17
Collect 24hr   12/6/17
  "   48hr   12/7/17
  "   72hr   12/8/17

5

12/7/17

RNA extraction

| # | Sample ID | Date and Time | Nucleic Acid Conc. | Unit | A260 | A280 | 260/280 | 260/230 |
|---|-----------|---------------|--------------------|----|------|------|---------|---------|
| 1 | 267 | 12/7/2017 2:07:20 PM | 0.0635 | µg/µl | 1.588 | 0.831 | 1.91 | 1.36 |
| 2 | 269 | 12/7/2017 2:07:45 PM | 0.0548 | µg/µl | 1.370 | 0.695 | 1.97 | 0.29 |
| 3 | 273 | 12/7/2017 2:08:08 PM | 0.0257 | µg/µl | 0.643 | 0.335 | 1.92 | 0.24 |
| 4 | 275 | 12/7/2017 2:08:29 PM | 0.0164 | µg/µl | 0.409 | 0.212 | 1.93 | 0.66 |
| 5 | 285 | 12/7/2017 2:08:53 PM | 0.0678 | µg/µl | 1.694 | 0.882 | 1.92 | 1.13 |
| 6 | 287 | 12/7/2017 2:09:13 PM | 0.0553 | µg/µl | 1.381 | 0.722 | 1.91 | 2.32 |
| 7 | 291 | 12/7/2017 2:09:32 PM | 0.0630 | µg/µl | 1.575 | 0.802 | 1.96 | 0.34 |
| 8 | 293 | 12/7/2017 2:09:51 PM | 0.0506 | µg/µl | 1.265 | 0.648 | 1.95 | 1.39 |
| 9 | 297 | 12/7/2017 2:10:10 PM | 0.0358 | µg/µl | 0.896 | 0.455 | 1.97 | 0.22 |
| 10 | 299 | 12/7/2017 2:10:30 PM | 0.0248 | µg/µl | 0.621 | 0.313 | 1.99 | 0.86 |
| 11 | 303 | 12/7/2017 2:10:51 PM | 0.1809 | µg/µl | 4.523 | 2.334 | 1.94 | 1.35 |
| 12 | 305 | 12/7/2017 2:11:10 PM | 0.1508 | µg/µl | 3.770 | 1.925 | 1.96 | 1.75 |
| 13 | 309 | 12/7/2017 2:11:31 PM | 0.0279 | µg/µl | 0.698 | 0.362 | 1.93 | 0.85 |
| 14 | 311 | 12/7/2017 2:11:53 PM | 0.0675 | µg/µl | 1.688 | 0.877 | 1.92 | 0.35 |
| 15 | 315 | 12/7/2017 2:12:12 PM | 0.0445 | µg/µl | 1.113 | 0.585 | 1.90 | 1.13 |
| 16 | 317 | 12/7/2017 2:12:31 PM | 0.0587 | µg/µl | 1.468 | 0.770 | 1.91 | 0.60 |
| 17 | 321 | 12/7/2017 2:12:50 PM | 0.0810 | µg/µl | 2.025 | 1.061 | 1.91 | 1.03 |
| 18 | 323 | 12/7/2017 2:13:10 PM | 0.0326 | µg/µl | 0.815 | 0.408 | 2.00 | 1.00 |
| 19 | 327 | 12/7/2017 2:13:31 PM | 0.0445 | µg/µl | 1.112 | 0.574 | 1.94 | 2.54 |
| 20 | 329 | 12/7/2017 2:14:02 PM | 0.0092 | µg/µl | 0.230 | 0.114 | 2.02 | 0.10 |
| 21 | 339 | 12/7/2017 2:14:21 PM | 0.0177 | µg/µl | 0.442 | 0.220 | 2.01 | 0.55 |
| 22 | 341 | 12/7/2017 2:14:40 PM | 0.0172 | µg/µl | 0.429 | 0.221 | 1.94 | 0.89 |
| 23 | 345 | 12/7/2017 2:14:59 PM | 0.0219 | µg/µl | 0.548 | 0.281 | 1.95 | 1.31 |
| 24 | 347 | 12/7/2017 2:15:17 PM | 0.0165 | µg/µl | 0.414 | 0.207 | 2.00 | 0.56 |
| 25 | 351 | 12/7/2017 2:15:34 PM | 0.0165 | µg/µl | 0.413 | 0.214 | 1.93 | 0.96 |
| 26 | 353 | 12/7/2017 2:15:52 PM | 0.0112 | µg/µl | 0.281 | 0.142 | 1.98 | 0.94 |
| 27 | 279 | 12/8/2017 1:19:05 PM | 0.0145 | µg/µl | 0.364 | 0.192 | 1.89 | 1.07 |
| 28 | 281 | 12/8/2017 1:19:28 PM | 0.0089 | µg/µl | 0.222 | 0.111 | 2.00 | 0.48 |
| 29 | 333 | 12/8/2017 1:19:56 PM | 0.0244 | µg/µl | 0.609 | 0.317 | 1.92 | 0.65 |
| 30 | 335 | 12/8/2017 1:20:15 PM | 0.0039 | µg/µl | 0.097 | 0.054 | 1.79 | 0.39 |
| 31 | 335 | 12/8/2017 1:21:01 PM | 0.0041 | µg/µl | 0.102 | 0.048 | 2.12 | 0.38 |

6

12/8/17

(VILO) CDNA synthesis

0.1 ug RNA used except
for #335 (0.06 ug)

| Sample ID | ul RNA for 0.1 ug rxn | ul Water |
|-----------|----------------------|----------|
| 267 | 1.6 | 14.4 |
| 269 | 1.8 | 14.2 |
| 273 | 3.9 | 12.1 |
| 275 | 6.1 | 9.9 |
| 279 | 6.9 | 9.1 |
| 281 | 11.2 | 4.8 |
| 285 | 1.5 | 14.5 |
| 287 | 1.8 | 14.2 |
| 291 | 1.6 | 14.4 |
| 293 | 2.0 | 14.0 |
| 297 | 2.8 | 13.2 |
| 299 | 4.0 | 12.0 |
| 303 | 0.6 | 15.4 |
| 305 | 0.7 | 15.3 |
| 309 | 3.6 | 12.4 |
| 311 | 1.5 | 14.5 |
| 315 | 2.2 | 13.8 |
| 317 | 1.7 | 14.3 |
| 321 | 1.2 | 14.8 |
| 323 | 3.1 | 12.9 |
| 327 | 2.2 | 13.8 |
| 329 | 10.9 | 5.1 |
| 333 | 4.1 | 11.9 |
| 335 | 16.0 | 0.0 |
| 339 | 5.6 | 10.4 |
| 341 | 5.8 | 10.2 |
| 345 | 4.6 | 11.4 |
| 347 | 6.1 | 9.9 |
| 351 | 6.1 | 9.9 |
| 353 | 8.9 | 7.1 |

7

1/10/18        CA-125  ELISA

                    RayBio # ELH-CA125

Test unconcentrated media vs concentrated using Amicon
Ultra-15 filter  MW cutoff 10000

| Weigh tubes | Volume empty | empty sample reservoir w/ media | empty centrifuge tube | media reservoir |
|---|---|---|---|---|
| 266 | 8.36mL 25.0g | 10.99g | 11.59g | 19.17g |
| 338 | 8.853mL 24.9g | 10.98g | 11.53g | 19.7g |

Spin tubes for 25 min at 4000xg

move the retentate by pipetting into new container

| Weigh retentate | tube weight | tube + retentate | filtrate |
|---|---|---|---|
| 266 | 1.0025g | 1.3514g | 19.29g |
| 338 | 1.0088g | 1.7104g | 19.4797g |

% retentate recovery = $100 \times \dfrac{W_r \times C_r}{W_0 \times C_0}$

% filtrate recovery = $100 \times \dfrac{W_F \times C_F}{W_0 \times C_0}$

% recovery = % retentate recovery + % filtrate recovery

1/10/18      CA-125 ELISA

1. All reagents & samples to room temperature
2. Assay diluent (Item E2) should be diluted 5x w/ dd $H_2O$
   ∘ Stable 1 mo. at 4°C
3. Prep. of Standard
   • Spin vial C
   • Add 400 ul 1x Assay Diluent into Vial C = 1000 u/mL
      - mix gently



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1000 U/mL | 400 U/mL | 133.3 | 44.45 | 14.81 | 4.94 | 1.65 | 0.55 |

4. Prepare Wash buffer by diluting 20x
   • Stable 1 mo. at 4°C

5. Spin Hem F, detection antibody
   • Add 100 ul of 1X Assay Diluent
      - Stable 5 days at 4°C
   • Dilute it 80x and will be used in assay
      /vial assay diluent

6. Spin HRP-strep. Vial (Item G) & mix
   • Add 15 ul to tube w/ 12mL of assay diluent (800x)
      - do not save!

Go to pg 10

9

from pg 1

## Assay Procedure

1. All samples to RT.
2. Label 8 strip/wells
3. Add 100μl standard /samples
   - Incubate 2.5 hr, gentle shaking, RT
4. Discard solution, wash 4x
   - decant, blot after washes
5. Add 100μl of 1x Antibody mix
   - Incubate 1 hr, RT, shaking
6. Discard & wash as in step 4   (4x)
7. Add 100 μl of Streptavidin solution
   - Incubate 45 min, RT, shaking
8. Discard & wash 4x
9. Add 100 μl TMB substrate (Item H)
   - Incubate 30 min, RT, shaking
10. Add 50 μl STOP solution (Item I) to each well
    - Read at 450 nm

10

1/10/18   Protein levels in media for
          CARS Assay

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| **A** | Stand | A |   | Stand | I |   |   |   |   |    |    |    |
| **B** |   | B |   | Blank |   |   |   |   |   |    |    |    |
| **C** |   | C |   | 266 orig |   |   |   |   |   |    |    |    |
| **D** |   | D |   | 338 orig |   |   |   |   |   |    |    |    |
| **E** |   | E |   | 266 conc. |   |   |   |   |   |    |    |    |
| **F** |   | F |   | 338 conc. |   |   |   |   |   |    |    |    |
| **G** |   | G |   |   |   |   |   |   |   |    |    |    |
| **H** |   | H |   |   |   |   |   |   |   |    |    |    |

1/11/18

CA125 ELISA — test levels in media

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| A | Stand | 1 |  |  | 266 orig |  |  |  |  |  |  |  |
| B |  | 2 |  |  | 338 orig. |  |  |  |  |  |  |  |
| C |  | 3 |  |  | 266 conc |  |  |  |  |  |  |  |
| D |  | 4 |  |  | 338 conc |  |  |  |  |  |  |  |
| E |  | 5 |  |  | media blank |  |  |  |  |  |  |  |
| F |  | 6 |  |  |  |  |  |  |  |  |  |  |
| G |  | 7 |  |  |  |  |  |  |  |  |  |  |
| H | Blank |  |  |  |  |  |  |  |  |  |  |  |

1/11/18
Test media amounts for CA125 ELISA

| Standard (U/ml) | OD1 (450 nm) | OD1 | Corrected OD1 | Corrected OD2 | Average |
|---|---|---|---|---|---|
| 400 | 2.3656 | 2.3921 | 2.31895 | 2.32345 | 2.3222 |
| 133.3 | 1.1625 | 1.1458 | 1.11585 | 1.07915 | 1.0975 |
| 44.45 | 0.3643 | 0.356 | 0.39765 | 0.39135 | 0.2945 |
| 14.81 | 0.1503 | 0.1562 | 0.09265 | 0.08965 | 0.0911 |
| 4.94 | 0.1049 | 0.1009 | 0.03825 | 0.03425 | 0.03625 |
| 1.65 | 0.062 | 0.0661 | 0.01535 | 0.01945 | 0.0174 |
| 0.55 | 0.0769 | 0.0776 | 0.01025 | 0.01095 | 0.0106 |
| Blank | 0.0651 | 0.0672 | 0.00665 |  |  |



$y = 0.0065x + 0.004$
$R^2 = 0.9982$

CA125 (U/ml)

| Samples | OD1 | OD2 | OD3 | Corrected OD1 | Corrected OD2 | Corrected OD3 | Corrected for Media OD1 | Corrected for Media OD2 | Corrected for Media OD3 | CA125 U/ml | CA125 U/ml | CA125 U/ml | Average | Standard Deviation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Original 266 | 0.098 | 0.0925 | 0.0239 | 0.02595 | 0.02585 | 0.07725 | 0.0155 | 0.0121 | 0.0134 | 1.769230769 | 1.230769231 | 1.446153846 | 1.482051282 | 0.271010989 |
| Original 338 | 0.1170 | 0.1155 | 0.1173 | 0.06125 | 0.04855 | 0.05055 | 0.0374 | 0.035 | 0.0367 | 5.138461538 | 4.769230769 | 5.090769231 | 4.974487179 | 0.189882139 |
| Concentrated 266 | 0.0649 | 0.0799 | 0.0843 | 0.01925 | 0.01325 | 0.01765 | 0.0044 | -0.0006 | 0.0030 | 0.061538462 | -0.07076923 | -0.03079923 | -5.22564105 | 0.42051221 |
| Concentrated 338 | 0.2216 | 0.5312 | 0.2172 | 0.15495 | 0.15455 | 0.15255 | 0.1471 | 0.1507 | 0.1367 | 21.09230769 | 22.56923077 | 20.41538462 | 21.35897435 | 1.101406667 |
| Plain Media | 0.0769 | 0.0885 | 0.0811 | 0.01335 | 0.02185 | 0.01445 | 0.81385 |  |  |  |  |  |  |  |

266 = Tov1120 unit
338 = Normal ov. Epi cells

Proceed using unconcentrated media

12

1/12/18

# Protein levels for CA125 assay

Re-did standard and original media — media was too concentrated)
- diluted media by 50%, remeasured
- Also used 25 ul of the standard and samples



| 1/12/16 | Using 25 ul of standard | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Standard | Raw1 | Raw2 | Raw3 | Corr1 | Corr2 | Corr3 | Average | Conc (ug/ml) | |
| B1 | 1.8303 | 1.7711 | 1.7805 | 1.730933333 | 1.66875333 | 1.678 | 1.675433333 | 1500 | |
| C1 | 1.277 | 1.2876 | 1.3506 | 1.174633333 | 1.18523333 | 1.19 | 1.183366667 | 1000 | |
| D1 | 1.1027 | 1.1374 | 1.1232 | 1.000333333 | 1.03503333 | 1.021 | 1.018783333 | 750 | |
| E1 | 0.8031 | 0.8012 | 0.8102 | 0.700733333 | 0.69883333 | 0.708 | 0.702466667 | 500 | |
| A | 0.5558 | 0.527 | 0.5416 | 0.453233333 | 0.42463333 | 0.439 | 0.439 | 250 | |
| B | 0.336 | 0.311 | 0.3407 | 0.233633333 | 0.20853333 | 0.238 | 0.226866667 | 125 | |
| C | 0.2049 | 0.1906 | 0.2023 | 0.102533333 | 0.08843333 | 0.1 | 0.096966667 | 50 | |
| D | 0.157 | 0.1555 | 0.154 | 0.054633333 | 0.05313333 | 0.052 | 0.053133333 | 25 | |
| E | 0.118 | 0.1119 | 0.1112 | 0.015833333 | 0.00953333 | 0.009 | 0.009183333 | 5 | |
| Blank | 0.1056 | 0.1095 | 0.1027 | 0.102366667 | | | | 0 | |

y = 0.0011x + 0.0796
R² = 0.98618

xg to use per well = 350

| Samples | Raw 1 | Raw 2 | Raw 3 | Corr 1 | Corr 2 | Corr 3 | ug/ml 1 | ug/ml 2 | ug/ml 3 | Avg | x df | ul sample | ul diluent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 2.2288 | 2.2411 | 2.2644 | 2.1337 | 2.146 | 2.169 | 1.907363636 | 1.87654545 | 1.89973 | 1.88168 | 3.78576768 | 325.5 | 24.5 |
| 281 | 2.4279 | 2.398 | 2.3468 | 2.3328 | 2.2759 | 2.252 | 2.043063636 | 1.99209091 | 1.97464 | 2.00503 | 4.01006061 | 305.5 | 44.5 |
| 297 | 3.5204 | 3.4285 | 3.3984 | 3.4253 | 3.3334 | 3.301 | 2.958 | 2.92682 | 2.87612 | 6.86024242 | 205.8 | 144.2 | |
| 299 | 3.3355 | 3.3229 | 3.4021 | 3.2404 | 3.2278 | 3.307 | 2.873454545 | 2.892 | 2.834 | 2.86662 | 5.77963636 | 212.0 | 138.0 |
| 333 | 2.7243 | 2.5049 | 2.2334 | 2.6292 | 2.4098 | 2.138 | 2.317818182 | 2.11636364 | 1.87153 | 2.12258 | 4.20515152 | 291.3 | 58.7 |
| 335 | 2.2542 | 2.4757 | 2.3071 | 2.1591 | 2.3838 | 2.212 | 1.845 | 2.09454545 | 1.93858 | 1.95036 | 3.91972727 | 312.6 | 37.4 |
| 351 | 3.0496 | 3.0067 | 2.9638 | 2.9544 | 2.9116 | 2.868 | 2.613464545 | 2.57454545 | 2.53555 | 2.57452 | 5.1490303 | 237.9 | 112.1 |
| 353 | 2.8432 | 2.768 | 3.0064 | 2.7481 | 2.6729 | 2.811 | 2.425909091 | 2.35754545 | 2.57427 | 2.45258 | 4.90515152 | 249.7 | 100.3 |
| Blank | 0.0944 | 0.0981 | 0.0928 | 0.0951 | | | | | | | | | |

1/12/2018

| | Samples | OD1 | OD2 | OD3 | Corrected OD1 | Corrected OD2 | Corrected OD3 | CA125 U/ml | CA125 U/ml | CA125 U/ml | Average | Standard Deviation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOV112D 72 hr control | 279 | 0.104 | 0.0885 | 0.0969 | 0.03735 | 0.02185 | 0.03025 | 6.13076923 | 2.74615385 | 4.03846154 | 4.55461638 | 0.77237918 |
| TOV112D 72 hr 1000 ug/ml 1aic | 281 | 0.0806 | 0.0742 | 0.0638 | 0.01395 | 0.00755 | 0.01715 | 1.53076923 | 0.54615385 | 2.32307692 | 1.77692308 | 0.34811411 |
| OV90 72 hr control | 297 | 0.1059 | 0.1046 | 0.1321 | 0.03925 | 0.03795 | 0.06545 | 5.42307692 | 5.22307692 | 9.45384615 | 5.33207692 | 0.14142136 |
| OV90 72 hr 1000 ug/ml Taic | 299 | 0.1062 | 0.0908 | 0.1316 | 0.03955 | 0.02395 | 0.06495 | 5.46923077 | 3.06923077 | 9.37692308 | 4.26923077 | 1.69705627 |
| TOV 21G 72 hr control | 333 | 0.0734 | 0.0216 | 0.0842 | 0.00675 | 0.06496 | 0.02755 | 0.26923077 | 0.14615385 | 3.62307692 | 3.62307692 | 0.08202853 |
| TOV-21G 72 hr 1000 ug/ml Taic | 335 | 0.0781 | 0.077 | 0.0856 | 0.01035 | 0.00045 | 0.01585 | 0.83846154 | 0.97692308 | 2.3 | 0.90769231 | 0.07890709 |
| Normal Ov Epithelial 72 hr control | 351 | 0.1003 | 0.0943 | 0.1001 | 0.03565 | 0.02785 | 0.03345 | 4.58153846 | 3.53846154 | 4.53076923 | 4.54615385 | 0.02175713 |
| Normal Ov Epithelial 72 hr 1000 ug/ml Taic | 353 | 0.1106 | 0.092 | 0.1331 | 0.04385 | 0.02535 | 0.06545 | 0.14615385 | 3.28461538 | 9.80769231 | 4.71538462 | 2.02341326 |
| | | 0.0661 | 0.0872 | | 0.06695 | | | | | | | |

The other proteins in media may be interfering. Try lysate.

13

Protein levels in lysate

1-16-18



| Standard ID | Concentration n (ug/ml) | OD1 | OD2 | OD3 | Average | Corrected Avg |
|---|---|---|---|---|---|---|
| A | 2000 | 0.5860 | 0.5848 | 0.5882 | 0.575905667 | 0.4874 |
| B | 1500 | 0.4467 | 0.4211 | 0.3533 | 0.4354 | 0.344533333 |
| C | 1000 | 0.3233 | 0.2274 | 0.2563 | 0.288 | 0.19743333 |
| D | 750 | 0.2473 | 0.2196 | 0.2126 | 0.22896667 | 0.1331 |
| E | 500 | 0.191 | 0.1759 | 0.1753 | 0.17606667 | 0.0879 |
| G | 250 | 0.1328 | 0.1332 | 0.1256 | 0.13796667 | 0.0393 |
| H | 125 | 0.1156 | 0.112 | 0.1116 | 0.11139867 | 0.0228 |
| I | 25 | 0.1004 | 0.0941 | 0.0953 | 0.0906 | 0.00803333 |
| J (BLANK) | 5 | 0.0645 | 0.0840 | 0.0941 | 0.08773333 | 0 |
| | 0 | 0.0891 | 0.0884 | 0.0892 | 0.08855667 | 0 |

Standard - 30 min Incubation

y = 0.0002x - 0.0165
R² = 0.9875

| ID | OD1 | OD2 | OD3 | Corr OD1 | Corr OD2 | Corr OD3 | ug/ul 1 | ug/ul 2 | ug/ul 3 | Average | using 100 ug per well | x 3.5 wells | diluent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOV112D 72 hr control | 279 | 0.3429 | 0.2391 | 0.2326 | 0.1356 | 0.1228 | 0.1263 | 7.605 | 6.855 | 7.09 | 7.0273 | 14.23 | 49.9 | 300.2 |
| TOV112D 72 hr 1000 ug/ml Talc | 281 | 0.1962 | 0.1923 | 0.1878 | 0.0819 | 0.068 | 0.0805 | 4.52 | 5.075 | 4.05 | 4.54533333 | 20.21 | 70.7 | 279.3 |
| OV90 72 hr control | 297 | 0.3168 | 0.331 | 0.3308 | 0.2125 | 0.2237 | 0.2233 | 11.45 | 12.01 | 11.88 | 12 | 8.33 | 29.2 | 300.5 |
| OV90 72 hr 1000 ug/ml Talc | 296 | 0.3629 | 0.2790 | 0.2794 | 0.1616 | 0.1680 | 0.1711 | 8.905 | 9.255 | 9.36 | 9.3175 | 10.73 | 37.6 | 312.4 |
| TOV21G 72 hr control | 333 | 0.2901 | 0.2968 | 0.2946 | 0.1913 | 0.1895 | 0.1975 | 10.415 | 10.3 | 10.2 | 10.305 | 9.70 | 34.0 | 315.5 |
| TOV21G 72 hr 1000 ug/ml Talc | 335 | 0.1668 | 0.1616 | 0.1634 | 0.0685 | 0.0543 | 0.0651 | 3.70 | 3.54 | 3.63 | 3.84 | 27.47 | 96.2 | 253.8 |
| Normal Ov Epithelial 72 hr control | 351 | 0.2359 | 0.23 | 0.23 | 0.1286 | 0.1227 | 0.1227 | 7.255 | 6.98 | 6.96 | 6.96 | 14.37 | 50.2 | 299.7 |
| Normal Ov Epithelial 72 hr 1000 ug/ml talc | 353 | 0.2432 | 0.2474 | 0.2344 | 0.1358 | 0.1401 | 0.1271 | 7.82 | 7.93 | 7.15 | 7.725 | 12.94 | 45.3 | 304.7 |

| ID | OD1 | OD2 | OD3 | Corr OD1 | Corr OD2 | Corr OD3 | ug/ul 1 | ug/ul 2 | ug/ul 3 | Average | using 100 ug per well | x 3.5 wells | diluent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOV112D 72 hr unt | 278 | 0.6690 | 0.6926 | 0.558 | 0.36406667 | 0.58876667 | 0.34906667 | 29.0653333 | 30.2633333 | 28.2883333 | 29.2758333 | 3.42 | 12.0 | 338.0 |
| OV90 72 hr unt 72 hr | 296 | 0.34 | 0.3467 | 0.3306 | 0.23626667 | 0.22086667 | 0.23286667 | 12.5383333 | 12.6733333 | 12.4683333 | 12.5933333 | 7.94 | 27.9 | 322.2 |
| TOV-121G unt | 332 | 0.4362 | 0.4486 | 0.4415 | 0.33540667 | 0.34186667 | 0.33768667 | 17.9683333 | 17.9183333 | 17.7033333 | 17.5103333 | 5.61 | 19.7 | 330.3 |
| Normal Ov Epithelial 72 hr unt | 350 | 0.2281 | 0.2347 | 0.2316 | 0.12436667 | 0.13086667 | 0.12786667 | 7.04533333 | 7.37333333 | 7.21833333 | 7.20583333 | 13.71 | 48.0 | 302.0 |
| | | 0.1032 | 0.104 | 0.104 | 0.10373333 | | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | 279 | | |
| B | | | | | | | | | | 281 | | |
| C | | | | | | | | | | 297 | | |
| D | | | | | | | | | | 299 | | |
| E | | | | | | | | | | 333 | | |
| F | BLANK | | | | | | | | | 335 | | |
| G | | | | | | | | | | 351 | | |
| H | | | | | | | | | | 353 | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Stand A | | I | | | | | | | |
| B | B | | PBS Blank | | | | | | | |
| C | C | | 278 | | | | | | | |
| D | D | | 296 | | | | | | | |
| E | E | | 332 | | | | | | | |
| F | F | | 350 | | | | | | | |
| G | G | | Lysis Blank | | | | | | | |
| H | H | | | | | | | | | |

14

CA125 in Lysate



|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| A | 279 | | | | | | | | | | | |
| B | 281 | | | | | | | | | | | |
| C | 297 | | | | | | | | | | | |
| D | 299 | | | | | | | | | | | |
| E | 333 | | | | | | | | | | | |
| F | 335 | | | BLANK | | | | | | | | |
| G | 351 | | | | | | | | | | | |
| H | 353 | | | | | | | | | | | |

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|----|----|----|
| A | | | | | | | | | | | 278 | |
| B | | | | | | | | | | | 278 | |
| C | | | | | | | | | | | 296 | |
| D | | | | | | | | | | | 296 | |
| E | | | | | | | | | | | 332 | |
| F | | | | | | | | | | | 332 | B |
| G | | | | | | | | | | | 350 | 332 |
| H | | | | | | | | | | | 350 | 350 |

Results: Lysate protein measurements may be affected by talc.
Repeat protein measurements, have control w/ talc in it.

15

Remeasured protein levels in media     1-19-18
   • Recalc. data. CA125

Re-measure media protein

1-19-18

• 10x diluted samples
media was 10x as blank
• used 2sup to detect

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | BLANK Media 10x | | 279 | | | | | | |
| B | | | | | | 281 | | | | | | |
| C | | | | | | 297 | | | | | | |
| D | | | | | | 290 | | | | | | |
| E | | | | BLANK 10x | | 333 | | | | | | |
| F | | | | | | 335 | | | | | | |
| G | | | | | | 351 | | | | | | |
| H | | | | | | 353 | | | | | | |

protein → New control

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | 278 | | | 335 | | |
| B | | | | | | | 279 | | | 350 | | |
| C | | | | | | | 281 | | | 351 | | |
| D | | | | | | | 296 | | | 353 | | |
| E | | | | | | | 297 | | | Lysis Buffer | | |
| F | | | | | | | 299 | | | Lysis Buffer + talc | | |
| G | | | | | | | 331 | | | | | |
| H | | | | | | | 333 | | | | | |

$$44 \times 200 = \frac{8800}{50} = 176$$

Go to pg 17

16-

*from pg 16*

| Standard ID | Concentration (ug/ml) | OD1 | OD2 | OD3 | Average | Corrected Avg |
|---|---|---|---|---|---|---|
| A | 2000 | 0.5869 | 0.5848 | 0.5562 | 0.575967 | 0.4874 |
| B | 1500 | 0.4457 | 0.4211 | 0.3533 | 0.4334 | 0.344833 |
| C | 1000 | 0.3213 | 0.2774 | 0.2693 | 0.286 | 0.197433 |
| D | 750 | 0.2473 | 0.2199 | 0.2128 | 0.226667 | 0.1381 |
| E | 500 | 0.181 | 0.1759 | 0.1713 | 0.176067 | 0.0875 |
| F | 250 | 0.1328 | 0.1252 | 0.1258 | 0.127867 | 0.0593 |
| G | 125 | 0.1105 | 0.112 | 0.1116 | 0.111367 | 0.0228 |
| H | 25 | 0.1004 | 0.0941 | 0.0853 | 0.0966 | 0.006033 |
| I | 5 | 0.0845 | 0.0846 | 0.0941 | 0.087733 | 0 |
| J (BLANK) | 0 | 0.0881 | 0.0884 | 0.0892 | 0.088567 | 0 |



Standard - 30 min incubation
$y = 0.0002x - 0.0165$
$R^2 = 0.9875$

| | ID | OD1 | OD2 | OD3 | Corr OD1 | Corr OD2 | Corr OD3 | ug/ul 1 | ug/ul 2 | ug/ul 3 | Average | how much was used | ug used |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOV112D 72 hr unt | 278 | 0.6692 | 0.6792 | 0.6667 | 0.559867 | 0.56792 | 0.6667 | 28.61833 | 34.785 | 34.16 | 34.4725 | 3.42 | 117.9 |
| TOV112D 72 hr control | 279 | 0.2121 | 0.2206 | 0.2113 | 0.102767 | 0.2206 | 0.2113 | 5.963333 | 11.855 | 11.59 | 11.6225 | 14.23 | 165.4 |
| TOV112D 72 hr 1000 ug/ml Talc | 281 | 0.1866 | 0.1902 | 0.189 | 0.077267 | 0.1902 | 0.189 | 4.588333 | 10.335 | 10.275 | 8.432778 | 20.21 | 170.4 |
| OV90 72 hr unt 72 hr | 296 | 0.3372 | 0.3405 | 0.3354 | 0.227667 | 0.3405 | 0.3354 | 12.21833 | 17.85 | 17.595 | 15.98778 | 7.94 | 126.1 |
| OV90 72 hr control | 297 | 0.3217 | 0.3231 | 0.3255 | 0.212367 | 0.3231 | 0.3255 | 11.44333 | 16.98 | 17.1 | 17.04 | 8.33 | 141.9 |
| OV90 72 hr 1000 ug/ml Talc | 299 | 0.2813 | 0.2782 | 0.2766 | 0.171667 | 0.282 | 0.2785 | 9.423333 | 14.525 | 14.75 | 14.8375 | 10.73 | 159.2 |
| TOV-121G unt | 332 | 0.4161 | 0.4393 | 0.452 | 0.306767 | 0.4393 | 0.452 | 16.16333 | 22.79 | 23.425 | 23.1075 | 5.61 | 129.6 |
| TOV-21G 72 hr control | 333 | 0.3051 | 0.3039 | 0.3236 | 0.193767 | 0.3039 | 0.3236 | 10.51333 | 16.02 | 17.015 | 14.51611 | 9.70 | 140.8 |
| TOV-21G 72 hr 1000 ug/ml Talc | 335 | 0.1847 | 0.1856 | 0.19 | 0.075367 | 0.1856 | 0.19 | 4.593333 | 10.105 | 10.325 | 8.341111 | 27.47 | 229.1 |
| Normal Ov Epithelial 72 hr unt | 350 | 0.2227 | 0.2338 | 0.2367 | 0.113367 | 0.2338 | 0.2367 | 6.493333 | 12.515 | 12.66 | 12.5875 | 13.71 | 172.6 |
| Normal Ov Epithelial 72 hr control | 351 | 0.2287 | 0.2316 | 0.2402 | 0.119367 | 0.2316 | 0.2402 | 6.793333 | 12.405 | 12.835 | 12.62 | 14.37 | 181.3 |
| Normal Ov Epithelial 72 hr 1000 ug/ml talc | 353 | 0.2277 | 0.2391 | 0.2432 | 0.118367 | 0.2391 | 0.2432 | 6.743333 | 12.78 | 12.985 | 9.761667 | 12.94 | 125.3 |
| Lysis buffer blank | | 0.1102 | 0.1063 | 0.1095 | 0.109333 | | | | | | | | |
| Lysis buffer+talc blank | | 0.1073 | 0.1068 | 0.1059 | -0.00203 | -0.00253 | -0.00343 | -0.00287 | | | | | |

Remeasured Media Protein - 10x diluted using 25ul standard

| Samples | | Raw 1 | Raw 2 | Raw 3 | Corr 1 | Corr 2 | Corr 3 | ug/ul 1 | ug/ml 2 | ug/ml 3 | Avg | xdf | ul media used | actual ug used |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 279 | 0.7155 | 0.7569 | 0.7571 | 0.6192 | 0.6606 | 0.6608 | 0.490545 | 0.528182 | 0.526364 | 0.515697 | 5.15697 | 92.992174 | 479.5678 |
| | 281 | 0.7067 | 0.7139 | 0.7355 | 0.6104 | 0.6176 | 0.6393 | 0.482545 | 0.489091 | 0.500818 | 0.493485 | 4.934848 | 87.280476 | 430.7159 |
| | 297 | 1.1257 | 1.1415 | 1.1656 | 1.0294 | 1.0455 | 1.0693 | 0.883455 | 0.878091 | 0.899727 | 0.880424 | 8.804242 | 58.801368 | 517.7015 |
| | 299 | 1.1303 | 1.1325 | 1.1842 | 1.034 | 1.0362 | 1.0879 | 0.887636 | 0.869636 | 0.916636 | 0.884636 | 8.845364 | 60.557443 | 535.7132 |
| | 333 | 0.7005 | 0.7217 | 0.7401 | 0.6043 | 0.6254 | 0.6438 | 0.477 | 0.496182 | 0.512909 | 0.495364 | 4.953636 | 83.231246 | 412.2973 |
| | 335 | 0.7315 | 0.7361 | 0.7684 | 0.6352 | 0.6398 | 0.6721 | 0.50509 | 0.509273 | 0.538636 | 0.517667 | 5.176667 | 89.314713 | 462.3525 |
| | 351 | 0.9217 | 0.8433 | 0.9655 | 0.8254 | 0.847 | 0.8692 | 0.678 | 0.697636 | 0.717818 | 0.697818 | 6.975182 | 67.973964 | 474.3547 |
| | 353 | 0.9401 | 0.9952 | 1.0083 | 0.8438 | 0.8989 | 0.912 | 0.694727 | 0.744818 | 0.756727 | 0.732091 | 7.320909 | 71.353555 | 522.3729 |
| Blank-10x media | | 0.7339 | 0.7117 | 0.7024 | 0.6376 | 0.7117 | 0.7024 | 0.70706 | | | | | | |
| Blank-PBS | | 0.0941 | 0.0996 | 0.095 | 0.0063 | | | | | | | | | |

*Recalculated how much protein was really used and then adjusted CA125 levels   pg 18*

17

from pg 17

CA125 - recalc. for SRI abstract

1/12/2018

| MEDIA | Samples | OD1 | OD2 | OD3 | Corrected OD1 | Corrected OD2 | Corrected OD3 | CA125 U/ml | CA125 U/ml | CA125 U/ml | Average | Standard Deviation | Corrected per ug protein | Corrected per ug protein | Corrected per ug protein | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOV112D 72 hr control | 279 | 0.104 | 0.0986 | 0.0989 | 0.03735 | 0.02185 | 0.02325 | 5.12076923 | 2.74615385 | 4.03846154 | 4.50461538 | 0.77237816 | 0.01069693 | 0.00672843 | 0.00842122 | 0.00787 | 0.00191 |
| TOV112D 72 hr 1000 ug/ml Talc | 281 | 0.0806 | 0.0742 | 0.0838 | 0.01395 | 0.00755 | 0.01716 | 1.60076923 | 0.54615385 | 2.02307692 | 1.77692308 | 0.34811411 | 0.00519204 | 0.00113587 | 0.00421563 | 0.00371 | 0.00073 |
| OV90 72 hr control | 297 | 0.1059 | 0.1046 | 0.1321 | 0.03925 | 0.02766 | 0.06545 | 5.42307692 | 5.22307692 | 9.45384615 | 5.32307692 | 0.14142136 | 0.01130549 | 0.01060144 | 0.01971367 | 0.01110 | 0.00025 |
| Ov90 72 hr 1000 ug/ml Talc | 299 | 0.1092 | 0.0900 | 0.1318 | 0.03955 | 0.02385 | 0.06486 | 5.46923077 | 3.06923077 | 9.37692308 | 4.26923077 | 1.69705627 | 0.01140474 | 0.00640013 | 0.01955327 | 0.01548 | 0.00575 |
| TOV-21G 72 hr control | 333 | 0.0724 | 0.0716 | 0.0942 | 0.00335 | 0.00495 | 0.02755 | 0.28923077 | 0.14615385 | 3.02307692 | 0.21769231 | 0.09702853 | 0.00085141 | 0.00000477 | 0.00755604 | 0.00043 | 0.00018 |
| TOV-21G 72 hr 1000 ug/ml Talc | 335 | 0.0761 | 0.077 | 0.0806 | 0.00945 | 0.01035 | 0.01496 | 0.83846154 | 0.97692308 | 2.3 | 0.90769231 | 0.09790799 | 0.00174841 | 0.00203713 | 0.00479608 | 0.00189 | 0.00020 |
| Normal Ov Epithelial 72 hr control | 351 | 0.1003 | 0.0943 | 0.1001 | 0.03365 | 0.02765 | 0.03345 | 4.58153846 | 3.65846154 | 4.53076923 | 4.54615385 | 0.02175713 | 0.00951197 | 0.00758712 | 0.00944781 | 0.00948 | 0.00005 |
| Normal Ov Epithelial 72 hr 1000 ug/ml talc | 353 | 0.1108 | 0.092 | 0.1391 | 0.04395 | 0.02535 | 0.06645 | 6.14615385 | 3.28461538 | 9.60769231 | 4.71538462 | 2.02341326 | 0.01281620 | 0.00684926 | 0.02003448 | 0.01040 | 0.00310 |
| | b | 0.0661 | 0.0672 | | 0.06665 | | | | | | | | | | | | |

[illegible] Lysate

| | Samples | OD1 | OD2 | OD3 | Corrected OD1 | Corrected OD2 | Corrected OD3 | CA125 U/ml | CA125 U/ml | CA125 U/ml | Average | Standard Deviation | Corrected per ug protein | Corrected per ug protein | Corrected per ug protein | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOV112D 72 hr unt | 278 | 0.1968 | 0.1904 | | 0.0478 | 0.0382 | | 6.70769231 | 6.26153846 | | 3.98461538 | 1.02258519 | 0.03966602 | 0.04462866 | | 0.0509 | 0.0087 |
| TOV112D 72 hr control | 279 | 0.1637 | 0.1740 | 0.171 | 0.0607 | 0.0919 | 0.086 | 11.8 | 13.5230769 | 12.9230769 | 13.2230769 | 0.40499407 | 0.0713473 | 0.08170068 | 0.07813786 | 0.0800 | 0.0026 |
| TOV112D 72 hr 1000 ug/ml talc | 281 | 0.1188 | 0.1175 | 0.1221 | 0.0388 | 0.0345 | 0.0391 | 4.69230769 | 4.69230769 | 5.4 | 4.60487179 | 0.36453413 | 0.02870627 | 0.02750075 | 0.03169522 | 0.0283 | 0.0021 |
| Ov90 72 hr unt 72 hr | 295 | 0.1978 | 0.1971 | 0 | 0.0450 | 0.0449 | | 6.4 | 6.29230769 | | 6.34615385 | 0.07614076 | 0.05973287 | 0.04807985 | | 0.0503 | 0.0006 |
| OV90 72 hr control | 297 | 0.146 | 0.1479 | 0.1580 | 0.083 | 0.0649 | 0.0659 | 9.07692308 | 8.36923077 | 12.8 | 8.22307692 | 0.20688775 | 0.05364757 | 0.0560409 | 0.0557679 | 0.0530 | 0.0016 |
| Ov90 72 hr 1000 ug/ml Talc | 299 | 0.1371 | 0.13 | 0.1590 | 0.0541 | 0.047 | 0.0676 | 7.70769231 | 6.61538462 | 9.70461538 | 7.16153846 | 0.77237816 | 0.04841321 | 0.04155225 | 0.06146069 | 0.0500 | 0.0101 |
| TOV-21G unt | 332 | 0.1575 | 0.173 | 0.166 | 0.0593 | 0.0258 | 0.0488 | 4.61538462 | 3.90769231 | 6.58461538 | 4.16153846 | 0.5046701 | 0.03714077 | 0.02706882 | 0.03970425 | 0.0321 | 0.0071 |
| TOV-21G 72 hr control | 333 | 0.1374 | 0.1269 | 0.1285 | 0.0544 | 0.0430 | 0.0458 | 7.75384615 | 6.13846154 | 6.44615385 | 6.29230769 | 0.21757132 | 0.05606747 | 0.04358508 | 0.0457883 | 0.0447 | 0.0015 |
| TOV-21G 72 hr 1000 ug/ml Talc | 335 | 0.1 | 0.0889 | 0.0907 | 0.017 | 0.0089 | 0.0077 | 2 | 0.26230769 | 0.56923077 | 0.43076923 | 0.19581419 | 0.00872895 | 0.00121573 | 0.00248431 | 0.0042 | 0.0040 |
| Normal Ov Epithelial 72 hr unt | 350 | 0.2333 | 0.2074 | 0.2328 | 0.1011 | 0.1382 | 0.0986 | 14.9384615 | 20.1846154 | 11.7846154 | 13.2010385 | 2.230405 | 0.06659293 | 0.11666186 | 0.06628787 | 0.0774 | 0.0129 |
| Normal Ov Epithelial 72 hr control | 351 | 0.1491 | 0.1516 | 0.1547 | 0.0008 | 0.0682 | 0.0717 | 9.55384615 | 8.96923077 | 10.4153846 | 9.76153846 | 0.29372128 | 0.05258196 | 0.0549735 | 0.05743069 | 0.0556 | 0.0018 |
| Normal Ov Epithelial 72 hr 1000 ug/ml talc | 353 | 0.1551 | 0.1362 | 0.1467 | 0.0721 | 0.0532 | 0.0637 | 10.4769231 | 7.58923077 | 9.18461538 | 8.83076923 | 0.91378963 | 0.07762981 | 0.05502239 | 0.07271144 | 0.0750 | 0.0056 |
| | b | 0.0856 | 0.0879 | 0.0748 | 0.065 | | | | | | | | | | | | |

| | fold increase | fold increase | fold increase | Average | SD |
|---|---|---|---|---|---|
| OV90 | 1.02745665 | 0.5765896 | 1.76156069 | 1.39450867 | 0.51908995 |
| TOV21G | 4.03703704 | 4.7037037 | 11.0740741 | 4.37037037 | 0.47140452 |
| Normal Ov Epi | 1.35194585 | 0.72250423 | 2.11336717 | 1.73265651 | 0.53840618 |

Media calculations for OV90, 21G, Normal Ov. Epi were used for SRI abstract

1/29/18

Seed 72 hour 1000 μg/ml talc EOC

SKOV-3 and A2780 seeded 4×10⁶ cells
TOV-21G seeded 2×10⁶ cells

Treat SKOV-3 and A2780 today   1/29/18
  25mL of media

  $(x)(100mg/ml) = (25ml)(1000 μg/ml)$
  $x = 250 μl$

Treat TOV21G   1/30/18
                    1000 μg/ml

1/31/18 — The presence of 1000 μg/ml is physically
killing the cells.
         — We need to decrease dose.

+/3  2/1/18

Treat EOC w/talc

- Needed to lower the dose of talc  (in saline)  PBS
  • unt, 5, 20, 100 μg/mL  → 72 hours

- Seeded 1×10⁶ cells        ID        60mm dish, 5mL
  - ELI  unt        356
    ELI  5 μg/mL    357              Et-I control-5      379
    ELI  20 μg/mL   358              Control—100d       380
    ELI  100 μg/mL  359              1000g/ml talc      381
  - SKov-3 unt      360              SKov-3  control 5   382
    5 μg/ml         361              control 1000       383
    20 μg/ml        362              1000 g/ml talc     384
    100 μg/ml       363      A2780   control - 5        385
  - TOV120  unt     364              control 1000       386
    5 μg/ml         365              1000 μg/ml talc    387
    20 μg/ml        366      Numel/Epi -unt    388      383
    100 μg/ml       367              5 μg/ml   389      384
  - A2780  unt      368              20        390      385
    5 μg/ml         369              100  100   391     OK 386
    20 μg/ml        370              1000       392
    100 μg/ml       371              control 5  393
  - Ov90  unt       372              Control 1000  394
    5  μg/ml        373      TOV120  control 5   395
    20  μg/ml       374              control 1000  396
    FT 33  100 μg/ml 375            1000 μg/ml talc  397
    No TOV120  unt  379
    5 μg/ml         380
    20             381  OK
    100            382
    1000           383
    Control 5      377
    control 1000   378

20

2/2/18

Prepare talc
  100mg in 10mL → mix and filter = 10 mg/mL

2/2/18 treated w/ talc

$(x)(10000 \text{ ug/ml}) = (5ml)(5 \text{ ug/ml}) = 2.5mL$
$(x)(10000 \text{ ug/ml}) = (5ml)(20 \text{ ug/ml}) = 10 \text{ ul}$
$(x)(10000 \text{ ug/ml}) = (5ml)(100 \text{ ug/ml}) = 50 \text{ ul}$

2/6/18

treat w/ "soaked" talc   (10000 ng/mL)
  "talc was rocked for 72 hours, spun and supernatent collected)

★ too much volume
    • made   1g/10 mL DMSO - Re-soak 72hr

2/7/18 seeded Numal Ov. Epi Cells 1x10⁶ → treat Friday 2/8/18 ✓
2/26/18                                    Thursday 2/28/18

    383   NOE    | 0 ug/ml    383 |
                 | 5 ug/ml    384 |
                 | 20 ug/ml   385 |
                 | 100 ug/ml  386 |

21

2|5|18          RNA

| # | Sample ID | Date and Time | Nucleic Acid Conc. | Unit | A260 | A280 | 260/280 | 260/230 | Sample Type | Factor |
|---|-----------|---------------|---------------------|------|------|------|---------|---------|-------------|--------|
| 1 | 356 | 2/5/2018 1:18:50 PM | 0.0830 | µg/µl | 2.074 | 1.109 | 1.87 | 1.30 | RNA | 40.00 |
| 2 | 357 | 2/5/2018 1:19:20 PM | 0.1000 | µg/µl | 2.500 | 1.342 | 1.86 | 1.18 | RNA | 40.00 |
| 3 | 358 | 2/5/2018 1:19:39 PM | 0.0829 | µg/µl | 2.073 | 1.118 | 1.85 | 1.26 | RNA | 40.00 |
| 4 | 359 | 2/5/2018 1:20:00 PM | 0.0349 | µg/µl | 0.873 | 0.476 | 1.84 | 0.39 | RNA | 40.00 |
| 5 | 360 | 2/5/2018 1:20:24 PM | 0.2387 | µg/µl | 5.968 | 2.966 | 2.01 | 0.78 | RNA | 40.00 |
| 6 | 361 | 2/5/2018 1:20:43 PM | 0.3389 | µg/µl | 8.473 | 4.194 | 2.02 | 1.15 | RNA | 40.00 |
| 7 | 362 | 2/5/2018 1:21:04 PM | 0.3017 | µg/µl | 7.542 | 3.837 | 1.91 | 1.47 | RNA | 40.00 |
| 8 | 363 | 2/5/2018 1:21:20 PM | 0.1118 | µg/µl | 2.796 | 1.465 | 1.91 | 1.53 | RNA | 40.00 |
| 9 | 368 | 2/5/2018 1:21:41 PM | 0.2203 | µg/µl | 5.508 | 2.880 | 1.91 | 1.34 | RNA | 40.00 |
| 10 | 369 | 2/5/2018 1:21:57 PM | 0.2474 | µg/µl | 6.185 | 3.187 | 1.94 | 2.03 | RNA | 40.00 |
| 11 | 370 | 2/5/2018 1:22:12 PM | 0.2217 | µg/µl | 5.541 | 2.855 | 1.94 | 1.63 | RNA | 40.00 |
| 12 | 371 | 2/5/2018 1:22:29 PM | 0.1336 | µg/µl | 3.340 | 1.726 | 1.93 | 1.42 | RNA | 40.00 |

| # | Sample ID | Date and Time | Nucleic Acid Conc. | Unit | A260 | A280 | 260/280 | 260/230 | Sample Type | Factor |
|---|-----------|---------------|---------------------|------|------|------|---------|---------|-------------|--------|
| 1 | 379 | 2/16/2018 9:27:37 AM | 0.1685 | µg/µl | 4.212 | 2.034 | 2.07 | 1.01 | RNA | 40.00 |
| 2 | 380 | 2/16/2018 9:27:55 AM | 0.0658 | µg/µl | 1.645 | 0.713 | 2.31 | 3.02 | RNA | 40.00 |
| 3 | 381 | 2/16/2018 9:28:13 AM | 0.0801 | µg/µl | 2.003 | 0.891 | 2.25 | 0.96 | RNA | 40.00 |
| 4 | 382 | 2/16/2018 9:28:30 AM | 0.3084 | µg/µl | 7.711 | 3.759 | 2.05 | 2.24 | RNA | 40.00 |
| 5 | 383 | 2/16/2018 9:28:51 AM | 0.2921 | µg/µl | 7.303 | 3.582 | 2.04 | 1.09 | RNA | 40.00 |
| 6 | 384 | 2/16/2018 9:29:10 AM | 0.1812 | µg/µl | 4.531 | 2.179 | 2.08 | 2.15 | RNA | 40.00 |
| 7 | 385 | 2/16/2018 9:29:29 AM | 0.0869 | µg/µl | 2.172 | 0.971 | 2.24 | 1.31 | RNA | 40.00 |
| 8 | 386 | 2/16/2018 9:29:51 AM | 0.0116 | µg/µl | 0.289 | -0.017 | -16.61 | -5.65 | RNA | 40.00 |
| 9 | 387 | 2/16/2018 9:30:11 AM | 0.0133 | µg/µl | 0.332 | 0.013 | 25.53 | -15.74 | RNA | 40.00 |
| 10 | 395 | 2/16/2018 9:30:29 AM | 0.2169 | µg/µl | 5.421 | 2.598 | 2.09 | 0.65 | RNA | 40.00 |
| 11 | 397 | 2/16/2018 9:30:51 AM | 0.1328 | µg/µl | 3.321 | 1.575 | 2.11 | 2.26 | RNA | 40.00 |
| 12 | 396 | 2/16/2018 9:31:08 AM | 0.1633 | µg/µl | 4.084 | 1.949 | 2.10 | 2.47 | RNA | 40.00 |

| # | Sample ID | Date and Time | Nucleic Acid Conc. | Unit | A260 | A280 | 260/280 | 260/230 | Sample Type | Factor |
|---|-----------|---------------|---------------------|------|------|------|---------|---------|-------------|--------|
| 16 | 364 | 2/16/2018 9:49:26 AM | 0.2401 | µg/µl | 6.003 | 2.879 | 2.09 | 1.78 | RNA | 40.00 |
| 17 | 365 | 2/16/2018 9:49:46 AM | 0.2418 | µg/µl | 6.044 | 2.939 | 2.06 | 1.27 | RNA | 40.00 |
| 18 | 366 | 2/16/2018 9:50:01 AM | 0.2043 | µg/µl | 5.106 | 2.459 | 2.08 | 1.88 | RNA | 40.00 |
| 19 | 367 | 2/16/2018 9:50:16 AM | 0.1712 | µg/µl | 4.281 | 2.026 | 2.11 | 1.83 | RNA | 40.00 |

CDNA
- super VILO
Kit

2/16/18

**0.5 ug RNA Reaction**

| ID | ul RNA | ul water |
|-----|--------|----------|
| 356 | 6.0 | 10.0 |
| 357 | 5.0 | 11.0 |
| 358 | 6.0 | 10.0 |
| 359 | 14.3 | 1.7 |
| 360 | 2.1 | 13.9 |
| 361 | 1.5 | 14.5 |
| 362 | 1.7 | 14.3 |
| 363 | 4.5 | 11.5 |
| 364 | 2.1 | 13.9 |
| 365 | 2.1 | 13.9 |
| 366 | 2.4 | 13.6 |
| 367 | 2.9 | 13.1 |
| 368 | 2.3 | 13.7 |
| 369 | 2.0 | 14.0 |
| 370 | 2.3 | 13.7 |
| 371 | 3.7 | 12.3 |
| 379 | 3.0 | 13.0 |
| 380 | 7.6 | 8.4 |
| 381 | 6.2 | 9.8 |
| 382 | 1.6 | 14.4 |
| 383 | 1.7 | 14.3 |
| 384 | 2.8 | 13.2 |
| 385 | 5.8 | 10.2 |
| 386 | 16.0 | 0.0 |
| 387 | 16.0 | 0.0 |
| 395 | 2.3 | 13.7 |
| 397 | 3.8 | 12.2 |
| 396 | 3.1 | 12.9 |

23



24

# Exhibit H

DEPOSITION
EXHIBIT
Saved
1-23-194?
PENGAD 800-631-6989

— Cell Lines

| | |
|---|---|
| SKOV-3 | ATCC |
| A2780 | Sigma Aldrich, St. Louis, MO ) |
| TOV112D | A Kind gift from Gensheng Wu at Wayne State Un |
| EL-1/macrophages | ATCC, |
| Normal ovarian epithelial | Cell Biologics, Chicago, IL |
| FT33 | Applied Biological Materials. Richmond, BC, CM |

— Fetal bovine serum (FBS, Innovative Research, Novi., MI)
Penicillin/streptomycin  ( Fisher Scientific )

— Johnson Baby Powder  (#30027578  Lot#13717RA )




Seeded Cells for PCR

1/24/18
- Thawing Cells
  EL-1 (Macrophages)
  SKOV-3
  TOV112D
  A2780
  FT33
  Normal Ovarian Epithelial

Media
IMDM (10% FBS, 1% PS, 1ml H-T)
McCoy's 5A (10% FBS, 1% PS)
Medium 199: MCDB 105 (1:1) +10% FBS +1%PS
RPMI-1640 (10% FBS + 1% PS)
DMEM (10% FBS, 1% PS)
Complete Human Epithelial Cell Medium Kit
(Cell Biologics)

75 cm² flask + 15 ml medium

1/26/18
- Subculture Cells
          ※ Normal Ovarian Epithelial use trypsin from ScienCell
  ① Wash with PBS 10ml
  ② gently remove PBS
  ③ Pipet trypsin-EDTA 2mL onto the washed cells monolayer
  ④ 37°C incubator 1 ~ 5 minutes. (SKOV-3 longer)
  ⑤ Check under microscope
  ⑥ Add fresh medium 8ml to inactivate trypsin. Then mix
  ⑦ Take 2mL to a new 100mm dish
  ⑧ Add 8mL fresh medium to 100mm dish
  ⑨ Incubate the cells

1/29/18
- Subculture Cells

  2ml cells + 8ml medium    100 mm dish

  Cells doubled in One day.

SAED000002(color)

31

2/1/2018

- Subculture cells

- Seeded 1X10$^6$ cells        60mm dish + 5ml medium

- Need dose for treatment with talc
     Unt, 5, 20, 100 ug/ml

| Sample ID | | |
|---|---|---|
| 356 | EL1 Unt | |
| 357 | EL1 5 ug/ml Talc | |
| 358 | EL1 20 ug/ml Talc | |
| 359 | EL1 100 ug/ml Talc | |
| 360 | SKOV-3 unt | |
| 361 | SKOV-3 5ug/ml | |
| 362 | SKOV-3 20ug/ml | |
| 363 | SKOV-3 100ug/ml | |
| 364 | TOV112 Unt | |
| 365 | TOV112 5 ug/ml Talc | |
| 366 | TOV112 20 ug/ml Talc | |
| 367 | TOV112 100 ug/ml Talc | |
| 368 | A2780 Unt | |
| 369 | A2780 5 ug/ml | |
| 370 | A2780 20 ug/ml | |
| 371 | A2780 100 ug/ml | |
| 379 | FT33 unt | |
| 380 | FT33 5ug/ml | |
| 381 | FT33 20 ug/ml | |
| 382 | FT33 100 ug/ml | |
| 383 | NOE unt | |
| 384 | NOE 5 ug/ml Talc | |
| 385 | NOE 20 ug/ml Talc | |
| 386 | NOE 100 ug/ml Talc | |

SAED000003(color)

2/2/2018

— treat cell with talc

prepare talc / Johnson Baby Powder ( #3002758 , lot 15717RA)
  100mg talc + 10ml DMSO → mix  10mg/ml = $10^4$ µg/ml
— Sterilization under UV light to avoid endotoxin and microbial Contamination
— Powder 100mg suspended in DMSO and passed 5 times through 22-gauge needle and
  0.2µl syringe filter

$(X_1) (10^4 µg/ml) = (5ml)(5µg/ml)$    $\longrightarrow X_1 = 2.5 µl$
$(X_2) (10^4 µg/ml) = (5ml)(20µg/ml)$    $\longrightarrow X_2 = 10 µl$
$(X_3) (10^4 µg/ml) = (5ml)(100µg/ml)$    $\longrightarrow X_3 = 50 µl$


2/5/2018

— Collect Cells (See below)

— RNA Extraction    RNeasy Mini Kit (Qiagen cost #74106) go to Pg3
                                                    (life Technol
                                                         -ies
— Detect concentration of RNA by Nanodrop (go to Pg 35)
                                         (Thermo Fisher Scientific)
— cDNA Synthesis via Reverse Transcription — VILO Kit (go to Pg 35

Cell Collection Protocol

Put on gloves and spray with 70% ethanol
Remove cell culture dish from incubator
Observe cells under microscope.
Move the dishes to your work bench, does not need to be done in the hood.
Collect media and place in labeled 15ml tube for freezing,
Add 10 ml PBS
Using a cell scraper, scrape the bottom of the dish and rotate it to ensure scraping of entire bottom
Using a 10ml pipet, remove the PBS and cell mixture and place into the 15ml conical centrifugation tube that corresponds to the dish, 1ml for RNA, 2ml for DNA, 8 ml for protein assay.
Close and centrifuge all tubes, 5 minutes at 1800rpm (slower speed keeps cells from breaking).
Place another paper towel by sink, dump PBS from all tubes into sink and place tubes upside down to drain them.  Cells will be collected at the bottom.  Place all tubes in Styrofoam holder and place in -80°C freezer.

SAED0000004(color)

33

# RNA Extraction

RNeasy Mini Kit (Qiagen cat # 74106)

**Important Notes before starting:**  **WORK IN THE HOOD**

- β-Mercaptoethanol (β-ME) can be added to Buffer RLT (lysis buffer) before use. β-ME is toxic; dispense in a fume hood and wear appropriate protective clothing. Add 10 µl β-ME per 1 ml Buffer RLT. Buffer RLT is stable for **one month** after addition of β-ME.
- Buffer RPE is supplied as a concentrate. Before using for the first time, add ethanol as indicated on the bottle. Be sure to **mark the lid with a X** to show that the working solution has been prepared.

**Buffer RW1 and Buffer RLT are hazardous.**
- **Buffer RLT+ β-ME should be disposed of in the jar in the hood.**
- **Buffer RWI should be disposed of in the jar in the hood.**

Preparation of the Buffer RLT
- In a labeled 15ml centrifugation tube, add 10µl β-ME for every 1 ml Buffer RLT.

Preparation of your samples
1. Add 350 µl of the Buffer RLT + β-ME solution to each of your sample tubes.
   a. if you have a lot of cells, you will need to add 600 µl of Buffer RLT + β-ME solution to each tube
      ***also add equal volume of ethanol)
2. Add 350 µl of 70% ethanol to each tube and pipet to mix
3. Transfer the entire sample to its corresponding mini spin column
   a. Close columns and place them into the small centrifuge.
   b. Centrifuge the tubes for 15 seconds at 13,000 rpm.
4. Dump the flow through into hazardous waste jar **in the hood.**
5. Add 700µl of the Buffer RW1 to the RNeasy column
   a. Centrifuge 15 seconds at 13,000 rpm
6. Dump the flow through into hazardous waste jar **in the hood**
7. Add 500µl of Buffer RPE onto each RNeasy column
   a. Centrifuge 15 seconds at 13,000 rpm
8. Dump the flow through into waste jar
9. Add 500µl Buffer RPE to each column again
   a. Centrifuge 2 minutes at 13,000 rpm to dry the silica gel membrane
10. Dump the flow through in waste jar, centrifuge for one minute more
11. Remove columns from collection tubes and place in corresponding 1.5ml centrifuge tube
12. Add 50µl of RNase-free water to each column, onto the center of the silica-gel membrane without touching the sides of the column (water dissolves RNA).
    a. Allow to stand for 1 minute
    b. Centrifuge columns for 1 minute at 13,000 rpm, **LID MUST BE ON CENTRIFUGE**
13. Collect flow through from the collection tube and place back into the column on the center of the membrane, allow to stand for 1 minute
    a. Centrifuge columns again for 1 minute at 13,000 rpm, **LID MUST BE ON CENTRIFUGE**
14. Remove and dispose of columns
15. Place your microcentrifuge tubes containing RNA on ice
    a. Detect concentration of RNA
    b. Good quality RNA has a A260/A280 of 2.0

NEED TO MEASURE RNA EACH TIME YOU GO TO MAKE cDNA

SAED000005(color)

cDNA

20 μl

# cDNA Synthesis via Reverse Transcription – VILO kit

You will need:
Ice
Thaw, on ice:
 RNA
 VILO MasterMix
 RNase-free water

**You must detect the concentration of your RNA.** After doing this, you can
calculate the volume needed to get for a 1 μg reaction.
 *i.e. – If your RNA concentration is 0.9 ug/ul then:*
 *(x ul)(0.9 ug/ul) = 1 ug   solve for x*

For a single reaction, combine the following components in a sterile PCR tube on
ice.

| | 1 μg RNA |
|---|---|
| Component | Volume/reaction |
| VILO MasterMix | 4 μl |
| Template RNA | Variable up to 1 μg |
| RNase-free Water | Variable |
| Total Volume: | 20 μl |

The total amount in each tube should equal **20 ul**, hence the variable volume of
water.
- Add 4 ul VILO MasterMix to each tube, volume of RNA calculated, volume of
  water calculated, and gently mix.
- Place the tubes in a rack and the rack into a 25°C water bath for 10 minutes.
- Place the rack into a 42°C water bath for 60 minutes.
- Then, place racked tubes into 85°C water bath for 5 minutes to terminate the
  reaction.
- Place samples on ice for a few minutes.
- Centrifuge cDNA.
- Place into -20°C freezer for storage or continue on to PCR.

SAED000006(color)

RNA Concentration (Nanodrop)

| Sample ID | | Date and Time | Nucleic Acid Conc. | Unit | A260 | A280 | 260/280 | 260/230 | Sample T |
|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt | 2/5/2018 1:18:50 PM | 0.083 | µg/µl | 2.074 | 1.109 | 1.87 | 1.3 | RNA |
| 357 | EL1 5 ug/ml Talc | 2/5/2018 1:19:20 PM | 0.1 | µg/µl | 2.5 | 1.342 | 1.86 | 1.18 | RNA |
| 358 | EL1 20 ug/ml Talc | 2/5/2018 1:19:39 PM | 0.0829 | µg/µl | 2.073 | 1.118 | 1.85 | 1.26 | RNA |
| 359 | EL1 100 ug/ml Talc | 2/5/2018 1:20:00 PM | 0.0349 | µg/µl | 0.873 | 0.476 | 1.84 | 0.39 | RNA |
| 360 | SKOV-3 unt | 2/5/2018 1:20:24 PM | 0.2387 | µg/µl | 5.968 | 2.966 | 2.01 | 0.78 | RNA |
| 361 | SKOV-3 5ug/ml | 2/5/2018 1:20:43 PM | 0.3389 | µg/µl | 8.473 | 4.194 | 2.02 | 1.15 | RNA |
| 362 | SKOV-3 20ug/ml | 2/5/2018 1:21:04 PM | 0.3017 | µg/µl | 7.542 | 3.837 | 1.97 | 1.47 | RNA |
| 363 | SKOV-3 100ug/ml | 2/5/2018 1:21:20 PM | 0.1118 | µg/µl | 2.796 | 1.465 | 1.91 | 1.53 | RNA |
| 364 | TOV112 Unt | 2/16/2018 9:49:26 AN | 0.2401 | µg/µl | 6.003 | 2.879 | 2.09 | 1.78 | RNA |
| 365 | TOV112 5 ug/ml Talc | 2/16/2018 9:49:46 AN | 0.2418 | µg/µl | 6.044 | 2.939 | 2.06 | 1.27 | RNA |
| 366 | TOV112 20 ug/ml Talc | 2/16/2018 9:50:01 AN | 0.2043 | µg/µl | 5.106 | 2.459 | 2.08 | 1.88 | RNA |
| 367 | TOV112 100 ug/ml Tal | 2/16/2018 9:50:16 AN | 0.1712 | µg/µl | 4.281 | 2.026 | 2.11 | 1.83 | RNA |
| 368 | A2780 Unt | 2/5/2018 1:21:41 PM | 0.2203 | µg/µl | 5.508 | 2.88 | 1.91 | 1.34 | RNA |
| 369 | A2780 5 ug/ml | 2/5/2018 1:21:57 PM | 0.2474 | µg/µl | 6.185 | 3.187 | 1.94 | 2.03 | RNA |
| 370 | A2780 20 ug/ml | 2/5/2018 1:22:12 PM | 0.2217 | µg/µl | 5.541 | 2.855 | 1.94 | 1.63 | RNA |
| 371 | A2780 100 ug/ml | 2/5/2018 1:22:29 PM | 0.1336 | µg/µl | 3.34 | 1.726 | 1.93 | 1.42 | RNA |
| 379 | FT33 unt | 2/16/2018 9:27:37 AN | 0.1685 | µg/µl | 4.212 | 2.034 | 2.07 | 1.01 | RNA |
| 380 | FT33 5ug/ml | 2/16/2018 9:27:55 AN | 0.0658 | µg/µl | 1.645 | 0.713 | 2.31 | 3.02 | RNA |
| 381 | FT33 20 ug/ml | 2/16/2018 9:28:13 AN | 0.0801 | µg/µl | 2.003 | 0.891 | 2.25 | 0.96 | RNA |
| 382 | FT33 100 ug/ml | 2/16/2018 9:28:30 AN | 0.3084 | µg/µl | 7.711 | 3.759 | 2.05 | 2.24 | RNA |
| 383 | NOE unt | 2/16/2018 9:28:51 AN | 0.2921 | µg/µl | 7.303 | 3.582 | 2.04 | 1.09 | RNA |
| 384 | NOE 5 ug/ml Talc | 2/16/2018 9:29:10 AN | 0.1812 | µg/µl | 4.531 | 2.179 | 2.08 | 2.15 | RNA |
| 385 | NOE 20 ug/ml Talc | 2/16/2018 9:29:29 AN | 0.0869 | µg/µl | 2.172 | 0.971 | 2.24 | 1.31 | RNA |
| 386 | NOE 100 ug/ml Talc | 2/16/2018 9:29:51 AN | 0.0816 | µg/µl | 2.289 | 1.126 | 2.03 | 1.43 | RNA |

| 0.5 ug RNA Reaction | | |
|---|---|---|
| ID | ul RNA | ul water |
| 356 | 6.0 | 10.0 |
| 357 | 5.0 | 11.0 |
| 358 | 6.0 | 10.0 |
| 359 | 14.3 | 1.7 |
| 360 | 2.1 | 13.9 |
| 361 | 1.5 | 14.5 |
| 362 | 1.7 | 14.3 |
| 363 | 4.5 | 11.5 |
| 364 | 2.1 | 13.9 |
| 365 | 2.1 | 13.9 |
| 366 | 2.4 | 13.6 |
| 367 | 2.9 | 13.1 |
| 368 | 2.3 | 13.7 |
| 369 | 2.0 | 14.0 |
| 370 | 2.3 | 13.7 |
| 371 | 3.7 | 12.3 |
| 379 | 3.0 | 13.0 |
| 380 | 7.6 | 8.4 |
| 381 | 6.2 | 9.8 |
| 382 | 1.6 | 14.4 |
| 383 | 1.7 | 14.3 |
| 384 | 2.8 | 13.2 |
| 385 | 5.8 | 10.2 |
| 386 | 6.3 | 9.7 |

0.5µg RNA was obtained from each sample following dilution as described by this table.

← cDNA (20µl) prepared

SAED000007(color)

35

2/19/2018   qRT-PCR for β-actin

β-actin test — Standard

— Aliquot Standard
Standard come desiccated
Reconstitute with TE buffer.
Add TE buffer such that the concentration will be 100 μM
    ↳ The volume of TE buffer is on the product sheet
Mix well
In a new 1.5ml microtube. add 5μL of standard to each tube
Put tubes into the concentrator machine for 20 minutes — Lids open
Then close tubes, and label
★. Add 500μl PCR water to get a standard that is 10¹¹

## Serial Dilution of Standard

Place samples on ice after mixing



Add amount of
H₂O accordingly

5 ul    10 ul    10 ul    10 ul    10 ul    10 ul    10 ul    10 ul

500 ul H₂O  495 ul H₂O  90 ul H₂O  90 ul H₂O  90 ul H₂O  90 ul H₂O  90 ul H₂O  90 ul H₂O  90 ul H₂

$10^{11}$  $10^{9}$  $10^{8}$  $10^{7}$  $10^{6}$  $10^{5}$  $10^{4}$  $10^{3}$  $10^{2}$

Original Tube    1    2    3    4    5    6    7

10 ul

40 ul H₂O

SAED000008(color)

5x Dilution

26

2/19/208

Run β-actin with samples 356 ~ 386

— Do 25µl reaction

Water 9.5µl
→ Primer Forward 1 µL
→ Primer Reverse 1 µL
SYBR Green 12.5µL    (Radiant Green Lo-ROX qPCR Kit #QS105
5µM
20x dilution  Sample (cDNA) 1µL

— Calculating Mastermix for samples

72 samples + 1 blank = 73
73 × 1.17 extra = 85.41

— Mastermix calculation

water = 9.5 × 85.41 = 811.395 ≈ 811.4 µl
primer = 1 × 85.41 = 85.4 µl
SYBR green = 12.5 × 85.41 = 1067.625 = 1067.6 µl

— Mix then take 80.6 of this mix ——→ 1.5ml tube / 1 per sample
73 × 1.12 extra = 80.6 µl
— Add 3.4µl Sample to 1.5ml tube containing mastermix
3 × 1.12 extra = 34 µl

— Mix well.  add 25 µl ——→ PCR tube.

3 total per sample

SAED000009(color)

3

2/19/2018

Run B-actin with Samples 356 - 386

Raw data



| | Summary | (Smart Cycler 2.0d) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | n Name: | bactin 1ul 10x | | | | | | | | |
| | d Curve: | B-actin Standard RADIANT SYBR | | | | | | | | |
| | aried At: | 2/19/2018 10:20 | | | | | | | | |
| | umber of Sites: | 72 | | | | | | | | |
| | esults Table | | | | | | | | | |

$y = -0.2232x + 11.186$
$R^2 = 0.9925$

| te ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Res | FAM Ct | Melt Peak1 | Y=Log Cop |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 64-10 | 8 | STD | | OK | 810000000 | 12.22 | 79.62 | 8.8 |
| 9 | 64-10 | 7 | STD | | OK | 81000000 | 14.33 | 79.86 | 7.8 |
| 10 | | 6 | STD | | OK | 8100000 | 19.34 | 79.87 | 6.8 |
| 11 | 64-10 | 5 | STD | | OK | 810000 | 23.46 | 79.84 | 5.8 |
| 12 | 64-10 | 4 | STD | | OK | 81000 | 29.09 | 79.02 | 4.8 |
| 13 | 64-10 | 3 | STD | | OK | 8100 | 32.81 | 80.08 | 3.8 |
| 14 | 64-10 | 2 | STD | | OK | 610 | 38.18 | 80.41 | 2.8 |
| 1 | b-Actin Radiant SYBR 20 | 356 | UNKN | | OK | 285995.18 | 25.68 | 79.46 | |
| 2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 273439.269 | 25.76 | 79.72 | |
| 3 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 409589.891 | 24.98 | 79.72 | |
| 4 | b-Actin Radiant SYBR 20 | 357 | UNKN | | OK | 387206.6 | 25.09 | 79.77 | |
| 5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 367150.863 | 25.19 | 79.65 | |
| 6 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 378655.448 | 25.13 | 79.78 | |
| 7 | b-Actin Radiant SYBR 20 | 358 | UNKN | | OK | 230002.825 | 26.1 | 79.81 | |
| 8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 274451.794 | 25.76 | 79.79 | |
| 9 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 204423.921 | 26.33 | 79.5 | |
| 10 | b-Actin Radiant SYBR 20 | 359 | UNKN | | OK | 99410.671 | 27.73 | 79.7 | |
| 11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 95095.867 | 27.82 | 79.69 | |
| 12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 106952.324 | 27.59 | 79.93 | |
| 13 | b-Actin Radiant SYBR 20 | 360 | UNKN | | OK | 82004.156 | 28.11 | 79.65 | |
| 14 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 76218.669 | 28.25 | 79.68 | |
| 15 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 80210.088 | 28.15 | 79.73 | |
| 16 | b-Actin Radiant SYBR 20 | 361 | UNKN | | OK | 74149.095 | 28.3 | 79.69 | |
| B1 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 68564.072 | 28.07 | 79.9 | |
| B2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 36471.637 | 29.74 | 79.86 | |
| B3 | b-Actin Radiant SYBR 20 | 362 | UNKN | | OK | 67751.744 | 28.48 | 79.73 | |
| B4 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 81957.724 | 28.11 | 79.7 | |
| B5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 100652.72 | 27.71 | 79.71 | |
| B6 | b-Actin Radiant SYBR 20 | 363 | UNKN | | OK | 77232.773 | 28.22 | 79.88 | |
| B7 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 73843.631 | 28.31 | 79.65 | |
| B8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 74279.789 | 28.3 | 79.85 | |
| B9 | b-Actin Radiant SYBR 20 | 364 | UNKN | | OK | 78048.375 | 28.2 | 79.75 | |
| B10 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 75382.275 | 28.27 | 79.89 | |
| B11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 67421.281 | 28.49 | 79.75 | |
| B12 | b-Actin Radiant SYBR 20 | 365 | UNKN | | OK | 91845.321 | 27.89 | 79.95 | |
| B13 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 92266.631 | 27.88 | 79.7 | |
| B14 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 63374.184 | 29.61 | 79.77 | |
| B15 | b-Actin Radiant SYBR 20 | 366 | UNKN | | OK | 41817.434 | 29.42 | 79.64 | |
| B16 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 49354.598 | 29.1 | 79.77 | |
| C1 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 65999.285 | 28.53 | 79.95 | |
| C2 | b-Actin Radiant SYBR 20 | 367 | UNKN | | OK | 91668.153 | 27.89 | 79.92 | |
| C3 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 107294.783 | 27.58 | 79.88 | |
| C4 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 110651.012 | 27.52 | 79.89 | |
| C5 | b-Actin Radiant SYBR 20 | 368 | UNKN | | OK | 89094.02 | 27.95 | 79.78 | |
| C6 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 77572.459 | 28.22 | 79.8 | |
| C7 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 106760.878 | 27.59 | 79.83 | |
| C8 | b-Actin Radiant SYBR 20 | 369 | UNKN | | OK | 136914.317 | 27.05 | 79.82 | |
| C9 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 198224.635 | 26.39 | 79.72 | |
| C11 | b-Actin Radiant SYBR 2017 | 370 | UNKN | | OK | 133819.386 | 27.17 | 79.76 | |
| C12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 100097.61 | 27.72 | 79.74 | |
| C13 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 46360.317 | 29.22 | 79.63 | |
| C10 | bactin SYBR 20 | 371 | UNKN | | OK | 184842.26 | 26.52 | 79.63 | |
| C11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 202714.758 | 26.35 | 79.72 | |
| C12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 108192.324 | 27.57 | 79.81 | |
| A1 | b-Actin Radiant SYBR 20 | 379 | UNKN | | OK | 307932.328 | 25.53 | 79.52 | |
| A2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 377133.607 | 25.14 | 79.75 | |
| A3 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 542309.187 | 24.43 | 79.71 | |
| A4 | b-Actin Radiant SYBR 20 | 380 | UNKN | | OK | 319038.876 | 25.49 | 79.88 | |
| A5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 251730.241 | 25.92 | 79.59 | |
| A6 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 310158.171 | 25.52 | 79.58 | |
| A7 | b-Actin Radiant SYBR 2017 | 381 | UNKN | | OK | 328994.514 | 25.4 | 79.76 | |
| A8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 298610.861 | 25.6 | 79.69 | |
| A9 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 271028.804 | 25.76 | 79.38 | |
| A10 | b-Actin Radiant SYBR 20 | 382 | UNKN | | OK | 202182.58 | 26.35 | 79.57 | |
| A11 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 176291.61 | 26.62 | 79.73 | |
| A12 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 204290.69 | 26.33 | 79.76 | |
| A13 | b-Actin Radiant SYBR 20 | 383 | UNKN | | OK | 188116.97 | 26.49 | 79.53 | |
| A14 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 176861.812 | 26.61 | 79.61 | |
| A15 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 185011.185 | 26.52 | 79.68 | |
| A16 | b-Actin Radiant SYBR 20 | 384 | UNKN | | OK | 129937.209 | 27.23 | 79.69 | |
| B1 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 129406.079 | 27.23 | 79.78 | |
| B2 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 74621.79 | 28.29 | 79.68 | |
| B3 | b-Actin Radiant SYBR 20 | 385 | UNKN | | OK | 115595.389 | 27.44 | 79.61 | |
| B4 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 160809.197 | 26.8 | 79.74 | |
| B5 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 172272.153 | 26.66 | 79.9 | |
| B6 | b-Actin Radiant SYBR 20 | 386 | UNKN | | OK | 96398.19 | 27.79 | 79.9 | |
| B7 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 78347.732 | 28.2 | 79.71 | |
| B8 | b-Actin Radiant SYBR 2017 | | UNKN | | OK | 77149.198 | 28.33 | 79.78 | |

SAED000010(CONF)

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_001101 | B-actin | ATGACTTAGTTGCGTTACACCCTTTCTTGACAAAACCTA ACTTGCGCAGAAAACAAGATGAGATTGGCATGGCTTTA TT | ATGACTTAGTTGCGTTAC | AATAAAGCCATGCCAATCT | 79 | 79 | 1220 |

*Calculation data*

| | | | Initial time (s) at 95 C | Melt time at 98 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|---|---|
| | | | 60 | 15 | 10, 58 | 30, 72 |

| ...e of Interest | F-act... | Unit | Formula |
|---|---|---|---|
| ...thon - 1.66E-24 grams | 1.66E-24 | g | |
| ...ass of base pair | 615 | Da | |
| ...vg. Mass/base | 305.25 | Da | |
| ...ngth of entire gene | 79 | bases | |
| ...ass x Dalton | 2.41E+04 | Da | = number bases x avg. mass/base |
| ...ass in grams | 4.00E-20 | g | = mass in Da x mass of a Da in grams |
| ...ass in ug | 4.00E-14 | ug | = above / 10E-6 |
| ...ass in ng | 4.00E-11 | ng/ug/pc | = above x 10E-3 |

/19/2018 10:20

| D | Sample | Copy# | ul cDNA used | copies/ul cDNA | ug RNA used | ul RNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | Copies/ug RNA x Df | pg/ug RNA | Avg | Normalized avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt | 285995.18 | 1 | 285995 | 0.5 | 20 | 0.025 | 1.14E+07 | 10 | 1.14E+08 | 4.58 | 4.48 | 1.03 |
| | | 273439.21 | 1 | 273439 | 0.5 | 20 | 0.025 | 1.09E+07 | 10 | 1.09E+08 | 4.38 | | |
| | | 409589.89 | 1 | 406590 | 0.5 | 20 | 0.025 | 1.04E+07 | 10 | 1.04E+08 | 6.56 | | |
| 357 | EL1 5 ug/ml Talc | 287205.6 | 1 | 287207 | 0.5 | 20 | 0.025 | 1.15E+07 | 10 | 1.15E+08 | 4.60 | 4.45 | 1.02 |
| | | 267150.86 | 1 | 267151 | 0.5 | 20 | 0.025 | 1.07E+07 | 10 | 1.07E+08 | 4.28 | | |
| | | 278655.45 | 1 | 278655 | 0.5 | 20 | 0.025 | 1.11E+07 | 10 | 1.11E+08 | 4.46 | | |
| 358 | EL1 20 ug/ml Talc | 230002.83 | 1 | 230003 | 0.5 | 20 | 0.025 | 9.20E+06 | 10 | 9.20E+07 | 3.68 | 3.48 | 0.80 |
| | | 274451.79 | 1 | 274452 | 0.5 | 20 | 0.025 | 1.10E+07 | 10 | 1.10E+08 | 4.39 | | |
| | | 204423.92 | 1 | 204424 | 0.5 | 20 | 0.025 | 8.18E+06 | 10 | 8.18E+07 | 3.27 | | |
| 359 | EL1 100 ug/ml Talc | 294104.67 | 1 | 294105 | 0.5 | 20 | 0.025 | 1.18E+07 | 10 | 1.18E+08 | 4.71 | 4.36 | 1.00 |
| | | 250982.81 | 1 | 250983 | 0.5 | 20 | 0.025 | 1.00E+07 | 10 | 1.00E+08 | 4.02 | | |
| | | 246925.32 | 1 | 246925 | 0.5 | 20 | 0.025 | 9.88E+06 | 10 | 9.88E+07 | 3.95 | | |
| 360 | SKOV-3 Unt | 82004.156 | 1 | 82004.2 | 0.5 | 20 | 0.025 | 3.28E+06 | 10 | 3.28E+07 | 1.31 | 1.27 | 1.09 |
| | | 76218.659 | 1 | 76218.7 | 0.5 | 20 | 0.025 | 3.05E+06 | 10 | 3.05E+07 | 1.22 | | |
| | | 80210.088 | 1 | 80210.1 | 0.5 | 20 | 0.025 | 3.21E+06 | 10 | 3.21E+07 | 1.28 | | |
| 361 | SKOV-3 5 ug/ml | 74159.955 | 1 | 74159.1 | 0.5 | 20 | 0.025 | 2.97E+06 | 10 | 2.97E+07 | 1.19 | 1.26 | 1.85 |
| | | 83584.072 | 1 | 83584.1 | 0.5 | 20 | 0.025 | 3.34E+06 | 10 | 3.34E+07 | 1.34 | | |
| | | 35471.637 | 1 | 35471.6 | 0.5 | 20 | 0.025 | 1.42E+06 | 10 | 1.42E+07 | 0.57 | | |
| 362 | SKOV-3 20 ug/ml | 67751.744 | 1 | 67751.7 | 0.5 | 20 | 0.025 | 2.71E+06 | 10 | 2.71E+07 | 1.08 | 1.33 | 1.11 |
| | | 81687.724 | 1 | 81687.7 | 0.5 | 20 | 0.025 | 3.27E+06 | 10 | 3.27E+07 | 1.31 | | |
| | | 100652.72 | 1 | 100653 | 0.5 | 20 | 0.025 | 4.03E+06 | 10 | 4.03E+07 | 1.61 | | |
| 363 | SKOV-3 100 ug/ml | 77232.773 | 1 | 77232.8 | 0.5 | 20 | 0.025 | 3.09E+06 | 10 | 3.09E+07 | 1.24 | 1.20 | 1.00 |
| | | 73843.031 | 1 | 73843 | 0.5 | 20 | 0.025 | 2.95E+06 | 10 | 2.95E+07 | 1.18 | | |
| | | 74279.769 | 1 | 74279.8 | 0.5 | 20 | 0.025 | 2.97E+06 | 10 | 2.97E+07 | 1.19 | | |
| 364 | TOV112 Unt | 78048.375 | 1 | 78048.4 | 0.5 | 20 | 0.025 | 3.12E+06 | 10 | 3.12E+07 | 1.25 | 1.24 | 1.69 |
| | | 75382.275 | 1 | 75382.3 | 0.5 | 20 | 0.025 | 3.02E+06 | 10 | 3.02E+07 | 1.21 | | |
| | | 67421.281 | 1 | 67421.3 | 0.5 | 20 | 0.025 | 2.70E+06 | 10 | 2.70E+07 | 1.08 | | |
| 365 | TOV112 5 ug/ml Talc | 91845.321 | 1 | 91845.3 | 0.5 | 20 | 0.025 | 3.67E+06 | 10 | 3.67E+07 | 1.47 | 1.47 | 2.02 |
| | | 92266.631 | 1 | 92266.6 | 0.5 | 20 | 0.025 | 3.69E+06 | 10 | 3.69E+07 | 1.48 | | |
| | | 63374.184 | 1 | 63374.2 | 0.5 | 20 | 0.025 | 2.53E+06 | 10 | 2.53E+07 | 1.01 | | |
| 366 | TOV112 20 ug/ml T | 41817.434 | 1 | 41817.4 | 0.5 | 20 | 0.025 | 1.67E+06 | 10 | 1.67E+07 | 0.67 | 0.73 | 1.00 |
| | | 49354.598 | 1 | 49354.6 | 0.5 | 20 | 0.025 | 1.97E+06 | 10 | 1.97E+07 | 0.79 | | |
| | | 65999.283 | 1 | 65999.3 | 0.5 | 20 | 0.025 | 2.64E+06 | 10 | 2.64E+07 | 1.06 | | |
| 367 | TOV113 100 ug/ml | 91668.153 | 1 | 91668.2 | 0.5 | 20 | 0.025 | 3.67E+06 | 10 | 3.67E+07 | 1.47 | 1.74 | 2.39 |
| | | 107294.78 | 1 | 107295 | 0.5 | 20 | 0.025 | 4.29E+06 | 10 | 4.29E+07 | 1.72 | | |
| | | 110651.01 | 1 | 110651 | 0.5 | 20 | 0.025 | 4.43E+06 | 10 | 4.43E+07 | 1.77 | | |
| 368 | A2780 Unt | 89094.02 | 1 | 89094 | 0.5 | 20 | 0.025 | 3.66E+06 | 10 | 3.56E+07 | 1.43 | 1.53 | 1.00 |
| | | 77572.459 | 1 | 77572.5 | 0.5 | 20 | 0.025 | 3.10E+06 | 10 | 3.10E+07 | 1.24 | | |
| | | 106760.88 | 1 | 106761 | 0.5 | 20 | 0.025 | 4.27E+06 | 10 | 4.27E+07 | 1.71 | | |
| 369 | A2780 5 ug/ml | 138914.32 | 1 | 138914 | 0.5 | 20 | 0.025 | 5.56E+06 | 10 | 5.56E+07 | 2.22 | 2.70 | 2.02 |
| | | 22379.91 | 1 | 22379.9 | 0.5 | 20 | 0.025 | 8.95E+06 | 10 | 8.95E+06 | 0.36 | | |
| | | 198224.64 | 1 | 198225 | 0.5 | 20 | 0.025 | 7.93E+06 | 10 | 7.93E+07 | 3.17 | | |
| 370 | A2780 20 ug/ml | 132819.39 | 1 | 132819 | 0.5 | 20 | 0.025 | 5.31E+06 | 10 | 5.31E+07 | 2.13 | 1.86 | 1.40 |
| | | 100097.61 | 1 | 100098 | 0.5 | 20 | 0.025 | 4.00E+06 | 10 | 4.00E+07 | 1.60 | | |
| | | 46360.317 | 1 | 46360.3 | 0.5 | 20 | 0.025 | 1.85E+06 | 10 | 1.85E+07 | 0.74 | | |
| 371 | A2780 100 ug/ml | 184843.26 | 1 | 184842 | 0.5 | 20 | 0.025 | 7.39E+06 | 10 | 7.39E+07 | 2.96 | 3.10 | 2.33 |
| | | 202214.76 | 1 | 202215 | 0.5 | 20 | 0.025 | 8.11E+06 | 10 | 8.11E+07 | 3.25 | | |
| | | 108192.32 | 1 | 108192 | 0.5 | 20 | 0.025 | 4.33E+06 | 10 | 4.33E+07 | 1.73 | | |
| 379 | FT33 Unt | 307932.33 | 1 | 307932 | 0.5 | 20 | 0.025 | 1.23E+07 | 10 | 1.23E+08 | 4.93 | 5.48 | 1.28 |
| | | 377133.61 | 1 | 377134 | 0.5 | 20 | 0.025 | 1.51E+07 | 10 | 1.51E+08 | 6.04 | | |
| | | 542209.19 | 1 | 542209 | 0.5 | 20 | 0.025 | 2.17E+07 | 10 | 2.17E+08 | 8.68 | | |
| 380 | FT33 5ug/ml | 315036.89 | 1 | 315039 | 0.5 | 20 | 0.025 | 1.26E+07 | 10 | 1.26E+08 | 5.04 | 4.54 | 1.04 |
| | | 251730.24 | 1 | 251730 | 0.5 | 20 | 0.025 | 1.01E+07 | 10 | 1.01E+08 | 4.03 | | |
| | | 310158.17 | 1 | 310158 | 0.5 | 20 | 0.025 | 1.24E+07 | 10 | 1.24E+08 | 4.97 | | |
| 381 | FT33 20 ug/ml | 328994.51 | 1 | 328995 | 0.5 | 20 | 0.025 | 1.32E+07 | 10 | 1.32E+08 | 5.27 | 4.54 | 1.04 |
| | | 296610.66 | 1 | 296611 | 0.5 | 20 | 0.025 | 1.19E+07 | 10 | 1.19E+08 | 4.75 | | |
| | | 271028.8 | 1 | 271029 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 4.34 | | |
| 382 | FT33 100 ug/ml | 202182.98 | 1 | 202183 | 0.5 | 20 | 0.025 | 8.09E+06 | 10 | 8.09E+07 | 3.24 | 3.25 | 2.71 |
| | | 176291.01 | 1 | 176291 | 0.5 | 20 | 0.025 | 7.05E+06 | 10 | 7.05E+07 | 2.82 | | |
| | | 204290.69 | 1 | 204291 | 0.5 | 20 | 0.025 | 8.17E+06 | 10 | 8.17E+07 | 3.27 | | |
| 383 | NOE Unt | 188116.97 | 1 | 188117 | 0.5 | 20 | 0.025 | 7.52E+06 | 10 | 7.52E+07 | 3.01 | 2.94 | 2.44 |
| | | 176951.81 | 1 | 176952 | 0.5 | 20 | 0.025 | 7.08E+06 | 10 | 7.08E+07 | 2.83 | | |
| | | 185011.19 | 1 | 185091 | 0.5 | 20 | 0.025 | 7.40E+06 | 10 | 7.40E+07 | 2.96 | | |
| 384 | NOE 5ug/ml | 128937.21 | 1 | 128937 | 0.5 | 20 | 0.025 | 5.16E+06 | 10 | 5.16E+07 | 2.06 | 2.06 | 1.71 |
| | | 128406.08 | 1 | 128406 | 0.5 | 20 | 0.025 | 5.14E+06 | 10 | 5.14E+07 | 2.06 | | |
| | | 74621.79 | 1 | 74621.8 | 0.5 | 20 | 0.025 | 2.98E+06 | 10 | 2.98E+07 | 1.19 | | |
| 385 | NOE 20ug/ml | 115595.39 | 1 | 115596 | 0.5 | 20 | 0.025 | 4.62E+06 | 10 | 4.62E+07 | 1.85 | 2.67 | 2.00 |
| | | 160609.1 | 1 | 160609 | 0.5 | 20 | 0.025 | 6.42E+06 | 10 | 6.42E+07 | 2.57 | | |
| | | 172272.15 | 1 | 172272 | 0.5 | 20 | 0.025 | 6.89E+06 | 10 | 6.89E+07 | 2.76 | | |
| 386 | NOE 100 ug/ml | 96396.19 | 1 | 96396.2 | 0.1856 | 20 | 0.00928 | 1.04E+07 | 10 | 1.04E+08 | 4.16 | 3.35 | 2.51 |
| | | 78347.732 | 1 | 78347.7 | 0.1856 | 20 | 0.00928 | 8.44E+06 | 10 | 8.44E+07 | 3.38 | | |
| | | 77149.199 | 1 | 77149.2 | 0.1856 | 20 | 0.00928 | 8.31E+06 | 10 | 8.31E+07 | 3.33 | | |

2/19/2018

Run qPCR  CAT  with  Samples 356 ~ 386

Primer info

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_001852 Ordered Feb 2015 | CAT | GGTTGAACAGATAGCCTTCGACCCAAGCAACATGCCAC CTGGCATTGAGGCCAGTCCTGACAAAATGCTTCAGGGC CGCCTTTTTGCCTATCCTGACACTCACCG | GGTTGAACAGATAGCCTTC | CGGTGAGTGTCAGGATAG | 105 | 105 | 1073 |

| | Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|
| | 60 | 15 | 10, 60 | 30,72 |

Raw data

Run Summary    (Smart Cycler 2.0e)
Run Name: CAT 356-370 3ul 10x
Std Curve: CAT Standard RADIANT SYBR
Started At:      2/19/2018 14:30
Number of :          52

Results Table:

| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Rd | FAM Ct | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | Cy5 Ct | Melt Peak1 | T Log Copy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C15 | 67-10 | 8 | STD | | OK | 606000000 | 12.2 | 0 | 16.91 | 0 | 0 | 0 | 95.45 | 8.8 |
| C16 | 67-10 | 7 | STD | | OK | 60600000 | 13.94 | 0 | 0 | 0 | 0 | 0 | 95.36 | 7.8 |
| D1 | 67-10 | 6 | STD | | OK | 6060000.5 | 18.73 | 0 | 23.43 | 0 | 0 | 0 | 95.46 | 6.8 |
| D2 | 67-10 | 5 | STD | | OK | 606000 | 22.55 | 0 | 29.64 | 0 | 0 | 0 | 95.43 | 5.8 |
| D3 | 67-10 | 4 | STD | | OK | 60600 | 27.97 | 0 | 32.92 | 0 | 0 | 0 | 95.47 | 4.8 |
| D4 | 67-10 | 3 | STD | | OK | 6060 | 32.1 | 0 | 37.43 | 0 | 0 | 0 | 95.61 | 3.8 |
| D5 | 67-10 | 2 | STD | | OK | 606 | 36.4 | 0 | 0 | 0 | 0 | 0 | 95.74 | 2.8 |
| A2 | CAT - RADIANT SYBR 2017 | 356 | UNKN | | OK | 17855.978 | 29.94 | 17678.93714 | 0 | NO | 0 | 0 | 95.43 | |
| A3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 16139.221 | 30.13 | 15950.97166 | 0 | NO | 0 | 0 | 95.56 | |
| A4 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4915.959 | 32.32 | 4874.36504 | 0 | NO | 0 | 0 | 95.49 | |
| A5 | CAT - RADIANT SYBR 2017 | 357 | UNKN | | OK | 12459.444 | 30.59 | 12401.50223 | 0 | NO | 0 | 0 | 95.30 | |
| A6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 10272.547 | 30.96 | 10177.80459 | 0 | NO | 0 | 0 | 95.43 | |
| A7 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 14937.016 | 30.27 | 14786.76366 | 0 | NO | 0 | 0 | 95.33 | |
| A8 | CAT - RADIANT SYBR 2017 | 358 | UNKN | | OK | 8020.53 | 31.41 | 7985.835005 | 0 | NO | 0 | 0 | 95.49 | |
| A9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8563.013 | 31.29 | 8521.143499 | 0 | NO | 0 | 0 | 95.18 | |
| A10 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7784.922 | 31.46 | 7746.542988 | 0 | NO | 0 | 0 | 95.15 | |
| A11 | CAT - RADIANT SYBR 2017 | 359 | UNKN | | OK | 5724.982 | 32.03 | 5695.992853 | 0 | NO | 0 | 0 | 95.3 | |
| A12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5383.508 | 32.15 | 5356.12857 | 0 | NO | 0 | 0 | 95.56 | |
| A13 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4531.314 | 32.47 | 4494.20671 | 0 | NO | 0 | 0 | 95.51 | |
| A14 | CAT - RADIANT SYBR 2017 | 360 | UNKN | | OK | 1178.499 | 30.79 | 11125.10317 | 0 | NO | 0 | 0 | 95.44 | |
| A15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1030.117 | 30.98 | 10061.30627 | 0 | NO | 0 | 0 | 95.47 | |
| A16 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1112.669 | 30.97 | 10103.75917 | 0 | NO | 0 | 0 | 95.54 | |
| B1 | CAT - RADIANT SYBR 2017 | 361 | UNKN | | OK | 1720.575 | 35.87 | 713.3668593 | 0 | NO | 0 | 0 | 95.60 | |
| B2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1536.288 | 38.42 | 529.6730491 | 0 | NO | 0 | 0 | 95.7 | |
| B3 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 1454.544 | 38.72 | 152.602786 | 0 | NO | 0 | 0 | 95.66 | |
| B4 | CAT - RADIANT SYBR 2017 | 362 | UNKN | | OK | 988.97 | 35.23 | 976.4970234 | 0 | NO | 0 | 0 | 95.61 | |
| B5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 892.134 | 36.24 | 563.6830707 | 0 | NO | 0 | 0 | 95.65 | |
| B6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 743.008 | 37.24 | 339.9015296 | 0 | NO | 0 | 0 | 95.71 | |
| B7 | CAT - RADIANT SYBR 2017 | 363 | UNKN | | OK | 930.122 | 36.40 | 920.0497989 | 0 | NO | 0 | 0 | 95.51 | |
| B8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 891.701 | 35.48 | 881.0627984 | 0 | NO | 0 | 0 | 95.47 | |
| B9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 917.542 | 38.60 | 162.726303 | 0 | NO | 0 | 0 | 95.56 | |
| B10 | CAT - RADIANT SYBR 2017 | 364 | UNKN | | OK | 9774.808 | 31.04 | 9727.591428 | 0 | NO | 0 | 0 | 95.78 | |
| B11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8772.54 | 31.24 | 8729.735941 | 0 | NO | 0 | 0 | 95.51 | |
| B12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 7079.596 | 31.64 | 7044.40926 | 0 | NO | 0 | 0 | 95.60 | |
| B13 | CAT - RADIANT SYBR 2017 | 365 | UNKN | | OK | 6450.657 | 31.81 | 6416.341978 | 0 | NO | 0 | 0 | 95.52 | |
| B14 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 6345.112 | 31.84 | 6313.291374 | 0 | NO | 0 | 0 | 95.73 | |
| B15 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 6548.581 | 31.78 | 6516.215381 | 0 | NO | 0 | 0 | 95.96 | |
| B16 | CAT - RADIANT SYBR 2017 | 366 | UNKN | | OK | 4356.817 | 32.54 | 4334.261044 | 0 | NO | 0 | 0 | 95.61 | |
| C1 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4125.08 | 32.64 | 4103.814077 | 0 | NO | 0 | 0 | 95.67 | |
| C2 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 4205.28 | 32.60 | 4183.45132 | 0 | NO | 0 | 0 | 95.63 | |
| C4 | CAT - RADIANT SYBR 2017 | 367 | UNKN | | OK | 470.667 | 30.59 | 12400.50223 | 0 | NO | 0 | 0 | 95.63 | |
| C5 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 269.742 | 30.98 | 10177.80459 | 0 | NO | 0 | 0 | 95.67 | |
| C6 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 832.75 | 30.27 | 14786.76366 | 0 | NO | 0 | 0 | 95.72 | |
| C7 | CAT - RADIANT SYBR 2017 | 368 | UNKN | | OK | 13187.089 | 30.49 | 13125.02211 | 0 | NO | 0 | 0 | 95.75 | |
| C8 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 11210.87 | 30.79 | 11157.33329 | 0 | NO | 0 | 0 | 95.56 | |
| C9 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 12105.843 | 30.65 | 12048.42634 | 0 | NO | 0 | 0 | 95.78 | |
| C10 | CAT - RADIANT SYBR 2017 | 369 | UNKN | | OK | 7785.962 | 31.46 | 7747.988091 | 0 | NO | 0 | 0 | 95.96 | |
| C11 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 9185.252 | 31.18 | 9140.612872 | 0 | NO | 0 | 0 | 95.58 | |
| C12 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 8973.241 | 31.20 | 8929.543543 | 0 | NO | 0 | 0 | 95.59 | |
| C13 | CAT - RADIANT SYBR 2017 | 370 | UNKN | | OK | 6524.891 | 31.79 | 6492.235722 | 0 | NO | 0 | 0 | 95.61 | |
| C14 | CAT - RADIANT SYBR 2017 | | UNKN | | OK | 5247.982 | 32.19 | 5221.230205 | 0 | NO | 0 | 0 | 95.96 | |
| C15 | CAT - RADIANT SYBR 2017 | b | UNKN | | OK | 5986.997 | 31.95 | 5956.815555 | 0 | NO | 0 | 0 | | |

SAED000012(color)

2/19/2018

Run qPCR  CAT  with  Samples 356~386

Primer info

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_001852 Ordered Feb 2015 | CAT | GGTTGAACAGATAGCCTTCGACCCAAGCAACATGCCAC CTGGCATTGAGGCCAGTCCTGACAAAATGCTTCAGGGC CGCCTTTTTGCCTATCCTGACACTCACCG | GGTTGAACAGATAGCCTTC | CGGTGAGTGTCAGGATAG | 105 | 105 | 1073 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 60 | 30,72 |

Raw data



SAED000013(color)

Calculation data

| Gene of Interest | CAT | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton - 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire gene | 105 | bases | |
| Mass in Daltons | 3.21E+04 | Da | - number bases x avg. mass/base |
| Mass in grams | 5.32E-20 | g | - mass in Da x mass of a Da in grams |
| Mass in ug | 5.32E-14 | ug | - above / 10E-6 |
| Mass in ng | 5.32E-11 | ng/copy | - above x 10E3 |
| 67-10 | | | |

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | Copies/ug RNA x Df | fg/ug RNA | Normalized | Avg | SD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | Unt | 17760.287836 | 3 | 5920.1 | 0.5 | 20 | 0.025 | 2.37E+05 | 10 | 2.37E+06 | 125.99 | 122.76 | 115.84 | 8.704227 | Control | |
| | EL1 Unt 72 hr | 16025.072389 | 3 | 5341.69 | 0.5 | 20 | 0.025 | 2.14E+05 | 10 | 2.14E+06 | 113.68 | | | | | |
| | | 4899.480122 | 3 | 1633.16 | 0.5 | 20 | 0.025 | 6.53E+04 | 10 | 6.53E+05 | 34.76 | | | | | |
| 357 | 5 ug/ml | 12459.444000 | 3 | 4153.15 | 0.5 | 20 | 0.025 | 1.66E+05 | 10 | 1.66E+06 | 88.39 | 86.76 | 88.97 | 11.19823 | 5 | |
| | EL1 5 ug/ml Talc | 10227.041070 | 3 | 3409.01 | 0.5 | 20 | 0.025 | 1.36E+05 | 10 | 1.36E+06 | 72.55 | | | | | |
| | | 14855.935323 | 3 | 4951.98 | 0.5 | 20 | 0.025 | 1.98E+05 | 10 | 1.98E+06 | 105.39 | | | | | |
| 358 | 20 ug/ml | 8025.300000 | 3 | 2675.1 | 0.5 | 20 | 0.025 | 1.07E+05 | 10 | 1.07E+06 | 56.93 | 71.43 | 56.08 | 2.826264 | 20 | |
| | EL1 20 ug/ml Talc | 8563.013000 | 3 | 2854.34 | 0.5 | 20 | 0.025 | 1.14E+05 | 10 | 1.14E+06 | 60.75 | | | | | |
| | | 7784.922000 | 3 | 2594.97 | 0.5 | 20 | 0.025 | 1.04E+05 | 10 | 1.04E+06 | 55.23 | | | | | |
| 359 | 100 ug/ml | 5724.962000 | 3 | 1908.32 | 0.5 | 20 | 0.025 | 7.63E+04 | 10 | 7.63E+05 | 40.61 | 40.61 | 39.40 | 4.415459 | 100 | |
| | EL1 100 ug/ml Talc | 5383.508000 | 3 | 1794.5 | 0.5 | 20 | 0.025 | 7.18E+04 | 10 | 7.18E+05 | 38.19 | | | | | |
| | | 4517.519127 | 3 | 1505.84 | 0.5 | 20 | 0.025 | 6.02E+04 | 10 | 6.02E+05 | 32.05 | | | | | |
| 383 | Normal Ovarian Unt 72 hr | 15105.982000 | 3 | 5035.33 | 0.5 | 20 | 0.025 | 2.01E+05 | 10 | 2.01E+06 | 107.16 | 43.90 | 108.26 | 1.01508 | | |
| | | 15289.387000 | 3 | 5096.46 | 0.5 | 20 | 0.025 | 2.04E+05 | 10 | 2.04E+06 | 108.48 | | | | | |
| | | 15388.223000 | 3 | 5129.41 | 0.5 | 20 | 0.025 | 2.05E+05 | 10 | 2.05E+06 | 109.16 | | | | | |
| 384 | 5 ug/ml | 1877.231000 | 3 | 625.744 | 0.5 | 20 | 0.025 | 2.50E+04 | 10 | 2.50E+05 | 13.32 | 7.77 | 13.00 | 0.382279 | | |
| | | 1789.221000 | 3 | 596.407 | 0.5 | 20 | 0.025 | 2.39E+04 | 10 | 2.39E+05 | 12.69 | | | | | |
| | | 1887.099000 | 3 | 629.033 | 0.5 | 20 | 0.025 | 2.52E+04 | 10 | 2.52E+05 | 13.39 | | | | | |
| 385 | 20 ug/ml | 888.982000 | 3 | 296.327 | 0.5 | 20 | 0.025 | 1.19E+04 | 10 | 1.19E+05 | 6.31 | 3.16 | 6.08 | 0.287065 | | |
| | | 872.091000 | 3 | 290.697 | 0.5 | 20 | 0.025 | 1.16E+04 | 10 | 1.16E+05 | 6.19 | | | | | |
| | | 811.991000 | 3 | 270.664 | 0.5 | 20 | 0.025 | 1.08E+04 | 10 | 1.08E+05 | 5.76 | | | | | |
| 386 | 100 ug/ml | 677.928000 | 3 | 225.976 | 0.5 | 20 | 0.025 | 9.04E+03 | 10 | 9.04E+04 | 4.81 | 1.91 | 4.49 | 0.300961 | | |
| | | 599.590000 | 3 | 199.863 | 0.5 | 20 | 0.025 | 7.99E+03 | 10 | 7.99E+04 | 4.25 | | | | | |
| | | 622.981000 | 3 | 207.66 | 0.5 | 20 | 0.025 | 8.31E+03 | 10 | 8.31E+04 | 4.42 | | | | | |
| 379 | FT33 Unt 72 hr | 9514.808000 | 3 | 3171.6 | 0.5 | 20 | 0.025 | 1.27E+05 | 10 | 1.27E+06 | 67.50 | 53.71 | 64.68 | 5.900631 | | |
| | | 8322.550000 | 3 | 2774.18 | 0.5 | 20 | 0.025 | 1.11E+05 | 10 | 1.11E+06 | 59.04 | | | | | |
| | | 7679.535000 | 3 | 2559.85 | 0.5 | 20 | 0.025 | 1.02E+05 | 10 | 1.02E+06 | 54.48 | | | | | |
| 380 | 5 ug/ml Talc | 6344.823000 | 3 | 2114.94 | 0.5 | 20 | 0.025 | 8.46E+04 | 10 | 8.46E+05 | 45.01 | 43.29 | 44.81 | 0.998061 | | |
| | | 6289.339000 | 3 | 2096.45 | 0.5 | 20 | 0.025 | 8.39E+04 | 10 | 8.39E+05 | 44.62 | | | | | |
| | | 6555.980000 | 3 | 2185.33 | 0.5 | 20 | 0.025 | 8.74E+04 | 10 | 8.74E+05 | 46.51 | | | | | |
| 381 | 20 ug/ml Talc | 4398.378000 | 3 | 1466.13 | 0.5 | 20 | 0.025 | 5.86E+04 | 10 | 5.86E+05 | 31.20 | 29.96 | 30.30 | 0.905928 | | |
| | | 4144.982000 | 3 | 1381.66 | 0.5 | 20 | 0.025 | 5.53E+04 | 10 | 5.53E+05 | 29.40 | | | | | |
| | | 4299.378000 | 3 | 1433.13 | 0.5 | 20 | 0.025 | 5.73E+04 | 10 | 5.73E+05 | 30.50 | | | | | |
| 382 | 100 ug/ml Talc | 554.339000 | 3 | 184.78 | 0.5 | 20 | 0.025 | 7.39E+03 | 10 | 7.39E+04 | 3.93 | 1.45 | 4.76 | 0.47783 | | |
| | | 672.981000 | 3 | 224.327 | 0.5 | 20 | 0.025 | 8.97E+03 | 10 | 8.97E+04 | 4.77 | | | | | |
| | | 668.922000 | 3 | 222.974 | 0.5 | 20 | 0.025 | 8.92E+03 | 10 | 8.92E+04 | 4.75 | | | | | |
| 360 | SKOV-3 Unt 72 hr | 11178.499000 | 3 | 3726.17 | 0.5 | 20 | 0.025 | 1.49E+05 | 10 | 1.49E+06 | 79.30 | 67.92 | 74.40 | 4.246458 | | |
| | | 10130.117000 | 3 | 3376.71 | 0.5 | 20 | 0.025 | 1.35E+05 | 10 | 1.35E+06 | 71.86 | | | | | |
| | | 10152.669000 | 3 | 3384.22 | 0.5 | 20 | 0.025 | 1.35E+05 | 10 | 1.35E+06 | 72.02 | | | | | |
| 361 | 5 ug/ml | 717.629032 | 3 | 1720.58 | 0.5 | 20 | 0.025 | 6.88E+04 | 10 | 6.88E+05 | 36.62 | 31.14 | 34.66 | 2.909092 | | |
| | | 532.905251 | 3 | 1536.29 | 0.5 | 20 | 0.025 | 6.15E+04 | 10 | 6.15E+05 | 32.70 | | | | | |
| | | 153.514711 | 3 | 1454.54 | 0.5 | 20 | 0.025 | 5.82E+04 | 10 | 5.82E+05 | 30.96 | | | | | |
| 362 | 20 ug/ml | 962.200159 | 3 | 988.97 | 0.5 | 20 | 0.025 | 3.96E+04 | 10 | 3.96E+05 | 21.05 | 17.11 | 18.62 | 2.836927 | | |
| | | 587.421719 | 3 | 892.134 | 0.5 | 20 | 0.025 | 3.57E+04 | 10 | 3.57E+05 | 18.99 | | | | | |
| | | 341.940073 | 3 | 743.008 | 0.5 | 20 | 0.025 | 2.97E+04 | 10 | 2.97E+05 | 15.81 | | | | | |
| 363 | 100 ug/ml | 925.443693 | 3 | 308.481 | 0.5 | 20 | 0.025 | 1.23E+04 | 10 | 1.23E+05 | 6.57 | 6.29 | 4.67 | 0.196668 | | |
| | | 886.237250 | 3 | 295.412 | 0.5 | 20 | 0.025 | 1.18E+04 | 10 | 1.18E+05 | 6.29 | | | | | |
| | | 163.813817 | 3 | 54.6045 | 0.5 | 20 | 0.025 | 2.18E+03 | 10 | 2.18E+04 | 1.16 | | | | | |
| 364 | TOV112 Unt 72 hr | 9774.808000 | 3 | 3258.27 | 0.5 | 20 | 0.025 | 1.30E+05 | 10 | 1.30E+06 | 69.34 | 36.77 | 66.97 | 5.027599 | | |
| | | 8772.540000 | 3 | 2924.18 | 0.5 | 20 | 0.025 | 1.17E+05 | 10 | 1.17E+06 | 62.23 | | | | | |
| | | 7079.596000 | 3 | 2359.87 | 0.5 | 20 | 0.025 | 9.44E+04 | 10 | 9.44E+05 | 50.22 | | | | | |
| 365 | TOV112 5 ug/ml Talc | 6450.657000 | 3 | 2150.22 | 0.5 | 20 | 0.025 | 8.60E+04 | 10 | 8.60E+05 | 45.76 | 22.29 | 45.39 | 0.723278 | | |
| | | 6345.112000 | 3 | 2115.04 | 0.5 | 20 | 0.025 | 8.46E+04 | 10 | 8.46E+05 | 45.01 | | | | | |
| | | 6548.981000 | 3 | 2182.99 | 0.5 | 20 | 0.025 | 8.73E+04 | 10 | 8.73E+05 | 46.46 | | | | | |
| 366 | TOV112 20 ug/ml Talc | 4356.817000 | 3 | 1452.27 | 0.5 | 20 | 0.025 | 5.81E+04 | 10 | 5.81E+05 | 30.91 | 29.26 | 30.09 | 0.834916 | | |
| | | 4125.060000 | 3 | 1375.02 | 0.5 | 20 | 0.025 | 5.50E+04 | 10 | 5.50E+05 | 29.26 | | | | | |
| | | 4205.280000 | 3 | 1401.76 | 0.5 | 20 | 0.025 | 5.61E+04 | 10 | 5.61E+05 | 29.83 | | | | | |
| 367 | TOV112 100 ug/ml Talc | 468.004469 | 3 | 156.001 | 0.5 | 20 | 0.025 | 6.24E+03 | 10 | 6.24E+04 | 3.32 | 0.80 | 3.88 | 2.005517 | | |
| | | 268.040241 | 3 | 89.3467 | 0.5 | 20 | 0.025 | 3.57E+03 | 10 | 3.57E+04 | 1.90 | | | | | |
| | | 826.037950 | 3 | 275.346 | 0.5 | 20 | 0.025 | 1.10E+04 | 10 | 1.10E+05 | 5.86 | | | | | |
| 368 | A2780 Unt 72 hr | 13187.089000 | 3 | 4395.7 | 0.5 | 20 | 0.025 | 1.76E+05 | 10 | 1.76E+06 | 93.55 | 79.53 | 82.70 | 4.489384 | | |
| | | 11210.870000 | 3 | 3736.96 | 0.5 | 20 | 0.025 | 1.49E+05 | 10 | 1.49E+06 | 79.53 | | | | | |
| | | 12105.843000 | 3 | 4035.28 | 0.5 | 20 | 0.025 | 1.61E+05 | 10 | 1.61E+06 | 85.88 | | | | | |
| 369 | 5 ug/ml | 7785.982000 | 3 | 2595.33 | 0.5 | 20 | 0.025 | 1.04E+05 | 10 | 1.04E+06 | 55.23 | 32.21 | 59.45 | 5.349978 | | |
| | | 9185.252000 | 3 | 3061.75 | 0.5 | 20 | 0.025 | 1.22E+05 | 10 | 1.22E+06 | 65.16 | | | | | |
| | | 8973.241000 | 3 | 2991.08 | 0.5 | 20 | 0.025 | 1.20E+05 | 10 | 1.20E+06 | 63.66 | | | | | |
| 370 | 20 ug/ml | 6524.891000 | 3 | 2174.96 | 0.5 | 20 | 0.025 | 8.70E+04 | 10 | 8.70E+05 | 46.29 | 28.64 | 41.76 | 4.547891 | | |
| | | 5247.982000 | 3 | 1749.33 | 0.5 | 20 | 0.025 | 7.00E+04 | 10 | 7.00E+05 | 37.23 | | | | | |
| | | 5986.997000 | 3 | 1995.67 | 0.5 | 20 | 0.025 | 7.98E+04 | 10 | 7.98E+05 | 42.47 | | | | | |
| 371 | 100 ug/ml | 1532.565000 | 3 | 510.855 | 0.5 | 20 | 0.025 | 2.04E+04 | 10 | 2.04E+05 | 10.87 | 3.77 | 9.82 | 0.068125 | | |
| | | 1236.764000 | 3 | 412.255 | 0.5 | 20 | 0.025 | 1.65E+04 | 10 | 1.65E+05 | 8.77 | | | | | |
| | | 1250.345000 | 3 | 416.782 | 0.5 | 20 | 0.025 | 1.67E+04 | 10 | 1.67E+05 | 8.87 | | | | | |

SAED000014(color)

2/20/2008
Run qPCR GSR with samples 356~368

| Run Summary | (Smart Cycler 2.0d) |
|---|---|
| Run Name: | GSR 3ul 10x |
| Std Curve: | GSR standard RADIANT SYBR |
| Started At: | 2/20/2018 11:00 |
| Number of Sites: | 72 |

$y = -0.2514 \cdot x + 13.391$
$R^2 = 0.9981$

Results Table

| Site ID | Protocol | Sample ID | Sample Typ | Notes | Status | FAM Std/Res | FAM Ct | Cy3 Std/Res | Cy3 Ct | Melt Peak1 |
|---|---|---|---|---|---|---|---|---|---|---|
| B13 | 63-10 | 8 | STD | | OK | 607000000 | 12.34 | 0 | 0 | 84.79 |
| B14 | 63-10 | 7 | STD | | OK | 60700000 | 15.23 | 0 | 19.31 | 84.69 |
| B15 | 63-10 | 6 | STD | | OK | 6070000 | 19.21 | 0 | 23.21 | 84.87 |
| B16 | 63-10 | 5 | STD | | OK | 607000 | 23.72 | 0 | 27.87 | 84.99 |
| C1 | 63-10 | 4 | STD | | OK | 60700 | 28.68 | 0 | 0 | 84.1 |
| C2 | 63-10 | 3 | STD | | OK | 6070 | 33.61 | 0 | 36.98 | 84.98 |
| C3 | 63-10 | 2 | STD | | OK | 607 | 37.13 | 0 | 0 | 84.39 |
| A1 | GSR - RADIANT SYBR 2017 | 356 | UNKN | | OK | 12491697.33 | 18.59 | ND | 26.21 | 84.49 |
| A2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 13197855.25 | 18.49 | ND | 26.58 | 84.68 |
| A3 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 16497579.85 | 18.07 | ND | 0 | 84.72 |
| A4 | GSR - RADIANT SYBR 2017 | 357 | UNKN | | OK | 12550060.22 | 18.58 | ND | 26.22 | 84.84 |
| A5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 11465722.03 | 18.75 | ND | 27.6 | 84.7 |
| A6 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 6176688.05 | 19.91 | ND | 0 | 84.44 |
| A7 | GSR - RADIANT SYBR 2017 | 358 | UNKN | | OK | 1215145.558 | 22.97 | ND | 28.55 | 84.72 |
| A8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1332012.203 | 22.80 | ND | 28.73 | 84.76 |
| A9 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1119618.004 | 23.13 | ND | 27.76 | 84.52 |
| A10 | GSR - RADIANT SYBR 2017 | 359 | UNKN | | OK | 747389.005 | 23.69 | ND | 26.25 | 84.63 |
| A11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 674840.12 | 24.08 | ND | 27.91 | 84.72 |
| A12 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 813356.594 | 23.73 | ND | 27.85 | 84.76 |
| A13 | GSR - RADIANT SYBR 2017 | 360 | UNKN | | OK | 1650605.248 | 22.42 | ND | 26.36 | 84.53 |
| A14 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1582598.701 | 22.47 | ND | 25.82 | 84.64 |
| A15 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1475190.906 | 22.51 | ND | 25.77 | 84.62 |
| A16 | GSR - RADIANT SYBR 2017 | 361 | UNKN | | OK | 1539631.102 | 22.53 | ND | 26.35 | 84.6 |
| B1 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1381066.399 | 22.73 | ND | 26.41 | 84.74 |
| B2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 994223.817 | 23.35 | ND | 26.52 | 84.63 |
| B3 | GSR - RADIANT SYBR 2017 | 362 | UNKN | | OK | 1232346.22 | 22.94 | ND | 26.4 | 84.68 |
| B4 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1454072.785 | 22.63 | ND | 26.83 | 84.85 |
| B5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1604451.237 | 22.45 | ND | 26.53 | 84.93 |
| B6 | GSR - RADIANT SYBR 2017 | 363 | UNKN | | OK | 1319932.919 | 22.82 | ND | 27.46 | 84.73 |
| B7 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1243345.953 | 22.93 | ND | 27.74 | 84.79 |
| B8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1120583.93 | 23.12 | ND | 28.84 | 84.7 |
| B9 | GSR - RADIANT SYBR 2017 | 364 | UNKN | | OK | 832667.79 | 23.68 | ND | 0 | 84.69 |
| B10 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 904011.833 | 23.53 | ND | 28.53 | 84.72 |
| B11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 838919.217 | 23.57 | ND | 29.63 | 84.68 |
| B12 | GSR - RADIANT SYBR 2017 | 365 | UNKN | | OK | 911973.592 | 23.51 | ND | 28.98 | 84.92 |
| B13 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 890503.785 | 23.56 | ND | 28.52 | 84.76 |
| B14 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 924489.784 | 23.49 | ND | 29.83 | 84.66 |
| B15 | GSR - RADIANT SYBR 2017 | 366 | UNKN | | OK | 892788.919 | 23.55 | ND | 27.36 | 84.69 |
| B16 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 903235.028 | 23.53 | ND | 28.59 | 84.75 |
| C1 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 858318.882 | 23.62 | ND | 27.95 | 84.65 |
| C2 | GSR - RADIANT SYBR 2017 | 367 | UNKN | | OK | 937151.754 | 23.46 | ND | 27.95 | 84.91 |
| C3 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 914716.164 | 23.51 | ND | 27.79 | 84.73 |
| C4 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 855679.539 | 23.42 | ND | 27.73 | 84.67 |
| C5 | GSR - RADIANT SYBR 2017 | 368 | UNKN | | OK | 1630605.248 | 23.53 | ND | 27.67 | 84.82 |
| C6 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1582898.701 | 23.39 | ND | 27.68 | 84.77 |
| C7 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1475190.906 | 23.38 | ND | 27.67 | 84.78 |
| C8 | GSR - RADIANT SYBR 2017 | 369 | UNKN | | OK | 1539631.102 | 25.10 | ND | 29.49 | 84.81 |
| C9 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1381066.599 | 23.27 | ND | 27.64 | 84.95 |
| C10 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 994223.617 | 23.41 | ND | 27.45 | 84.91 |
| C11 | GSR - RADIANT SYBR 2017 | 370 | UNKN | | OK | 1232346.22 | 22.92 | ND | 0 | 84.83 |
| C12 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1454072.785 | 23.36 | ND | 27.92 | 84.81 |
| C13 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1604451.237 | 22.56 | ND | 27.31 | 84.83 |
| A1 | GSR - RADIANT SYBR 2017 | 371 | UNKN | | OK | 1319932.919 | 23.46 | ND | 26.54 | 84.51 |
| A2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1243345.953 | 23.73 | ND | 27.83 | 84.64 |
| A3 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1120583.93 | 23.16 | ND | 0 | 84.64 |
| A4 | GSR - RADIANT SYBR 2017 | 379 | UNKN | | OK | 832667.79 | 23.68 | ND | 25.35 | 84.71 |
| A5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 904011.833 | 23.53 | ND | 27.68 | 84.63 |
| A6 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 838919.217 | 23.57 | ND | 27.53 | 84.71 |
| A7 | GSR - RADIANT SYBR 2017 | 380 | UNKN | | OK | 911978.592 | 23.51 | ND | 28.81 | 84.7 |
| A8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 890503.785 | 23.56 | ND | 27.34 | 84.74 |
| A9 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 924489.784 | 23.49 | ND | 27.56 | 84.37 |
| A10 | GSR - RADIANT SYBR 2017 | 381 | UNKN | | OK | 892766.919 | 23.55 | ND | 27.52 | 84.7 |
| A11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 903235.028 | 23.53 | ND | 0 | 84.39 |
| A12 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 858318.882 | 23.62 | ND | 27.7 | 84.7 |
| A13 | GSR - RADIANT SYBR 2017 | 382 | UNKN | | OK | 937151.754 | 23.46 | ND | 27.5 | 84.57 |
| A14 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 914716.164 | 23.51 | ND | 25.59 | 84.49 |
| A15 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 855679.539 | 23.42 | ND | 25.41 | 84.5 |
| A16 | GSR - RADIANT SYBR 2017 | 383 | UNKN | | OK | 900868.733 | 22.42 | ND | 26.81 | 84.62 |
| B1 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 971821.883 | 22.42 | ND | 0 | 84.75 |
| B2 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 975332.42 | 22.81 | ND | 26.55 | 84.79 |
| B3 | GSR - RADIANT SYBR 2017 | 384 | UNKN | | OK | 591645.027 | 22.53 | ND | 0 | 84.57 |
| B4 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1036721.934 | 22.73 | ND | 0 | 84.69 |
| B5 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 984544.979 | 22.35 | ND | 27.82 | 84.78 |
| B6 | GSR - RADIANT SYBR 2017 | 385 | UNKN | | OK | 1246521.687 | 22.94 | ND | 28.83 | 84.74 |
| B7 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 989162.626 | 22.63 | ND | 28.7 | 84.67 |
| B8 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 915563.766 | 22.45 | ND | 0 | 84.75 |
| B9 | GSR - RADIANT SYBR 2017 | 386 | UNKN | | OK | 922938.933 | 22.92 | ND | 29.34 | 84.83 |
| B10 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 813667.828 | 22.93 | ND | 28.72 | 84.96 |
| B11 | GSR - RADIANT SYBR 2017 | | UNKN | | OK | 1096541.307 | 23.12 | ND | | 84.71 |

SAELJ0003810color

42

Primer information & Calculation

| | | | | initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|---|---|---|
| | | | | 60 | 15 | 10, 59 | 30, 72 |

| Accession # | Gene | Sequence | | Fwd Primer | Rev Primer | Standard Length | Product /Amplico n Length | Start Position |
|---|---|---|---|---|---|---|---|---|
| NM_000637 | GSR | AAT CTC ACC AAG TCC CAT ATA GAA ATC ATC CGT GGC CAT AAG CCC ACA ATA GAG GTC AGT GGG AAA AAG TAC ACC GCC CCA CAC ATC CTG ATC GCC ACA GGT G | | TCACCAAGTCCCATATAGAAATC | TGTGGCGGATCAGGATGTG | 103 | 116 | |



| ID | Sample | Copy # | of cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | Copies/ug RNA x Df | pg/ug RNA | Normalized | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 355 | EL1 Unt 72 hr | 2491697.3 | 3 | 830565.78 | 0.5 | 20 | 0.025 | 3.32E+07 | 10 | 3.32E+08 | 17.34 | 16.89 | 19.25 | 2.300123 |
| | | 3187855.3 | 3 | 1062818.4 | 0.5 | 20 | 0.025 | 4.25E+07 | 10 | 4.25E+08 | 22.19 | 21.62 | | |
| | | 6497579.9 | 3 | 2165860 | 0.5 | 20 | 0.025 | 8.66E+07 | 10 | 8.66E+08 | 45.22 | 44.06 | | |
| 357 | EL1 5 ug/ml Talc | 2550060.2 | 3 | 850020.07 | 0.5 | 20 | 0.025 | 3.40E+07 | 10 | 3.40E+08 | 17.75 | 17.42 | 13.71 | 1.275111 |
| | | 1465722 | 3 | 488574.01 | 0.5 | 20 | 0.025 | 1.95E+07 | 10 | 1.95E+08 | 10.20 | 10.01 | | |
| | | 2176698.1 | 3 | 725562.68 | 0.5 | 20 | 0.025 | 2.90E+07 | 10 | 2.90E+08 | 15.15 | 14.87 | | |
| 358 | EL1 20 ug/ml Talc | 1215145.6 | 3 | 405048.52 | 0.5 | 20 | 0.025 | 1.62E+07 | 10 | 1.62E+08 | 8.46 | 10.61 | 10.19 | 0.66981 |
| | | 1332012.2 | 3 | 444004.07 | 0.5 | 20 | 0.025 | 1.78E+07 | 10 | 1.78E+08 | 9.27 | 11.63 | | |
| | | 1119836 | 3 | 373035.33 | 0.5 | 20 | 0.025 | 1.49E+07 | 10 | 1.49E+08 | 7.78 | 9.78 | | |
| 359 | EL1 100 ug/ml Talc | 742369.01 | 3 | 249129.67 | 0.5 | 20 | 0.025 | 9.97E+06 | 10 | 9.97E+07 | 5.20 | 5.20 | 5.47 | 0.124015 |
| | | 674640.13 | 3 | 224946.71 | 0.5 | 20 | 0.025 | 9.00E+06 | 10 | 9.00E+07 | 4.70 | 4.70 | | |
| | | 813358.59 | 3 | 271119.53 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 5.66 | 5.66 | | |
| 443 | Hekted Civilian Unt 72 hr | 1630605.2 | 3 | 543535.08 | 0.5 | 20 | 0.025 | 2.17E+07 | 10 | 2.17E+08 | 11.35 | 10.72 | 10.57 | 0.224673 |
| | | 1582858.7 | 3 | 527632.9 | 0.5 | 20 | 0.025 | 2.11E+07 | 10 | 2.11E+08 | 11.02 | 10.41 | | |
| | | 1475190.9 | 3 | 491730.3 | 0.5 | 20 | 0.025 | 1.97E+07 | 10 | 1.97E+08 | 10.27 | 9.70 | | |
| 384 | 5 ug/ml | 1533631.1 | 3 | 511210.37 | 0.5 | 20 | 0.025 | 2.04E+07 | 10 | 2.04E+08 | 10.67 | 10.17 | 9.68 | 0.710034 |
| | | 1381068.6 | 3 | 460356.2 | 0.5 | 20 | 0.025 | 1.84E+07 | 10 | 1.84E+08 | 9.61 | 9.15 | | |
| | | 994223.62 | 3 | 331407.87 | 0.5 | 20 | 0.025 | 1.33E+07 | 10 | 1.33E+08 | 6.92 | 6.59 | | |
| 385 | 20 ug/ml | 1232346.2 | 3 | 410782.07 | 0.5 | 20 | 0.025 | 1.64E+07 | 5 | 8.22E+07 | 4.29 | 3.86 | 4.79 | 0.933267 |
| | | 1454073.8 | 3 | 484690.93 | 0.5 | 20 | 0.025 | 1.94E+07 | 5 | 9.69E+07 | 5.06 | 4.56 | | |
| | | 1604451.2 | 3 | 534817.08 | 0.5 | 20 | 0.025 | 2.14E+07 | 5 | 1.07E+08 | 5.58 | 5.03 | | |
| 386 | 100 ug/ml | 1313932.9 | 3 | 437977.64 | 0.5 | 20 | 0.025 | 1.75E+07 | 5 | 8.76E+07 | 4.57 | 4.57 | 4.45 | 0.173988 |
| | | 1243346 | 3 | 414448.65 | 0.5 | 20 | 0.025 | 1.66E+07 | 5 | 8.29E+07 | 4.33 | 4.33 | | |
| | | 1120583.9 | 3 | 373527.98 | 0.5 | 20 | 0.025 | 1.49E+07 | 5 | 7.47E+07 | 3.90 | 3.90 | | |
| 379 | FT31 Unt 72 hr | 832857.79 | 3 | 277522.6 | 0.5 | 20 | 0.025 | 1.11E+07 | 30 | 3.33E+08 | 17.39 | 10.27 | 10.91 | 0.652777 |
| | | 904011.83 | 3 | 301337.28 | 0.5 | 20 | 0.025 | 1.21E+07 | 30 | 3.62E+08 | 18.87 | 11.15 | | |
| | | 838919.22 | 3 | 279639.74 | 0.5 | 20 | 0.025 | 1.12E+07 | 30 | 3.36E+08 | 17.51 | 10.34 | | |
| 389 | 5 ug/ml Talc | 911978.59 | 3 | 303992.86 | 0.5 | 20 | 0.025 | 1.22E+07 | 20 | 2.43E+08 | 12.69 | 6.29 | 6.21 | 0.104858 |
| | | 890503.79 | 3 | 296834.6 | 0.5 | 20 | 0.025 | 1.19E+07 | 20 | 2.37E+08 | 12.39 | 6.14 | | |
| | | 924469.70 | 3 | 308163.26 | 0.5 | 20 | 0.025 | 1.23E+07 | 20 | 2.47E+08 | 12.87 | 6.37 | | |
| 381 | 20 ug/ml Talc | 892768.92 | 3 | 297589.64 | 0.5 | 20 | 0.025 | 1.19E+07 | 5 | 5.95E+07 | 3.11 | 3.11 | 3.05 | 0.064759 |
| | | 903235.03 | 3 | 301078.34 | 0.5 | 20 | 0.025 | 1.20E+07 | 5 | 6.02E+07 | 3.14 | 3.14 | | |
| | | 859318.88 | 3 | 286106.29 | 0.5 | 20 | 0.025 | 1.14E+07 | 5 | 5.72E+07 | 2.99 | 2.99 | | |
| 382 | 100 ug/ml Talc | 937151.75 | 3 | 312383.92 | 0.5 | 20 | 0.025 | 1.25E+07 | 10 | 1.25E+08 | 6.52 | 2.73 | 2.72 | 0.029714 |
| | | 914716.16 | 3 | 304905.39 | 0.5 | 20 | 0.025 | 1.22E+07 | 10 | 1.22E+08 | 6.37 | 2.66 | | |
| | | 955679.54 | 3 | 318559.85 | 0.5 | 20 | 0.025 | 1.27E+07 | 10 | 1.27E+08 | 6.65 | 2.78 | | |
| 360 | EKDV-3 Unt 72 hr | 1630605.3 | 3 | 543535.09 | 0.5 | 20 | 0.025 | 2.17E+07 | 10 | 2.17E+08 | 11.35 | 11.15 | 11.15 | 0.298749 |
| | | 1582898.7 | 3 | 527632.9 | 0.5 | 20 | 0.025 | 2.11E+07 | 10 | 2.11E+08 | 11.02 | 11.02 | | |
| | | 1475190.9 | 3 | 491730.3 | 0.5 | 20 | 0.025 | 1.97E+07 | 10 | 1.97E+08 | 10.27 | 10.27 | | |
| 361 | 5 ug/ml | 1533631.1 | 3 | 511210.37 | 0.5 | 20 | 0.025 | 2.04E+07 | 10 | 2.04E+08 | 10.67 | 5.28 | 5.01 | 0.373149 |
| | | 1381068.6 | 3 | 460356.2 | 0.5 | 20 | 0.025 | 1.84E+07 | 10 | 1.84E+08 | 9.61 | 4.75 | | |
| | | 994223.62 | 3 | 331407.87 | 0.5 | 20 | 0.025 | 1.33E+07 | 10 | 1.33E+08 | 6.92 | 3.42 | | |
| 362 | 20 ug/ml | 1232346.2 | 3 | 410782.07 | 0.5 | 20 | 0.025 | 1.64E+07 | 5 | 8.22E+07 | 4.29 | 3.07 | 2.91 | 0.206716 |
| | | 1454072.8 | 3 | 484690.93 | 0.5 | 20 | 0.025 | 1.94E+07 | 5 | 9.69E+07 | 5.06 | 3.62 | | |
| | | 1604451.2 | 3 | 534817.08 | 0.5 | 20 | 0.025 | 2.14E+07 | 5 | 1.07E+08 | 5.58 | 3.99 | | |
| 363 | 100 ug/ml | 1313932.9 | 3 | 437977.64 | 0.5 | 20 | 0.025 | 1.75E+07 | 5 | 8.76E+07 | 4.57 | 1.97 | 1.91 | 0.078595 |
| | | 1243346 | 3 | 414448.65 | 0.5 | 20 | 0.025 | 1.66E+07 | 5 | 8.29E+07 | 4.33 | 1.88 | | |
| | | 1120583.9 | 3 | 373527.98 | 0.5 | 20 | 0.025 | 1.49E+07 | 5 | 7.47E+07 | 3.90 | 1.68 | | |
| 364 | TOV112 Unt 72 hr | 832857.79 | 3 | 277522.6 | 0.5 | 20 | 0.025 | 1.11E+07 | 30 | 3.33E+08 | 17.39 | 13.83 | 13.68 | 0.579999 |
| | | 904011.83 | 3 | 301337.28 | 0.5 | 20 | 0.025 | 1.21E+07 | 30 | 3.62E+08 | 18.87 | 15.02 | | |
| | | 838919.22 | 3 | 279639.74 | 0.5 | 20 | 0.025 | 1.12E+07 | 30 | 3.36E+08 | 17.51 | 13.94 | | |
| 365 | TOV112 5 ug/ml Talc | 911978.59 | 3 | 303992.86 | 0.5 | 20 | 0.025 | 1.22E+07 | 20 | 2.43E+08 | 12.69 | 12.21 | 12.06 | 0.202238 |
| | | 890503.79 | 3 | 296834.6 | 0.5 | 20 | 0.025 | 1.19E+07 | 20 | 2.37E+08 | 12.39 | 11.92 | | |
| | | 924469.70 | 3 | 308163.26 | 0.5 | 20 | 0.025 | 1.23E+07 | 20 | 2.47E+08 | 12.87 | 12.37 | | |
| 366 | TOV112 20 ug/ml Talc | 892768.92 | 3 | 297589.64 | 0.5 | 20 | 0.025 | 1.19E+07 | 5 | 5.95E+07 | 3.11 | 2.98 | 3.00 | 0.08533 |
| | | 903235.03 | 3 | 301078.34 | 0.5 | 20 | 0.025 | 1.20E+07 | 5 | 6.02E+07 | 3.14 | 3.02 | | |
| | | 859318.88 | 3 | 286106.29 | 0.5 | 20 | 0.025 | 1.14E+07 | 5 | 5.72E+07 | 2.99 | 2.87 | | |
| 367 | TOV112 100 ug/ml Talc | 937151.75 | 3 | 312383.92 | 0.5 | 20 | 0.025 | 1.25E+07 | 10 | 1.25E+08 | 6.52 | 2.41 | 2.41 | 0.052719 |
| | | 914716.16 | 3 | 304905.39 | 0.5 | 20 | 0.025 | 1.22E+07 | 10 | 1.22E+08 | 6.37 | 2.35 | | |
| | | 955679.54 | 3 | 318559.85 | 0.5 | 20 | 0.025 | 1.27E+07 | 10 | 1.27E+08 | 6.65 | 2.46 | | |
| 368 | ASTER Unt 72 hr | 900868.73 | 3 | 300289.58 | 0.5 | 20 | 0.025 | 1.20E+07 | 10 | 1.20E+08 | 6.27 | 6.27 | 6.61 | 0.613274 |
| | | 971821.85 | 3 | 323940.63 | 0.5 | 20 | 0.025 | 1.30E+07 | 10 | 1.30E+08 | 6.76 | 6.76 | | |
| | | 975332.42 | 3 | 325110.81 | 0.5 | 20 | 0.025 | 1.30E+07 | 10 | 1.30E+08 | 6.79 | 6.79 | | |
| 369 | 5 ug/ml | 391645.03 | 3 | 130548.34 | 0.5 | 20 | 0.025 | 5.22E+06 | 10 | 5.22E+07 | 2.73 | 1.59 | 4.07 | 5.213055 |
| | | 1038721.6 | 3 | 346240.53 | 0.5 | 20 | 0.025 | 1.38E+07 | 10 | 1.38E+08 | 7.23 | 4.22 | | |
| | | 954544.98 | 3 | 321514.99 | 0.5 | 20 | 0.025 | 1.29E+07 | 10 | 1.29E+08 | 6.71 | 3.92 | | |
| 370 | 20 ug/ml | 1248521.6 | 3 | 416173.86 | 0.5 | 20 | 0.025 | 1.66E+07 | 10 | 1.66E+08 | 8.69 | 4.35 | 3.32 | 1.18153x |
| | | 989162.63 | 3 | 329720.88 | 0.5 | 20 | 0.025 | 1.32E+07 | 10 | 1.32E+08 | 6.89 | 3.45 | | |
| | | 915563.77 | 3 | 305187.92 | 0.5 | 20 | 0.025 | 1.22E+07 | 10 | 1.22E+08 | 6.37 | 3.19 | | |
| 371 | 100 ug/ml | 922938.97 | 3 | 307646.31 | 0.5 | 20 | 0.025 | 1.23E+07 | 10 | 1.23E+08 | 6.42 | 2.56 | 2.49 | 0.21360 |
| | | 813667.53 | 3 | 271222.51 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 5.66 | 2.25 | | |
| | | 1096341.3 | 3 | 365447.1 | 0.5 | 20 | 0.025 | 1.46E+07 | 10 | 1.46E+08 | 7.63 | 3.04 | | |

SAED000016(color)

43

2/21/2018

Run PCR — iNOS with samples 356~368

Primer information

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000625 | iNOS Dec | GAGGACCACATCTACCAGGAGGAGATGCTGGAGATGG CCCAGAAGGGGGTGCTGCATGCGGTGCACACAGCCTAT TCCCGCCTGCCTGG | GAGGACCACATCTACCAGGA | CCAGGCAGGCGGGAATAG( | 89 | 89 | 3325 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 64 | 30, 72 |

Raw data

Run Summary (Smart Cycler 2.0d)
Run Na iNOS SG 10x
Std Cu new iNOS stand RAD 89-10 7to5x
Started 2/21/2018 12:10
Numbe 72

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Notes | Status | FAM Std/Res | FAM Ct | Cy3 Std/Res | Cy3 Ct | TxR Std/Res | TxR Ct | Cy5 Std/Res | Cy5 Ct | Melt Peak1 | Y=Log Conc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C9 | iNOS RADIANT SYBR 2017 | 7 | STD | | OK | 81500000 | 12.38 | 0 | 15.89 | 0 | 0 | 0 | 0 | 86.47 | 7.8 |
| C10 | iNOS RADIANT SYBR 2017 | 6 | STD | | OK | 8150000 | 14.94 | 0 | 18.64 | 0 | 0 | 0 | 0 | 86.2 | 6.8 |
| C11 | iNOS RADIANT SYBR 2017 | 5 | STD | | OK | 815000 | 17.97 | 0 | 0 | 0 | 0 | 0 | 0 | 86.36 | 5.8 |
| C12 | iNOS RADIANT SYBR 2017 | 4 | STD | | OK | 81500 | 22.07 | 0 | 26.97 | 0 | 0 | 0 | 0 | 86.37 | 4.8 |
| C13 | iNOS RADIANT SYBR 2017 | 3 | STD | | OK | 8150 | 24.87 | 0 | 28.34 | 0 | 0 | 0 | 0 | 86.32 | 3.8 |
| C14 | iNOS RADIANT SYBR 2017 | 2 | STD | | OK | 815 | 28.04 | 0 | 31.82 | 0 | 0 | 0 | 0 | 86.34 | 2.8 |
| A1 | iNOS RADIANT SYBR 2017 | 356 | UNKN | | OK | 580.438 | 28.22 | ND | 31.19 | ND | 0 | ND | 0 | 85.98 | |
| A2 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 582.873 | 28.21 | ND | 31.95 | ND | 0 | ND | 0 | 86.25 | |
| A3 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 624.134 | 28.07 | ND | 0 | ND | 0 | ND | 0 | 86.29 | |
| A4 | iNOS RADIANT SYBR 2017 | 357 | UNKN | | OK | 1763.75 | 26.81 | ND | 31.51 | ND | 0 | ND | 0 | 86.18 | |
| A5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1638.771 | 26.72 | ND | 32.64 | ND | 0 | ND | 0 | 86.24 | |
| A6 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1605.088 | 26.75 | ND | 31.85 | ND | 0 | ND | 0 | 86.1 | |
| A7 | iNOS RADIANT SYBR 2017 | 358 | UNKN | | OK | 2532.63 | 26.11 | ND | 33.01 | ND | 0 | ND | 0 | 86.31 | |
| A8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2620.278 | 26.06 | ND | 32.18 | ND | 0 | ND | 0 | 86.32 | |
| A9 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2707.271 | 26.02 | ND | 32.13 | ND | 0 | ND | 0 | 85.84 | |
| A10 | iNOS RADIANT SYBR 2017 | 359 | UNKN | | OK | 3641.472 | 25.68 | ND | 30.15 | ND | 0 | ND | 0 | 86.26 | |
| A11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3606.612 | 25.61 | ND | 30.53 | ND | 0 | ND | 0 | 86.28 | |
| A12 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3779.663 | 25.55 | ND | 30.42 | ND | 0 | ND | 0 | 86.17 | |
| A13 | iNOS RADIANT SYBR 2017 | 360 | UNKN | | OK | 1198.584 | 27.15 | ND | 33.97 | ND | 0 | ND | 0 | 86.28 | |
| A14 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1212.664 | 27.14 | ND | 32.77 | ND | 0 | ND | 0 | 86.13 | |
| A15 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1181.64 | 27.20 | ND | 33.97 | ND | 0 | ND | 0 | 86.03 | |
| A16 | iNOS RADIANT SYBR 2017 | 361 | UNKN | | OK | 2173.64 | 26.32 | ND | 33.38 | ND | 0 | ND | 0 | 86.16 | |
| B1 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2186.51 | 26.31 | ND | 0 | ND | 0 | ND | 0 | 86.35 | |
| B2 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2121.36 | 26.36 | ND | 33.8 | ND | 0 | ND | 0 | 86.31 | |
| B3 | iNOS RADIANT SYBR 2017 | 362 | UNKN | | OK | 3598.51 | 25.62 | ND | 0 | ND | 0 | ND | 0 | 86.25 | |
| B4 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3460.30 | 25.67 | ND | 34.69 | ND | 0 | ND | 0 | 86.21 | |
| B5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3740.39 | 25.58 | ND | 34.54 | ND | 0 | ND | 0 | 86.31 | |
| B6 | iNOS RADIANT SYBR 2017 | 363 | UNKN | | OK | 4006.248 | 25.45 | ND | 31.59 | ND | 0 | ND | 0 | 86.41 | |
| B7 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4952.365 | 25.17 | ND | 31.94 | ND | 0 | ND | 0 | 86.17 | |
| B8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4028.143 | 25.46 | ND | 33.93 | ND | 0 | ND | 0 | 86.19 | |
| B9 | iNOS RADIANT SYBR 2017 | 364 | UNKN | | OK | 994.502 | 27.42 | ND | 32.67 | ND | 0 | ND | 0 | 86.17 | |
| B10 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 942.888 | 27.49 | ND | 31.77 | ND | 0 | ND | 0 | 86.36 | |
| B11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1013.606 | 27.39 | ND | 32.72 | ND | 0 | ND | 0 | 86.2 | |
| B12 | iNOS RADIANT SYBR 2017 | 365 | UNKN | | OK | 2458.062 | 26.16 | ND | 32.69 | ND | 0 | ND | 0 | 86.38 | |
| B13 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 21247.16 | 23.14 | ND | 31.75 | ND | 0 | ND | 0 | 86.26 | |
| B14 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2544.139 | 26.05 | ND | 0 | ND | 0 | ND | 0 | 86.21 | |
| B15 | iNOS RADIANT SYBR 2017 | 366 | UNKN | | OK | 2051.07 | 26.40 | ND | 31.11 | ND | 0 | ND | 0 | 86.2 | |
| B16 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2061.872 | 26.49 | ND | 31.77 | ND | 0 | ND | 0 | 86.14 | |
| C1 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2193.008 | 26.31 | ND | 31.62 | ND | 0 | ND | 0 | 86.33 | |
| C2 | iNOS RADIANT SYBR 2017 | 367 | UNKN | | OK | 7818.698 | 24.53 | ND | 31.75 | ND | 0 | ND | 0 | 86.41 | |
| C3 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7022.289 | 24.68 | ND | 31.65 | ND | 0 | ND | 0 | 86.26 | |
| C4 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7230.577 | 24.64 | ND | 31.59 | ND | 0 | ND | 0 | 86.42 | |
| C5 | iNOS RADIANT SYBR 2017 | 368 | UNKN | | OK | 833.854 | 27.68 | ND | 31.27 | ND | 0 | ND | 0 | 86.23 | |
| C6 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 880.02 | 27.44 | ND | 31.52 | ND | 0 | ND | 0 | 86.29 | |
| C7 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 907.700 | 27.54 | ND | 31.56 | ND | 0 | ND | 0 | 86.3 | |
| C8 | iNOS RADIANT SYBR 2017 | 369 | UNKN | | OK | 2907.308 | 25.92 | ND | 32.86 | ND | 0 | ND | 0 | 86.21 | |
| C9 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2721.779 | 26.01 | ND | 31.88 | ND | 0 | ND | 0 | 86.55 | |
| C10 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2724.242 | 26.01 | ND | 31.74 | ND | 0 | ND | 0 | 86.3 | |
| C11 | iNOS RADIANT SYBR 2017 | 370 | UNKN | | OK | 3601.627 | 25.47 | ND | 0 | ND | 0 | ND | 0 | 86.3 | |
| C12 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3634.487 | 25.60 | ND | 32.38 | ND | 0 | ND | 0 | 86.25 | |
| C13 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 3748.079 | 25.50 | ND | 31.5 | ND | 0 | ND | 0 | 86.16 | |
| C14 | iNOS RADIANT SYBR 2017 | 371 | UNKN | | OK | 8451.56 | 24.43 | ND | 33.6 | ND | 0 | ND | 0 | 86.20 | |
| C15 | iNOS RADIANT SYBR 2018 | | UNKN | | OK | 8687.2 | 24.30 | ND | 34.8 | ND | 1 | ND | 0 | 86.29 | |
| C16 | iNOS RADIANT SYBR 2018 | | UNKN | | OK | 8870.22 | 24.36 | ND | 35.3 | ND | 2 | ND | 0 | 86.29 | |
| A4 | iNOS RADIANT SYBR 2017 | 379 | UNKN | | OK | 898.221 | 27.41 | ND | 31.39 | ND | 0 | ND | 0 | 86.11 | |
| A5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 982.022 | 27.43 | ND | 32.83 | ND | 0 | ND | 0 | 86.01 | |
| A6 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1011.299 | 27.39 | ND | 31.68 | ND | 0 | ND | 0 | 86 | |
| A7 | iNOS RADIANT SYBR 2017 | 380 | UNKN | | OK | 2450.062 | 26.16 | ND | 31.50 | ND | 0 | ND | 0 | 86.29 | |
| A8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2334.18 | 26.23 | ND | 30.37 | ND | 0 | ND | 0 | 86.2 | |
| A9 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2544.139 | 26.10 | ND | 30.53 | ND | 0 | ND | 0 | 85.96 | |
| A10 | iNOS RADIANT SYBR 2017 | 381 | UNKN | | OK | 2131.035 | 26.35 | ND | 30.34 | ND | 0 | ND | 0 | 86.2 | |
| A11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2251.458 | 26.27 | ND | 30.29 | ND | 0 | ND | 0 | 86.09 | |
| A12 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2161.85 | 26.33 | ND | 30.49 | ND | 0 | ND | 0 | 86.19 | |
| A13 | iNOS RADIANT SYBR 2017 | 382 | UNKN | | OK | 7560.934 | 24.58 | ND | 33.85 | ND | 0 | ND | 0 | 86.13 | |
| A14 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7252.091 | 24.55 | ND | 32.4 | ND | 0 | ND | 0 | 86.11 | |
| A15 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 7623.022 | 24.57 | ND | 31.81 | ND | 0 | ND | 0 | 86.2 | |
| A16 | iNOS RADIANT SYBR 2017 | 383 | UNKN | | OK | 1044.584 | 27.35 | ND | 33.29 | ND | 0 | ND | 0 | 86.14 | |
| B1 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1103.432 | 27.27 | ND | 0 | ND | 0 | ND | 0 | 86.31 | |
| B2 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1115.821 | 27.25 | ND | 33.56 | ND | 0 | ND | 0 | 86.33 | |
| B3 | iNOS RADIANT SYBR 2017 | 384 | UNKN | | OK | 1911.298 | 26.50 | ND | 0 | ND | 0 | ND | 0 | 86.32 | |
| B4 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1672.482 | 26.53 | ND | 33.71 | ND | 0 | ND | 0 | 86.24 | |
| B5 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 1782.822 | 26.60 | ND | 33.58 | ND | 0 | ND | 0 | 86.32 | |
| B6 | iNOS RADIANT SYBR 2017 | 385 | UNKN | | OK | 2780.221 | 25.98 | ND | 31.71 | ND | 0 | ND | 0 | 86.25 | |
| B7 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2891.822 | 25.92 | ND | 32.63 | ND | 0 | ND | 0 | 86.15 | |
| B8 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 2777.119 | 25.98 | ND | 0 | ND | 0 | ND | 0 | 86.26 | |
| B9 | iNOS RADIANT SYBR 2017 | 386 | UNKN | | OK | 4177.939 | 25.41 | ND | 32.58 | ND | 0 | ND | 0 | 86.38 | |
| B10 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4522.782 | 25.39 | ND | 32.15 | ND | 0 | ND | 0 | 86.35 | |
| B11 | iNOS RADIANT SYBR 2017 | | UNKN | | OK | 4439.992 | 25.33 | ND | 32.58 | ND | 0 | ND | 0 | 86.07 | |

*Calculation*

| Gene of Interest | Data | Unit | Formula |
|---|---|---|---|
| 1 Dalton - 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | .615 | Da | |
| Avg. Mass/Base | 305.25 | Da | |
| | | | |
| Length of entire gene | 60* | bases | |
| Mass to Daltons | 2.73E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 4.51E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ng | 4.81E-11 | ng | = above / 1E-9 |
| Mass in ng | 4.51E-11 | ng/copy | = above x 60E3 |



| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ng RNA used | ul cDNA made | ng RNA/ul cDNA | copies/ng RNA | Dilution Factor | Copies/ng RNA x Df | fg/ug RNA | Normalized | Average | St Dev |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338 | EL1 Unt 72 hr | 560.436 | 3 | 186.812 | 0.5 | 20 | 0.025 | 7.47E+03 | 10 | 7.47E+04 | 3.37 | 3.28 | 3.44 | 0.2537 |
| | | 562.873 | 3 | 187.62433 | 0.5 | 20 | 0.025 | 7.50E+03 | 10 | 7.50E+04 | 3.38 | 3.30 | | |
| | | 624.134 | 3 | 208.04667 | 0.5 | 20 | 0.025 | 8.32E+03 | 10 | 8.32E+04 | 3.75 | 3.66 | | |
| 337 | EL1 5 ug/ml Talc | 1763.75 | 3 | 587.91667 | 0.5 | 20 | 0.025 | 2.35E+04 | 10 | 2.35E+05 | 10.61 | 10.41 | 10.04 | 0.5267 |
| | | 1638.771 | 3 | 546.257 | 0.5 | 20 | 0.025 | 2.19E+04 | 10 | 2.19E+05 | 9.85 | 9.67 | | |
| | | 1605.069 | 3 | 535.02967 | 0.5 | 20 | 0.025 | 2.14E+04 | 10 | 2.14E+05 | 9.65 | 9.47 | | |
| 358 | EL1 20 ug/ml Talc | 2532.63 | 3 | 844.21 | 0.5 | 20 | 0.025 | 3.38E+04 | 10 | 3.38E+05 | 15.23 | 19.11 | 19.44 | 0.4873 |
| | | 2620.276 | 3 | 873.42533 | 0.5 | 20 | 0.025 | 3.49E+04 | 10 | 3.49E+05 | 15.70 | 19.77 | | |
| | | 2707.271 | 3 | 902.42367 | 0.5 | 20 | 0.025 | 3.61E+04 | 10 | 3.61E+05 | 16.28 | 20.43 | | |
| 359 | EL1 100 ug/ml Talc | 3441.472 | 3 | 1147.1573 | 0.5 | 20 | 0.025 | 4.59E+04 | 10 | 4.59E+05 | 20.69 | 20.69 | 21.39 | 0.2190 |
| | | 3608.612 | 3 | 1202.8707 | 0.5 | 20 | 0.025 | 4.81E+04 | 10 | 4.81E+05 | 21.70 | 21.70 | | |
| | | 3779.663 | 3 | 1259.8877 | 0.5 | 20 | 0.025 | 5.04E+04 | 10 | 5.04E+05 | 22.73 | 22.73 | | |
| 335 | Human Control (H) 72 hr | 1044.584 | 3 | 348.19467 | 0.5 | 20 | 0.025 | 1.39E+04 | 10 | 1.39E+05 | 6.28 | 5.94 | 5.81 | 0.0481 |
| | | 1103.932 | 3 | 367.97733 | 0.5 | 20 | 0.025 | 1.47E+04 | 10 | 1.47E+05 | 6.64 | 6.27 | | |
| | | 1115.921 | 3 | 371.97367 | 0.5 | 20 | 0.025 | 1.49E+04 | 10 | 1.49E+05 | 6.71 | 6.34 | | |
| 334 | 5 ug/ml | 1911.298 | 3 | 637.09933 | 0.5 | 20 | 0.025 | 2.55E+04 | 10 | 2.55E+05 | 11.49 | 10.85 | 10.64 | 0.0555 |
| | | 1872.882 | 3 | 624.294 | 0.5 | 20 | 0.025 | 2.50E+04 | 10 | 2.50E+05 | 11.26 | 10.73 | | |
| | | 1782.822 | 3 | 594.274 | 0.5 | 20 | 0.025 | 2.38E+04 | 10 | 2.38E+05 | 10.72 | 10.21 | | |
| 580 | 20 ug/ml | 2780.221 | 3 | 926.74033 | 0.5 | 20 | 0.025 | 3.71E+04 | 10 | 3.71E+05 | 16.72 | 15.06 | 15.37 | 0.32? |
| | | 2891.922 | 3 | 963.974 | 0.5 | 20 | 0.025 | 3.86E+04 | 10 | 3.86E+05 | 17.39 | 15.67 | | |
| | | 2777.1193 | 3 | 925.70643 | 0.5 | 20 | 0.025 | 3.70E+04 | 10 | 3.70E+05 | 16.70 | 15.06 | | |
| 560 | 100 ug/ml | 4177.9387 | 3 | 1392.6462 | 0.5 | 20 | 0.025 | 5.57E+04 | 10 | 5.57E+05 | 25.12 | 25.12 | 26.34 | 1.05? |
| | | 4522.7821 | 3 | 1507.594 | 0.5 | 20 | 0.025 | 6.03E+04 | 10 | 6.03E+05 | 27.20 | 27.20 | | |
| | | 4439.992 | 3 | 1479.9973 | 0.5 | 20 | 0.025 | 5.92E+04 | 10 | 5.92E+05 | 26.70 | 26.70 | | |
| 578 | ET33 Unt 72 hr | 998.221 | 3 | 332.74033 | 0.5 | 20 | 0.025 | 1.33E+04 | 10 | 1.33E+05 | 6.00 | 3.55 | 3.57 | 0.0428 |
| | | 982.022 | 3 | 327.34067 | 0.5 | 20 | 0.025 | 1.31E+04 | 10 | 1.31E+05 | 5.90 | 3.49 | | |
| | | 1011.299 | 3 | 337.09967 | 0.5 | 20 | 0.025 | 1.35E+04 | 10 | 1.35E+05 | 6.08 | 3.59 | | |
| 579 | 5 ug/ml Talc | 2450.062 | 3 | 816.68733 | 0.5 | 20 | 0.025 | 3.27E+04 | 10 | 3.27E+05 | 14.73 | 7.30 | 7.44 | 0.190? |
| | | 2324.16 | 3 | 774.72 | 0.5 | 20 | 0.025 | 3.10E+04 | 10 | 3.10E+05 | 13.58 | 6.92 | | |
| | | 2544.139 | 3 | 848.04633 | 0.5 | 20 | 0.025 | 3.39E+04 | 10 | 3.39E+05 | 15.30 | 7.58 | | |
| 581 | 20 ug/ml Talc | 2131.035 | 3 | 710.345 | 0.5 | 20 | 0.025 | 2.84E+04 | 10 | 2.84E+05 | 12.61 | 12.81 | 13.12 | 0.190? |
| | | 2251.456 | 3 | 750.48533 | 0.5 | 20 | 0.025 | 3.00E+04 | 10 | 3.00E+05 | 13.54 | 13.54 | | |
| | | 2161.65 | 3 | 720.55 | 0.5 | 20 | 0.025 | 2.88E+04 | 10 | 2.88E+05 | 13.00 | 13.00 | | |
| 582 | 100 ug/ml Talc | 7560.934 | 3 | 2520.3113 | 0.5 | 20 | 0.025 | 1.01E+05 | 10 | 1.01E+06 | 45.46 | 19.02 | 19.23 | 0.99? |
| | | 7752.091 | 3 | 2584.0303 | 0.5 | 20 | 0.025 | 1.03E+05 | 10 | 1.03E+06 | 46.61 | 19.50 | | |
| | | 7623.022 | 3 | 2541.0073 | 0.5 | 20 | 0.025 | 1.02E+05 | 10 | 1.02E+06 | 45.84 | 19.17 | | |
| 560 | EXOV-3 Unt 72 hr | 1198.584 | 3 | 399.528 | 0.5 | 20 | 0.025 | 1.60E+05 | 10 | 1.60E+05 | 7.21 | 7.21 | 7.14 | 0.2168 |
| | | 1212.664 | 3 | 404.22133 | 0.5 | 20 | 0.025 | 1.62E+05 | 10 | 1.62E+05 | 7.29 | 7.29 | | |
| | | 1161.64 | 3 | 387.21333 | 0.5 | 20 | 0.025 | 1.55E+05 | 10 | 1.55E+05 | 6.98 | 6.98 | | |
| 561 | 5 ug/ml | 2173.64 | 3 | 724.54667 | 0.5 | 20 | 0.025 | 2.90E+04 | 10 | 2.90E+05 | 13.07 | 8.48 | 8.48 | 0.0270 |
| | | 2186.53 | 3 | 728.84333 | 0.5 | 20 | 0.025 | 2.92E+04 | 10 | 2.92E+05 | 13.15 | 8.50 | | |
| | | 2121.38 | 3 | 707.12667 | 0.5 | 20 | 0.025 | 2.83E+04 | 10 | 2.83E+05 | 12.76 | 8.31 | | |
| 582 | 20 ug/ml | 3598.531 | 3 | 1199.5033 | 0.5 | 20 | 0.025 | 4.80E+04 | 10 | 4.80E+05 | 21.64 | 15.48 | 15.33 | 0.38? |
| | | 3480.36 | 3 | 1160.12 | 0.5 | 20 | 0.025 | 4.64E+04 | 10 | 4.64E+05 | 20.93 | 14.97 | | |
| | | 3740.39 | 3 | 1246.7967 | 0.5 | 20 | 0.025 | 4.99E+04 | 10 | 4.99E+05 | 22.49 | 16.09 | | |
| 583 | 100 ug/ml | 4066.248 | 3 | 1355.416 | 0.5 | 20 | 0.025 | 5.42E+04 | 10 | 5.42E+05 | 24.45 | 19.51 | 11.09 | 2.92? |
| | | 4952.365 | 3 | 1650.7883 | 0.5 | 20 | 0.025 | 6.60E+04 | 10 | 6.60E+05 | 29.78 | 12.81 | | |
| | | 4028.142 | 3 | 1342.714 | 0.5 | 20 | 0.025 | 5.37E+04 | 10 | 5.37E+05 | 24.22 | 10.42 | | |
| 564 | TOV112 Unt 72 hr | 994.502 | 3 | 331.50067 | 0.5 | 20 | 0.025 | 1.33E+04 | 10 | 1.33E+05 | 5.98 | 4.78 | 4.66 | 0.904? |
| | | 942.888 | 3 | 314.296 | 0.5 | 20 | 0.025 | 1.26E+04 | 10 | 1.26E+05 | 5.67 | 4.51 | | |
| | | 1013.606 | 3 | 337.86867 | 0.5 | 20 | 0.025 | 1.35E+04 | 10 | 1.35E+05 | 6.09 | 4.85 | | |
| 565 | TOV112 5 ug/ml Talc | 2450.062 | 3 | 816.68733 | 0.5 | 20 | 0.025 | 3.27E+04 | 10 | 3.27E+05 | 14.73 | 14.17 | 14.73 | 3.79? |
| | | 21247.16 | 3 | 7082.3867 | 0.5 | 20 | 0.025 | 2.83E+05 | 10 | 2.83E+06 | 127.76 | 122.87 | | |
| | | 2644.139 | 3 | 881.37967 | 0.5 | 20 | 0.025 | 3.53E+04 | 10 | 3.53E+05 | 15.90 | 15.29 | | |
| 566 | TOV112 20 ug/ml Talc | 2051.07 | 3 | 683.69 | 0.5 | 20 | 0.025 | 2.73E+04 | 10 | 2.73E+05 | 12.33 | 11.84 | 12.13 | 0.51? |
| | | 2061.872 | 3 | 667.29067 | 0.5 | 20 | 0.025 | 2.75E+04 | 10 | 2.75E+05 | 12.40 | 11.91 | | |
| | | 2191.008 | 3 | 730.336 | 0.5 | 20 | 0.025 | 2.92E+04 | 10 | 2.92E+05 | 13.17 | 12.65 | | |
| 567 | TOV112 100 ug/ml Talc | 7818.098 | 3 | 2606.0327 | 0.5 | 20 | 0.025 | 1.04E+05 | 10 | 1.04E+06 | 47.01 | 17.38 | 16.85 | 1.349 |
| | | 7023.289 | 3 | 2341.096 | 0.5 | 20 | 0.025 | 9.36E+04 | 10 | 9.36E+05 | 42.23 | 15.61 | | |
| | | 7233.527 | 3 | 2411.1823 | 0.5 | 20 | 0.025 | 9.64E+04 | 10 | 9.64E+05 | 43.50 | 16.08 | | |
| 568 | A2780 Unt 72 hr | 833.854 | 3 | 277.95133 | 0.5 | 20 | 0.025 | 1.11E+04 | 10 | 1.11E+05 | 5.01 | 2.05 | 2.23 | 0.296? |
| | | 980.02 | 3 | 326.67333 | 0.5 | 20 | 0.025 | 1.31E+04 | 10 | 1.31E+05 | 5.89 | 2.41 | | |
| | | 907.709 | 3 | 302.56967 | 0.5 | 20 | 0.025 | 1.21E+04 | 10 | 1.21E+05 | 5.46 | 2.24 | | |
| 569 | 5 ug/ml | 2907.306 | 3 | 969.102 | 0.5 | 20 | 0.025 | 3.88E+04 | 10 | 3.88E+05 | 17.48 | 10.21 | 9.77 | 0.373? |
| | | 2721.779 | 3 | 907.25967 | 0.5 | 20 | 0.025 | 3.63E+04 | 10 | 3.63E+05 | 16.37 | 9.55 | | |
| | | 2724.242 | 3 | 908.08067 | 0.5 | 20 | 0.025 | 3.63E+04 | 10 | 3.63E+05 | 16.38 | 9.56 | | |
| 570 | 20 ug/ml | 3991.927 | 3 | 1330.6423 | 0.5 | 20 | 0.025 | 5.32E+04 | 10 | 5.32E+05 | 24.00 | 12.02 | 11.41 | 0.54? |
| | | 3634.487 | 3 | 1211.4957 | 0.5 | 20 | 0.025 | 4.85E+04 | 10 | 4.85E+05 | 21.85 | 10.94 | | |
| | | 3748.078 | 3 | 1249.3593 | 0.5 | 20 | 0.025 | 5.00E+04 | 10 | 5.00E+05 | 22.54 | 11.28 | | |
| 571 | 100 ug/ml | 8451.56 | 3 | 2817.1867 | 0.5 | 20 | 0.025 | 1.13E+05 | 10 | 1.13E+06 | 50.82 | 20.22 | 20.74 | 0.5?? |
| | | 8687.2 | 3 | 2895.7333 | 0.5 | 20 | 0.025 | 1.16E+05 | 10 | 1.16E+06 | 52.24 | 20.78 | | |
| | | 8570.22 | 3 | 2856.74 | 0.5 | 20 | 0.025 | 1.18E+05 | 10 | 1.18E+06 | 53.34 | | | |

SAED000018(color)

45

3/2/2018

Run PCR — MPO with Samples

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplico n Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000250 | MPO Feb 2 | CACTTGTATCCTCTGGTTCTTCATTTATTGAGCACCTACT ACATGCAAGGCACTGTACTAGGCGTGAGAAGCATATAG A | CACTTGTATCCTCTGGTTCTT | TCTATATGCTTCTCACGCCT | 79 | 79 | 2859 |

| | Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|
| | 60 | 15 | 53, 60 | 30, 72 |

Raw date

Raw data

Run Summary    (Smart Cycler 2.0d)
Run Name:      MPO 5ul 10x calc
Std Curve:     MPO test stand 60-60 new NX
Started At:    3/2/2018 18:00
Number of Sites:    72

| Results Table | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Site ID | Protocol | Sample ID | Sample Type | Status | FAM Std/Res | FAM Ct | Cy5 Std/Res | Cy3 Ct | Melt Peak1 | Yr-Log Copy |
| B15 | 60 - 60 | 7 | STD | OK | 60000000 | 12.53 | 0 | 17.66 | 79.47 | 7.8 |
| B16 | 60 - 60 | 6 | STD | OK | 6000000 | 16.04 | 0 | 20.88 | 79.2 | 6.8 |
| C1 | 60 - 60 | 6 | STD | OK | 600000 | 21.11 | 0 | 25.83 | 79.30 | 5.8 |
| C2 | 60 - 60 | 4 | STD | OK | 60000 | 24.45 | 0 | 29.26 | 79.32 | 4.8 |
| C3 | 60 - 60 | 3 | STD | OK | 6000 | 27.31 | 0 | 31 | 79.34 | 3.8 |
| C4 | 60 - 60 | 2 | STD | OK | 600 | 31.42 | 0 | 37.85 | 79.25 | 2.8 |
| C5 | 60 - 60 | blank | | | | | | | | |
| A1 | MPO - RADIANT SYBR 2017 | 357 | UNKN | OK | 549.312 | 31.50 | ND | 31.34 | 79.29 | |
| A2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 416.587 | 32.22 | ND | 31.28 | 79.16 | |
| A3 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 745.554 | 31.27 | ND | 0 | 79.24 | |
| A4 | MPO - RADIANT SYBR 2017 | 358 | UNKN | OK | 591.377 | 31.55 | ND | 31.1 | 79.24 | |
| A5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 552.923 | 31.76 | ND | 31.53 | 78.31 | |
| A6 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 529.657 | 31.84 | ND | 30.98 | 79.32 | |
| A7 | MPO - RADIANT SYBR 2017 | 359 | UNKN | OK | 1796.114 | 29.83 | ND | 29.43 | 78.89 | |
| A8 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 2126.677 | 29.56 | ND | 29.13 | 79.21 | |
| A9 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 2217.772 | 29.49 | ND | 29.44 | 79.28 | |
| A10 | MPO - RADIANT SYBR 2017 | 361 | UNKN | OK | 29.258 | 56.55 | ND | 35.97 | 79.16 | |
| A11 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 36.743 | 58.18 | ND | 38.3 | 79.28 | |
| A12 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 36.882 | 58.17 | ND | 38.09 | 79.13 | |
| A13 | MPO - RADIANT SYBR 2017 | 362 | UNKN | OK | 83.652 | 54.88 | ND | 34.67 | 79.23 | |
| A14 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 103.123 | 54.50 | ND | 33.27 | 79.18 | |
| A15 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 107.922 | 54.42 | ND | 33.07 | 79.35 | |
| A16 | MPO - RADIANT SYBR 2017 | 363 | UNKN | OK | 542.972 | 32.53 | ND | 32.25 | 79.31 | |
| B1 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 375.666 | 32.39 | ND | 0 | 79.25 | |
| B2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 214.756 | 53.30 | ND | 31.59 | 79.21 | |
| B3 | MPO - RADIANT SYBR 2017 | 365 | UNKN | OK | 301.323 | 32.75 | ND | 32.86 | 79.31 | |
| B4 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 267.734 | 32.94 | ND | 32.93 | 79.41 | |
| B5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 283.642 | 32.84 | ND | 33.12 | 79.17 | |
| B6 | MPO - RADIANT SYBR 2017 | 366 | UNKN | OK | 319.869 | 32.65 | ND | 33.26 | 79.18 | |
| B7 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 276.116 | 32.89 | ND | 32.33 | 79.17 | |
| B8 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 282.458 | 32.85 | ND | 33.23 | 79.38 | |
| B9 | MPO - RADIANT SYBR 2017 | 367 | UNKN | OK | 948.423 | 32.88 | ND | 32.79 | 79.2 | |
| B10 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 912.327 | 30.84 | ND | 32.67 | 79.12 | |
| B11 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 924.749 | 30.82 | ND | 32.89 | 79.28 | |
| B12 | MPO - RADIANT SYBR 2017 | 369 | UNKN | OK | 218.768 | 33.27 | ND | 33.21 | 79.26 | |
| B13 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 209.117 | 33.34 | ND | 32.98 | 79.21 | |
| B14 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 164.818 | 33.73 | ND | 34.54 | 79.32 | |
| B15 | MPO - RADIANT SYBR 2017 | 370 | UNKN | OK | 214.533 | 33.30 | ND | 32.27 | 79.14 | |
| B16 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 195.546 | 33.45 | ND | 33.29 | 79.41 | |
| C1 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 212.351 | 33.32 | ND | 32.63 | 79.28 | |
| C2 | MPO - RADIANT SYBR 2017 | 371 | UNKN | OK | 865.293 | 31.14 | ND | 30.66 | 79.42 | |
| C3 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 706.822 | 31.35 | ND | 30.85 | 79.23 | |
| C4 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 853.694 | 31.05 | ND | 30.41 | 79.29 | |
| C5 | MPO - RADIANT SYBR 2017 | 379 | UNKN | OK | 683.3556 | 36.41 | ND | 31.09 | 79.3 | |
| C6 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 664.4539 | 36.57 | ND | 30.96 | 79.21 | |
| C7 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 668.0931 | 36.60 | ND | 30.87 | 79.12 | |
| A1 | MPO - RADIANT SYBR 2017 | 380 | UNKN | OK | 551.88 | 34.54 | ND | 28.49 | 78.82 | |
| A2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 327.663 | 34.69 | ND | 27.65 | 78.84 | |
| A3 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 231.01065 | 34.67 | ND | 0 | 78.73 | |
| A4 | MPO - RADIANT SYBR 2017 | 381 | UNKN | OK | 12860.656 | 37.03 | ND | 27.51 | 78.77 | |
| A5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 11507.04 | 37.16 | ND | 28.56 | 78.53 | |
| A6 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 10002.155 | 37.49 | ND | 29.15 | 78.7 | |
| A7 | MPO - RADIANT SYBR 2017 | 382 | UNKN | OK | 454.313 | 37.05 | ND | 33.23 | 79.04 | |
| A8 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 434.4 | 37.21 | ND | 33.1 | 78.96 | |
| A9 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 605.783 | 37.08 | ND | 33.12 | 78.78 | |
| A10 | MPO - RADIANT SYBR 2017 | 383 | UNKN | OK | 459.976 | 36.07 | ND | 33.23 | 78.91 | |
| A11 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 270.276 | 36.18 | ND | 33.89 | 79.04 | |
| A12 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 320.145 | 36.26 | ND | 33.59 | 79.21 | |
| A13 | MPO - RADIANT SYBR 2017 | 384 | UNKN | OK | 1506.513 | 38.20 | ND | 31.92 | 78.97 | |
| A14 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 1448.257 | 38.28 | ND | 30.57 | 78.91 | |
| A15 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 1187.594 | 38.16 | ND | 30.59 | 78.86 | |
| A16 | MPO - RADIANT SYBR 2017 | 385 | UNKN | OK | 1162.586 | 37.64 | ND | 31.29 | 79.02 | |
| B1 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 886.67 | 37.37 | ND | 0 | 79.08 | |
| B2 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 755.896 | 37.67 | ND | 31.5 | 79.12 | |
| B3 | MPO - RADIANT SYBR 2017 | 386 | UNKN | OK | 655.386 | 35.67 | ND | 33.71 | 78.97 | |
| B4 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 981.45 | 35.79 | ND | 32.26 | 79.13 | |
| B5 | MPO - RADIANT SYBR 2017 | | UNKN | OK | 1212.295 | 35.72 | ND | 31.88 | 79.18 | |

SAED000019(color)

*Calculation*

| Gene of I·A1 O46microrer | | MPO | | | | |
|---|---|---|---|---|---|---|
| | | | Unit | Formula | | |
| 1 Dalton = 1.66E-24 grams | | 1.66E+2+ | g | | | |
| Mass of base pair | | 615 | Da | | | |
| Avg. Mass/base | | 305.25 | Da | | | |
| | | | | | | |
| Length of entire gene | | | bases | | | |
| Mass in Daltons | | 2.41E+04 | Da | = number bases x avg. mass/base | | |
| Mass in grams | | 4.00E-20 | g | = mass in Da x (mass of a Da in grams) | | |
| Mass in ug | | 4.00E-14 | ug | = above / 10E-6 | | |
| Mass in ng | | 4.00E-11 | ng/copy | = above x 10E3 | | |



| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ng RNA used | ul cDNA made | ul RNA/ul cDNA | copies/ng RNA | Dilution Factor | copies/ng RNA x DF | fg/ul RNA | Normalized | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | ELI 5 ug/ml Talc | 645.312 | 3 | 215.104 | 0.5 | 20 | 0.025 | 5.60E+03 | 10 | 5.60E+04 | 3.44E+00 | 3.36 | 0.3697 | 0.0389 |
| | | 416.587 | 3 | 138.86233 | 0.5 | 20 | 0.025 | 5.55E+03 | 10 | 5.55E+04 | 3.33E+00 | 2.17 | | |
| | | 745.594 | 3 | 248.528 | 0.5 | 20 | 0.025 | 9.94E+03 | 10 | 9.94E+04 | 3.96E+00 | 3.88 | | |
| 358 | ELI 20 ug/ml Talc | 591.377 | 3 | 197.12567 | 0.5 | 20 | 0.025 | 7.89E+03 | 10 | 7.89E+04 | 3.18E+00 | 3.10 | 0.2906 | 0.0173 |
| | | 552.923 | 3 | 184.30767 | 0.5 | 20 | 0.025 | 7.37E+03 | 10 | 7.37E+04 | 2.90E+00 | 2.90 | | |
| | | 525.657 | 3 | 175.219 | 0.5 | 20 | 0.025 | 7.01E+03 | 10 | 7.01E+04 | 2.81E+00 | 2.75 | | |
| 359 | ELI 100 ug/ml Talc | 1796.114 | 3 | 598.70467 | 0.5 | 20 | 0.025 | 2.39E+04 | 10 | 2.39E+05 | 6.56E+05 | 12.03 | 1.4584 | 0.0422 |
| | | 2128.677 | 3 | 709.559 | 0.5 | 20 | 0.025 | 2.84E+04 | 10 | 2.84E+05 | 1.14E+01 | 14.28 | | |
| | | 2217.772 | 3 | 739.25733 | 0.5 | 20 | 0.025 | 2.96E+04 | 10 | 2.96E+05 | 1.18E+01 | 14.85 | | |
| 353 | Normal Ovarian Ord 72 hr | 39.259 | 3 | 13.086 | 0.5 | 20 | 0.025 | 5.23E+02 | 10 | 5.23E+03 | 2.10E-01 | 0.21 | 0.1974 | 0.0116 |
| | | 36.743 | 3 | 12.247667 | 0.5 | 20 | 0.025 | 4.90E+02 | 10 | 4.90E+03 | 1.95E-01 | 0.20 | | |
| | | 34.933 | 3 | 11.644 | 0.5 | 20 | 0.025 | 4.66E+02 | 10 | 4.66E+03 | 1.86E-01 | 0.19 | | |
| 354 | 5 ug/ml | 10.652 | 3 | 3.550667 | 0.5 | 20 | 0.025 | 1.42E+02 | 10 | 1.42E+03 | 5.56E-02 | 0.05 | 0.0333 | 0.0021 |
| | | 10.123 | 3 | 3.374333 | 0.5 | 20 | 0.025 | 1.33E+02 | 10 | 1.35E+03 | 5.40E-02 | 0.05 | | |
| | | 10.932 | 3 | 3.644 | 0.5 | 20 | 0.025 | 1.46E+02 | 10 | 1.46E+03 | 5.83E-02 | 0.06 | | |
| 365 | 20 ug/ml | 14.972 | 3 | 4.9906667 | 0.5 | 20 | 0.025 | 2.00E+02 | 10 | 2.00E+03 | 7.98E-02 | 0.08 | 0.0853 | 0.0063 |
| | | 17.666 | 3 | 5.8886667 | 0.5 | 20 | 0.025 | 2.36E+02 | 10 | 2.36E+03 | 9.45E-02 | 0.09 | | |
| | | 14.756 | 3 | 4.9186667 | 0.5 | 20 | 0.025 | 1.97E+02 | 10 | 1.97E+03 | 7.86E-02 | 0.08 | | |
| 356 | 100 ug/ml | 50.332 | 3 | 16.777333 | 0.5 | 20 | 0.025 | 6.71E+02 | 10 | 6.71E+03 | 2.69E-01 | 0.24 | 0.2336 | 0.0087 |
| | | 46.734 | 3 | 15.578 | 0.5 | 20 | 0.025 | 6.23E+02 | 10 | 6.23E+03 | 2.49E-01 | 0.22 | | |
| | | 49.642 | 3 | 16.214 | 0.5 | 20 | 0.025 | 6.49E+02 | 10 | 6.49E+03 | 2.60E-01 | 0.23 | | |
| 379 | FT33 Util 72 hr | 31.869 | 3 | 10.623 | 0.5 | 20 | 0.025 | 4.25E+02 | 10 | 4.25E+03 | 1.70E-01 | 0.17 | 0.1483 | 0.0051 |
| | | 27.118 | 3 | 9.0393333 | 0.5 | 20 | 0.025 | 3.62E+02 | 10 | 3.62E+03 | 1.45E-01 | 0.14 | | |
| | | 28.458 | 3 | 9.486 | 0.5 | 20 | 0.025 | 3.79E+02 | 10 | 3.79E+03 | 1.52E-01 | 0.15 | | |
| 380 | 5 ug/ml Talc | 94.423 | 3 | 31.474333 | 0.5 | 20 | 0.025 | 1.26E+03 | 10 | 1.26E+04 | 5.04E-01 | 0.30 | 0.2907 | 0.0049 |
| | | 91.327 | 3 | 30.442333 | 0.5 | 20 | 0.025 | 1.22E+03 | 10 | 1.22E+04 | 4.87E-01 | 0.29 | | |
| | | 92.748 | 3 | 30.916 | 0.5 | 20 | 0.025 | 1.24E+03 | 10 | 1.24E+04 | 4.90E-01 | 0.29 | | |
| 381 | 20 ug/ml Talc | 21.768 | 3 | 7.256 | 0.5 | 20 | 0.025 | 2.90E+02 | 10 | 2.90E+03 | 1.16E-01 | 0.06 | 0.0514 | 0.0072 |
| | | 20.117 | 3 | 6.7056667 | 0.5 | 20 | 0.025 | 2.68E+02 | 10 | 2.68E+03 | 1.07E-01 | 0.05 | | |
| | | 16.444 | 3 | 5.4813333 | 0.5 | 20 | 0.025 | 2.19E+02 | 10 | 2.19E+03 | 8.78E-02 | 0.04 | | |
| 382 | 100 ug/ml Talc | 21.533 | 3 | 7.1770667 | 0.5 | 20 | 0.025 | 2.87E+02 | 10 | 2.87E+03 | 1.15E-01 | 0.11 | 0.1111 | 0.0056 |
| | | 19.562 | 3 | 6.5206667 | 0.5 | 20 | 0.025 | 2.61E+02 | 10 | 2.61E+03 | 1.04E-01 | 0.10 | | |
| | | 21.351 | 3 | 7.117 | 0.5 | 20 | 0.025 | 2.85E+02 | 10 | 2.85E+03 | 1.14E-01 | 0.11 | | |
| 361 | BKGV 5 ug/ml | 29.259 | 3 | 9.7526667 | 0.5 | 20 | 0.025 | 3.90E+02 | 10 | 3.90E+03 | 1.56E-01 | 0.15 | 0.1745 | 0.0223 |
| | | 36.743 | 3 | 12.247667 | 0.5 | 20 | 0.025 | 4.90E+02 | 10 | 4.90E+03 | 1.96E-01 | 0.19 | | |
| | | 36.982 | 3 | 12.327333 | 0.5 | 20 | 0.025 | 4.93E+02 | 10 | 4.93E+03 | 1.97E-01 | 0.19 | | |
| 362 | 20 ug/ml | 82.652 | 3 | 27.550667 | 0.5 | 20 | 0.025 | 1.10E+03 | 10 | 1.10E+04 | 4.41E-01 | 0.40 | 0.9015 | 0.0643 |
| | | 103.125 | 3 | 34.375 | 0.5 | 20 | 0.025 | 1.38E+03 | 10 | 1.38E+04 | 5.50E-01 | 0.50 | | |
| | | 107.922 | 3 | 35.974 | 0.5 | 20 | 0.025 | 1.44E+03 | 10 | 1.44E+04 | 5.76E-01 | 0.52 | | |
| 363 | 100 ug/ml | 342.572 | 3 | 114.324 | 0.5 | 20 | 0.025 | 4.57E+03 | 10 | 4.57E+04 | 1.83E+00 | 1.83 | 1.0125 | 0.1234 |
| | | 375.666 | 3 | 125.222 | 0.5 | 20 | 0.025 | 5.01E+03 | 10 | 5.01E+04 | 2.01E+00 | 2.01 | | |
| | | 214.756 | 3 | 71.585333 | 0.5 | 20 | 0.025 | 2.86E+03 | 10 | 2.86E+04 | 1.15E+00 | 1.15 | | |
| 365 | TOV112 5 ug/ml Talc | 301.332 | 3 | 100.444 | 0.5 | 20 | 0.025 | 4.02E+03 | 10 | 4.02E+04 | 1.61E+00 | 1.80 | 0.7513 | 0.0444 |
| | | 267.734 | 3 | 89.244667 | 0.5 | 20 | 0.025 | 3.57E+03 | 10 | 3.57E+04 | 1.43E+00 | 0.71 | | |
| | | 283.642 | 3 | 94.547333 | 0.5 | 20 | 0.025 | 3.78E+03 | 10 | 3.78E+04 | 1.51E+00 | 0.75 | | |
| 366 | TOV112 20 ug/ml Talc | 319.669 | 3 | 106.523 | 0.5 | 20 | 0.025 | 4.26E+03 | 10 | 4.26E+04 | 1.71E+00 | 1.71 | 1.4407 | 0.0239 |
| | | 276.118 | 3 | 92.039333 | 0.5 | 20 | 0.025 | 3.69E+03 | 10 | 3.69E+04 | 1.47E+00 | 1.47 | | |
| | | 282.458 | 3 | 94.152667 | 0.5 | 20 | 0.025 | 3.77E+03 | 10 | 3.77E+04 | 1.51E+00 | 1.51 | | |
| 367 | TOV112 100 ug/ml Talc | 948.423 | 3 | 316.141 | 0.5 | 20 | 0.025 | 1.26E+04 | 10 | 1.26E+05 | 5.06E+00 | 2.12 | 3.0731 | 0.0479 |
| | | 912.327 | 3 | 304.109 | 0.5 | 20 | 0.025 | 1.22E+04 | 10 | 1.22E+05 | 4.87E+00 | 2.04 | | |
| | | 924.746 | 3 | 308.24933 | 0.5 | 20 | 0.025 | 1.23E+04 | 10 | 1.23E+05 | 4.94E+00 | 2.06 | | |
| 368 | A2780 5 ug/ml | 218.768 | 3 | 72.922667 | 0.5 | 20 | 0.025 | 2.92E+03 | 10 | 2.92E+04 | 1.17E+00 | 0.58 | 0.5849 | 0.2139 |
| | | 209.117 | 3 | 69.705667 | 0.5 | 20 | 0.025 | 2.79E+03 | 10 | 2.79E+04 | 1.12E+00 | 0.55 | | |
| | | 164.816 | 3 | 54.938667 | 0.5 | 20 | 0.025 | 2.20E+03 | 10 | 2.20E+04 | 8.80E-01 | 0.43 | | |
| 370 | 20 ug/ml | 214.533 | 3 | 71.511 | 0.5 | 20 | 0.025 | 2.86E+03 | 10 | 2.86E+04 | 1.15E+00 | 0.82 | 0.7024 | 0.0397 |
| | | 195.546 | 3 | 65.182 | 0.5 | 20 | 0.025 | 2.61E+03 | 10 | 2.61E+04 | 1.04E+00 | 0.75 | | |
| | | 212.351 | 3 | 70.783667 | 0.5 | 20 | 0.025 | 2.83E+03 | 10 | 2.83E+04 | 1.13E+00 | 0.81 | | |
| 371 | 100 ug/ml | 805.292 | 3 | 268.431 | 0.5 | 20 | 0.025 | 1.07E+04 | 10 | 1.07E+05 | 4.30E+00 | 1.85 | 1.8039 | 0.0786 |
| | | 706.822 | 3 | 235.60733 | 0.5 | 20 | 0.025 | 9.42E+03 | 10 | 9.42E+04 | 3.77E+00 | 1.62 | | |
| | | 853.694 | 3 | 284.56467 | 0.5 | 20 | 0.025 | 1.14E+04 | 10 | 1.14E+05 | 4.56E+00 | 1.96 | | |
| 358 | ELI un1 | 669.355 | 3 | 223.11833 | 0.5 | 20 | 0.025 | 8.92E+03 | 10 | 8.92E+04 | 3.57E+00 | 1.45 | 0.1480 | 0.9080 |
| | | 664.453 | 3 | 221.48433 | 0.5 | 20 | 0.025 | 8.86E+03 | 10 | 8.86E+04 | 3.54E+00 | 1.45 | | |
| | | 669.093 | 3 | 223.031 | 0.5 | 20 | 0.025 | 8.92E+03 | 10 | 8.92E+04 | 3.57E+00 | 1.46 | | |
| 360 | SHGV3 un1 | 454.313 | 3 | 151.43767 | 0.5 | 20 | 0.025 | 6.06E+03 | 10 | 6.06E+04 | 2.42E+00 | 0.21 | 0.2342 | 0.9071 |
| | | 434.4 | 3 | 144.8 | 0.5 | 20 | 0.025 | 5.79E+03 | 10 | 5.79E+04 | 2.32E+00 | 0.22 | | |
| | | 605.283 | 3 | 201.92767 | 0.5 | 20 | 0.025 | 8.08E+03 | 10 | 8.08E+04 | 3.23E+00 | 0.30 | | |
| 368 | A2780 un1 | 1162.386 | 3 | 387.462 | 0.5 | 20 | 0.025 | 1.55E+04 | 10 | 1.55E+05 | 6.20E+00 | 0.82 | 0.4334 | 0.0404 |
| | | 886.67 | 3 | 295.55667 | 0.5 | 20 | 0.025 | 1.18E+04 | 10 | 1.18E+05 | 4.73E+00 | 0.47 | | |
| | | 753.896 | 3 | 251.96533 | 0.5 | 20 | 0.025 | 1.01E+04 | 10 | 1.01E+05 | 4.03E+00 | 0.40 | | |
| 364 | TOV112 un1 | 1205.557 | 3 | 401.85867 | 0.5 | 20 | 0.025 | 1.74E+04 | 10 | 1.74E+05 | 6.97E+00 | 0.43 | 0.3211 | 0.0141 |
| | | 1049.829 | 3 | 349.943 | 0.5 | 20 | 0.025 | 1.40E+04 | 10 | 1.40E+05 | 5.60E+00 | 0.33 | | |
| | | 986.582 | 3 | 328.86067 | 0.5 | 20 | 0.025 | 1.32E+04 | 10 | 1.32E+05 | 5.27E+00 | 0.31 | | |

SAED000020(color)

47

2/2/2018
Run PCR — GPX : Samples

| Run Summary | (Smart Cycler 2.0d) |
|---|---|
| Run Name: | GPX Talc |
| Std Curve: | GPX Standard RADIANT |
| Started At: | 3/2/2018 14:44 |
| Number of S | 72 |

$y = -0.291x + 11.391$
$R^2 = 0.9951$

### Results Table

| Site ID | Protocol | Sample ID | Sample Typ | Status | FAM Std/Res | FAM Ct | Melt Peak1 |
|---|---|---|---|---|---|---|---|
| A1 | GSTp1 - RADIANT SYBR 201 | 8 | STD | OK | 608000000 | 12.29 | 82.73 |
| A2 | GSTp1 - RADIANT SYBR 201 | 7 | STD | OK | 60800000 | 13.16 | 82.77 |
| A3 | GSTp1 - RADIANT SYBR 201 | 6 | STD | OK | 6080000 | 16.12 | 82.76 |
| A4 | GSTp1 - RADIANT SYBR 201 | 5 | STD | OK | 608000 | 20.69 | 82.3 |
| A5 | GSTp1 - RADIANT SYBR 201 | 4 | STD | OK | 60800 | 24.74 | 82.72 |
| A6 | GSTp1 - RADIANT SYBR 201 | 3 | STD | OK | 6080 | 28.15 | 82.87 |
| A7 | GSTp1 - RADIANT SYBR 201 | 2 | STD | OK | 608 | 31.71 | 82.84 |
| B1 | GSTp1 - RADIANT SYBR 201 | 357 | UNKN | OK | 668201.923 | 20.84 | 82.11 |
| B2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 666753.61 | 20.84 | 82.95 |
| B3 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 671705.856 | 20.83 | 82.07 |
| B4 | GSTp1 - RADIANT SYBR 201 | 358 | UNKN | OK | 206839.922 | 22.63 | 82.88 |
| B5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 230386.035 | 22.46 | 82.87 |
| B6 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 210731.99 | 22.60 | 82.1 |
| B7 | GSTp1 - RADIANT SYBR 201 | 359 | UNKN | OK | 64785.937 | 24.40 | 82.1 |
| B8 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 65867.594 | 24.38 | 82.75 |
| B9 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 65675.403 | 24.38 | 82 |
| B10 | GSTp1 - RADIANT SYBR 201 | 361 | UNKN | OK | 506032.78 | 21.25 | 82 |
| B11 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 479704.249 | 21.34 | 82.16 |
| B12 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 488208.949 | 21.32 | 82.97 |
| B13 | GSTp1 - RADIANT SYBR 201 | 362 | UNKN | OK | 277671.948 | 22.18 | 82.91 |
| B14 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 285591.813 | 22.14 | 82.03 |
| B15 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 257232.145 | 22.29 | 82.9 |
| B16 | GSTp1 - RADIANT SYBR 201 | 363 | UNKN | OK | 195790.778 | 22.71 | 82.06 |
| A1 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 174633.209 | 22.89 | 82.13 |
| A2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 193958.071 | 22.73 | 82.87 |
| A3 | GSTp1 - RADIANT SYBR 201 | 365 | UNKN | OK | 382147.473 | 21.69 | 82.17 |
| A4 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 362526.579 | 21.69 | 82.13 |
| A5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 381507.876 | 21.69 | 82.15 |
| A6 | GSTp1 - RADIANT SYBR 201 | 366 | UNKN | OK | 165461.759 | 22.97 | 82.02 |
| A7 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 142225.778 | 23.20 | 82.06 |
| A8 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 148912.529 | 23.13 | 82.1 |
| A9 | GSTp1 - RADIANT SYBR 201 | 367 | UNKN | OK | 199402.777 | 22.68 | 82.04 |
| A10 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 128707.691 | 23.35 | 82.91 |
| A11 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 187371.231 | 22.76 | 82.29 |
| A12 | GSTp1 - RADIANT SYBR 201 | 369 | UNKN | OK | 454082.582 | 21.43 | 82.92 |
| A13 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 411760.96 | 21.56 | 82.2 |
| A14 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 436293.754 | 21.48 | 82.14 |
| A15 | GSTp1 - RADIANT SYBR 201 | 370 | UNKN | OK | 185507.125 | 22.80 | 82.17 |
| A16 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 199908.926 | 22.68 | 82.1 |
| C1 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 150814.91 | 23.11 | 82.19 |
| C2 | GSTp1 - RADIANT SYBR 201 | 371 | UNKN | OK | 90033.388 | 23.90 | 82.12 |
| C3 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 92550.039 | 23.86 | 82.19 |
| C4 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 77597.643 | 24.13 | 82.01 |
| C5 | GSTp1 - RADIANT SYBR 201 | 379 | UNKN | OK | 812750.693 | 22.97 | 82.21 |
| C6 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 803430.814 | 23.20 | 82.21 |
| C7 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 832511.564 | 23.13 | 82.79 |
| B1 | GSTp1 - RADIANT SYBR 201 | 380 | UNKN | OK | 600285.246 | 22.06 | 82.09 |
| B2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 562024.568 | 22.48 | 82.88 |
| B3 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 1175903.995 | 22.13 | 82.04 |
| B4 | GSTp1 - RADIANT SYBR 201 | 381 | UNKN | OK | 718719.203 | 22.73 | 82.99 |
| B5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 680134.125 | 22.59 | 82.91 |
| B6 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 572473.147 | 22.76 | 82.96 |
| B7 | GSTp1 - RADIANT SYBR 201 | 382 | UNKN | OK | 105507.125 | 23.66 | 82.96 |
| B8 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 109908.926 | 23.60 | 82.55 |
| B9 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 95960.998 | 23.89 | 82.94 |
| B10 | GSTp1 - RADIANT SYBR 201 | 383 | UNKN | OK | 1051419.196 | 21.25 | 82.98 |
| B11 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 836587.722 | 21.34 | 82.03 |
| B12 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 945596.546 | 21.32 | 82.02 |
| B13 | GSTp1 - RADIANT SYBR 201 | 384 | UNKN | OK | 800078.097 | 21.71 | 82.94 |
| B14 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 851661.934 | 21.68 | 82.9 |
| B15 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 706709.075 | 21.79 | 82.97 |
| B16 | GSTp1 - RADIANT SYBR 201 | 385 | UNKN | OK | 503377.481 | 22.97 | 82.17 |
| A1 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 291290.52 | 22.89 | 82.15 |
| A2 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 221345.011 | 22.73 | 82.95 |
| A3 | GSTp1 - RADIANT SYBR 201 | 186 | UNKN | OK | 333584.129 | 23.31 | 82.06 |
| A4 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 344466.658 | 23.31 | 82.19 |
| A5 | GSTp1 - RADIANT SYBR 2018 | | UNKN | OK | 348884.247 | 23.32 | 82.14 |
| A7 | GSTp1 - RADIANT SYBR 201 | 364 | UNKN | OK | 238896.626 | 22.41 | 82.2 |
| A8 | GSTp1 - RADIANT SYBR 2021 | | UNKN | OK | 189277.851 | 22.76 | 82.09 |
| A9 | GSTp1 - RADIANT SYBR 2022 | | UNKN | OK | 246310.692 | 22.36 | 83.18 |
| A10 | GSTp1 - RADIANT SYBR 202 | 360 | UNKN | OK | 981714.39 | 20.25 | 82.16 |
| A11 | GSTp1 - RADIANT SYBR 2024 | | UNKN | OK | 970207.832 | 20.26 | 82.09 |
| A12 | GSTp1 - RADIANT SYBR 2025 | | UNKN | OK | 1058811.105 | 20.07 | 83.34 |
| A13 | GSTp1 - RADIANT SYBR 202 | 356 | UNKN | OK | 812750.693 | 20.54 | 82.09 |
| A14 | GSTp1 - RADIANT SYBR 2027 | | UNKN | OK | 803430.814 | 20.55 | 82.52 |
| A15 | GSTp1 - RADIANT SYBR 2028 | | UNKN | OK | 832511.564 | 20.50 | 82.11 |
| A16 | GSTp1 - RADIANT SYBR 202 | 368 | UNKN | OK | 503377.481 | 21.27 | 82.91 |
| A17 | GSTp1 - RADIANT SYBR 2030 | | UNKN | OK | 291290.52 | 22.11 | 82.12 |
| A18 | GSTp1 - RADIANT SYBR 2031 | | UNKN | OK | 221345.011 | 22.53 | 83.12 |

SAED000021(color)

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length | Start Position |
|---|---|---|---|---|---|---|---|
| NM_000581 | GPX | GGACTACACCCAGATGAACGAGCTGCAGCGGCGCCTCGGACCCCGGGGCCTGGTGGTGCTCGGCTTCCCGTGCAACCAGTTTGGGCATCAGGAGAA | GGACTACACCCAGATGAAC | TTCTCCTGATGCCCAAAC | 100 | 100 | 242 |

| Initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|
| 60 | 15 | 10, 60 | 30, 72 |

Primer information & Calculation

| Gene of Interest | GPX | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton = 1.66E-24 grams | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire gene | 100 | bases | |
| Mass in Daltons | 3.05E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 5.07E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 5.07E-14 | ug | = above / 10E-6 |
| Mass in ng | 5.07E-11 | ng/copy | = above x 10E3 |
| ID / Sample | Copy # | ul cDNA used | copies/ul cDNA |

GSTp1 - RADIANT SYBR 2018

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | copies/ul cDNA x DF | pg/ul RNA | Normalized | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | EL1 5 ug/ml Talc | 468201.923 | 3 | 156067.308 | 0.5 | 20 | 0.025 | 6.24E+06 | 10 | 6.24E+07 | 3.10E+00 | 3.03 | 3.42 | 0.34 |
| | | 366753.61 | 3 | 122251.203 | 0.5 | 20 | 0.025 | 4.89E+06 | 10 | 4.89E+07 | 2.48E+00 | 2.41 | | |
| | | 571705.856 | 3 | 190568.619 | 0.5 | 20 | 0.025 | 7.62E+06 | 10 | 7.62E+07 | 3.88E+00 | 3.76 | | |
| 358 | EL1 20 ug/ml Talc | 326839.922 | 3 | 108946.641 | 0.5 | 20 | 0.025 | 4.36E+06 | 10 | 4.36E+07 | 2.21E+00 | 2.17 | 2.47 | 0.05 |
| | | 370366.035 | 3 | 123455.345 | 0.5 | 20 | 0.025 | 4.94E+06 | 10 | 4.94E+07 | 2.50E+00 | 2.46 | | |
| | | 360731.99 | 3 | 120243.997 | 0.5 | 20 | 0.025 | 4.81E+06 | 10 | 4.81E+07 | 2.44E+00 | 2.39 | | |
| 359 | EL1 100 ug/ml Talc | 114785.937 | 3 | 38261.979 | 0.5 | 20 | 0.025 | 1.53E+06 | 10 | 1.53E+07 | 7.76E-01 | 0.97 | 0.81 | 0.05 |
| | | 125867.594 | 3 | 41955.8647 | 0.5 | 20 | 0.025 | 1.68E+06 | 10 | 1.68E+07 | 8.50E-01 | 1.07 | | |
| | | 195675.403 | 3 | 65225.1343 | 0.5 | 20 | 0.025 | 2.61E+06 | 10 | 2.61E+07 | 1.32E+00 | 1.66 | | |
| 383 | Normal Ovarian cell 72 hr | 508032.78 | 3 | 169344.26 | 0.5 | 20 | 0.025 | 6.77E+06 | 10 | 6.77E+07 | 3.43E+00 | 3.43 | 3.27 | 0.04 |
| | | 479704.249 | 3 | 159901.416 | 0.5 | 20 | 0.025 | 6.40E+06 | 10 | 6.40E+07 | 3.24E+00 | 3.24 | | |
| | | 488208.949 | 3 | 162736.316 | 0.5 | 20 | 0.025 | 6.51E+06 | 10 | 6.51E+07 | 3.30E+00 | 3.30 | | |
| 384 | 5 ug/ml | 377671.948 | 3 | 125890.649 | 0.5 | 20 | 0.025 | 5.04E+06 | 10 | 5.04E+07 | 2.55E+00 | 2.41 | 2.58 | 0.04 |
| | | 385591.813 | 3 | 120530.604 | 0.5 | 20 | 0.025 | 5.14E+06 | 10 | 5.14E+07 | 2.61E+00 | 2.46 | | |
| | | 357832.145 | 3 | 119277.382 | 0.5 | 20 | 0.025 | 4.77E+06 | 10 | 4.77E+07 | 2.42E+00 | 2.28 | | |
| 385 | 20 ug/ml | 165790.778 | 3 | 55263.5927 | 0.5 | 20 | 0.025 | 2.21E+06 | 10 | 2.21E+07 | 1.12E+00 | 1.07 | 1.15 | 0.04 |
| | | 174633.209 | 3 | 58211.0697 | 0.5 | 20 | 0.025 | 2.33E+06 | 10 | 2.33E+07 | 1.18E+00 | 1.12 | | |
| | | 193958.071 | 3 | 64652.6903 | 0.5 | 20 | 0.025 | 2.59E+06 | 10 | 2.59E+07 | 1.31E+00 | 1.25 | | |
| 386 | 100 ug/ml | 132147.473 | 3 | 44049.1577 | 0.5 | 20 | 0.025 | 1.76E+06 | 10 | 1.76E+07 | 8.93E-01 | 0.80 | 0.83 | 0.00 |
| | | 132528.579 | 3 | 44176.193 | 0.5 | 20 | 0.025 | 1.77E+06 | 10 | 1.77E+07 | 8.96E-01 | 0.81 | | |
| | | 131507.876 | 3 | 43835.9587 | 0.5 | 20 | 0.025 | 1.75E+06 | 10 | 1.75E+07 | 8.88E-01 | 0.80 | | |
| 379 | F733 talc 72 hr | 465461.759 | 3 | 155153.92 | 0.5 | 20 | 0.025 | 6.21E+06 | 10 | 6.21E+07 | 3.14E+00 | 3.14 | 3.01 | 0.03 |
| | | 442225.778 | 3 | 147408.593 | 0.5 | 20 | 0.025 | 5.90E+06 | 10 | 5.90E+07 | 2.99E+00 | 2.99 | | |
| | | 448812.529 | 3 | 149604.176 | 0.5 | 20 | 0.025 | 5.98E+06 | 10 | 5.98E+07 | 3.03E+00 | 3.03 | | |
| 380 | 5 ug/ml Talc | 299402.777 | 3 | 99800.9257 | 0.5 | 20 | 0.025 | 3.99E+06 | 10 | 3.99E+07 | 2.02E+00 | 1.20 | 1.08 | 0.06 |
| | | 228707.691 | 3 | 76235.897 | 0.5 | 20 | 0.025 | 3.05E+06 | 10 | 3.05E+07 | 1.55E+00 | 0.91 | | |
| | | 287371.231 | 3 | 95790.4103 | 0.5 | 20 | 0.025 | 3.83E+06 | 10 | 3.83E+07 | 1.94E+00 | 1.15 | | |
| 381 | 20 ug/ml Talc | 194082.582 | 3 | 64694.194 | 0.5 | 20 | 0.025 | 2.59E+06 | 10 | 2.59E+07 | 1.31E+00 | 0.65 | 1.30 | 0.02 |
| | | 211760.96 | 3 | 70586.9867 | 0.5 | 20 | 0.025 | 2.82E+06 | 10 | 2.82E+07 | 1.43E+00 | 0.71 | | |
| | | 189283.754 | 3 | 63094.5847 | 0.5 | 20 | 0.025 | 2.52E+06 | 10 | 2.52E+07 | 1.28E+00 | 0.63 | | |
| 382 | 100 ug/ml Talc | 105507.125 | 3 | 35169.0417 | 0.5 | 20 | 0.025 | 1.41E+06 | 10 | 1.41E+07 | 7.13E-01 | 0.71 | 0.71 | 0.02 |
| | | 109908.926 | 3 | 36636.3087 | 0.5 | 20 | 0.025 | 1.47E+06 | 10 | 1.47E+07 | 7.43E-01 | 0.74 | | |
| | | 90980.998 | 3 | 30326.9993 | 0.5 | 20 | 0.025 | 1.21E+06 | 11 | 1.33E+07 | 6.76E-01 | 0.68 | | |
| 361 | SKOV 5 ug/ml | 508032.78 | 3 | 169344.26 | 0.5 | 20 | 0.025 | 6.77E+06 | 10 | 6.77E+07 | 3.43E+00 | 1.44 | 3.27 | 0.04 |
| | | 479704.249 | 3 | 159901.416 | 0.5 | 20 | 0.025 | 6.40E+06 | 10 | 6.40E+07 | 3.24E+00 | 1.36 | | |
| | | 488208.949 | 3 | 162736.316 | 0.5 | 20 | 0.025 | 6.51E+06 | 10 | 6.51E+07 | 3.30E+00 | 1.38 | | |
| 362 | 20 ug/ml | 377671.948 | 3 | 92557.316 | 0.5 | 20 | 0.025 | 3.70E+06 | 10 | 3.70E+07 | 1.88E+00 | 1.88 | 1.90 | 0.04 |
| | | 285591.813 | 3 | 95197.271 | 0.5 | 20 | 0.025 | 3.81E+06 | 10 | 3.81E+07 | 1.93E+00 | 1.93 | | |
| | | 257832.145 | 3 | 85944.0483 | 0.5 | 20 | 0.025 | 3.44E+06 | 10 | 3.44E+07 | 1.74E+00 | 1.74 | | |
| 363 | 100 ug/ml | 195790.778 | 3 | 65263.5927 | 0.5 | 20 | 0.025 | 2.61E+06 | 10 | 2.61E+07 | 1.32E+00 | 0.65 | 1.25 | 0.10 |
| | | 174633.209 | 3 | 58211.0697 | 0.5 | 20 | 0.025 | 2.33E+06 | 10 | 2.33E+07 | 1.18E+00 | 0.58 | | |
| | | 193958.071 | 3 | 64652.6903 | 0.5 | 20 | 0.025 | 2.59E+06 | 10 | 2.59E+07 | 1.31E+00 | 0.65 | | |
| 365 | TOV112 5 ug/ml Talc | 382147.473 | 3 | 127382.491 | 0.5 | 20 | 0.025 | 5.10E+06 | 10 | 5.10E+07 | 2.58E+00 | 1.85 | 2.58 | 0.00 |
| | | 382528.579 | 3 | 127509.526 | 0.5 | 20 | 0.025 | 5.10E+06 | 10 | 5.10E+07 | 2.58E+00 | 1.85 | | |
| | | 381507.876 | 3 | 127169.292 | 0.5 | 20 | 0.025 | 5.09E+06 | 10 | 5.09E+07 | 2.58E+00 | 1.84 | | |
| 366 | TOV112 20 ug/ml Talc | 165461.759 | 3 | 55153.9197 | 0.5 | 20 | 0.025 | 2.21E+06 | 10 | 2.21E+07 | 1.12E+00 | 0.48 | 0.90 | 0.03 |
| | | 142225.778 | 3 | 47408.5927 | 0.5 | 20 | 0.025 | 1.90E+06 | 10 | 1.90E+07 | 9.61E-01 | 0.41 | | |
| | | 148812.529 | 3 | 49604.1763 | 0.5 | 20 | 0.025 | 1.98E+06 | 10 | 1.98E+07 | 1.01E+00 | 0.43 | | |
| 367 | TOV112 100 ug/ml Talc | 199402.777 | 3 | 66467.5923 | 0.5 | 20 | 0.025 | 2.66E+06 | 10 | 2.66E+07 | 1.35E+00 | 1.07 | 1.31 | 0.06 |
| | | 128707.691 | 3 | 42902.5637 | 0.5 | 20 | 0.025 | 1.72E+06 | 10 | 1.72E+07 | 8.70E-01 | 0.69 | | |
| | | 187371.231 | 3 | 62457.077 | 0.5 | 20 | 0.025 | 2.50E+06 | 10 | 2.50E+07 | 1.27E+00 | 1.01 | | |
| 369 | A2780 5 ug/ml | 454082.582 | 3 | 151360.861 | 0.5 | 20 | 0.025 | 6.05E+06 | 10 | 6.05E+07 | 3.07E+00 | 2.95 | 3.02 | 0.07 |
| | | 411760.96 | 3 | 137253.653 | 0.5 | 20 | 0.025 | 5.49E+06 | 10 | 5.49E+07 | 2.78E+00 | 2.68 | | |
| | | 439283.754 | 3 | 146427.918 | 0.5 | 20 | 0.025 | 5.86E+06 | 10 | 5.86E+07 | 2.97E+00 | 2.85 | | |
| 370 | 20 ug/ml | 185507.125 | 3 | 61835.7083 | 0.5 | 20 | 0.025 | 2.47E+06 | 10 | 2.47E+07 | 1.25E+00 | 1.20 | 1.30 | 0.07 |
| | | 199908.926 | 3 | 66636.3087 | 0.5 | 20 | 0.025 | 2.67E+06 | 10 | 2.67E+07 | 1.35E+00 | 1.30 | | |
| | | 150814.91 | 3 | 50271.6367 | 0.5 | 20 | 0.025 | 2.01E+06 | 10 | 2.01E+07 | 1.02E+00 | 0.98 | | |
| 371 | 100 ug/ml | 90033.388 | 3 | 30011.1293 | 0.5 | 20 | 0.025 | 1.20E+06 | 10 | 1.20E+07 | 6.08E-01 | 0.22 | 0.82 | 0.01 |
| | | 92582.039 | 3 | 30860.6797 | 0.5 | 20 | 0.025 | 1.23E+06 | 10 | 1.23E+07 | 6.25E-01 | 0.23 | | |
| | | 77597.643 | 3 | 25865.881 | 0.5 | 20 | 0.025 | 1.03E+06 | 10 | 1.03E+07 | 5.24E-01 | 0.19 | | |
| 368 | EL1 unt | 812750.693 | 3 | 270916.898 | 0.5 | 20 | 0.025 | 1.08E+07 | 10 | 1.08E+08 | 5.49E+00 | 5.35 | 5.48 | 0.04 |
| | | 803430.814 | 3 | 267810.271 | 0.5 | 20 | 0.025 | 1.07E+07 | 10 | 1.07E+08 | 5.43E+00 | 5.29 | | |
| | | 832511.564 | 3 | 277503.855 | 0.5 | 20 | 0.025 | 1.11E+07 | 10 | 1.11E+08 | 5.62E+00 | 5.48 | | |
| 360 | SKOV-3 unt | 381714.39 | 3 | 127238.13 | 0.5 | 20 | 0.025 | 5.09E+06 | 20 | 1.02E+08 | 5.16E+00 | 4.87 | 5.08 | 0.11 |
| | | 370207.832 | 3 | 123402.611 | 0.5 | 20 | 0.025 | 4.94E+06 | 20 | 9.87E+07 | 5.00E+00 | 4.73 | | |
| | | 398811.105 | 3 | 132937.035 | 0.5 | 20 | 0.025 | 5.32E+06 | 20 | 1.06E+09 | 5.39E+00 | 5.09 | | |
| 388 | A2780 unt | 503377.481 | 3 | 167792.494 | 0.5 | 20 | 0.025 | 6.71E+06 | 20 | 1.34E+08 | 6.80E+00 | 6.80 | 1.66 | 0.47 |
| | | 291290.52 | 3 | 97096.84 | 0.5 | 20 | 0.025 | 3.88E+06 | 20 | 7.77E+07 | 3.94E+00 | 3.94 | | |
| | | 221345.011 | 3 | 73781.6703 | 0.5 | 20 | 0.025 | 2.95E+06 | 20 | 5.90E+07 | 2.99E+00 | 2.99 | | |
| 364 | TOV112 unt | 238896.626 | 3 | 79632.2087 | 0.5 | 20 | 0.025 | 3.19E+06 | 20 | 6.37E+07 | 3.23E+00 | 1.91 | 3.28 | 0.07 |
| | | 189277.851 | 3 | 63092.617 | 0.5 | 20 | 0.025 | 2.52E+06 | 20 | 5.05E+07 | 2.56E+00 | 1.51 | | |
| | | 246310.592 | 3 | 82103.5307 | 0.5 | 20 | 0.025 | 3.28E+06 | 20 | 6.57E+07 | 3.33E+00 | 1.97 | | |

SAED000022(color)

49

3/2/2018

Run PCR - SOD3 with Samples 356 ~ 386

| Accession # | Gene | Sequence | Fwd Primer | Rev Primer | Standard Length | Product /Amplicon Length |
|---|---|---|---|---|---|---|
| NM_000636 | SOD3 | GCGGTAGCACCAGCACTAGCAGCATGTTGAGCCGGG CAGTGTGCGGCACCAGCAGGCAGCTGGCTCCGGTTT TGGGGTATCTGGGCTCC | GCGGTAGCACCAGCACTA | GGAGCCCAGATACCCCAA | 85 | 85 |

Primer information

| | Start Position | initial time (s) at 95 C | Melt time at 95 C | Anneal time (s) and Temp | extension time (s) and temp |
|---|---|---|---|---|---|
| | 132 | 60 | 15 | 10, 60 | 30, 72 |

| Run Summary | (Smart Cycler 3.0b) |
|---|---|
| Run Name: | SOD 3ul 10x IsIc |
| Std Curve: | SOD test stand 60-60 then IsIc |
| Started At: | 3/2/2018 18:00 |
| Number of Sites | 72 |

$y = -0.2756x + 16.928$
$R^2 = 0.9996$

Results Table

| Site ID | Protocol | Sample ID | Sample Type | Status | FAM Std/Res | FAM Ct | Cy3 Std/Res | Cy3 Ct | Melt Peakt | log signal |
|---|---|---|---|---|---|---|---|---|---|---|
| B15 | 60 - 60 | | 8 STD | OK | 610000000 | 0 | 0 | 0 | | 86.47 |
| B16 | 60 - 60 | | 7 STD | OK | 61000000 | 0 | 0 | 0 | | 86.22 |
| C1 | 60 - 60 | | 6 STD | OK | 6100000 | 12.75 | 0 | 16.88 | | 86.30 |
| C2 | 60 - 60 | | 5 STD | OK | 610000 | 16.52 | 0 | 20.46 | | 86.37 |
| C3 | 60 - 60 | | 4 STD | OK | 61000 | 20.15 | 0 | 23.88 | | 86.22 |
| C4 | 60 - 60 | | 3 STD | OK | 6100 | 24.00 | 0 | 27.02 | | 86.24 |
| C5 | 60 - 60 | | 2 STD | OK | 610 | 27.11 | 0 | 30.0 | | 86.06 |
| A1 | SOD - RADIANT SYBR 2017 | 356 | UNKN | OK | 7693 558 | 23.58 | 0 | 31.34 | | 85.58 |
| A2 | SOD - RADIANT SYBR 2018 | | UNKN | OK | 7644 536 | 23.15 | 0 | 31.34 | | 65.96 |
| A3 | SOD - RADIANT SYBR 2019 | | UNKN | OK | 7690 381 | 23.21 | 0 | 31.34 | | 85.96 |
| A4 | SOD - RADIANT SYBR 2020 | 357 | UNKN | OK | 6845 212 | 23.61 | ND | 31.34 | | 86.35 |
| A2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 6416 587 | 23.67 | ND | 31.28 | | 86.29 |
| A3 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 6745 534 | 23.59 | ND | 0 | | 86.15 |
| A4 | SOD - RADIANT SYBR 2017 | 358 | UNKN | OK | 2601 377 | 25.59 | ND | 31.1 | | 86.24 |
| A5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2592 923 | 25.13 | ND | 31.53 | | 85.1 |
| A6 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2525 657 | 25.14 | ND | 20.58 | | 86.51 |
| A7 | SOD - RADIANT SYBR 2017 | 359 | UNKN | OK | 796 114 | 26.96 | ND | 29.43 | | 86.32 |
| A8 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 725 671 | 27.10 | ND | 29.13 | | 85.64 |
| A9 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 717 772 | 27.12 | ND | 29.44 | | 86.28 |
| A10 | SOD - RADIANT SYBR 2016 | 360 | UNKN | OK | 1454 313 | 26.01 | ND | 30.44 | | 86.26 |
| A11 | SOD - RADIANT SYBR 2018 | | UNKN | OK | 1434 403 | 26.03 | ND | 31.44 | | 86.26 |
| A12 | SOD - RADIANT SYBR 2020 | | UNKN | OK | 1605 783 | 25.45 | ND | 32.44 | | 86.19 |
| A10 | SOD - RADIANT SYBR 2017 | 361 | UNKN | OK | 1239 258 | 26.28 | ND | 30.97 | | 86.28 |
| A11 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1316 749 | 26.17 | ND | 36.3 | | 86.11 |
| A12 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1368 862 | 26.11 | ND | 36.09 | | 86.28 |
| A13 | SOD - RADIANT SYBR 2017 | 362 | UNKN | OK | 326 5135 | 36.90 | ND | 34.67 | | 86.13 |
| A14 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1055 128 | 26.54 | ND | 33.27 | | 86.03 |
| A15 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1571 570 | 26.49 | ND | 33.07 | | 86.15 |
| A16 | SOD - RADIANT SYBR 2017 | 363 | UNKN | OK | 342 972 | 28.28 | ND | 32.25 | | 86.38 |
| B1 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 375 686 | 28.15 | ND | 0 | | 86.31 |
| B2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 214 756 | 29.03 | ND | 31.59 | | 86.25 |
| B3 | SOD - RADIANT SYBR 2018 | 364 | UNKN | OK | 2305 887 | 25.02 | ND | 32.58 | | 86.25 |
| B4 | SOD - RADIANT SYBR 2019 | | UNKN | OK | 2548 829 | 25.13 | ND | 33.59 | | 86.25 |
| B5 | SOD - RADIANT SYBR 2020 | | UNKN | OK | 2986 582 | 24.88 | ND | 34.59 | | 86.25 |
| B3 | SOD - RADIANT SYBR 2017 | 365 | UNKN | OK | 1901 332 | 25.67 | ND | 33.86 | | 86.21 |
| B4 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1907 734 | 25.53 | ND | 32.93 | | 86.31 |
| B5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1889 642 | 25.53 | ND | 33.12 | | 86.31 |
| B6 | SOD - RADIANT SYBR 2017 | 366 | UNKN | OK | 911 869 | 26.71 | ND | 32.28 | | 86.17 |
| B7 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 727 116 | 27.10 | ND | 32.33 | | 86.19 |
| B8 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 826 458 | 26.90 | ND | 33.23 | | 86.17 |
| B9 | SOD - RADIANT SYBR 2017 | 367 | UNKN | OK | 346 473 | 28.26 | ND | 32.79 | | 86.36 |
| B10 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 312 327 | 28.44 | ND | 32.57 | | 86.2 |
| B11 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 324 745 | 28.37 | ND | 32.89 | | 86.38 |
| B12 | SOD - RADIANT SYBR 2018 | 368 | UNKN | OK | 324 749 | 28.38 | ND | 33.99 | | 86.38 |
| B13 | SOD - RADIANT SYBR 2019 | | UNKN | OK | 324 748 | 28.38 | ND | 34.98 | | 86.38 |
| B14 | SOD - RADIANT SYBR 2020 | | UNKN | OK | 324 748 | 28.35 | ND | 35.89 | | 86.38 |
| B12 | SOD - RADIANT SYBR 2017 | 369 | UNKN | OK | 2218 789 | 25.14 | ND | 33.21 | | 86.28 |
| B13 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2206 117 | 25.15 | ND | 32.98 | | 86.21 |
| B14 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2363 2043 | 25.19 | ND | 34.54 | | 86.2 |
| B15 | SOD - RADIANT SYBR 2017 | 370 | UNKN | OK | 1016 533 | 26.68 | ND | 32.97 | | 86.14 |
| B16 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1096 239 | 26.46 | ND | 33.29 | | 86.32 |
| C1 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1172 551 | 26.49 | ND | 32.63 | | 86.41 |
| C2 | SOD - RADIANT SYBR 2017 | 371 | UNKN | OK | 805 293 | 26.84 | ND | 30.66 | | 86.28 |
| C3 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 706 822 | 27.15 | ND | 30.85 | | 86.42 |
| C4 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 853 694 | 26.85 | ND | 30.41 | | 86.22 |
| C5 | SOD - RADIANT SYBR 2017 | 379 | UNKN | OK | 7993 555 | 25.09 | ND | 31.09 | | 86.29 |
| C6 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7944 539 | 24.94 | ND | 30.96 | | 86.3 |
| C7 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7690 331 | 24.91 | ND | 30.87 | | 86.21 |
| C6 | SOD - RADIANT SYBR 2017 | 380 | UNKN | OK | 7159 188 | 23.76 | ND | 29.49 | | 86.53 |
| A2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7276 83 | 25.62 | ND | 27.68 | | 86.23 |
| A3 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 7191 066 | 23.94 | ND | 0 | | 86.45 |
| A4 | SOD - RADIANT SYBR 2017 | 381 | UNKN | OK | 12960 656 | 24.81 | ND | 27.51 | | 86.28 |
| A5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 11507 04 | 27.14 | ND | 28.98 | | 86.15 |
| A6 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 12902 108 | 24.95 | ND | 28.15 | | 86.23 |
| A7 | SOD - RADIANT SYBR 2017 | 382 | UNKN | OK | 454 313 | 28.21 | ND | 33.22 | | 86.3 |
| A8 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 434 4 | 28.94 | ND | 33.1 | | 86.93 |
| A9 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 925 783 | 28.21 | ND | 33.12 | | 86.55 |
| A10 | SOD - RADIANT SYBR 2017 | 383 | UNKN | OK | 466 876 | 28.36 | ND | 33.22 | | 86.29 |
| A11 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 270 278 | 28.03 | ND | 33.89 | | 86.34 |
| A12 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 338 145 | 28.91 | ND | 33.59 | | 86.43 |
| A13 | SOD - RADIANT SYBR 2017 | 384 | UNKN | OK | 1506 613 | 28.28 | ND | 31.52 | | 86.51 |
| A14 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1446 257 | 28.16 | ND | 30.57 | | 86.2 |
| A15 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 1137 304 | 28.11 | ND | 30.59 | | 86.19 |
| A16 | SOD - RADIANT SYBR 2017 | 385 | UNKN | OK | 3162 369 | 24.72 | ND | 31.26 | | 86.56 |
| B1 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2886 67 | 24.59 | ND | 0 | | 86.25 |
| B2 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2758 894 | 24.54 | ND | 31.5 | | 86.22 |
| B3 | SOD - RADIANT SYBR 2017 | 386 | UNKN | OK | 2655 388 | 24.58 | ND | 33.71 | | 86.34 |
| B4 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 2981 45 | 23.61 | ND | 32.26 | | 86.19 |
| B5 | SOD - RADIANT SYBR 2017 | | UNKN | OK | 3212 295 | 23.89 | ND | 31.88 | | 88.47 |

SAED000023(color)

Calculation

| | | | | |
|---|---|---|---|---|
| Gene of Interest | GOI | | | |
| | | Unit | | |
| 1 Dalton = 1.66E-24 grams | 1.66E-24 | g | | |
| Mass of base pair | 615 | Da | | |
| Avg. Mass/base | 305.25 | Da | | |
| | | | | |
| Length of entire gene | 65 | bases | | |
| Mass in Daltons | 1.98E+04 | Da | = number bases x avg. mass/base | |
| Mass in grams | 4.31E-20 | g | = mass in Da x mass of a Da in grams | |
| Mass in ug | 4.31E-14 | ug | = above / 10E-6 | |
| Mass in pg | 4.31E-11 | pg/copy | = above x 10E3 | |

3/2/2018 18:00

| ID | Sample | Copy # | ul cDNA used | copies/ul cDNA | ug RNA used | ul cDNA made | ug RNA/ul cDNA | copies/ug RNA | Dilution Factor | copies/ul cDNA x DF | pg/ul RNA | Normalized/ul RNA | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | EL1 Unt 72 hr | 7693.556 | 3.000 | 2564.519 | 0.5 | 20 | 0.025 | 102580.75 | 10.000 | 1025807.467 | 4.42E+01 | 43.049 | 42.953 | 0.154 |
| | | 7644.539 | 3.000 | 2548.180 | 0.5 | 20 | 0.025 | 101927.19 | 10.000 | 1019271.867 | 4.39E+01 | 42.775 | | |
| | | 7690.931 | 3.000 | 2563.644 | 0.5 | 20 | 0.025 | 102545.75 | 10.000 | 1025457.467 | 4.42E+01 | 43.035 | | |
| 357 | EL1 5 ug/ml Talc | 6645.312 | 3.000 | 2215.104 | 0.5 | 20 | 0.025 | 88604.16 | 10.000 | 886041.600 | 3.82E+01 | 37.458 | 37.216 | 0.950 |
| | | 6416.587 | 3.000 | 2138.862 | 0.5 | 20 | 0.025 | 85554.493 | 10.000 | 855544.933 | 3.68E+01 | 36.169 | | |
| | | 6745.584 | 3.000 | 2248.528 | 0.5 | 20 | 0.025 | 89941.12 | 10.000 | 899411.200 | 3.87E+01 | 38.023 | | |
| 358 | EL1 20 ug/ml Talc | 2591.377 | 3.000 | 863.792 | 0.5 | 20 | 0.025 | 34551.693 | 10.000 | 345516.933 | 1.49E+01 | 18.673 | 18.422 | 0.236 |
| | | 2552.923 | 3.000 | 850.974 | 0.5 | 20 | 0.025 | 34038.973 | 10.000 | 340389.733 | 1.47E+01 | 18.395 | | |
| | | 2525.657 | 3.000 | 841.886 | 0.5 | 20 | 0.025 | 33675.427 | 10.000 | 336754.267 | 1.45E+01 | 18.199 | | |
| 359 | EL1 100 ug/ml Talc | 796.114 | 3.000 | 265.371 | 0.5 | 20 | 0.025 | 10614.853 | 10.000 | 106148.533 | 4.57E+00 | 4.572 | 4.293 | 0.244 |
| | | 728.677 | 3.000 | 242.892 | 0.5 | 20 | 0.025 | 9715.6933 | 10.000 | 97156.933 | 4.18E+00 | 4.185 | | |
| | | 717.772 | 3.000 | 239.257 | 0.5 | 20 | 0.025 | 9570.2933 | 10.000 | 95702.933 | 4.12E+00 | 4.122 | | |
| 383 | Normal Ovarian Unt 72 hr | 1554.313 | 3.000 | 518.104 | 0.5 | 20 | 0.025 | 20724.173 | 10.000 | 207241.733 | 8.93E+00 | 8.436 | 8.204 | 0.360 |
| | | 1434.403 | 3.000 | 478.134 | 0.5 | 20 | 0.025 | 19125.373 | 10.000 | 191253.733 | 8.24E+00 | 7.786 | | |
| | | 1545.783 | 3.000 | 515.261 | 0.5 | 20 | 0.025 | 20610.44 | 10.000 | 206104.400 | 8.88E+00 | 8.390 | | |
| 384 | 5 ug/ml | 1223.238 | 3.000 | 407.746 | 0.5 | 20 | 0.025 | 16309.84 | 10.000 | 163098.400 | 7.03E+00 | 6.691 | 7.132 | 0.386 |
| | | 1325.729 | 3.000 | 441.910 | 0.5 | 20 | 0.025 | 17676.387 | 10.000 | 176763.867 | 7.61E+00 | 7.252 | | |
| | | 1362.924 | 3.000 | 454.308 | 0.5 | 20 | 0.025 | 18172.32 | 10.000 | 181723.200 | 7.83E+00 | 7.455 | | |
| 385 | 20 ug/ml | 926.516 | 3.000 | 308.839 | 0.5 | 20 | 0.025 | 12353.541 | 10.000 | 123535.413 | 5.32E+00 | 4.794 | 5.088 | 0.255 |
| | | 1008.254 | 3.000 | 336.085 | 0.5 | 20 | 0.025 | 13443.387 | 10.000 | 134433.867 | 5.79E+00 | 5.217 | | |
| | | 1015.192 | 3.000 | 338.397 | 0.5 | 20 | 0.025 | 13535.893 | 10.000 | 135358.933 | 5.83E+00 | 5.253 | | |
| 386 | 100 ug/ml | 392.144 | 3.000 | 130.715 | 0.5 | 20 | 0.025 | 5228.5867 | 10.000 | 52285.867 | 2.25E+00 | 2.252 | 2.277 | 0.094 |
| | | 382.645 | 3.000 | 127.548 | 0.5 | 20 | 0.025 | 5101.9333 | 10.000 | 51019.333 | 2.20E+00 | 2.197 | | |
| | | 414.496 | 3.000 | 138.165 | 0.5 | 20 | 0.025 | 5526.6133 | 10.000 | 55266.133 | 2.38E+00 | 2.380 | | |
| 379 | FT33 Unt 72 hr | 2601.637 | 3.000 | 867.279 | 0.5 | 20 | 0.025 | 34691.16 | 10.000 | 346911.600 | 1.49E+01 | 8.826 | 9.491 | 0.573 |
| | | 2873.845 | 3.000 | 957.948 | 0.5 | 20 | 0.025 | 38317.930 | 10.000 | 383179.333 | 1.65E+01 | 9.750 | | |
| | | 2916.453 | 3.000 | 972.151 | 0.5 | 20 | 0.025 | 38886.04 | 10.000 | 388860.400 | 1.67E+01 | 9.895 | | |
| 380 | 5 ug/ml Talc | 1701.363 | 3.000 | 567.121 | 0.5 | 20 | 0.025 | 22684.84 | 10.000 | 226848.400 | 9.77E+00 | 4.538 | 5.244 | 0.377 |
| | | 1867.672 | 3.000 | 622.557 | 0.5 | 20 | 0.025 | 24902.293 | 10.000 | 249022.933 | 1.07E+01 | 5.311 | | |
| | | 1962.982 | 3.000 | 654.327 | 0.5 | 20 | 0.025 | 26173.093 | 10.000 | 261730.933 | 1.13E+01 | 5.582 | | |
| 381 | 20 ug/ml Talc | 878.675 | 3.000 | 292.892 | 0.5 | 20 | 0.025 | 11715.667 | 10.000 | 117156.667 | 5.05E+00 | 5.046 | 4.599 | 0.482 |
| | | 711.834 | 3.000 | 237.278 | 0.5 | 20 | 0.025 | 9491.12 | 10.000 | 94911.200 | 4.09E+00 | 4.088 | | |
| | | 811.926 | 3.000 | 270.642 | 0.5 | 20 | 0.025 | 10825.68 | 10.000 | 108256.800 | 4.66E+00 | 4.663 | | |
| 382 | 100 ug/ml Talc | 355.673 | 3.000 | 118.558 | 0.5 | 20 | 0.025 | 4742.3067 | 10.000 | 47423.067 | 2.04E+00 | 0.854 | 0.835 | 0.032 |
| | | 332.350 | 3.000 | 110.783 | 0.5 | 20 | 0.025 | 4431.3333 | 10.000 | 44313.333 | 1.91E+00 | 0.798 | | |
| | | 355.334 | 3.000 | 118.445 | 0.5 | 20 | 0.025 | 4737.7867 | 10.000 | 47377.867 | 2.04E+00 | 0.854 | | |
| 360 | SKOV-3 Unt 72 hr | 1454.313 | 3.000 | 484.771 | 0.5 | 20 | 0.025 | 19390.84 | 10.000 | 193908.400 | 8.35E+00 | 8.352 | 8.604 | 0.536 |
| | | 1434.403 | 3.000 | 478.134 | 0.5 | 20 | 0.025 | 19125.373 | 10.000 | 191253.733 | 8.24E+00 | 8.237 | | |
| | | 1605.783 | 3.000 | 535.261 | 0.5 | 20 | 0.025 | 21410.44 | 10.000 | 214104.400 | 9.22E+00 | 9.222 | | |
| 361 | SKOV 5 ug/ml | 1239.258 | 3.000 | 413.086 | 0.5 | 20 | 0.025 | 16523.44 | 10.000 | 165234.400 | 7.12E+00 | 3.518 | 3.714 | 0.185 |
| | | 1316.740 | 3.000 | 438.916 | 0.5 | 20 | 0.025 | 17556.653 | 10.000 | 175566.533 | 7.56E+00 | 3.738 | | |
| | | 1368.982 | 3.000 | 456.327 | 0.5 | 20 | 0.025 | 18253.093 | 10.000 | 182530.933 | 7.86E+00 | 3.886 | | |
| 362 | 20 ug/ml | 826.514 | 3.000 | 275.505 | 0.5 | 20 | 0.025 | 11020.18 | 10.000 | 110201.800 | 4.75E+00 | 3.396 | 4.022 | 0.546 |
| | | 1038.125 | 3.000 | 346.042 | 0.5 | 20 | 0.025 | 13841.667 | 10.000 | 138416.667 | 5.96E+00 | 4.266 | | |
| | | 1071.519 | 3.000 | 357.173 | 0.5 | 20 | 0.025 | 14286.92 | 10.000 | 142869.200 | 6.15E+00 | 4.403 | | |
| 363 | 100 ug/ml | 342.972 | 3.000 | 114.324 | 0.5 | 20 | 0.025 | 4572.96 | 10.000 | 45729.600 | 1.97E+00 | 0.847 | 0.768 | 0.210 |
| | | 375.666 | 3.000 | 125.222 | 0.5 | 20 | 0.025 | 5008.88 | 10.000 | 50088.800 | 2.16E+00 | 0.928 | | |
| | | 214.756 | 3.000 | 71.585 | 0.5 | 20 | 0.025 | 2863.4133 | 10.000 | 28634.133 | 1.23E+00 | 0.530 | | |
| 364 | TOV112 Unt 72 hr | 2305.857 | 3.000 | 768.619 | 0.5 | 20 | 0.025 | 30744.76 | 10.000 | 307447.600 | 1.32E+01 | 10.536 | 11.945 | 1.576 |
| | | 2549.829 | 3.000 | 849.943 | 0.5 | 20 | 0.025 | 33997.72 | 10.000 | 339977.200 | 1.46E+01 | 11.651 | | |
| | | 2986.582 | 3.000 | 995.527 | 0.5 | 20 | 0.025 | 39821.093 | 10.000 | 398210.933 | 1.72E+01 | 13.647 | | |
| 365 | TOV112 5 ug/ml Talc | 1801.332 | 3.000 | 600.444 | 0.5 | 20 | 0.025 | 24017.76 | 10.000 | 240177.600 | 1.03E+01 | 9.949 | 10.591 | 0.556 |
| | | 1967.734 | 3.000 | 655.911 | 0.5 | 20 | 0.025 | 26236.453 | 10.000 | 262364.533 | 1.13E+01 | 10.868 | | |
| | | 1983.642 | 3.000 | 661.214 | 0.5 | 20 | 0.025 | 26448.56 | 10.000 | 264485.600 | 1.14E+01 | 10.956 | | |
| 366 | TOV112 20 ug/ml Talc | 931.869 | 3.000 | 310.623 | 0.5 | 20 | 0.025 | 12424.92 | 10.000 | 124249.200 | 5.35E+00 | 5.139 | 4.572 | 0.565 |
| | | 727.118 | 3.000 | 242.373 | 0.5 | 20 | 0.025 | 9694.9067 | 10.000 | 96949.067 | 4.18E+00 | 4.010 | | |
| | | 828.459 | 3.000 | 276.153 | 0.5 | 20 | 0.025 | 11046.107 | 10.000 | 110461.067 | 4.76E+00 | 4.568 | | |
| 367 | TOV112 100 ug/ml Talc | 348.423 | 3.000 | 116.141 | 0.5 | 20 | 0.025 | 4645.64 | 10.000 | 46456.400 | 2.00E+00 | 0.740 | 0.697 | 0.039 |
| | | 312.327 | 3.000 | 104.109 | 0.5 | 20 | 0.025 | 4164.36 | 10.000 | 41643.600 | 1.79E+00 | 0.663 | | |
| | | 324.748 | 3.000 | 108.249 | 0.5 | 20 | 0.025 | 4329.9733 | 10.000 | 43299.733 | 1.86E+00 | 0.689 | | |
| 369 | A2780 5 ug/ml | 2218.768 | 3.000 | 739.589 | 0.5 | 20 | 0.025 | 29583.573 | 10.000 | 295835.733 | 1.27E+01 | 5.220 | 5.345 | 0.237 |
| | | 2209.117 | 3.000 | 736.372 | 0.5 | 20 | 0.025 | 29454.893 | 10.000 | 294548.933 | 1.27E+01 | 5.197 | | |
| | | 2388.294 | 3.000 | 796.098 | 0.5 | 20 | 0.025 | 31843.924 | 10.000 | 318439.240 | 1.37E+01 | 5.619 | | |
| 370 | 20 ug/ml | 1014.533 | 3.000 | 338.178 | 0.5 | 20 | 0.025 | 13527.107 | 10.000 | 135271.067 | 5.83E+00 | 3.401 | 3.601 | 0.175 |
| | | 1095.239 | 3.000 | 365.080 | 0.5 | 20 | 0.025 | 14603.187 | 10.000 | 146031.867 | 6.29E+00 | 3.572 | | |
| | | 1112.351 | 3.000 | 370.784 | 0.5 | 20 | 0.025 | 14831.347 | 10.000 | 148313.467 | 6.39E+00 | 3.729 | | |
| 371 | 100 ug/ml | 805.293 | 3.000 | 268.431 | 0.5 | 20 | 0.025 | 10737.24 | 10.000 | 107372.400 | 4.62E+00 | 2.315 | 2.267 | 0.215 |
| | | 706.822 | 3.000 | 235.607 | 0.5 | 20 | 0.025 | 9424.2933 | 10.000 | 94242.933 | 4.06E+00 | 2.032 | | |
| | | 853.694 | 3.000 | 284.565 | 0.5 | 20 | 0.025 | 11382.587 | 10.000 | 113825.867 | 4.90E+00 | 2.455 | | |
| 385 | A2780 unt | 3162.386 | 3.000 | 1054.129 | 0.5 | 20 | 0.025 | 42165.147 | 10.000 | 421651.467 | 1.82E+01 | 7.226 | 6.706 | 0.474 |
| | | 2886.670 | 3.000 | 962.223 | 0.5 | 20 | 0.025 | 38488.933 | 10.000 | 384889.333 | 1.66E+01 | 6.596 | | |
| | | 2755.896 | 3.000 | 918.632 | 0.5 | 20 | 0.025 | 36745.28 | 10.000 | 367452.800 | 1.58E+01 | 6.297 | | |

SAED000024(color)

1/7/2018          Protein extraction    Samples 356 ~ 386    ELISA

- Cells were seeded on 1-3-18 at a density of $1.2 \times 10^6$ cells per 150mm dish

- treat with talc (10mg/ml = $10^4 \mu g/mL$) $\leftarrow$ 1-4-18
  100mg talc + 10ml DMSO $\longrightarrow$ mix

  Johnson & Johnson , # 30027477 , Lot # 13717RA)

$(x_1) \cdot (10^4 \mu g/mL) = (5 ml)(5 \mu g/mL)$     $\rightarrow x_1 = 2.5 mL$
$(x_2) \cdot (10^4 \mu g/mL) = (5 mL)(20 \mu g/mL)$     $\rightarrow x_2 = 10 \mu L$
$(x_3) \cdot (10^4 \mu g/mL) = (5 ml)(100 \mu g/mL)$     $\rightarrow x_3 = 50 \mu L$

- after 72 hours treatment, collect cells and medium for ELISA
  · Collect media and place in labeled 15ml tube for freezing
  · Then add 10mL PBS
  · Using cell scrape, scrape the bottom of the dish and rotate
  · Remove the PBS and cell mixture and place into 15ml labeld tubes
  · Centrifuge 18000g . 5min. 4°c .
  · Suck out PBS. Cells will be collected at the bottom.
  · place all tubes in -80°C freezer.

- Protein extraction          BioVision #106-100-1  Lot# 21151061
  · 10x lysis buffer/ diluted 1:10 with dd ultrapure H₂O
  · 1 tablet protease inhibitor added (Roche Diagnostics #11836153001)
    ↗ or 200~300µl
  · Add 400µL 1X lysis buffer to each tube (~ $1 \times 10^8$ cells)
    - incubated 30 min
    - Centrifuge 13000 rpm. 10min . 4°c
    - transfer supernatent to new 1.5ml tube = Protein \ -80°c )

SAED000025(color)

53

| Sample ID | |  |
|---|---|---|
| 356 | EL1 Unt | |
| 357 | EL1 5 ug/ml Talc | |
| 358 | EL1 20 ug/ml Talc | |
| 359 | EL1 100 ug/ml Talc | |
| 360 | SKOV-3 unt | |
| 361 | SKOV-3 5ug/ml | |
| 362 | SKOV-3 20ug/ml | |
| 363 | SKOV-3 100ug/ml | |
| 364 | TOV112 Unt | |
| 365 | TOV112 5 ug/ml Talc | |
| 366 | TOV112 20 ug/ml Talc | |
| 367 | TOV112 100 ug/ml Talc | |
| 368 | A2780 Unt | |
| 369 | A2780 5 ug/ml | |
| 370 | A2780 20 ug/ml | |
| 371 | A2780 100 ug/ml | |
| 379 | FT33 unt | |
| 380 | FT33 5ug/ml | |
| 381 | FT33 20 ug/ml | |
| 382 | FT33 100 ug/ml | |
| 383 | NOE unt | |
| 384 | NOE 5 ug/ml Talc | |
| 385 | NOE 20 ug/ml Talc | |
| 386 | NOE 100 ug/ml Talc | |

SAED000026(color)

54

1/8/2018        BCA protein detection Assay
                                ( Pierce   cat # 23225 )

— Samples ID   see pg 54

   • (24 × 3 + 3 extra + 3 blank ) = 78
        ↑                              ↑
      samples                        wells

   • 200 μl per Well   = 200μl × 78 = 15600 μl

   • 1 μl Reagent B per 50 μl Reagent A
     $\frac{15600}{50} = 312 \mu l$

   • 15600 μl Reagent A     + 312 μl Reagent B

— Assay
   — Add 10μl Sample to 3 wells
   — Add 10μl of blank to 3 wells (whatever you lysed your cells with)
   — Add 200μl of mix to each wells
   — Mix, incubate at 37°C 30 minutes
   ✕ let plate to reach Room temp
   — Read at 562 nm with spectrophotometer


          — Stand Curve

| Concentration (ug/ml) | OD1 | OD2 | OD3 | Average | Corrected Avg |
|---|---|---|---|---|---|
| 2000 | 0.5869 | 0.5848 | 0.5562 | 0.575967 | 0.4874 |
| 1500 | 0.4457 | 0.4211 | 0.3533 | 0.4334 | 0.344833 |
| 1000 | 0.3213 | 0.2774 | 0.2593 | 0.286 | 0.197433 |
| 750 | 0.2473 | 0.2199 | 0.2128 | 0.226667 | 0.1381 |
| 500 | 0.181 | 0.1759 | 0.1713 | 0.176067 | 0.0875 |
| 250 | 0.1328 | 0.1252 | 0.1256 | 0.127867 | 0.0393 |
| 125 | 0.1105 | 0.112 | 0.1116 | 0.111367 | 0.0228 |
| 25 | 0.1004 | 0.0941 | 0.0953 | 0.0966 | 0.008033 |
| 5 | 0.0845 | 0.0846 | 0.0941 | 0.087733 | 0 |
| 0 | 0.0881 | 0.0884 | 0.0892 | 0.088567 | 0 |

**Standard - 30 min incubation**

$y = 0.0002x - 0.0165$
$R^2 = 0.9875$

(y-axis: Net Absorbance (562 nm), x-axis: BSA (ug/ml))

Compare results, with blank substracted. to the standard curve

SAED000027(color)

55

Compare results, with Blanks substracted,
To the standard curve which has been previously determined

| 30 minute incubation | | | | | | | | | | Average |
|---|---|---|---|---|---|---|---|---|---|---|
| ID | OD1 | OD2 | OD3 | - blank 1 | - blank 2 | -blank 3 | ug/ml 1 | ug/ml 2 | ug/ml 3 | (mg/ml) |
| TOV-112-C | 0.2599 | 0.2418 | 0.223 | 0.1713 | 0.1532 | 0.1344 | 939.1667 | 848.6667 | 754.6667 | 0.8475 |
| TOV112-5 ug | 0.3313 | 0.3057 | 0.2243 | 0.2427 | 0.2171 | 0.1357 | 1296.167 | 1168.167 | 761.1667 | 1.232167 |
| TOV112- 20ug | 0.1986 | 0.1784 | 0.1741 | 0.11 | 0.0898 | 0.0855 | 632.6667 | 531.6667 | 510.1667 | 0.520917 |
| TOV112-100 ug | 0.4219 | 0.3751 | 0.3853 | 0.3333 | 0.2865 | 0.2967 | 1749.167 | 1515.167 | 1566.167 | 1.540667 |
| SKOV-3-C | 0.5228 | 0.5485 | 0.4355 | 0.4342 | 0.4599 | 0.3469 | 2253.667 | 2382.167 | 1817.167 | 2.317917 |
| SKOV-3-5 ug | 0.3486 | 0.2963 | 0.2995 | 0.26 | 0.2077 | 0.2109 | 1382.667 | 1121.167 | 1137.167 | 1.129167 |
| SKOV-3-20 ug | 0.5041 | 0.5503 | 0.4834 | 0.4155 | 0.4617 | 0.3948 | 2160.167 | 2391.167 | 2056.667 | 2.202667 |
| SKOV-3-100 ug | 0.5336 | 0.5384 | 0.511 | 0.445 | 0.4498 | 0.4224 | 2307.667 | 2331.667 | 2194.667 | 2.278 |
| A2780-C | 0.5125 | 0.5118 | 0.5274 | 0.4239 | 0.4232 | 0.4388 | 2202.167 | 2198.667 | 2276.667 | 2.200417 |
| A2780-5 ug | 0.5112 | 0.5135 | 0.5888 | 0.4226 | 0.4249 | 0.5002 | 2195.667 | 2207.167 | 2583.667 | 2.201417 |
| A2780-20 ug | 0.5432 | 0.5026 | 0.517 | 0.4546 | 0.414 | 0.4284 | 2355.667 | 2152.667 | 2224.667 | 2.188667 |
| A2780-100 ug | 0.5229 | 0.4448 | 0.377 | 0.4343 | 0.3562 | 0.2884 | 2254.167 | 1863.667 | 1524.667 | 1.880833 |
| Normal ovarian-C | 0.3136 | 0.2745 | 0.2506 | 0.225 | 0.1859 | 0.162 | 1207.667 | 1012.167 | 892.6667 | 1.0375 |
| Normal Ovarian-Talc 5 ug | 0.4511 | 0.4449 | 0.4128 | 0.3625 | 0.3563 | 0.3242 | 1895.167 | 1864.167 | 1703.667 | 1.821 |
| Normal Ovarian- Talc 20 ug | 0.553 | 0.5402 | 0.5244 | 0.4644 | 0.4516 | 0.4358 | 2404.667 | 2340.667 | 2261.667 | 2.335667 |
| Normal Ovarian-100 ug | 0.4285 | 0.4308 | 0.4289 | 0.3399 | 0.3422 | 0.3403 | 1782.167 | 1793.667 | 1784.167 | 1.786667 |
| Fallopian-C | 0.3884 | 0.373 | 0.373 | 0.2998 | 0.2844 | 0.2844 | 1581.667 | 1504.667 | 1504.667 | 1.530333 |
| Fallopian-5 ug | 0.4075 | 0.4286 | 0.4376 | 0.3189 | 0.34 | 0.349 | 1677.167 | 1782.667 | 1827.667 | 1.7625 |
| Fallopian-20ug | 0.6752 | 0.67 | 0.6842 | 0.5866 | 0.5814 | 0.5956 | 3015.667 | 2989.667 | 3060.667 | 3.022 |
| Fallopian-100 ug | 0.2599 | 0.2418 | 0.223 | 0.1713 | 0.1532 | 0.1344 | 939.1667 | 848.6667 | 754.6667 | 0.8475 |
| EL-1-C | 0.5268 | 0.4749 | 0.4474 | 0.4382 | 0.3863 | 0.3588 | 2273.667 | 2014.167 | 1876.667 | 2.054833 |
| EL-1-5 ug | 0.269 | 0.2655 | 0.2811 | 0.1804 | 0.1769 | 0.1925 | 984.6667 | 967.1667 | 1045.167 | 0.999 |
| EL-1-20 ug | 0.5264 | 0.5212 | 0.5391 | 0.4378 | 0.4326 | 0.4505 | 2271.667 | 2245.667 | 2335.167 | 2.284167 |
| EL-1-100 ug | 0.5438 | 0.5555 | 0.5387 | 0.4552 | 0.4669 | 0.4501 | 2358.667 | 2417.167 | 2333.167 | 2.369667 |

SAED000028(color)

1/11/2018    Catalase ELISA

Cayman Chem.   Cat # 707002

Catalytic Activity    $2H_2O_2 \xrightarrow{CAT} O_2 + 2H_2O$

Peroxidatic Activity    $H_2O_2 + AH_2 \xrightarrow{CAT} A + 2H_2O$

- Assay uses peroxidatic activity to determine enzymatic activity.
   • The enzyme with methanol in presence of optimal $H_2O_2$
   • The formaldehyde produced is measured colorimetrically with Purpald

Preparation
① — CAT assay buffer :
   dilute 2ml of buffer concentrate with   18ml  HPLC-grade water
   • Store at 4°C, for 2 months

② — CAT Sample buffer
   dilute 5ml buffer with  45ml   HPLC-grade water
   • use to dilute the formaldehyde standards, control, samples
   • Store at 4°C , 2 months

③ — CAT Formaldehyde Standard
   The vial contains 4.5 2 4.25 M formaldehyde
   • Ready to use

④ — CAT (control)
   Add 2ml of diluted Sample Buffer
   Further dilute by taking 100ml + 1.9ml Sample buffer
   ※ Only stable for 30min
   ※ Reconstituted CAT (control) is stable for one month at -20°C
⑤ — CAT Potassium Hydroxide
   Add 4ml of 10 µM KOH.
   • Stable 3 month at 4°C

SAED000029(color)

57

⑥ — CAT Hydrogen Peroxide
  Dilute 40µl of CAT $H_2O_2$ with 9.96ml of HPLC-grade $H_2O$
  ※ Stable for 2 hours

⑦ — CAT Purpald
  Contains 4ml of purpald in 0.5M hydrochloric acid
  Ready to use

⑧ — CAT Potassium Periodate
  Contains 1.5ml of potassium Periodate in 0.5 M potassium hydro—

— STANDARD
  · Dilute 10µl of CAT Formaldehyde standard with 9.99ml of diluted Sample
    Buffer to obtain a 4.25 mM formaldehyde stock solution
  · Label tubes A - G, add accordingly

Plate Set up



| Tube | Formaldehyde (µl) | Sample Buffer (µl) | Fi... |
|------|-------------------|--------------------|----|
| A | 0 | 1,000 | |
| B | 10 | 990 | |
| C | 30 | 970 | |
| D | 60 | 940 | |
| E | 90 | 910 | |
| F | 120 | 880 | |
| G | 150 | 850 | |

※ Final Formaldehyde concentrate
   in the 170 µl reaction

A-G = standards
+ = Positive Control

SAED000030(color)

— Performing the Assay
  — Formaldehyde Standard Wells — Add 100 μl of diluted Assay Buffer.
                                  -   30 μl of methanol (tubes A - G)
                                      20 μl of standard (tubes A - G)
  — Positive Control Wells — Add 100 μl of diluted assay buffer
                                 30 μl of methanol
                                 20 μl of diluted Catalase Control
  — Sample well              Add 100 μl of diluted Assay buffer
                                 30 μl of methanol
                                 20 μl of sample to two well


— Start Reaction by adding 20 μl of diluted Hydrogen Peroxide
     ✗ Note start time . wave fast
   · Cover plate. incubate on shaker 20 minutes. Room temperture

— Add 30 μl of Potassium Hydroxide to each well to terminate Reaction
   · add 30 μl CAT purpald to each well
   · Cover plate . incubator for 10 minutes on shaker. Room temp.

— Add 10 μl CAT Potassium Periodate
   · Cover plate. 5 minutes, shaker. Room temp.

— Read the absorbance at 540

   · Assay sensitive between 2~35 nmol/min/ml
   · Catalase postive controls should give you absorbance ~0.29

SAED000031(color)

59

— Calculation

- Calculate the average absorbances of each standard and samples
- Subtract the average of OD standard A from itself and all other standard. Sam
- Plot corrected absorbance of standards (Y-axis) VS final formaldehyde concentration (µM) from equation obtained form standard cur

| Standard | OD 1 (540 nm) | OD 2 (540 nm) | Average | Corrected A | Formaldehyde (uM) |
|---|---|---|---|---|---|
| A | 0.1312 | 0.1502 | 0.1407 | 0 | 0 |
| B | 0.1863 | 0.1786 | 0.18245 | -0.0584167 | 5 |
| C | 0.2813 | 0.2705 | 0.2759 | 0.0350333 | 15 |
| D | 0.3882 | 0.4365 | 0.41235 | 0.1714833 | 30 |
| E | 0.5317 | 0.6039 | 0.5678 | 0.3269333 | 45 |
| F | 0.5171 | 0.7139 | 0.6155 | 0.3746333 | 60 |
| G | 0.903 | 0.8398 | 0.8714 | 0.6305333 | 75 |
| Positive Control | 0.858 | 0.7262 | 0.7921 | 0.5512333 | |

$y = 0.0085x - 0.0682$
$R^2 = 0.9591$
(plot: OD (540 nm) vs Formaldehyde uM)

- Calculate the formaldehyde concentration of the samples using the equation obtained from the linear regression of the standard curve substituting corrected absorbance values for each samples

$$\text{Formaldehyde } (\mu M) = \left[ \frac{\text{Sample absorbance} - (y\text{-intercept})}{\text{Slope}} \right] \times \frac{0.1 \, ml}{0.02 \, ml}$$

- Calculate the CAT activity of the sample using the following equation
- One unit is defined as the amount of enzyme will cause the formation of 1.0 nmol of formaldehyde per minute at 25°C

$$\text{CAT activity} = \frac{\mu M \text{ of sample}}{20 \, min} \times \text{Sample dilution} = n \, mol/min/ml$$

SAED000032(color)

60

SAED000033(color)

| 1/11/2018 | OD 1 | OD 2 | OD 3 | Corr 1 | Corr2 | Corr3 | uM 1 | uM 2 | uM 3 | nmol/min/ml | nmol/min/ml | nmol/min/ml | 2 ug protein used Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLANK | 0.2598 | 0.2361 | 0.2267 | 0.240866667 | | | | | | | | | | |
| A2780-C | 0.3723 | 0.4053 | 0.3827 | 0.1314333 | 0.1644333 | 0.1418333 | 199.63333 | 232.63333 | 210.03333 | 9.98 | 11.63 | 10.50 | 11.07 | 0.80 |
| A2780-5 ug | 0.3562 | 0.3855 | 0.3544 | 0.1153333 | 0.1446333 | 0.1135333 | 183.53333 | 212.83333 | 181.73333 | 9.18 | 10.64 | 9.09 | 9.13 | 0.06 |
| A2780-20 ug | 0.2978 | 0.287 | 0.2857 | 0.0569333 | 0.0461333 | 0.0448333 | 125.13333 | 114.33333 | 113.03333 | 6.26 | 5.72 | 5.65 | 5.95 | 0.43 |
| A2780-100 ug | 0.2153 | 0.211 | 0.225 | -0.0255667 | -0.0298667 | -0.0158667 | 42.633333 | 38.333333 | 52.333333 | 2.13 | 1.92 | 2.62 | 2.27 | 0.49 |
| SKOV-3-C | 0.4022 | 0.4504 | 0.4506 | 0.1613333 | 0.2095333 | 0.2097333 | 229.53333 | 277.73333 | 277.93333 | 11.48 | 13.89 | 13.90 | 13.89 | 0.01 |
| SKOV-3-5 ug | 0.3839 | 0.3521 | 0.3489 | 0.1430333 | 0.1112333 | 0.1080333 | 211.23333 | 179.43333 | 176.23333 | 10.56 | 8.97 | 8.81 | 8.89 | 0.11 |
| SKOV-3-20 ug | 0.3168 | 0.3037 | 0.3438 | 0.0759333 | 0.0628333 | 0.1029333 | 144.13333 | 131.03333 | 171.13333 | 7.21 | 6.55 | 8.56 | 6.88 | 0.46 |
| SKOV-3-100 ug | 0.2118 | 0.2988 | 0.2177 | -0.0290667 | 0.0579333 | -0.0231667 | 39.133333 | 126.13333 | 45.033333 | 1.96 | 6.31 | 2.25 | 4.13 | 3.08 |
| TOV-112-C | 0.4422 | 0.4475 | 0.4411 | 0.2013333 | 0.2066333 | 0.2002333 | 269.53333 | 274.83333 | 268.43333 | 13.48 | 13.74 | 13.42 | 13.61 | 0.19 |
| TOV112-5 ug | 0.3742 | 0.3762 | 0.37371 | 0.1333333 | 0.1353333 | 0.1328433 | 201.53333 | 203.53333 | 201.04333 | 10.08 | 10.18 | 10.05 | 10.13 | 0.07 |
| TOV112- 20ug | 0.2783 | 0.27531 | 0.26998 | 0.0374333 | 0.0344433 | 0.0291133 | 105.63333 | 102.64333 | 97.313333 | 5.28 | 5.13 | 4.87 | 5.21 | 0.11 |
| TOV112-100 ug | 0.211 | 0.2314 | 0.2251 | -0.0298667 | -0.0094667 | -0.0157667 | 38.333333 | 58.733333 | 52.433333 | 1.92 | 2.94 | 2.62 | 2.43 | 0.72 |
| Normal ovarian-C | 0.3862 | 0.4055 | 0.3934 | 0.1453333 | 0.1646333 | 0.1525333 | 213.53333 | 232.83333 | 220.73333 | 10.68 | 11.64 | 11.04 | 11.16 | 0.68 |
| Normal ovarian-Talc 5 ug | 0.3492 | 0.3461 | 0.3444 | 0.1083333 | 0.1052333 | 0.1035333 | 176.53333 | 173.43333 | 171.73333 | 8.83 | 8.67 | 8.59 | 8.75 | 0.11 |
| Normal Ovarian-Talc 20 ug | 0.2987 | 0.28972 | 0.28702 | 0.0578333 | 0.0488533 | 0.0461533 | 126.03333 | 117.05333 | 114.35333 | 6.30 | 5.85 | 5.72 | 6.08 | 0.32 |
| Normal Ovarian-100 ug | 0.2231 | 0.2298 | 0.23111 | -0.0177667 | -0.0110667 | -0.0097567 | 50.433333 | 57.133333 | 58.443333 | 2.52 | 2.86 | 2.92 | 2.69 | 0.24 |
| Fallopian-C | 0.7118 | 0.6988 | 0.6177 | 0.4709333 | 0.4579333 | 0.3768333 | 539.13333 | 526.13333 | 445.03333 | 26.96 | 26.31 | 22.25 | 26.63 | 0.46 |
| Fallopian-5 ug | 0.6112 | 0.62301 | 0.6222 | 0.3703333 | 0.3821433 | 0.3813333 | 438.53333 | 450.34333 | 449.53333 | 21.93 | 22.52 | 22.48 | 22.22 | 0.42 |
| Fallopian-20ug | 0.4534 | 0.4487 | 0.4222 | 0.2125333 | 0.2078333 | 0.1813333 | 280.73333 | 276.03333 | 249.53333 | 14.04 | 13.80 | 12.48 | 13.92 | 0.17 |
| Fallopian-100 ug | 0.3245 | 0.3333 | 0.3198 | 0.0836333 | 0.0924333 | 0.0789333 | 151.83333 | 160.63333 | 147.13333 | 7.59 | 8.03 | 7.36 | 7.81 | 0.31 |
| EL-1-C | 0.6554 | 0.6498 | 0.6511 | 0.4145333 | 0.4089333 | 0.4102333 | 482.73333 | 477.13333 | 478.43333 | 24.14 | 23.86 | 23.92 | 24.00 | 0.20 |
| EL-1-5 ug | 0.5891 | 0.57891 | 0.5899 | 0.3482333 | 0.3380433 | 0.3490333 | 416.43333 | 406.24333 | 417.23333 | 20.82 | 20.31 | 20.86 | 20.57 | 0.36 |
| EL-1-20 ug | 0.4332 | 0.4265 | 0.4544 | 0.1923333 | 0.1856333 | 0.2135333 | 260.53333 | 253.83333 | 281.73333 | 13.03 | 12.69 | 14.09 | 12.86 | 0.24 |
| EL-1-100 ug | 0.3332 | 0.3345 | 0.3582 | 0.0923333 | 0.0936333 | 0.1173333 | 160.53333 | 161.83333 | 185.53333 | 8.03 | 8.09 | 9.28 | 8.06 | 0.05 |



SAED000034(color)

1/17/2018          CA-125 ELISA

RayBio. Cat # ELH-CA125

- This assay employs an antibody specific for human CA-125 coated on 96-well plate.
- CA125 present in sample is bound to the wells
- Wash away unbound biotinylated antibody. HRP-conjugated streptavidin is pipetted to the wells.
- Wash again, color develop in proportion the amount of CA-125 bound
- Stop Solution, and measured at 450nm

- Preparation

- put all reagents and samples to room temperature (18-25°C).
- Assay ~~Bit~~ Diluent diluted 5-fold with distilled $H_2O$.

- Sample dilution: 1X assay Diluent use for dilution of ~~serum~~ Samples.
  · The suggested dilution for normal serum/plasma is 2 fold
  ☆ levels of CA-125 may vary between different samples. Optimal dilution factors for each sample must be determined by the investigator

- Preparation of Standard: Briefly spin a vial of ItemC.
  ~~add e~~ Use the 400 U/ml standard solution to produce a dilution series (See below)

180 µl   200 µl   200 µl   200 µl   200 µl   200 µl   200 µl



|  |  | Std1 | Std2 | Std3 | Std4 | Std5 | Std6 | Std7 | Zero Standard |
|---|---|---|---|---|---|---|---|---|---|
| Diluent volume | Item C+ 400 µl | 270 µl | 400 µl | 400 µl | 400 µl | 400 µl | 400 µl | 400 µl | 400 µl |
| Conc. | 1,000 U/ml | 400 U/ml | 133.3 U/ml | 44.45 U/ml | 14.81 U/ml | 4.94 U/ml | 1.65 U/ml | 0.55 U/ml | 0 U/ml |

SAED000035(color)

62

— If the Wash Concentrate (20x) contains Visible Crystals, warm to Room temperature and mix gently.
  · Dilute 20ml of Wash buffer Concentrate into deionized or distill water to yield 400ml of 1x Wash Buffer

— Briefly spin the Detection Antibody vial before use.
  · add 100ul of 1x assay diluent into the vial to prepare a detection
  X stored at 4°C for 5 days

— Briefly spin the HRP-Streptavidin concentrate vial and pipette up and down to mix gently.
  · diluted 800-fold with 1x Assay Diluent

— Assay Procedure

  — Bring all reagents and samples to room temperature (18~25°C)

  — Label removable 8-wel strips as appropriate for you experiment

  — Add 100ul of each standard and sample into appropriate
    · cover wells and incubate for 2.5 hours at room temp. gently sh

  — Discard the solution and wash 4 times with 1x Solution.
    · Wash with 300ul Wash Buffer
    · Complete removal of liquid
    · After the last wash, remove any remaining wash buffer by aspirating

  — add 100ul of 1x prepared biotinylated antibody
    · Incubate for 1 hour at room temperature, gently shaking

  — Discard the solution, Repeat the wash

SAED000036(color)

FIX

— 100 µl of prepared Streptavidin Solution to each well
  • Incubate for 45 minutes, room temperature with gently shaking

— Discard the solution. Repeat the wash

— Add 100µl of TMB One-Step Substrate Reagent
  • Incubate 30 mins, room temperature in dark, gently shaking

— Add 50µl of stop Solution to each well.

— Read at 450 nm immediately.

    ☀ The minimum detectable dose of CA-125 was determined to be 0.6U.
    ☀ Intra-Assay CV%: <10%
    ☀ Inter-Assay CV%: <12%


— Calculation of results
  • Calculate the mean absorbance for each set of duplicate standards, controls
    and samples and Subtract the average zero standard optical density.

  • Plot the standard curve on log-log graph paper or using Sigma
    plot software, with standard concentration on the x-axis and absorbance
    on the y-axis

  • Draw the best-fit straight line through the standard points

              ↑ Assay diluent

    OD = 450 nm

SAED000037(color)

         → CA-125 concentration (U/ml)     65

— Recovery was determined by spiking various levels of CA-125 into the sample types listed below.

| Sample Type | Average % Recovery | Range (%) |
|---|---|---|
| Serum | 97.21 | 89-107 |
| Plasma | 76.88 | 68-85 |
| Cell culture media | 85.34 | 76-130 |

— Linearity

| | Sample Type | Serum | Plasma | Cell Culture Media |
|---|---|---|---|---|
| 1:2 | Average % of Expected | 110.0 | 130.2 | 135.9 |
| | Range (%) | 99-118 | 119-138 | 125-142 |
| 1:4 | Average % of Expected | 107.5 | 126.4 | 92.99 |
| | Range (%) | 96-116 | 117-135 | 83-103 |

SAED000038(color)





Plate set up

Talc Treatment : 100 μg/ml

Human CA-125 Standard curve.

| 1/17/2018 | | | | | | |
|---|---|---|---|---|---|---|
| Test media amounts for CA125 ELISA | | | | | | |
| Standard (U/ml) | OD1 (450 nm) | OD2 | Corrected OD1 | Corrected OD2 | Average | |
| 400 | 2.3856 | 2.3921 | 2.31895 | 2.32545 | 2.3222 | |
| 133.3 | 1.1825 | 1.1458 | 1.11585 | 1.07915 | 1.0975 | |
| 44.45 | 0.3643 | 0.358 | 0.29765 | 0.29135 | 0.2945 | |
| 14.81 | 0.1593 | 0.1562 | 0.09265 | 0.08955 | 0.0911 | |
| 4.94 | 0.1049 | 0.1009 | 0.03825 | 0.03425 | 0.03625 | |
| 1.65 | 0.082 | 0.0861 | 0.01535 | 0.01945 | 0.0174 | |
| 0.55 | 0.0769 | 0.0776 | 0.01025 | 0.01095 | 0.0106 | |
| Blank | 0.0661 | 0.0672 | 0.06665 | | | |

$y = 0.0065x + 0.004$
$R^2 = 0.9982$

| in Media | 0.0799 | 0.0885 | 0.0811 | 0.01325 | 0.02185 | 0.01445 | 0.01385 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mples | OD1 | OD2 | OD3 | Corrected OD1 | Corrected OD2 | Corrected OD3 | Corrected for Media OD1 | Corrected for Media OD2 | Corrected for Media OD3 | CA125 U/ml | CA125 U/ml | CA125 U/ml | Average | |
| V112 | 0.096 | 0.0925 | 0.0939 | 0.02935 | 0.02585 | 0.02725 | 0.0155 | 0.012 | 0.0134 | 1.769230769 | 1.230769231 | 1.446153846 | 1.482051282 | 0. |
| V112+Talc | 0.1849 | 0.1799 | 0.1843 | 0.11825 | 0.11325 | 0.11765 | 0.1044 | 0.0994 | 0.1038 | 15.44615385 | 14.67692308 | 15.35384615 | 15.15897436 | |
| 780 | 0.1179 | 0.1155 | 0.1172 | 0.05125 | 0.04885 | 0.05055 | 0.0374 | 0.035 | 0.0367 | 5.138461538 | 4.769230769 | 5.030769231 | 4.979487179 | 0. |
| 780+ Talc | 0.2216 | 0.2312 | 0.2172 | 0.15495 | 0.16455 | 0.15055 | 0.1411 | 0.1507 | 0.1367 | 21.09230769 | 22.56923077 | 20.41538462 | 21.35897436 | 1. |
| -1 | 0.0854 | 0.0862 | 0.0851 | 0.01875 | 0.01955 | 0.01845 | 0.0049 | 0.0057 | 0.0046 | 0.138461538 | 0.261538462 | 0.092307692 | 0.164102564 | 0. |
| -1 + Talc | 0.0779 | 0.0795 | 0.0972 | 0.01125 | 0.01285 | 0.03055 | -0.0026 | -0.001 | 0.0167 | -1.01538462 | -0.769230771 | 1.953846154 | 0.056410256 | 1. |
| opian | 0.0988 | 0.0985 | 0.0985 | 0.03215 | 0.03185 | 0.03185 | 0.0183 | 0.018 | 0.018 | 2.2 | 2.153846154 | 2.153846154 | 2.169230769 | 0. |
| opian + Talc | 0.2112 | 0.2355 | 0.2144 | 0.14455 | 0.16885 | 0.14775 | 0.1307 | 0.155 | 0.1339 | 19.49230769 | 23.23076923 | 19.98461538 | 20.9025641 | 2. |
| mal Ovarian | 0.1111 | 0.1124 | 0.1114 | 0.04445 | 0.04575 | 0.04475 | 0.0306 | 0.0319 | 0.0309 | 4.092307692 | 4.292307692 | 4.138461538 | 4.174358974 | 0. |
| mal ovarian + Talc | 0.222 | 0.234 | 0.255 | 0.15535 | 0.16735 | 0.18835 | 0.1415 | 0.1535 | 0.1745 | 21.15384615 | 23 | 26.23076923 | 23.46153846 | 2. |
| DV-3 | 0.1012 | 0.1103 | 0.1111 | 0.03455 | 0.04365 | 0.04445 | 0.0207 | 0.0298 | 0.0306 | 2.569230769 | 3.969230769 | 4.092307692 | 3.543589744 | 0. |
| DV3 +talc | 0.3389 | 0.3211 | 0.3384 | 0.27225 | 0.25445 | 0.27175 | 0.2584 | 0.2406 | 0.2579 | 39.13846154 | 36.4 | 39.06153846 | 38.2 | 1. |

SAED000039(color)



SAED000040(color)

2/20/2018          Glutathione   assay

E Cayman chemical    (cat # 703002)

$$Grx(SH)_2 + E\text{-}GS\text{-}SG\text{-}E \xrightarrow{S\text{-}SG\text{-}E} Grx \begin{smallmatrix} \\ \\ SH \end{smallmatrix} \longrightarrow Grx\text{-}S_2 + E\text{-}GSH$$

$$Grx\text{-}S_2 + 2GSH \longrightarrow Grx\text{-}(SH)_2 + GSSG$$

$$GSSG + NADPH + H^+ \xrightarrow{(GR)} 2GSH + NADP^+$$

— This kit measure the amount of total glutathione (GSH + GSSG)
— GSH is easily oxidized to the disulfide dimer GSSG. GSSG is produced
   during the reduction of hydroperoxides by glutathione peroxidase.
— This kit can also be used to measure only GSSG

$$GSSG \xrightarrow{\text{Glutathione Reductase}} 2\,GSH$$

TNB   GSH   DTNB
Glutathione Reductase
GSTNB   TNB

GSH   recycling

— Reagent  Preparation
— GSH MES Buffer (2X): 0.4 M 2-ethanesulphonic acid, 0.1 M phosphate. 2mM EDTA
✦ Dilute 60mL of buffer with 60mL of HPLC-water
— GSSG standard : 2mL of 25 µM GSSG in MES buffer
  • Ready to use
— GSH Co-Factor Mixture : a lyophilized powder of NADP+ and glucose-6-phosphate
  • add 0.5mL HPLC-water
— GSH Enzyme Mixture : glutathione reductase and glucose-6-phosphate in 0.2mL Buff.
  • add 2mL of diluted MES Buffer

SAED000041(color)

69

— GSH DTNB : a lyophilized powder of DTNB

Sample preparation :
- Collect cells by centrifugation , 1000~2000×g for 10min. 4°C
- The cell pellet can be homogenized in 1-2ml of cold buffer.
- Centrifuge 10000×g , 15min. 4°C
- Remove the supernatant, store on ice

Assay protocol :

— plate set up



Standard preparation

- Take eight clean test tubes and mark them A–H
- Aliquot the GSSH standard and MES buffer to each tube as described in table.

| Tube | GSSG Standard (µl) | MES Buffer (µl) | Final Concentration (µM GSSG) | Equivalent Total GSH (µM)* |
|------|------|------|------|------|
| A | 0 | 500 | 0 | 0 |
| B | 5 | 495 | 0.25 | 0.5 |
| C | 10 | 490 | 0.5 | 1.0 |
| D | 20 | 480 | 1.0 | 2.0 |
| E | 40 | 460 | 2.0 | 4.0 |
| F | 80 | 420 | 4.0 | 8.0 |
| G | 120 | 380 | 6.0 | 12.0 |
| H | 160 | 340 | 8.0 | 16.0 |

SAED000042(color)

Performing the Assay

1. Add 50µl standard (A-H)
2. Add 50µl samples to each of sample wells
3. Cover the plate with the plate cover
4. Prepare the assay and mix: MES buffer 11.25mL
                                Cofactor Mixture 0.45mL
                                Enzyme Mixture 2.1mL
                                Water        2.3 ml
                                DTNB      0.45mL
5. Remove the plate cover and add 150µl of freshly prepared Assay Cocktail to each of wells.
   · Replace the plate cover
   · Incubate the plate in the dark on an orbital shaker
6. GSH concentration of samples determined by the End Point Method.
   · End Point Method: Read Plate at 405-414nm after 25 minutes
   · Kinetic Method: Read the plate at 405-414nm at 5 minutes intervals for 30 minutes.

Analysis

1. Calculate the average absorbance from 25 minutes for each standard and sample
2. Subtract the absorbance value of the standard A from itself and all other values.
3. Plot the corrected absorbance values of each standard as a function of the concentration of GSSG or Total GSH
4. Calculate the values of GSSG or Total GSH for each sample from the standard curve

$$\text{Total GSH or GSSG} = \frac{A_{405} - y\text{-intercept}}{Slope} \times 2 \times \text{Sample dilution}$$

If sample required deprotenation multiply by "2" to account for the addition of MPA Reagent

SAED000043(color)

Kinetic Method

1. Plot the average absorbance values of each standard and sample as a function of time and determine the slope for each curve



Plot of absorbance versus time fo each standard

2. Plot the i-slopes of each standard as a function of concentration of GSSG

3. Calculate the values of GSSG for each sample from their respective slopes using the slope versus GSSG standard curve

Total GSH or GSSG $= \dfrac{(\text{i-slope for sample}) - \text{y-intercept}}{\text{f-slope}} \times 2 \times \text{sample dilution}$

SAED000044(color)

- 72

✗ Inter-assay coefficient of variation is 3.5%
✗ Inter-assay coefficient is 1.6%

| Standard GSSG uM | OD1 | OD2 | OD3 | Average | Corrected |
|---|---|---|---|---|---|
| 0 | 0.2398 | 0.2422 | 0.2396 | 0.240533333 | 0 |
| 0.25 | 0.3139 | 0.3119 | 0.3532 | 0.326333333 | 0.0858 |
| 0.5 | 0.3769 | 0.3713 | 0.3738 | 0.374 | 0.133466667 |
| 1 | 0.4877 | 0.4856 | 0.4845 | 0.485933333 | 0.2454 |
| 2 | 0.6801 | 0.6855 | 0.6007 | 0.682033333 | 0.4415 |
| 4 | 0.9867 | 0.991 | 0.9868 | 0.987833333 | 0.7473 |
| 6 | 1.2273 | 1.2338 | 1.2322 | 1.2311 | 0.990566667 |
| 8 | 1.4006 | 1.4119 | 1.4267 | 1.413066667 | 1.172533333 |

$y = 0.1472x + 0.0763$
$R^2 = 0.9806$



| 2/20/2018 | using 70ug protein | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMPLE | OD1 | OD2 | OD3 | uM GSSG | uM GSSG | uM GSSG | DF | x DF x2 for deprot | x DF x2 for deprot | x DF x2 for deprot | Average | SD |
| Normal ovarian-C | 0.3465 | 0.9063 | 0.9107 | 0.605966667 | 0.665766667 | 0.670166667 | 2.6984127 | 2.270296296 | 3.593026455 | 3.616772487 | 3.6049995 | 0.016791 |
| Normal Ovarian-Talc 5 ug | | 0.768 | 0.7602 | 0.7945 | 0.527466667 | 0.519066667 | 0.553966667 | 17.989418 | 2.846645503 | 2.804550265 | 2.989661376 | 2.8802857 | 0.0970324 |
| Normal ovarian-Talc 20 ug | 0.5931 | 0.509 | 0.5346 | 0.352506667 | 0.348466667 | 0.294066667 | 5.3968254 | 1.902740741 | 1.880613757 | 1.587026455 | 1.8916772 | 0.0156461 |
| Normal Ovarian-100 ug | | 0.375 | 0.3655 | 0.3628 | 0.134466667 | 0.124966667 | 0.122266667 | 6.3968254 | 0.725693122 | 0.67442328 | 0.659851852 | 0.7000582 | 0.0362533 |
| Fallopian-C | 1.2553 | 1.2225 | 1.2698 | 1.014766667 | 1.031966667 | 1.029266667 | 7.3968254 | 5.476518519 | 5.569343915 | 5.554772487 | 5.5329312 | 0.0656375 |
| Fallopian-5 ug | 0.9852 | 0.9655 | 0.9746 | 0.744666667 | 0.724966667 | 0.734066667 | 8.3968254 | 4.018835979 | 3.912518519 | 3.96162963 | 3.9656772 | 0.0751778 |
| Fallopian-20ug | 0.7626 | 0.7666 | 0.7584 | 0.522066667 | 0.526066667 | 0.517866667 | 9.3968254 | 2.817503646 | 2.83608947 | 2.794835979 | 2.8282963 | 0.0152645 |
| Fallopian-100 ug | 0.4561 | 0.4121 | 0.4872 | 0.215566667 | 0.171566667 | 0.246666667 | 10.3968254 | 1.163375661 | 0.925915344 | 1.331216931 | 1.0446455 | 0.1679098 |
| EL-1-C | 1.1861 | 1.0981 | 1.2 | 0.945566667 | 0.857566667 | 0.959466667 | 12.3968254 | 5.103058201 | 4.628137566 | 5.178074074 | 4.8655979 | 0.3358196 |
| EL-1-5 ug | 0.9611 | 0.8912 | 0.911 | 0.860566667 | 0.650566667 | 0.670466667 | 13.3968254 | 3.564962963 | 3.510994709 | 3.618391534 | 3.5379788 | 0.0381613 |
| EL-1-20 ug | 0.711 | 0.871 | 0.8812 | 0.470966667 | 0.630466667 | 0.640666667 | 14.3968254 | 2.539026455 | 3.402518519 | 3.457566138 | 2.9707725 | 0.0105811 |
| EL-1-100 ug | 0.4555 | 0.544 | 0.511 | 0.214966667 | 0.303466667 | 0.270066667 | 15.3968254 | 1.160137966 | 1.637758614 | 1.459661376 | 1.2989471 | 0.2377727 |
| A2780-C | 1.356 | 1.411 | 1.366 | 1.125466667 | 1.170466667 | 1.125466667 | 17.3968254 | 6.07394709 | 6.316804233 | 6.07394709 | 6.1953757 | 0.1717259 |
| A2780-5 ug | 1.244 | 1.1482 | 1.122 | 1.003466667 | 0.907866667 | 0.881466667 | 18.3968254 | 5.415534392 | 4.898518519 | 4.757121693 | 5.1570265 | 0.3655854 |
| A2780-20 | 0.9551 | 0.8792 | 0.799 | 0.714366667 | 0.638666667 | 0.558466667 | 19.3968254 | 3.856391534 | 3.446772487 | 3.01394709 | 3.651582 | 0.2896444 |
| A2780-100 | 0.5111 | 0.5514 | 0.6331 | 0.270566667 | 0.310866667 | 0.392566667 | 20.3968254 | 1.460201058 | 1.677693122 | 2.118613757 | 1.5699471 | 0.1537901 |
| SKOV-3-C | 1.2297 | 1.311 | 1.295 | 0.989166667 | 1.070466667 | 1.054466667 | 21.3968254 | 5.338359788 | 5.777121693 | 5.690772487 | 5.5572407 | 0.3102515 |
| SKOV-3-5 ug | 1.0221 | 1.1087 | 1.098 | 0.781566667 | 0.868166667 | 0.857466667 | 22.3968254 | 4.217978836 | 4.685343915 | 4.627597884 | 4.4516614 | 0.330477 |
| SKOV-3-20 ug | 0.8972 | 0.9112 | 0.799 | 0.656666667 | 0.670466667 | 0.558466667 | 23.3968254 | 3.543915344 | 3.619470899 | 3.01394709 | 3.5816931 | 0.0534258 |
| SKOV-3-100 ug | 0.555 | 0.6113 | 0.599 | 0.314466667 | 0.370766667 | 0.358466667 | 24.3968254 | 1.697121693 | 2.000962963 | 1.934582611 | 1.8490423 | 0.2148482 |
| TOV-112-C | 1.1027 | 1.226 | 1.301 | 0.862166667 | 0.985466667 | 1.060466667 | 25.3968254 | 4.652962963 | 5.319391534 | 5.723153439 | 4.9856772 | 0.4705291 |
| TOV-112-20ug | 0.8932 | 0.9032 | 0.991 | 0.652666667 | 0.662666667 | 0.750466667 | 26.3968254 | 3.522328042 | 3.576296296 | 4.050137566 | 3.5493122 | 0.0381612 |
| TOV-112-100 ug | 0.444 | 0.3807 | 0.3775 | 0.203466667 | 0.149166667 | 0.136966667 | 27.3968254 | 2.30210582 | 1.93026455 | 1.697121693 | 2.1161852 | 0.2629315 |
| TOV112-100 ug | 0.444 | 0.3807 | 0.3775 | 0.203466667 | 0.149166667 | 0.136966667 | 28.3968254 | 1.098074074 | 0.805026455 | 0.739185185 | 0.9515503 | 0.207216 |

SAED000045(color)

73

Nitrate/Nitrite  Assay  Kit

2/25/2018                    ( LDH method )
                                            Cat # 760871

- Nitric Oxide (NO) is synthesized in biological systems by
  the Nitric Oxide Synthase (NOS)
- NOS is remarkably complex enzyme which acts on molecular Oxyge,
  arginine, and NADPH to produce NO, Citrulline, and NADP+
- This process requires five additional cofactors and two divalent cations.



Nitric Oxide Synthesis

Nitric Oxide Synthase Isoforms



SAED000046(color)

75



Chemistry of the Griess Reagents

— Preparation
  — Nitrate/Nitrite Assay Buffer
    · Dilute with 100ml UltpraPure water
    · Store two months at 4°C

  — Nitrate Reductase ( LDH method )
    · Reconstitute with 1.2ml of Assay Buffer
    ✗· keep on ice during ice
    · Store at -20°C , Freeze and thawing of this limited one time.

  — Lactate Dehydrogenase Cofactor Preparation
    · Reconstitute with 1.2ml of Assay Buffer
    ✗· keep on ice during ice
    ✗· Store at -20°C. Freeze and thawing of this one time

  — Nitrate Standard
    · Reconstitute with 1.0ml of Assay Buffer
    · Store 4°C  4 months.

SAED000047(color)

— Lactate Dehydrogenase
. Reconstitute the contents of the vial with 1.2mL of Assay buffer
⚡ keep on ice during use
. store at -20°C, one time use

— Griess Reagent R1 and R2
. Ready to use. no add
. store at 4°C

— NADPH
. Prepare a 1 mM solution of NADPH in assay buffer.
. >1mM solution of NADPH will required.
. $0.017 g = (833.4 \, g/mol)(0.001 M)(x \, L) \Rightarrow x = 0.02044$
$= 20.4 \, mL$

⚡ Need media blance for each type medium
— RPMI have high Nitrate the Levels.

— ʒⁿ·Mᵖ·

| Sample ID | | |
|---|---|---|
| 356 | EL1 Unt | |
| 357 | EL1 5 ug/ml Talc | |
| 358 | EL1 20 ug/ml Talc | |
| 359 | EL1 100 ug/ml Talc | |
| 360 | SKOV-3 unt | |
| 361 | SKOV-3 5ug/ml | |
| 362 | SKOV-3 20ug/ml | |
| 363 | SKOV-3 100ug/ml | |
| 364 | TOV112 Unt | |
| 365 | TOV112 5 ug/ml Talc | |
| 366 | TOV112 20 ug/ml Talc | |
| 367 | TOV112 100 ug/ml Talc | |
| 368 | A2780 Unt | |
| 369 | A2780 5 ug/ml | |
| 370 | A2780 20 ug/ml | |
| 371 | A2780 100 ug/ml | |
| 379 | FT33 unt | |
| 380 | FT33 5ug/ml | |
| 381 | FT33 20 ug/ml | |
| 382 | FT33 100 ug/ml | |
| 383 | NOE unt | |
| 384 | NOE 5 ug/ml Talc | |
| 385 | NOE 20 ug/ml Talc | |
| 386 | NOE 100 ug/ml Talc | |

SAED000048(color)

77

– Standard preparation

 . In 1·5ml tube, add 0.9 mL Assay buffer and 0·1 mL reconstituted nitrate standard and vortex. (Now 200 μM)
 . Use this standard for the preparation of standard curve as described below

| Well | Nitrate Standard (μl) | Assay Buffer (μl) | Final Nitrate Concentration (μM)* | Nitrate per well (nmoles) |
|------|------|------|------|------|
| A1, A2 | 0 | 60 | 0 | 0 |
| B1, B2 | 5 | 55 | 5 | 1 |
| C1, C2 | 10 | 50 | 10 | 2 |
| D1, D2 | 15 | 45 | 15 | 3 |
| E1, E2 | 20 | 40 | 20 | 4 |
| F1, F2 | 25 | 35 | 25 | 5 |

Assay

1. add standards to wells – as stated above
2. add 200ul of Assay Buffer to Blank well
3. add 60ul of sample the wells.
   · add 60ul media control
4. add 10ul of the freshly prepared NADPH Solution(1mM) } standard
5. add 10ul of the Nitrate Reductase mixture.              } samples
6. Incubate at room temperature 40 minutes
7. add 10ul of the cofactors solution and 10ul of the LDH solution
8. Incubate at room temperature for 20 minutes
9. add 50 ul Griess Reagent R1
10. add 50 ul Griess Reagent R2
11. 10minutes at room temperature
12. Read at 540nm or 550nm

SAED000049(color)

78

— Calculation
  - Subtract the blanks
  - Plotting the standard curve



$$\triangle\ \{Nitrate + Nitrite\}(\mu M) = \left[\frac{A_{540} - (y\text{-intercept})}{Slope}\right]\left[\frac{200 \mu l}{V_{sample}\,(\mu l)}\right] \times dilution$$

Raw data & Plate set up



Plate

A - G : standards

| | STD | STD | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| | 0.048 | 0.0481 | 0.0468 | 0.049 | 0.0493 | 1.1098 | 0.0781 | 0.0778 | 0.08625 | 0.08553 | 0.08752 | 0.08112 |
| | 0.0484 | 0.0482 | 0.0578 | 0.0572 | 0.0592 | 0.05983 | 0.0589 | 0.0555 | 0.05113 | 0.05215 | 0.05228 | 0.08321 |
| | 0.0491 | 0.0541 | 0.0662 | 0.0651 | 0.0681 | 0.06345 | 0.06427 | 0.06333 | 0.06141 | 0.06051 | 0.0631 | 0.08541 |
| | 0.0614 | 0.0582 | 0.06321 | 0.0617 | 0.0626 | 0.06945 | 0.06881 | 0.06883 | 0.07342 | 0.07435 | 0.0755 | |
| | 0.0657 | 0.0652 | 0.0776 | 0.0734 | 0.0761 | 0.07883 | 0.0977 | 0.07843 | 0.07891 | 0.07833 | 0.0811 | |
| | 0.071 | 0.0677 | 0.0659 | 0.0804 | 0.0005 | 0.0571 | 0.0565 | 0.0563 | 0.05531 | 0.05732 | 0.0566 | |
| | 0.0746 | 0.0722 | 0.06129 | 0.0663 | 0.06804 | 0.06422 | 0.06334 | 0.06342 | 0.06132 | 0.06312 | 0.0604 | |
| | 0.0773 | 0.075 | 0.07505 | 0.0735 | 0.08977 | 0.07112 | 0.07213 | 0.07321 | 0.07745 | 0.07569 | 0.07811 | |

Standard curve

| CONC | STANDER W/O MEDIA | | | avg | corract | |
|---|---|---|---|---|---|---|
| 0 | 0.048 | 0.0481 | | 0.04805 | 0.012417 | |
| 5 | 0.0484 | 0.0482 | | 0.0483 | 0.012667 | |
| 10 | 0.0491 | 0.0541 | | 0.0516 | 0.015967 | |
| 15 | 0.0614 | 0.0582 | | 0.0598 | 0.024167 | |
| 20 | 0.0657 | 0.0652 | | 0.06545 | 0.029817 | |
| 25 | 0.071 | 0.0677 | | 0.06935 | 0.033717 | |
| 30 | 0.0746 | 0.0722 | | 0.0734 | 0.037767 | |
| 35 | 0.0773 | 0.075 | | 0.07615 | 0.040517 | |
| blank | 0.0346 | 0.0363 | 0.036 | 0.035633 | 0 | |

$y = 0.0009x + 0.01$
$R^2 = 0.9719$

uM
SAED000050(color)

SAED00051(color)

| samp | | 1 | 2 | 3 | - blank | - blank | - blank | uM | uM | uM | avg | Sd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HOSEpiC | 0.0468 | 0.049 | 0.0493 | 0.011167 | 0.013367 | 0.013667 | 1.296296 | 3.740741 | 4.074074 | 3.907407 | 0.23570226 |
| | TOV-112-C | 0.0578 | 0.0572 | 0.0592 | 0.022167 | 0.021567 | 0.023567 | 13.51852 | 12.85185 | 15.07407 | 13.18519 | 0.47140452 |
| | TOV112-5 ug | 0.0662 | 0.0651 | 0.0681 | 0.030567 | 0.029467 | 0.032467 | 22.85185 | 21.62963 | 24.96296 | 23.90741 | 1.49278098 |
| | TOV112-20ug | 0.06321 | 0.0617 | 0.0626 | 0.027577 | 0.026067 | 0.026967 | 19.52963 | 17.85185 | 18.85185 | 18.69074 | 1.18636804 |
| | TOV112-100 ug | 0.0776 | 0.0734 | 0.0761 | 0.041967 | 0.037767 | 0.040467 | 35.51852 | 30.85185 | 33.85185 | 32.35185 | 2.1213 |
| | SKOV3-C | 0.0597 | 0.0602 | 0.0603 | 0.024067 | 0.024567 | 0.024667 | 15.62963 | 16.18519 | 16.2963 | 16.03704 | 0.35717225 |
| | SKOV-5 ug | 0.0619 | 0.0657 | 0.06311 | 0.026267 | 0.030067 | 0.027477 | 18.07407 | 22.2963 | 19.41852 | 18.7463 | 0.95066578 |
| | SKOV-20 ug | 0.0699 | 0.06912 | 0.068777 | 0.034267 | 0.033487 | 0.033144 | 26.96296 | 26.0963 | 25.71519 | 26.33907 | 0.88231213 |
| | SKOV-100 ug | 0.0778 | 0.07812 | 0.07922 | 0.042167 | 0.042487 | 0.043587 | 35.74074 | 36.0963 | 37.31852 | 36.52963 | 1.11565737 |
| | A2780-C | 0.05983 | 0.0589 | 0.0555 | 0.024197 | 0.023267 | 0.019867 | 15.77407 | 14.74074 | 10.96296 | 13.36852 | 3.40196929 |
| | A2780-5 ug | 0.06345 | 0.06427 | 0.06333 | 0.027817 | 0.028637 | 0.027697 | 19.7963 | 20.70741 | 19.66296 | 19.72963 | 0.0942809 |
| | A2780-20 ug | 0.06945 | 0.06881 | 0.06888 | 0.033817 | 0.033177 | 0.033247 | 26.46296 | 25.75185 | 25.82963 | 26.1463 | 0.44783429 |
| | A2780-100 ug | 0.07883 | 0.0977 | 0.07843 | 0.043197 | 0.062067 | 0.042797 | 36.88519 | 57.85185 | 36.44074 | 36.66296 | 0.31426968 |
| | | | | | | | | | | | | |
| | Normal ovarian-C | 0.0571 | 0.0565 | 0.0563 | 0.021467 | 0.020867 | 0.020667 | 12.74074 | 12.07407 | 11.85185 | 12.2963 | 0.62853936 |
| | Normal Ovarian-Talc 5 ug | 0.06422 | 0.06334 | 0.06342 | 0.028587 | 0.027707 | 0.027787 | 20.65185 | 19.67407 | 19.76296 | 20.20741 | 0.62853936 |
| | Normal ovarian-Talc 20 ug | 0.07112 | 0.07213 | 0.07321 | 0.035487 | 0.036497 | 0.037577 | 28.31852 | 29.44074 | 30.64074 | 29.47963 | 1.64205908 |
| | Normal Ovarian-100 ug | 0.08625 | 0.08553 | 0.08752 | 0.050617 | 0.049897 | 0.051887 | 45.12963 | 44.32963 | 46.54074 | 45.83519 | 0.99780624 |
| | Fallopian-C | 0.05113 | 0.05215 | 0.05228 | 0.015497 | 0.016517 | 0.016647 | 6.107407 | 7.240741 | 7.385185 | 6.746296 | 0.90352533 |
| | Fallopian-5 ug | 0.06141 | 0.06051 | 0.0631 | 0.025777 | 0.024877 | 0.027467 | 17.52963 | 16.52963 | 19.40741 | 18.46852 | 1.3277894 |
| | Fallopian-20ug | 0.07342 | 0.07435 | 0.0755 | 0.037787 | 0.038717 | 0.039867 | 30.87407 | 31.90741 | 33.18519 | 32.02963 | 1.63420234 |
| | Fallopian-100 ug | 0.07891 | 0.07833 | 0.0811 | 0.043277 | 0.042697 | 0.045467 | 36.97407 | 36.32963 | 39.40741 | 38.19074 | 1.7206265 |
| | EL-1-C | 0.05531 | 0.05732 | 0.0566 | 0.019677 | 0.021687 | 0.020967 | 10.75185 | 12.98519 | 12.18519 | 11.46852 | 1.01351972 |
| | EL-1-5 ug | 0.06132 | 0.06312 | 0.0604 | 0.025687 | 0.027487 | 0.024767 | 17.42963 | 19.42963 | 16.40741 | 16.91852 | 0.72282027 |
| | EL-1-20 ug | 0.07745 | 0.07569 | 0.07811 | 0.041817 | 0.040057 | 0.042477 | 35.35185 | 33.3963 | 36.08519 | 35.71852 | 0.51854497 |
| | EL-1-100 ug | 0.08112 | 0.08321 | 0.08541 | 0.045487 | 0.047577 | 0.049777 | 39.42963 | 41.75185 | 44.1963 | 41.81296 | 3.37054232 |



SAED000052(color)

4/8/2018          GSR Assay

Cayman Chem.  Cat # 703202

- Glutathione veauctase catalyzes NADPH dependent reaction of oxidged GSH (GSSG) to GSH.
- A high GSH/GSSG ratio crucial for protein against ox. stress

$$GSSG + NADPH + H^+ \xrightarrow{GR} 2GSH + NADP^+$$

- Oxidation of NADPH to NADP$^+$ accumpanied by a decrese in absarbance at 340 nm.

- Preparation

- GR Assay Buffer (10x)
  · dilute 2ml assay buffer with 18mL HPLC-grade water
  · store 2months. at 4°C
  · must be 25°C to be use in assay

- GR Sample Buffer (10x)
  · dilute 2ml Sample buffer with 18mL HPLC-grade water
  · use to dilute GR Control + GR samples
  · store 1 month. at 4°C

- GR Control
  · Aliquot and store at -20°C
  · transfer 10µl to tube plus 990µL sample Buffer
  · keep on ice, stable for 2hours
  · will cause ~0.04 absarbance (V/min)

- GSSG
  · Ready to use

SAED000053(color)

81

— GR — NAPDH
· Each vial enough for 40 vxns/wells
· Add 2ml HPLC-grade water + Vortex
· Keep at Room Temp. store at 4°C, stable for 2 days
· No refreezing

— Assay Procedure
-※ Final Volume of assay is 190μl /well, detect at 340nm
1. Add 120μl Assay Buffer and 20μl GSSG to 3wells ⟶ Blank
2. Add 100μl Assay Buffer and 20μl GSSG and 20μl dilute Control
   to 3 wells, ⟶ Control
3. For samples, add : 100μl Assay buffer
                      20μl GSSG
                      20μl samples
        ※Amt GR added should cause absorbance ↓ between 0.08~0.1 /min

4. Initiate vxn : add 50μl NAPDH to All wells
                ※ as fast as possible
5. Shark plate for few seconds to mix.
6. Read absorbance at 340nm once every minute.
   · Get 5 time points
   · Initial veading should be not above 1.2 or belowe 0.5

— Calculation
   1. Δ absorbance per minute
   · Plot absorbance values vs time
   · get slope



   2. Determine rate of ΔA340/min for bachynure/blance and
      subtract from rate of sample wells

SAED000054(color)

82

3. NADPH extinction coefficient = $0.00373 \mu M^{-1}$
- 1 unit = amt. enzyme that will cause oxidation at 1 $\cdot$ nmol
- actual extinction is $0.00622 \mu M^{-1} cm^{-1}$ - adjust from path of well.
- NADPH to NADP$^+$ per min at 25 ℃

$$GR\ activity = \frac{\Delta A_{340}/min}{0.00373 \mu M^{-1}} \times \frac{0.19\ mL}{0.02mL} \times dilution = nmol/min/ml$$

- Activity of 20~255 nmol/min/ml are in reproducible range
- this is equal to absorbance deverse of 0.008 ~ 0.1/min



Plate:

+ : positive control

SAED000055(color)

83

SAED000056(color)

| 4/8/2018 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sample diluted with buffer to 5g proteins | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | Average nmol/min /ml | |
| ID | | Abs 1 | Abs 2 | Slope | | Abs 1 | Abs 2 | Slope | | Abs 1 | Abs 2 | Slope | | | SD |
| Background | | | | 0 | | | | 0 | | | | 0 | | 0.00000 | |
| Positive Control | | 0.4857 | 0.3273 | 0.03168 | | 0.4857 | 0.3257 | 0.032 | | 0.4857 | 0.3257 | 0.032 | | 0.03189 | |
| | HOEpiC Unt | 0.5185 | 0.5124 | 0.00122 | 3.107 | 0.5175 | 0.513 | 0.0009 | 2.292 | 0.512 | 0.5064 | 0.00112 | 2.853 | 2.57239 | 0.39621 |
| | TOV-112-C | 0.5122 | 0.5038 | 0.00168 | 4.279 | 0.505 | 0.4969 | 0.00162 | 4.126 | 0.5012 | 0.4934 | 0.00156 | 3.973 | 4.20241 | 0.10806 |
| | TOV112-5 ug | 0.4795 | 0.474 | 0.001375 | 3.502 | 0.4785 | 0.473 | 0.001375 | 3.502 | 0.4751 | 0.4697 | 0.00135 | 3.438 | 3.47017 | 0.04502 |
| | TOV112- 20ug | 0.3936 | 0.3895 | 0.00082 | 2.088 | 0.3933 | 0.3893 | 0.0008 | 2.038 | 0.4818 | 0.4779 | 0.00078 | 1.987 | 2.03753 | 0.05094 |
| | TOV112-100 ug | 0.3419 | 0.3389 | 0.0006 | 1.528 | 0.342 | 0.339 | 0.0006 | 1.528 | 0.437 | 0.4341 | 0.00058 | 1.477 | 1.51117 | 0.02941 |
| | SKOV-3-C | 0.5791 | 0.5654 | 0.00274 | 6.979 | 0.5793 | 0.5656 | 0.00274 | 6.979 | 0.5699 | 0.556 | 0.00278 | 7.080 | 7.01251 | 0.05882 |
| | SKOV-3-5 ug | 0.5757 | 0.5673 | 0.00168 | 4.279 | 0.5758 | 0.567 | 0.00176 | 4.483 | 0.5746 | 0.566 | 0.00172 | 4.381 | 4.38070 | 0.10188 |
| | SKOV-3-20 ug | 0.5716 | 0.564 | 0.00152 | 3.871 | 0.5713 | 0.5638 | 0.0015 | 3.820 | 0.5694 | 0.5617 | 0.00154 | 3.922 | 3.89678 | 0.03602 |
| | SKOV-3-100 ug | 0.52S3 | 0.5203 | 0.001 | 2.547 | 0.5252 | 0.5204 | 0.00096 | 2.445 | 0.5214 | 0.5168 | 0.00092 | 2.343 | 2.44504 | 0.10188 |
| | A2780-C | 0.5555 | 0.552 | 0.00175 | 4.457 | 0.511 | 0.5025 | 0.0017 | 4.330 | 0.511 | 0.5022 | 0.00176 | 4.483 | 4.42315 | 0.08187 |
| | A2780-5 ug | 0.4888 | 0.481 | 0.00156 | 3.973 | 0.4881 | 0.4804 | 0.00154 | 3.922 | 0.4878 | 0.4801 | 0.00154 | 3.922 | 3.92225 | 0.03602 |
| | A2780-20 ug | 0.4798 | 0.4745 | 0.00106 | 2.700 | 0.4768 | 0.4715 | 0.00106 | 2.700 | 0.4765 | 0.4712 | 0.00106 | 2.700 | 2.69973 | 0.00000 |
| | A2780-100 ug | 0.4286 | 0.4254 | 0.00064 | 1.630 | 0.4287 | 0.4252 | 0.0007 | 1.783 | 0.428 | 0.4245 | 0.0007 | 1.783 | 1.70643 | 0.10806 |

| | Abs 1 | Abs 2 | Slope | | Abs 1 | Abs 2 | Slope | | Abs 1 | Abs 2 | Slope | Avg backgr | Average nmol/min | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background | 0.2641 | 0.2598 | 0.0014333 | | | | | | | | | | | |
| 383 Normal ovarian-C | 0.0897 | 0.0731 | 0.00332 | 8.456 | 0.2598 | 0.2586 | 0.0004 | | 0.2593 | 0.2588 | 0.0001667 | 0.00028 | 0.00067 | |
| 384 Normal Ovarian-Talc 5 ug | 0.5085 | 0.495 | 0.0027 | 6.877 | 0.0792 | 0.0624 | 0.00336 | 8.558 | | | | | | |
| 385 Normal ovarian- Talc 20 ug | 0.4879 | 0.4777 | 0.00204 | 5.196 | 0.501 | 0.4877 | 0.00266 | 6.775 | 0.0771 | 0.0597 | 0.00348 | 8.863 | 8.50670 | 0.072037688 |
| 386 Normal Ovarian-100 ug | 0.4622 | 0.455 | 0.00144 | 3.668 | 0.4873 | 0.4769 | 0.00208 | 5.298 | 0.5011 | 0.4881 | 0.0026 | 6.622 | 6.69839 | 0.10806 |
| 379 Fallopian-C | 0.4983 | 0.4879 | 0.00208 | 5.298 | 0.4447 | 0.4374 | 0.00146 | 3.718 | 0.4831 | 0.473 | 0.00202 | 5.145 | 5.22118 | 0.10806 |
| 380 Fallopian-5 ug | 0.4286 | 0.4209 | 0.00154 | 3.922 | 0.4751 | 0.4646 | 0.0021 | 5.349 | 0.4467 | 0.4393 | 0.00148 | 3.769 | 3.74397 | 0.03602 |
| 381 Fallopian-20ug | 0.4299 | 0.4245 | 0.00108 | 2.751 | 0.4333 | 0.4258 | 0.0015 | 3.820 | 0.4692 | 0.4586 | 0.00212 | 5.399 | 5.34653 | 0.05094 |
| 382 Fallopian-100 ug | 0.4245 | 0.4225 | 0.0004 | 1.019 | 0.4316 | 0.4264 | 0.00104 | 2.649 | 0.4318 | 0.4241 | 0.00154 | 3.922 | 3.92225 | 0.00000 |
| 356 EL-1-C | 0.4363 | 0.4205 | 0.00316 | 8.048 | 0.4311 | 0.4293 | 0.00036 | 0.917 | 0.4318 | 0.4267 | 0.00102 | 2.598 | 2.67426 | 0.10806 |
| 357 EL-1-5 ug | 0.4347 | 0.422 | 0.00254 | 6.469 | 0.4377 | 0.4222 | 0.0031 | 7.895 | 0.4318 | 0.4297 | 0.00042 | 1.070 | 1.04424 | 0.03602 |
| 358 EL-1-20 ug | 0.4296 | 0.422 | 0.00156 | 3.973 | 0.4349 | 0.4225 | 0.00248 | 6.316 | 0.4377 | 0.4223 | 0.00308 | 7.845 | 7.94638 | 0.14408 |
| 359 EL-1-100 ug | 0.4264 | 0.4225 | 0.00078 | 1.987 | 0.4301 | 0.4224 | 0.00154 | 3.922 | 0.4349 | 0.4226 | 0.00246 | 6.265 | 6.36729 | 0.14408 |
| | | | | | 0.4311 | 0.4269 | 0.00084 | 2.139 | 0.4318 | 0.424 | 0.00156 | 3.973 | 3.97319 | 0.00000 |
| | | | | | | | | | 0.4278 | 0.4235 | 0.00086 | 2.190 | 2.08847 | 0.14408 |





SAED000057(color)

5/14/2018      Glutathine Penxidase Assay Kit
     ( Cayman chemical Cat # 703102 )

— GPX Catalyzes the reduction of hydropeloxidases, including $H_2O_2$ by reduced GSH, protecting cell form oxidative damage.
   · All are tetramelo of 4 identical subunit.
   · Each Subunit contains a selenocysteine in active site which pavtapates directly in the $2e^-$ veduction of peroxide Substrate
     — GSH used as $e^-$ donor to regenerate reduced form of selenocystein

$$R-O-O-H + 2GSH \xrightarrow{GPx} R-OH + GSSG + H_2O$$

$$GSSG + NADPH + H^+ \xrightarrow{GR} 2GSH + NADP^+$$

   · Oxioation of NADPH to $NADP^+$ accompanied by a decrease in absorbance at 340 nm

Reagent Preparation

1. GPx assay buffer (10x) , 3ml /vial
   · Add 27ml HPLC-$H_2O$ to contents of vial
   · Store 4°C , 6 months

2. GPx Sample Buffer (10x)
   · dilute 2ml concentrate ~ 18ml HPLC-$H_2O$
   · Use to dilute contrd and samples
   · Store 4°C , stable for 1 month

SAED000058(color)

85

3. Glutathine Peroxidase (Control) — 50μl bovine erythrogle CiPx
   - Aliquot and store at -20°C
   - Transfer 10μl to tube plus 490μl sample buffer — on ice
   - Stable 4 hours. No freezing.
   - Absorbance by 0.051 μl/min

4. GPx. Co. Substrate mixture— Vial good for 40 wells
   - Vial has NADPH, GSH, GR
   - Add 2ml 25°C while in use
   - Store 4°C, 2days, No refreezing

5. GPx Current Hydlopenxide — ready to use
   - -20°C storage

✗ Final Volume is 180μl/well
   - Detect at 340nm

— Assay
1. add 120μl assay buffer, 50μl co-substrate mixture to 3 wells
   - Blank / background
2. Positive Control
   - 100μl assay buffer.
   - 50μl co-substrate mix,
   - 20μl diluted GPx Control to 3 wells
3. Samples.
   - add 100μl assay buffer
   - · 50μl co-substrate mix
   - · 30μl sample
4. Initial vrn by adding 20μl Cumene hyoropenxize per well
   as fast as possible
   - Shake to mix

SAED000059(color)

5. Detect at 340nm once every minute, at least 5 time point
    — Inital absorbance not above 1.2 or below 0.5

— Calculations

  1. Determine $\Delta A$ 340nm per minute
    . get slope



  2. Determine rate of background, subtract from rate of samples.
  3. Activity

$$\text{GPx activity (nmol/min/ml)} = \frac{\Delta A_{340}/min}{0.00373 \, \mu M^{-1}} \times \frac{0.19 ml \; \text{(Final Volume)}}{0.02 mL \; \text{(Sample Volume)}}$$

Sample with GPx activity in range of 50.344 ~~nm~~ nmol/min/ml
    are in reproducible range
      = to activity of 0.02 to 0.135/min ↓ in absorbance

| 5/14/2018 Titrate GPX | Slope | Slope | Abs Value | Abs Value | nmol/min/m | nmol/min/m | Average | Corrected |
|---|---|---|---|---|---|---|---|---|
| Background | -6.665 | -5.71 | 6.665 | 5.71 | 16975.2011 | 14542.8954 | 15759.0483 | |
| Pos Control | -40.481667 | -41.146667 | 40.481667 | 41.146667 | 103103.441 | 104797.141 | 103950.291 | 88191.243 |
| 5ug - 394 | -10.506667 | -10.505 | 10.506667 | 10.505 | 26759.6076 | 26755.3619 | 26757.4848 | 10998.4365 |
| 10ug - 394 | -16.908333 | -16.928333 | 16.908333 | 16.928333 | 43064.1189 | 43115.0572 | 43089.5881 | 27330.5398 |
| | | | | | | | | |
| | | | | | | | | |

SAED000061(color)

| 4/14/2018 | Slope | Slope | Slope | Abs Value | Abs Value | Abs Value | Corrected | Corrected | Corrected | nmol/min/ml | nmol/min/ml | nmol/min/ml | Average | SD | per ug | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background | -6.116667 | -6.276667 | | 6.116667 | 6.276667 | | 6.196667 | | | 15578.6425 | 15986.1492 | | | | | |
| Positive Control | -37.756667 | -37.748333 | | 37.756667 | 37.748333 | | | | | | | | | | | |
| Normal ovarian-C | -6.834 | -6.787 | -6.795 | 6.834 | 6.787 | 6.795 | 0.637333 | 0.590333 | 0.598333 | 1623.23418 | 1503.529088 | 1523.904424 | 811.9162577 | 64.0453807 | 162.38325 | 6.40454 |
| Normal Ovarian-Talc 5 ug | -6.673333 | -6.696667 | -6.68 | 6.673333 | 6.696667 | 6.68 | 0.476666 | 0.5 | 0.483333 | 1214.02869 | 1273.458445 | 1231.008981 | 607.2560097 | 30.61096 | 121.45120 | 3.06110 |
| Normal ovarian-Talc 20 ug | -6.5898 | -6.663333 | -6.638333 | 5.5898 | 6.663333 | 6.638333 | 0.393133 | 0.466666 | 0.441466 | 1001.27708 | 1188.559517 | 1124.886595 | 500.8593719 | 95.22628 | 100.17187 | 9.52263 |
| Normal Ovarian-100 ug | -6.381667 | -6.346667 | -6.341667 | 6.381667 | 6.346667 | 6.341667 | 0.185 | 0.15 | 0.145 | 471.179625 | 382.0375335 | 369.3029491 | 235.6623123 | 55.50877 | 47.13246 | 5.55098 |
| Fallopian-C | -6.985 | -6.961667 | -6.976 | 6.985 | 6.961667 | 6.9576 | 0.788333 | 0.765 | 0.760033 | 2007.81863 | 1948.391421 | 1938.03311 | 1004.289783 | 37.65835 | 200.85796 | 3.76583 |
| Fallopian-5 ug | -6.88333 | -6.8756 | -6.818333 | 6.88333 | 6.8756 | 6.818333 | 0.686663 | 0.678933 | 0.621666 | 1748.87359 | 1729.185925 | 1583.331635 | 874.7476292 | 90.42973 | 174.94953 | 9.04297 |
| Fallopian-20ug | -6.59 | -6.576 | -6.5923 | 6.59 | 6.576 | 6.5923 | 0.393333 | 0.379333 | 0.395633 | 1001.78646 | 966.1296247 | 1007.64437 | 501.0910471 | 22.46924 | 100.21821 | 2.24692 |
| Fallopian-100 ug | -6.353333 | -6.376667 | -6.3665 | 6.353333 | 6.376667 | 6.3665 | 0.156666 | 0.18 | 0.169833 | 399.015282 | 458.4450402 | 432.5505362 | 199.5925573 | 29.79663 | 39.91851 | 2.97966 |
| EL-1-C | -6.675 | -6.678333 | -6.6767 | 6.675 | 6.678333 | 6.6767 | 0.478333 | 0.481666 | 0.480033 | 1218.2744 | 1226.763271 | 1222.604155 | 609.3772149 | 4.24472 | 121.87544 | 0.42447 |
| EL-1-5 ug | -6.575 | -6.58933 | -6.5946237 | 6.575 | 6.58933 | 6.5946237 | 0.378333 | 0.392663 | 0.3979567 | 963.582708 | 1000.080027 | 1013.562641 | 481.9903322 | 25.85804 | 96.39807 | 2.58580 |
| EL-1-20 ug | -6.37536 | -6.378333 | -6.396667 | 6.37536 | 6.378333 | 6.396667 | 0.173693 | 0.181666 | 0.2 | 455.11622 | 462.6882038 | 509.383378 | 227.6581099 | 29.39019 | 45.53162 | 2.93902 |
| EL-1-100 ug | -6.2334 | -6.228301 | -6.231667 | 6.2334 | 6.228301 | 6.231667 | 0.036733 | 0.031634 | 0.035 | 93.5558981 | 80.5691689 | 89.14209115 | 46.79544906 | 21.17796 | 9.35909 | 2.11780 |

| 4/23/2018 | Slope | Slope | Slope | Abs Value | Abs Value | Abs Value | Corrected | Corrected | Corrected | nmol/min/ml | nmol/min/ml | nmol/min/ml | Average | SD | per ug | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background | -4.89 | -4.623333 | -4.568333 | 4.89 | 4.623333 | 4.568333 | 4.595833 | | | | | 50443.81 | | | | |
| Control | -23.293333 | -23.921667 | -24.401667 | 23.293333 | 23.921667 | 24.401667 | 18.6975 | 19.325834 | 19.805834 | 47620.9786 | 49221.29303 | 50443.81 | | | | |
| A2780-C | -5.318333 | -5.293333 | -5.39 | 5.318333 | 5.293333 | 5.39 | 0.7225 | 0.6975 | 0.794167 | 1840.14745 | 1776.474531 | 2022.68 | 1808.31 | 45.02 | 180.83 | 4.50235551 |
| A2780-5 ug | -5.303333 | -5.058333 | -5.035 | 5.303333 | 5.058333 | 5.035 | 0.7075 | 0.4625 | 0.439167 | 1801.9437 | 1177.949062 | 1118.52 | 1148.24 | 14.02 | 114.82 | 4.201130445 |
| A2780-20 ug | -4.718333 | -4.575 | -4.711667 | 4.718333 | 4.575 | 4.711667 | 0.1225 | -0.020833 | 0.115834 | 311.997319 | -53.05991957 | 295.02 | 303.51 | 12.01 | 30.35 | 1.200508073 |
| A2780-100 ug | -4.66 | -4.723333 | -4.616667 | 4.66 | 4.723333 | 4.616667 | 0.064167 | 0.1275 | 0.020834 | 163.428016 | 324.7319035 | 53.06 | 180.41 | 136.63 | 18.04 | 13.66283167 |
| SKOV-3-C | -5.675 | -5.683333 | -5.648333 | 5.675 | 5.683333 | 5.648333 | 1.079167 | 1.0875 | 1.05925 | 2748.54866 | 2769.77218 | 2680.63 | 2759.16 | 15.01 | 275.92 | 1.500725139 |
| SKOV-3-5 ug | -5.073333 | -5.08 | -5.056667 | 5.073333 | 5.08 | 5.056667 | 0.4775 | 0.484167 | 0.460834 | 1216.15292 | 1233.13311 | 1173.71 | 1224.64 | 12.01 | 122.46 | 1.200683167 |
| SKOV-3-20 ug | -4.843333 | -4.846667 | -4.956667 | 4.843333 | 4.846667 | 4.956667 | 0.2475 | 0.250834 | 0.360834 | 630.36193 | 638.8533512 | 919.01 | 729.41 | 164.26 | 72.94 | 16.42570894 |
| SKOV-3-100 ug | -4.743333 | -4.846667 | -4.556667 | 4.743333 | 4.846667 | 4.656667 | 0.1475 | 0.250834 | 0.060834 | 375.670241 | 638.8533512 | 154.94 | 389.82 | 242.27 | 38.98 | 24.22672523 |
| TOV-112-C | -6.65 | -6.17 | -6.628333 | 6.65 | 6.17 | 6.628333 | 2.054167 | 1.574167 | 2.0325 | 5231.79263 | 4009.27252 | 5176.61 | 4805.89 | 364.45 | 480.59 | 86.4452258 |
| TOV112-5 ug | -5.846667 | -5.956667 | -5.833333 | 5.846667 | 5.956667 | 5.833333 | 1.250834 | 1.360834 | 1.2375 | 3185.77024 | 3465.931099 | 3151.81 | 3267.84 | 122.12 | 326.78 | 22.21174058 |
| TOV112-20ug | -5.746667 | -5.965 | -5.655 | 5.746667 | 5.865 | 5.655 | 1.150834 | 1.269167 | 1.059167 | 2931.07855 | 3232.462869 | 2697.61 | 2953.72 | 213.11 | 295.37 | 21.31108938 |
| TOV112-100 ug | -5.578333 | -5.463333 | -5.493333 | 5.578333 | 5.463333 | 5.493333 | 0.9825 | 0.8675 | 0.8975 | 2502.34584 | 2209.450402 | 2385.86 | 2332.55 | 153.08 | 233.26 | 15.30800873 |



D   **ELISA**

5/18/2018          MPO ELISA

Northwest Life Science

Myeloperoxiase — MPO          Cat # NWK-mpo03

-Test principle

$$H_2O \xrightarrow{MPO}_{Cl^-} HOCl$$

$HOCl + TauNH_2 \longrightarrow TauNHCl + H_2O$

at principa:

$TauNHCl + 2TNB \longrightarrow DTNB + Cl^- + TauNH_2$

(Baseline Abs412 is Decreased)

- HOCl is rapidly trapped by β-amino acid taurine to form the stable oxidant taurine chloramine.
- Prevents accumulation of HOCl that can deactivate MPO
- After incubation for specific time, the MPO catalyzed reaction is stopped by add catlase to eliminate hydrogen peroxide.
- Taurine choramine is then allowed to react with TNB, a yellow complex with maximal absorbance at 412 nm.
- 1 unit of MPO activity defined the amount of enzyme that ~~caor~~ can catlalyze sufficient HOCl production resulting in formation of 1 nmol TauNHCl at pH 6.5, 25°C over 30 minutes in presene 100 mM Chloride and 100 μM H2O2.

Reagents :    Warm Kit ~ 2 hours, room temperature

- Assay Buffer: ready to use

- H2O2 reagent: Mix 12 ul of solution from the Hydrogen Peroxide Vial into 4988 ul Assay Buffer
  · mix + incubate 60 min at room temp. before use
  · must be used within 3 hours.
  · Label as working H2O solution

SAED000063(color)

88

- Catalase reagent: Reconstitute the catalase Reagent with 20 ml of
Assay Buffer
  • Mix and labeled.

- TNB Reagent: Add 28ml Assay Buffer to the TNB vial.
  • Mix and labeled
  • Stand at room temp for at least 5 minutes before usaing

  X Working H2O2, Catalase and TMB Solution are stable for
  3 hours after dilution and must be used with within that time

- Cells preparation:
  • Cells from pg 33
  • using medium.

- Assay Protocols:

  - "Zero MPO Standard" is created by substituting Assay Buffer
  for sample. iix
  - the baseline for TNB absorbance Abase used later when analyzing data

1. Set temp of water bath or heating block to 25°C
2. Add 220ul assay buffer to all wells.
3. Add 20ul assay buffer to MPO zero standard, 20ul ddtho to Blank
4. Add 20ul Sample per well
5. Incubate 5 min
6. Add 10ul working H2O to each well.
7. Incubate 30 min
8. Add 10ul working Catalase to each well
9. Incubate 5 min
10. Add 25ul working TMB to each well and 25ul assay buffer to Blank
   and mix well

SAED000064(color)

11. Incubate   20 min
12. Read  at   412 nm
    ✻ If  Absorbance is  lower  than 0.06, dilute and repeat.

— Data Analysis

1. Calculate   the  average  absobance  at  412 nm for  zero MPO sample
2. Calculate  the  Average  for  Blank
3. Using  the  extinction  coefficient  for  TNB of  14100 m$^{-1}$cm$^{-1}$.
   · using  formula  to  calculate  MPO  activity

$$\frac{Enzyme\ Protocol}{units\ MPO/ml} = \frac{[(A_{base} + A_{blank} - A_{sample})}{0.0141 \times 2} \times \frac{1140}{80}$$

$$= 505.3 \times (A_{base} + A_{blank} - A_{sample})$$



| 1.3 | PlateFormat | Endpoint | Absorbance | Raw | FALSE | 1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 0.0952 | 0.145 | 0.223 | 0.4322 | 0.4591 | 0.4369 | 0.1274 | 0.1303 | 0.1224 | 0.1313 | 0.1237 | 0.1207 |
| 0.3796 | 0.3741 | 0.3151 | 0.148 | 0.1267 | 0.1289 | 0.1351 | 0.1559 | 0.124 | 0.1253 | 0.1215 | 0.1382 |
| 0.3701 | 0.3678 | 0.4214 | 0.1254 | 0.127 | 0.1248 | 0.1347 | 0.1504 | 0.1304 | 0.121 | 0.1275 | 0.1269 |
| 0.4123 | 0.4128 | 0.415 | 0.1395 | 0.1218 | 0.1296 | 0.1243 | 0.1243 | 0.1302 | 0.1331 | 0.1288 | 0.1304 |
| 0.4279 | 0.4102 | 0.4248 | 0.136 | 0.1352 | 0.1449 | 0.1311 | 0.1346 | 0.132 | 0.1432 | 0.1483 | 0.1582 |
| 0.4207 | 0.4258 | 0.4376 | 0.137 | 0.1416 | 0.1292 | 0.1301 | 0.1268 | 0.134 | 0.1265 | 0.1303 | 0.1287 |
| 0.46 | 0.4589 | 0.5677 | 0.1232 | 0.1299 | 0.1368 | 0.134 | 0.1424 | 0.1287 | 0.1469 | 0.1403 | 0.1294 |
| 0.3904 | 0.3683 | 0.3882 | 0.123 | 0.1396 | 0.1211 | 0.1218 | 0.1273 | 0.1237 | 0.1617 | 0.1179 | 0.1176 |

SAED000065(color)

90

| 5/18/2018 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| used 5 ug protein | | | | extinction coefficient = 14,100/m*cm | | | | |
| | OD1 | OD2 | OD3 | Avg Abs | Units MPO/ml | Units MPO/ml | Units MPO/ml | Average | St Dev |
| MPO BLANK | 0.0952 | 0.145 | 0.223 | 0.1201 | | | | | |
| MPO zero standard | 0.1796 | 0.1741 | 0.1151 | 0.17685 | | | | | |
| TOV-112-C | 0.2701 | 0.2678 | 0.244 | | 13.567305 | 14.729495 | 26.755635 | 14.1484 | 0.8217924 |
| TOV112-5 ug | 0.2523 | 0.2428 | 0.245 | | 22.561645 | 27.361995 | 26.250335 | 25.391325 | 2.5128199 |
| TOV112- 20ug | 0.2279 | 0.2102 | 0.2248 | | 34.890965 | 43.834775 | 36.457395 | 35.67418 | 1.1076333 |
| TOV112-100 ug | 0.1207 | 0.1258 | 0.1376 | | 89.059125 | 86.482095 | 80.519555 | 87.77061 | 1.8222354 |
| SKOV-3-C | 0.26 | 0.2589 | 0.2677 | | 18.670835 | 19.226665 | 14.780025 | 18.94875 | 0.3930312 |
| SKOV-3-5 ug | 0.1904 | 0.2083 | 0.1882 | | 53.839715 | 44.794845 | 54.951375 | 54.395545 | 0.7860623 |
| SKOV-3-20 ug | 0.1322 | 0.1591 | 0.1369 | | 83.248175 | 69.655605 | 80.873265 | 82.06072 | 1.679315 |
| SKOV-3-100 ug | 0.0512 | 0.0512 | 0.061 | | 124.177475 | 124.177475 | 119.225535 | 121.70151 | 3.5015504 |
| A2780-C | 0.2449 | 0.2673 | 0.2544 | | 26.300865 | 14.982145 | 21.500515 | 20.927842 | 3.39436 |
| A2780-5 ug | 0.2007 | 0.21 | 0.2133 | | 48.635125 | 43.935835 | 42.268345 | 45.451735 | 4.5019933 |
| A2780-20 ug | 0.157 | 0.1567 | 0.1633 | | 70.716735 | 70.868325 | 67.533345 | 69.12504 | 1.8832172 |
| A2780-100 ug | 0.1087 | 0.1167 | 0.1233 | | 95.122725 | 91.080325 | 87.745345 | 91.434035 | 3.6943386 |
| EL-1-C | 0.1105 | 0.1542 | 0.1334 | | 94.213185 | 72.131575 | 82.641815 | 88.4275 | 11.045054 |
| EL-1-5 ug | 0.0972 | 0.0872 | 0.0968 | | 100.933675 | 105.986675 | 101.135795 | 101.03474 | 2.8607895 |
| EL-1-20 ug | 0.0532 | 0.0566 | 0.0611 | | 123.166875 | 121.448855 | 119.175005 | 121.17094 | 2.0023741 |
| EL-1-100 ug | 0.0234 | 0.0219 | 0.0311 | | 138.224815 | 138.982765 | 134.334005 | 136.27941 | 2.4941218 |

| 5/19/2018 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| used 5 ug protein | | | | extinction coefficient = 14,100/m*cm | | | | |
| | OD1 | OD2 | OD3 | Avg Abs | Units MPO/ml | Units MPO/ml | Units MPO/ml | Average | St Dev |
| MPO BLANK | 0.0495 | 0.0528 | 0.0628 | 0.0550333 | | | | | |
| MPO zero standard | 0.027 | 0.0289 | 0.02059 | 0.0254967 | | | | | |
| Normal ovarian-C | 0.0624 | 0.0614 | 0.0619 | | 9.161089 | 9.666389 | 9.413739 | 9.413739 | 0.25265 |
| Normal Ovarian-Talc 5 ug | 0.0734 | 0.0649 | 0.069 | | 3.602789 | 7.897839 | 5.826109 | 5.775579 | 2.1479708 |
| Normal ovarian-Talc 20 ug | 0.067 | 0.0668 | 0.0675 | | 6.836709 | 6.937769 | 6.584059 | 6.786179 | 0.1821885 |
| Normal Ovarian-100 ug | 0.075 | 0.0698 | 0.0681 | | 2.794309 | 5.421869 | 6.280879 | 5.851374 | 0.6074118 |
| Fallopian-C | 0.056 | 0.0577 | 0.0575 | | 12.395009 | 11.535999 | 11.637059 | 11.856022 | 0.4695032 |
| Fallopian-5 ug | 0.0696 | 0.0734 | 0.0724 | | 5.522929 | 3.602789 | 4.108089 | 4.411269 | 0.9953256 |
| Fallopian-20ug | 0.0546 | 0.06127 | 0.0661 | | 13.102429 | 9.732078 | 7.291479 | 10.041995 | 2.9178454 |
| Fallopian-100 ug | 0.0661 | 0.07128 | 0.0751 | | 7.291479 | 4.674025 | 2.743779 | 4.9030943 | 2.2824873 |



ELISA

EL-1
Normal Ovarian
FT33
Ovarian Cancer (SKOV-3)
Ovarian Cancer (TOV112D)
Ovarian Cancer (A2780)

MPO Activity (U/ml)

Talc Treatment (µg/ml, 72 hours)

SAED000066(color)

91

6/19/2018    Superoxide Dismutase Assay Kit

Caymanchem.    Cat #706002

Superoxide dismutases (SODs)

$$2O_2^{\cdot-} + 2H^+ + SOD \longrightarrow H_2O_2 + O_2$$

— This kit utilizes a tetrazolium salt for detection of superoxide radicals generated by Xanthine Oxidase and hypoxanthine



Scheme of Superoxide Dismutase Assay

· The SOD assay measures all three types of SOD (Cu/Zn, Mn, and FeSOD)
· One unit of SOD is defined as amount of enzyme needed to exhibit 50% dismutation of the superoxide radical.

Reagent Preparation
  — Assay Buffer (10x)
    · Dilute 3 ml of Assay Buffer with 27 ml of HPLC-grade water. (1X)
    · Store at 4°C.  Stable for 2 months.

  — Sample Buffer (10x)
    · Dilute 2ml of Sample Buffer with 18ml of HPLC-water (1x, 50mM TrisHCl)
    · Store at 4°C   stable for 6 months

SAED000067(color)

92

—Radical Detector
- 250μl of tetrazolium salt solution
- Prior to use. 50μl of solution + 19.95ml diluted Assay Buffer.
  ✗ Cover with tin foil
- Stable for 2 months. enough for 96 well
- Store unused at -20°C

— SOD Standard
- Contain 100μl of bovine erythrocyte SOD (Cu/Zn)
- Store the thawed enzyme on ice
- Store at -20°C , stable two freeze/thaw cycles.

— Xanthine Oxidase
- Contain 150μl of Xanthine Oxidase.
- Prior to use, thaw one vial and transfer 50μl of supplied enzyme with 1.95ml of diluted of Sample Buffer
- This diluted enzyme is stable for one hour
  ✗ Do not refreeze the thawed enzyme

Sample preparation
- Cell lysate see pg 53

- Collect cells by centrifugation at 1000-2000g , 10 min. 4°C
  ✗ For adherent cells, use a rubber policeman.

- Homogenize or sonicate the cell pellet in cold 20mM Hepes.

- Centrifuge at 1500xg , 5 min. 4°C

- Remove the supernatant for assay and store on ice
- Freeze sample at -80°C
- Stable for two months.

SAED000068(color)

93

Assay protocal

- Plate Set up (as following sheet)



Sample plate format

A-G : Standards

※ Final volume is 230µl /well
※ Assay temperature is 25°C
※ Read at 440 - 460 nm.

- Standard Preparation
  · Dilute 20µl of SOD standard with 1.98 ml Sample buffer (dilute)
  · Take 7 clean glass test tubes and mark A-G
  · Add amount of SOD stock and Sample Buffer to each tubes, as below

| Tube | SOD Stock (µl) | Sample Buffer (µl) | Final SOD Activity (U/ml) in Well |
|------|------|------|------|
| A | 0 | 1,000 | 0 |
| B | 20 | 980 | 0.005 |
| C | 40 | 960 | 0.010 |
| D | 80 | 920 | 0.020 |
| E | 120 | 880 | 0.030 |
| F | 160 | 840 | 0.040 |
| G | 200 | 800 | 0.050 |

Table 1. Superoxide Dismutase standards

SAED000069(color)

94

Performing the Assay

1. SOD Standard Wells
   - add 200μl of diluted Radical Detector and 10μl of standard

2. Sample wells
   - add 200μl of the diluted Radical Detector and 10μl of samples

3. Initiate the reactions by adding 20μl of diluted Xanthine Oxidase to all the wells.
   -※. Make sure to note the precise time you started
   × Add Xanthine Oxidase as quickly as possible

4. Carefully shaker for 30 minutes at room temp

5. Read at 440 ~ 460 nm


Calculation
   - Calculate the average absorbance of each standard and sample

   - Divide standard A's absorbance by itself and divide standard A's absorbance by all the other standards and samples absorbances to yield the Linearized Rate

   - Plot the linearized SOD atti standard rate as function of final SOD Activity (U/ml)

   - Calculate the SOD activity of the samples using the equation obtained from the linear regression of standard curve substituting the Linearized rate for each sample

SAED000070(color)

95.

$$\text{SOD (U/ml)} = \left[\left(\frac{\text{sample LR - y-intercept}}{\text{slope}}\right) \times \frac{0.23 \text{ ml}}{0.01 \text{ ml}}\right] \times \text{sample dilution}$$

NOTE: 0.23/0.01 is a factor for converting from U/ml in well to U/ml in 10 μl added to 230 μl well volume

✗ The dynamic range of kit is 0.005 – 0.050 units/ml SOD

• One unit is defined as the amount of enzyme needed to exhibit 50% dismutation of the superoxide radical. SOD

## Standard Curve

| SOD Activity (U/ml) | Standard | Raw 1 | Raw 2 | Average | Linearized rate (LR) |
|---|---|---|---|---|---|
| 0 | A | 0.4759 | 0.4618 | 0.46885 | 1.00 |
| 0.025 | B | 0.4385 | 0.3845 | 0.4115 | 1.14 |
| 0.05 | C | 0.3786 | 0.353 | 0.3658 | 1.28 |
| 0.1 | D | 0.2872 | 0.2671 | 0.2772 | 1.69 |
| 0.15 | E | 0.2373 | 0.2336 | 0.2355 | 1.99 |
| 0.2 | F | 0.203 | 0.1988 | 0.2009 | 2.33 |
| 0.25 | G | 0.1747 | 0.164 | 0.1694 | 2.77 |
| | | | | | |
| | | | | | |
| | | | | | |



y = 0.3001x + 0.5432
R² = 0.9723

SAED000071(color)

96

SAED000072(color)

| 0.7 ug Protein | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2013 | | OD 1 | OD 2 | OD 3 | LR 1 | LR 2 | LR 3 | U/ml | U/ml | U/ml | Average | SD |
| BLANK | | 0.3138 | 0.3167 | 0.3187 | | | | | | | | |
| | A2780-C | 0.0405 | 0.0533 | 0.0562 | 11.576543 | 8.796435 | 8.342527 | 34.709321 | 25.615603 | 24.13087 | 24.87 | 1.05 |
| | A2780-5 ug | 0.0744 | 0.0669 | 0.0582 | 6.301747 | 7.008221 | 8.055842 | 17.455491 | 19.766364 | 23.193126 | 20.14 | 2.89 |
| | A2780-20 ug | 0.1022 | 0.1235 | 0.1426 | 4.587573 | 3.796356 | 3.287868 | 11.848437 | 9.2603704 | 7.5971084 | 9.72 | 1.83 |
| | A2780-100 ug | 0.1722 | 0.1688 | 0.1685 | 2.722706 | 2.777547 | 2.782493 | 5.7484664 | 5.9278518 | 5.9440275 | 5.94 | 0.14 |
| | SKOV-3-C | 0.0498 | 0.0600 | 0.0566 | 9.414659 | 7.814167 | 8.283569 | 27.637808 | 22.402607 | 23.93802 | 23.17 | 1.09 |
| | SKOV-3-5 ug | 0.0786 | 0.0678 | 0.0790 | 5.965013 | 6.915192 | 5.934810 | 16.354034 | 19.462065 | 16.255242 | 16.30 | 0.07 |
| | SKOV-3-20 ug | 0.1036 | 0.1165 | 0.1276 | 4.525579 | 4.024464 | 3.674373 | 11.645655 | 10.006508 | 8.8613639 | 9.43 | 0.81 |
| | SKOV-3-100 ug | 0.1651 | 0.1556 | 0.1711 | 2.8397941 | 3.0131748 | 2.7402104 | 6.1314604 | 6.6985879 | 5.8057227 | 6.25 | 0.63 |
| | TOV-112-C | 0.0433 | 0.0359 | 0.0433 | 10.827945 | 13.059889 | 10.827945 | 32.260659 | 39.561336 | 32.260659 | 35.91 | 5.16 |
| | TOV112-5 ug | 0.0683 | 0.0611 | 0.0757 | 6.8645681 | 7.6734861 | 6.1935271 | 19.296475 | 21.942442 | 17.101504 | 19.52 | 3.42 |
| | TOV112- 20ug | 0.1143 | 0.1253 | 0.1311 | 4.1019248 | 3.7418196 | 3.5762777 | 10.259883 | 9.0819813 | 8.5404943 | 8.81 | 0.38 |
| | TOV112-100 ug | 0.1654 | 0.1559 | 0.1711 | 2.8346433 | 3.0073765 | 2.7402104 | 6.1146122 | 6.6796217 | 5.8057227 | 6.24 | 0.62 |
| | | | | | | | | | | | | |
| | Normal ovarian-C | 0.0855 | 0.0954 | 0.0789 | 5.4836257 | 4.9145702 | 5.9423321 | 14.77942 | 12.918042 | 16.279846 | 14.60 | 2.38 |
| | Normal Ovarian-Talc 5 ug | 0.1130 | 0.1035 | 0.1120 | 4.149115 | 4.5299517 | 4.1861607 | 10.414242 | 11.659957 | 10.535419 | 11.10 | 0.80 |
| | Normal ovarian- Talc 20 ug | 0.1774 | 0.1792 | 0.1883 | 2.6428974 | 2.6163504 | 2.4899097 | 5.4874124 | 5.4005774 | 4.9869905 | 5.19 | 0.29 |
| | Normal Ovarian-100 ug | 0.2003 | 0.2100 | 0.2187 | 2.3407389 | 2.232619 | 2.1438043 | 4.4990535 | 4.145394 | 3.8548814 | 4.00 | 0.21 |
| | Fallopian-C | 0.0773 | 0.0679 | 0.0722 | 6.0653299 | 6.9050074 | 6.492868 | 16.682171 | 19.428752 | 18.080646 | 18.75 | 0.95 |
| | Fallopian-5 ug | 0.1156 | 0.1162 | 0.1083 | 4.0557958 | 4.0348537 | 4.3291782 | 10.108996 | 10.040494 | 11.003228 | 10.52 | 0.68 |
| | Fallopian-20ug | 0.1896 | 0.1964 | 0.2005 | 2.4728376 | 2.38722 | 2.338404 | 4.9311475 | 4.6510928 | 4.491416 | 4.57 | 0.11 |
| | Fallopian-100 ug | 0.2451 | 0.2561 | 0.2650 | 1.9128927 | 1.8307302 | 1.7692453 | 3.0995708 | 2.8308176 | 2.6297008 | 2.73 | 0.14 |
| | EL-1-C | 0.0334 | 0.0411 | 0.0268 | 14.037425 | 11.407543 | 17.494403 | 42.758854 | 34.156521 | 54.06661 | 44.11 | 14.08 |
| | EL-1-5 ug | 0.0567 | 0.0765 | 0.0657 | 8.2689594 | 6.1287582 | 8.2689594 | 23.890232 | 16.889645 | 23.890232 | 20.39 | 4.95 |
| | EL-1-20 ug | 0.0886 | 0.0841 | 0.0912 | 5.2917607 | 5.5749108 | 5.1408991 | 14.151831 | 15.078013 | 13.658363 | 14.37 | 1.00 |
| | EL-1-100 ug | 0.1005 | 0.1042 | 0.1076 | 4.6651741 | 4.4995202 | 4.357342 | 12.102269 | 11.560416 | 11.095352 | 11.33 | 0.33 |



D **ELISA**

Legend:
- EL-1
- Normal Ovarian
- FT33
- Ovarian Cancer (SKOV-3)
- Ovarian Cancer (TOV112D)
- Ovarian Cancer (A2780)

Y-axis: SOD3 Activity (nmol/min/ml/µg)

X-axis: Talc Treatment (µg/ml, 72 hours) — Control, 5, 20, 100

SAED000073(color)

6/21/2018

Caspase-3 Colorimetric Assay
R&D systems, Cat # BF3100

Reagents provided & storage conditions

| REAGENT | DESCRIPTION | STORAGE OF OPENED MATERIAL |
|---|---|---|
| DEVD-pNA Substrate | 500 μL of 4 mM DEVD substrate peptide conjugated to p-nitroaniline (protect from light). | Store at ≤ -20 °C for up to 6 months after initial use. Avoid repeated freeze-thaw cycles. |
| DTT | 400 μL of a 1 M solution of dithiothreitol (DTT). | |
| Lysis Buffer | 100 mL of Lysis Buffer. | |
| Reaction Buffer 3 | 4 vials (2.0 mL/vial) of 2X Reaction Buffer 3. | May be stored for up to 6 months at 2-8 °C. |
| Dilution Buffer | 100 mL of Dilution Buffer. | |

☀ Store the unopened kit at -20°C in a manual defrost freezer

- This kit use to determine the increased enzymatic activity of Caspase-3 class of proteases in apoptotic cells by colorimetric reaction

- Caspase-3 known as CPP-32, Yama or Apopain, is an intracellular cysteine protease that exists as a proenzyme, becoming activated during the cascade of events associated with apoptosis.

- The presence of caspase-3 in cells of different lineages suggests that caspase-3 is a key enzyme required for the execution of apoptosis.

- The cleavage of peptide by the caspase releases the chromophore pNA, which can be quantitated spectrophotometrically at wavelength of 405 nm

- The level of caspase enzymatic activity in the cell lysate is directly proportional to the color reaction.

Sample preparation:
  1. Collect cells, 250×g, 10 minutes
   · Add 25 μL of cold Lysis Buffer per 1×10⁶ cells.
   · ☞ Seed 10⁶ cells per dish

SAED000074(color)

98

2. The cell lysate is incubated on ice for 10 minutes
   • centrifuged at 10000×g for 1 minute.
   • Transfer the supernate to a new tube and on ice

3. The enzymatic reaction for caspase activity is best carried out in a 96 well flat bottom microplate

4. Each reaction requires 50μl of cell lysate.

5. Each reaction also requires 50μl of 2X Reaction Buffer 3,
   • Prior to using the 2X Reaction Buffer 3
   • Add 10μl of fresh DTT stock per 1mL of 2X Reaction 3

6. To each reaction well add 5μl of caspase-3 colorimetric substrate

7. To Incubate the plate 37°C, 1~2 hours.

8. Read the plate on a microplate reader using a wavelength of 405nm

9. Additional control that should be included in this assay
   • no cell lysate and no substrate.
   • The total reaction volume must be kept constant and therefore distilled can be used to replace the volume by cell lysate.

10. For comparative analysis, the above assay should be repeated with non-induced cells.

Standard : Dilute in 1X Assay Buffer
   − 1:2 dilution series 120μl of standard + 120 μl buffer

| | | | |
|---|---|---|---|
| S1 | 1mM | S5 | 625μM |
| S2 | 500μM | S6 | 31.3μM |
| S3 | 250μM | S7 | 15.6μM |
| S4 | 125μM | S8 | 1μM |

99

SAED000075(color)



| Standard | Raw1 | Raw2 | Raw3 | Ave. Abs. | [Csps-3](uM) |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0.203 | 0.137 | 0.208 | 0.206 | 15.625 |
| 3 | 0.419 | 0.433 | 0.487 | 0.446 | 31.25 |
| 4 | 0.844 | 0.848 | 0.891 | 0.861 | 62.5 |
| 5 | 1.642 | 1.671 | 1.714 | 1.676 | 125 |
| 6 | 3.455 | 3.512 | 3.497 | 3.488 | 250 |
| 7 | 6.716 | 6.778 | 7.063 | 6.852 | 500 |
| 8 | 12.503 | 12.604 | 18.265 | 12.554 | 1000 |

$y = 0.0127x + 0.1156$

Chart: $y = 0.0127x + 0.1156$, $R^2 = 0.9979$ (A 405 vs pNA uM)

Protein

| Caspase-3 assay | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100 ug protein | | | | | | | | |
| | | | | | | | | |
| Sample | Raw1 | Raw2 | Raw3 | Average | [Csps-3]-1 | [Csps-3]-2 | [Csps-3]-3 | [Csps-3] (uM) | SE |
| A2780-C | 0.198 | 0.192 | 0.189 | 0.194 | 6.488 | 6.016 | 5.780 | 3.105 | 0.361 |
| A2780-5 ug | 0.177 | 0.172 | 0.169 | 0.173 | 4.835 | 4.441 | 4.205 | 2.307 | 0.318 |
| A2780-20 ug | 0.155 | 0.159 | 0.151 | 0.153 | 3.102 | 3.417 | 2.787 | 1.785 | 0.315 |
| A2780-100 ug | 0.132 | 0.131 | 0.135 | 0.134 | 1.291 | 1.213 | 1.528 | 0.673 | 0.164 |
| SKOV-3-C | 0.233 | 0.239 | 0.237 | 0.235 | 9.244 | 9.717 | 9.559 | 4.976 | 0.241 |
| SKOV-3-5 ug | 0.211 | 0.215 | 0.218 | 0.215 | 7.512 | 7.827 | 8.063 | 4.021 | 0.277 |
| SKOV-3-20 ug | 0.155 | 0.153 | 0.157 | 0.156 | 3.102 | 2.945 | 3.260 | 1.550 | 0.157 |
| SKOV-3-100 ug | 0.133 | 0.139 | 0.137 | 0.135 | 1.370 | 1.843 | 1.685 | 0.989 | 0.241 |
| TOV-112-C | 0.220 | 0.225 | 0.228 | 0.224 | 8.220 | 8.614 | 8.850 | 4.419 | 0.318 |
| TOV112-5 ug | 0.198 | 0.201 | 0.194 | 0.196 | 6.488 | 6.724 | 6.173 | 3.460 | 0.277 |
| TOV112- 20ug | 0.177 | 0.178 | 0.183 | 0.180 | 4.850 | 4.921 | 5.315 | 2.551 | 0.250 |
| TOV112-100 ug | 0.155 | 0.156 | 0.150 | 0.152 | 3.110 | 3.197 | 2.685 | 1.675 | 0.274 |
| | | | | | | | | | |
| Normal ovarian-C | 0.551 | 0.546 | 0.558 | 0.555 | 34.283 | 33.890 | 34.835 | 17.222 | 0.475 |
| Normal Ovarian-Talc 5 ug | 0.435 | 0.429 | 0.447 | 0.441 | 25.150 | 24.677 | 26.094 | 12.559 | 0.722 |
| Normal ovarian- Talc 20 ug | 0.333 | 0.363 | 0.344 | 0.339 | 17.118 | 19.480 | 17.984 | 9.909 | 1.195 |
| Normal Ovarian-100 ug | 0.288 | 0.292 | 0.288 | 0.288 | 13.583 | 13.913 | 13.567 | 7.101 | 0.196 |
| Fallopian-C | 0.488 | 0.471 | 0.492 | 0.490 | 29.323 | 27.984 | 29.638 | 14.237 | 0.878 |
| Fallopian-5 ug | 0.411 | 0.423 | 0.401 | 0.406 | 23.260 | 24.213 | 22.472 | 12.309 | 0.871 |
| Fallopian-20ug | 0.312 | 0.324 | 0.333 | 0.323 | 15.472 | 16.417 | 17.118 | 8.370 | 0.826 |
| Fallopian-100 ug | 0.254 | 0.237 | 0.211 | 0.219 | 10.898 | 9.535 | 7.512 | 4.877 | 1.704 |
| EL-1-C | 0.445 | 0.463 | 0.449 | 0.447 | 25.937 | 27.354 | 26.252 | 13.901 | 0.744 |
| EL-1-5 ug | 0.389 | 0.377 | 0.391 | 0.390 | 21.528 | 20.583 | 21.685 | 10.486 | 0.596 |
| EL-1-20 ug | 0.311 | 0.319 | 0.298 | 0.305 | 15.386 | 16.016 | 14.362 | 8.160 | 0.835 |
| EL-1-100 ug | 0.221 | 0.234 | 0.228 | 0.225 | 8.299 | 9.323 | 8.850 | 4.774 | 0.512 |

SAED000076(color)

SAED000077(color)

6/29/2018          SNP Genotyping Assay



(Applied Biosystems, Carlsbad. CA)

— SNP to be examined in cell pellets

— DNA was isolated utilizing the EZ1 DNA Tissue Kit (Qiagen) for EOC Cells according the manufacter's protocols

— The TagMan SNP Genotyping Assay set were used to genotype the SNP.

| A | Gene (rs number) | | | | |
|---|---|---|---|---|---|
| | CAT (rs769217) | NOS2 (rs2297518) | GSR (rs8190955) | GPX1 (rs3448) | SOD3 (rs2536512) |
| MAF | 0.123 | 0.173 | 0.191 | 0.176 | 0.476 |
| SNP | C-262T | C2087T | G201T | C-1040T | A377T |
| Chromosome Location | 11p13 | 17q11.2 | 8p12 | 3q21.31 | 4p15.2 |
| Amino Acid Switch | Isoleucine to Threonine | Serine to Leucine | Unknown | Unknown | Alanine to threonine |
| Effect on Activity | Decrease | Increase | Unknown | Unknown | Decrease |

— The TagMan SNP Genotyping Assay Set were used to genotype the SNPs
  · NCBI ds SNP genome ~~Technology Cen~~ build 37), MAF source 1000 genomes

— The Applied Genomics Technology Center performed these assay
  · AGTC, Wayne State University, Detroit, MI

— Analysis was done utilizing the QuanStudio™ 12K Flex Real-time PCR System.

SAED000078(color)

102

# Exported By : GUEST
# Export Date : 07/11/2018 14:11:18 EDT
# Study Name : Untitled
# Experiment Type : Endpoint
# Instrument Type : QuantStudio™ 12K Flex Real-Time PCR System
# Software Version Number : 1.4.0
# Creation Date : 07/11/2018 13:20:55 EDT
# Created By : GUEST
# Last Modified Date : 07/11/2018 14:10:49 EDT
# Last Modified By : GUEST
# Template File Name : N/A
# Template Originating Study Name : N/A
# Template Creation Date : N/A
# Template Created By User ID : N/A
# Template Software Version Number :  N/A

| Assay ID | Assay Nam | Population | Allele 1 Fre | Allele 2 Fre | 1/1 Freq | 1/2 Freq | 2/2 Freq | Chi-Squared | P-Value |
|----------|-----------|-----------|-------------|-------------|----------|----------|----------|-------------|---------|
| SNP Assay | SOD3 | All | 0% | 0% | 0% | 0% | 0% | 0 | 1 |
| SNP Assay | NOS2 | All | 31.50% | 68.50% | 14.80% | 33.30% | 51.90% | 1.396 | 0.237 |
| SNP Assay | GPX1 | All | 100% | 0% | 100% | 0% | 0% | 0 | 1 |
| SNP Assay | GSR | All | 0% | 100% | 0% | 0% | 100% | 0 | 1 |
| SNP Assay | CAT | All | 84.60% | 15.40% | 69.20% | 30.80% | 0% | 0.86 | 0.354 |
| SNP Assay | CYBA | All | 41.70% | 58.30% | 12.50% | 58.30% | 29.20% | 0.96 | 0.327 |

SAED000079(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (C) Amp Score | Allele2 (T) Amp Score | Well | Experiment Name |
|---|---|---|---|---|---|---|---|---|
| CAT | SNP Assay 5 | rs769217 | A2780-C | C/C | 0.859261 | 0.000000 | I01 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SKOV-C | C/C | 0.868249 | 0.000000 | I03 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-C | C/C | 0.867341 | 0.000000 | I05 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-C | C/C | 0.875622 | 0.000000 | I07 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-C | C/C | 0.871144 | 0.000000 | I09 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-C | C/C | 0.876471 | 0.000000 | I11 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | A2780-T | C/C | 0.877593 | 0.000000 | I13 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SkOV-T | C/C | 0.872718 | 0.000000 | I15 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-T | C/T | 0.658010 | 0.869565 | I17 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-T | C/T | 0.655459 | 0.868229 | I19 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-T | C/T | 0.650990 | 0.864536 | I21 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-T | C/T | 0.612055 | 0.850921 | I23 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | A2780-C | C/C | 0.841331 | 0.000000 | I02 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SkOV-C | C/C | 0.860892 | 0.000000 | I04 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-C | C/C | 0.876584 | 0.000000 | I06 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-C | C/C | 0.874654 | 0.000000 | I08 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-C | C/C | 0.877596 | 0.000000 | I10 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-C | C/C | 0.874607 | 0.000000 | I12 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | A2780-T | C/C | 0.867310 | 0.000000 | I14 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SkOV-T | C/C | 0.871008 | 0.000000 | I16 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | TOV112-T | C/T | 0.656320 | 0.877184 | I18 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | HOSPIC-T | C/T | 0.649022 | 0.863312 | I20 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | FT33-T | C/T | 0.648668 | 0.867816 | I22 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NOC-T | C/T | 0.629139 | 0.864298 | I24 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | CEPH | C/C | 0.838256 | 0.000000 | N04 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | NTC | N/A | 0.000000 | 0.000000 | N06 | 2018-07-11_GS-997.eds |
| CAT | SNP Assay 5 | rs769217 | SJL | C/C | 0.835160 | 0.000000 | N02 | 2018-07-11_GS-997.eds |



| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (A) Amp Score | Allele2 (G) Amp Score | Well | Experiment Name |
|---|---|---|---|---|---|---|---|---|
| GSR | C__25472285_20 | rs8190955 | A2780-C | G/G | 0.000000 | 0.893638 | G01 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SKOV-C | G/G | 0.000000 | 0.897784 | G03 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-C | G/G | 0.000000 | 0.900424 | G05 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-C | G/G | 0.000000 | 0.903515 | G07 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-C | G/G | 0.000000 | 0.899146 | G09 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-C | G/G | 0.000000 | 0.903931 | G11 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | A2780-T | G/G | 0.000000 | 0.907440 | G13 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SkOV-T | G/G | 0.000000 | 0.904642 | G15 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-T | G/G | 0.000000 | 0.903133 | G17 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-T | G/G | 0.000000 | 0.898479 | G19 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-T | G/G | 0.000000 | 0.889356 | G21 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-T | G/G | 0.000000 | 0.865288 | G23 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | A2780-C | G/G | 0.000000 | 0.777331 | H01 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SKOV-C | G/G | 0.000000 | 0.890199 | G02 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-C | G/G | 0.000000 | 0.894693 | G04 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-C | G/G | 0.000000 | 0.907142 | G06 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-C | G/G | 0.000000 | 0.910245 | G08 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-C | G/G | 0.000000 | 0.906755 | G10 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | A2780-T | G/G | 0.000000 | 0.905957 | G12 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SkOV-T | G/G | 0.000000 | 0.898448 | G14 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | TOV112-T | G/G | 0.000000 | 0.900353 | G16 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | HOSPIC-T | G/G | 0.000000 | 0.900184 | G18 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | FT33-T | G/G | 0.000000 | 0.600299 | G20 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-T | G/G | 0.000000 | 0.889474 | G22 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NOC-T | G/G | 0.000000 | 0.888737 | G24 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | CEPH | G/G | 0.000000 | 0.891366 | M04 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | NTC | N/A | 0.000000 | 0.000000 | M06 | 2018-07-11_GS-997.eds |
| GSR | C__25472285_20 | rs8190955 | SJL | G/G | 0.000000 | 0.894044 | M02 | 2018-07-11_GS-997.eds |



| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (C) Amp Score | Allele2 (T) Amp Score | Experiment Name |
|---|---|---|---|---|---|---|---|
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.712653 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.705939 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.732661 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.741459 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-C | UND | 0.673660 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-C | UND | 0.671252 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-C | UND | 0.659262 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-C | UND | 0.672411 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.730852 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.724943 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.717511 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.701899 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | EL-1 | C/C | 0.607089 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-C | C/T | 0.626308 | 0.543334 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-C | C/T | 0.621549 | 0.554203 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-C | C/T | 0.603927 | 0.530074 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-C | C/T | 0.608042 | 0.532584 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.730550 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.651890 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.744586 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.727160 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | A2780-T | C/C | 0.731175 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SKOV-T | C/C | 0.714878 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | FT33-T | C/C | 0.724256 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NOC-T | C/C | 0.685770 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | CEPH | C/T | 0.592382 | 0.526196 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | NTC | N/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| GPX1 | C___8762057_10 | rs3448 | SJL | C/C | 0.701809 | 0.000000 | 2018-07-11_GS-997.eds |



*3*

SAED000082(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (A) Amp Score | Allele2 (G) Amp Score | Well | Experiment Name |
|---|---|---|---|---|---|---|---|---|
| NOS2 | C__11889257_10 | rs2297518 | A2780-C | G/G | 0 | 0.878929 | C01 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-C | G/G | 0 | 0.873627 | C03 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-C | G/G | 0 | 0.869711 | C05 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-C | G/G | 0 | 0.794009 | C07 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-C | G/G | 0 | 0.88025 | C09 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-C | G/G | 0 | 0.881837 | C11 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | A2780-C | G/G | 0 | 0.877297 | C13 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-C | G/G | 0 | 0.866705 | C15 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-C | G/G | 0 | 0.879188 | C17 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-C | G/G | 0 | 0.881639 | C19 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-C | G/G | 0 | 0.870062 | C21 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-C | G/G | 0 | 0.818528 | C23 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | A2780-T | G/G | 0 | 0.740608 | D01 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-T | A/G | 0.685417 | 0.770813 | C02 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-T | A/G | 0.700276 | 0.780029 | C04 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-T | A/G | 0.604773 | 0.599274 | C06 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-T | A/G | 0.696461 | 0.764702 | C08 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-T | A/G | 0.685289 | 0.770144 | C10 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | A2780-T | A/G | 0.700586 | 0.782077 | C12 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | TOV112-T | A/G | 0.709069 | 0.779647 | C14 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SKOV-T | A/G | 0.691319 | 0.789883 | C16 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | HOSPIC-T | A/A | 0.782495 | 0 | C18 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | FT33-T | A/A | 0.78802 | 0 | C20 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-T | A/A | 0.790621 | 0 | C22 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NOC-T | A/A | 0.778243 | 0 | C24 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | CEPH | G/G | 0.000000 | 0.870160 | N03 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | NTC | N/A | 0.000000 | 0.000000 | N05 | 2018-07-11_GS-997.eds |
| NOS2 | C__11889257_10 | rs2297518 | SJL | A/G | 0.666694 | 0.761451 | N01 | 2018-07-11_GS-997.eds |



4

SAED000083(color)

| Assay Name | Assay ID | NCBI SNP Ref. | Sample ID | Call | Allele1 (A) Amp Score | Allele2 (G) Amp Score | Experiment Name |
|---|---|---|---|---|---|---|---|
| SOD3 | C___2668728_10 | rs2536512 | A2780-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-C | A/A | 0.605730 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-C | A/A | 0.532156 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-C | A/A | 0.576449 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | A2780-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-C | A/A | 0.521027 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-C | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | A2780-T | A/A | 0.525351 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-T | A/A | 0.524933 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-T | A/A | 0.513045 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | A2780-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | TOV112-T | A/A | 0.533845 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SKOV-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | HOSPIC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | FT33-T | A/A | 0.532481 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-T | A/A | 0.526249 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NOC-T | A/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | CEPH | A/A | 0.622530 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | NTC | N/A | 0.000000 | 0.000000 | 2018-07-11_GS-997.eds |
| SOD3 | C___2668728_10 | rs2536512 | SJL | A/A | 0.682456 | 0.559216 | 2018-07-11_GS-997.eds |



SAED000084(color)

| Cell Lines | Gene (rs number) | | | | |
|---|---|---|---|---|---|
| | CAT (rs769217) | NOS2 (rs2297518) | GSR (rs8190955) | GPX1 (rs3448) | SOD3 (rs2536512) |
| A2780- Control | C/C | C/C | G/G | C/T | A/A |
| A2780- Talc | C/C | C/C | G/G | C/C | A/A |
| SKOV-3- Control | C/C | C/C | G/G | C/T | A/A |
| SKOV-3- Talc | C/C | T/T | G/G | C/C | A/A |
| TOV112D- Control | C/C | C/C | G/G | C/T | A/A |
| TOV112D-Talc | C/T | C/C | G/G | C/C | A/A |
| HOSEpiC- Control | C/C | C/C | G/G | C/T | A/A |
| HOSEpiC- Talc | C/T | T/T | G/G | C/T | A/A |
| FT33- Control | C/C | C/C | G/G | C/T | A/A |
| FT33- Talc | C/T | T/T | G/G | C/C | A/A |
| Normal Ovarian-Control | C/C | C/C | G/G | C/T | A/A |
| Normal Ovarian-Talc | C/T | T/T | G/G | C/C | A/A |

SAED000085(color)

MTT Cell Proliferation Assay
(Trevigen Gaithersburg, MD)
Cat#4890-25K

9/4/2018
- Seeded cells 8000 cells/well
- Count cells using the hemocytometer

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | A2780 Unt | | | EL-1 Unt | | | | | | | |
| B | | A2780 100ug/ml | | | EL-1 100ug/ml | | | | | | | |
| C | | | | | | | | | | | | |
| D | | SKOV-3 Unt | | | TOV112 Unt | | | | | | | |
| E | | SKOV-3 100ug/ml | | | TOV112 100ug/ml | | | | | | | |
| F | | | | | | | | | | | | |
| G | | Normal ovarian Unt | | | FT33 Unt | | | | | | | |
| H | | Normal ovarian 100ug/ml | | | FT33 100ug/ml | | | | | | | |

96 wells Plate design

9/5/2018
- Treat cells with talc
$$X \cdot 10^4 ug/ml = (5ml)(100ug/ml) \implies X = 50 ul$$

9/6/2018
- After 24 hours treatment
- Add 10ul MTT reagent to each well

- Incubate 2 hours in 37°C incubator
  ✗ For normal cells, incubate more than 2 hours.
   • Check under microscope to make sure has fromanza.

- Next, add Second reagent (SDS-HCl Detergent Reagent)
   • 100ul per well

- Incubate 2~4 hours in 37°C incubator

- Detect at 570 nm

SAED000086(color)



Raw data

| 9/6/2018 | | | | | |
|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 |
| 0.1764 | 0.17 | 0.1767 | 0.1616 | 0.15 | 0.156 |
| 0.212 | 0.223 | 0.2261 | 0.2899 | 0.2873 | 0.2719 |
| 0.1225 | 0.1248 | 0.1232 | 0.192 | 0.2087 | 0.1961 |
| 0.2198 | 0.2126 | 0.2171 | 0.2604 | 0.251 | 0.2598 |
| 0.3042 | 0.3017 | 0.3269 | 0.1383 | 0.1402 | 0.1437 |
| 0.1593 | 0.1506 | 0.1598 | 0.253 | 0.2643 | 0.2539 |
| 0.1244 | 0.1202 | 0.1282 | 0.151 | 0.1541 | 0.15 |
| 0.103 | 0.115 | 0.112 | 0.1411 | 0.1414 | 0.1408 |
| 0.225 | 0.2248 | 0.2232 | 0.192 | 0.2087 | 0.1961 |

| Cell type | OD 1 | OD 2 | OD 3 | Corr 1 | Corr 2 | Corr 3 | Cytotoxicty (%) 1 | Cytotoxicty (%) 2 | Cytotoxicty (%) 3 | Average | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A2780 unt | 0.1764 | 0.17 | 0.1767 | 0.1764 | 0.17 | 0.1767 | 0% | 0% | 0% | 0% | 0% |
| 100 ug/ml | 0.212 | 0.223 | 0.2261 | 0.212 | 0.223 | 0.2261 | 17% | 24% | 22% | 20.80% | 4% |
| SKOV unt | 0.2198 | 0.2126 | 0.2171 | 0.2198 | 0.2126 | 0.2171 | 0% | 0% | 0% | 0.00% | 0% |
| 100 ug/ml | 0.3042 | 0.3017 | 0.3269 | 0.3042 | 0.3017 | 0.3269 | 28% | 30% | 34% | 30.29% | 3% |
| TOV112 unt | 0.192 | 0.2087 | 0.1961 | 0.192 | 0.2087 | 0.1961 | 0% | 0% | 0% | 0.00% | 0% |
| 100 ug/ml | 0.2604 | 0.251 | 0.2598 | 0.2604 | 0.251 | 0.2598 | 26% | 17% | 25% | 22.55% | 5% |
| EL-1 unt | 0.1616 | 0.15 | 0.156 | 0.1616 | 0.15 | 0.156 | 0% | 0% | 0% | 0.00% | 0% |
| 100 ug/ml | 0.2899 | 0.2873 | 0.2719 | 0.2899 | 0.2873 | 0.2719 | 44% | 48% | 43% | 44.89% | 3% |
| Normal ovarian unt | 0.103 | 0.115 | 0.112 | 0.103 | 0.115 | 0.112 | 0% | 0% | 0% | 0.0% | 0% |
| 100 ug/ml | 0.225 | 0.2248 | 0.2232 | 0.225 | 0.2248 | 0.2232 | 54% | 49% | 50% | 51.0% | 3% |
| FT33 unt | 0.1411 | 0.1414 | 0.1408 | 0.1411 | 0.1414 | 0.1408 | 0% | 0% | 0% | 0.0% | 0% |
| 100 ug/ml | 0.192 | 0.2087 | 0.1961 | 0.192 | 0.2087 | 0.1961 | 27% | 32% | 28% | 29.0% | 3 |



MTT Cell Proliferation

SAED000087(color)

107



Statistical Analysis                                    10.6.18

— Normality was examined using the Kolmogorov - Simirnov test and by visual inspection of quantile - quantile plots.

— Because most of the data were not normally distributed, differences in distributions were examined using the Kruskal - Wallits test.

— Generalized linear models were used to examine pairwise differences in estimated least squares means by exposure to 0, 5, 20 or 100 ng/ml of Talc, with or without Tukey - Kramer adjustment for multiple comparisons.

— Analyte expression values were log2 transformed after adding a numeric constant "1" to avoid negative values.

— P - values below 0.05 was considered statistically significant

**CA125**



**Mean +/- Standard Deviation Log2(Marker) Expression with and without exposure to TALC** [Note: The data were log2 transformed after adding a numeric constant ('1') to avoid negative transformed expression values]

SAED000088(color)

114

Mean Std Med iQr .                                   *PCR*

## PCR

**Analysis Variable : log2expPlusOne**

| Cell_line | Marker | exposure | N Obs | Mean | Std Dev | Std Error | Median | 25th Pctl | 75th Pctl |
|---|---|---|---|---|---|---|---|---|---|
| A2780 | CAT | i. 0 ug/ml | 3 | 3.6668399 | 0.0866785 | 0.0500438 | 3.6474298 | 3.5916794 | 3.7617108 |
| | | ii. 5 ug/m | 3 | 3.551069 | 0.0962913 | 0.0555938 | 3.5008021 | 3.4903134 | 3.6620915 |
| | | iii. 20 ug | 3 | 3.0529977 | 0.0522557 | 0.0301698 | 3.0282155 | 3.0177438 | 3.1130337 |
| | | iv. 100 ug | 3 | 2.3093358 | 0.0643387 | 0.0544665 | 2.2871788 | 2.2260049 | 2.4127815 |
| | GSR | i. 0 ug/ml | 3 | 2.4390697 | 0.0218641 | 0.0126233 | 2.448108 | 2.4141356 | 2.4549655 |
| | | ii. 5 ug/m | 3 | 2.3042019 | 0.0085862 | 0.0049573 | 2.2992447 | 2.2992447 | 2.3141164 |
| | | iii. 20 ug | 3 | 1.8875253 | 0 | 0 | 1.8875253 | 1.8875253 | 1.8875253 |
| | | iv. 100 ug | 3 | 1.4494482 | 0.0470991 | 0.0271927 | 1.4766409 | 1.3950628 | 1.4766409 |
| | GST | i. 0 ug/ml | 3 | 2.8387682 | 0.028132 | 0.016242 | 2.8225262 | 2.8225262 | 2.8712523 |
| | | ii. 5 ug/m | 3 | 2.5891539 | 0.0820301 | 0.0473601 | 2.5604704 | 2.5253172 | 2.6816741 |
| | | iii. 20 ug | 3 | 2.1458805 | 0.1374958 | 0.0793832 | 2.1528324 | 2.0050406 | 2.2797684 |
| | | iv. 100 ug | 3 | 1.4538326 | 0.1735074 | 0.1001745 | 1.421156 | 1.2986583 | 1.6410836 |
| | MPO | i. 0 ug/ml | 3 | 4.4203917 | 0.3911882 | 0.2258526 | 4.4919172 | 3.9983761 | 4.7708619 |
| | | ii. 5 ug/m | 3 | 5.4678059 | 0.0287839 | 0.0166184 | 5.4783894 | 5.4352285 | 5.4897998 |
| | | iii. 20 ug | 3 | 6.1434159 | 0.0387315 | 0.0223617 | 6.1642432 | 6.0987269 | 6.1672776 |
| | | iv. 100 ug | 3 | 6.6277399 | 0.0576635 | 0.0332921 | 6.5248159 | 6.4715939 | 6.5868098 |
| | NO2 | i. 0 ug/ml | 3 | 4.0269499 | 0.0465503 | 0.0268758 | 4.0352398 | 3.9784553 | 4.0681549 |
| | | ii. 5 ug/m | 3 | 4.3957668 | 0.0386617 | 0.0223213 | 4.3762342 | 4.3689778 | 4.4400884 |
| | | iii. 20 ug | 3 | 4.7555891 | 0.0207424 | 0.0119757 | 4.7457751 | 4.7415748 | 4.7794173 |
| | | iv. 100 ug | 3 | 5.4497071 | 0.3718927 | 0.2147123 | 5.2435548 | 5.2265471 | 5.8790195 |
| | SOD | i. 0 ug/ml | 3 | 4.7346013 | 0.0833955 | 0.0481484 | 4.7342219 | 4.6513962 | 4.8181859 |
| | | ii. 5 ug/m | 3 | 4.3928697 | 0.1956249 | 0.1130596 | 4.3761514 | 4.2059388 | 4.5965178 |
| | | iii. 20 ug | 3 | 3.362088 | 0.2905107 | 0.1677264 | 3.3589588 | 3.1038333 | 3.6834719 |
| | | iv. 100 ug | 3 | 2.7808886 | 0.0229483 | 0.0132492 | 2.7924389 | 2.75446 | 2.7957669 |
| EL-1 | CAT | i. 0 ug/ml | 3 | 4.6347343 | 0.007743 | 0.0044764 | 4.6320937 | 4.628667 | 4.6434522 |
| | | ii. 5 ug/m | 3 | 4.4475437 | 0.0165819 | 0.0107263 | 4.4570689 | 4.4281305 | 4.4594316 |
| | | iii. 20 ug | 3 | 3.9117219 | 0.0631814 | 0.0364778 | 3.891322 | 3.8612606 | 3.9825829 |
| | | iv. 100 ug | 3 | 3.4137774 | 0.085582 | 0.0494108 | 3.3688287 | 3.3802238 | 3.5124797 |
| | GSR | i. 0 ug/ml | 3 | 3.1584852 | 0.0170451 | 0.009841 | 3.1529946 | 3.1448621 | 3.1775989 |
| | | ii. 5 ug/m | 3 | 2.6776443 | 0.0207752 | 0.0119946 | 2.8710551 | 2.8609628 | 2.9009151 |
| | | iii. 20 ug | 3 | 2.3091592 | 0.0085862 | 0.0049573 | 2.3141164 | 2.2992447 | 2.3141164 |
| | | iv. 100 ug | 3 | 1.6341862 | 0.0494412 | 0.0285449 | 1.650305 | 1.5786972 | 1.6735564 |
| | GST | i. 0 ug/ml | 3 | 2.5764269 | 0.0731098 | 0.0422099 | 2.6095186 | 2.4928223 | 2.6271399 |
| | | ii. 5 ug/m | 3 | 2.1904434 | 0.0169111 | 0.0097636 | 2.1906149 | 2.1734473 | 2.2072682 |
| | | iii. 20 ug | 3 | 2.0394084 | 0.1373334 | 0.108157 | 2.1384868 | 1.8233418 | 2.1563986 |
| | | iv. 100 ug | 3 | 1.2697114 | 0.1463694 | 0.0845064 | 1.2986583 | 1.1110313 | 1.3994446 |
| | MPO | i. 0 ug/ml | 3 | 6.3838911 | 0.190338 | 0.1098917 | 6.3861557 | 6.1924309 | 6.5730867 |
| | | ii. 5 ug/m | 3 | 6.8957103 | 0.0395005 | 0.0228056 | 6.6743477 | 6.6714915 | 6.7412917 |
| | | iii. 20 ug | 3 | 6.9337227 | 0.0236576 | 0.0136587 | 6.9360372 | 6.908993 | 6.956138 |
| | | iv. 100 ug | 3 | 7.1102543 | 0.0261662 | 0.0151071 | 7.1212745 | 7.0803805 | 7.1291078 |
| | NO2 | i. 0 ug/ml | 3 | 3.6938229 | 0.1276474 | 0.0736972 | 3.7208257 | 3.5548344 | 3.8058083 |
| | | ii. 5 ug/m | 3 | 4.2260657 | 0.1170831 | 0.0675979 | 4.2039842 | 4.1215957 | 4.3526173 |
| | | iii. 20 ug | 3 | 5.1669652 | 0.0562575 | 0.0324803 | 5.1839628 | 5.1041689 | 5.2127639 |
| | | iv. 100 ug | 3 | 5.4177992 | 0.0803845 | 0.04641 | 5.41792 | 5.3373543 | 5.4981232 |
| | SOD | i. 0 ug/ml | 3 | 5.456788 | 0.3237203 | 0.1869 | 5.4515079 | 5.1357401 | 5.7831161 |
| | | ii. 5 ug/m | 3 | 4.6439809 | 0.011235 | 0.0064865 | 4.6374943 | 4.6374943 | 4.8569539 |
| | | iii. 20 ug | 3 | 3.9340229 | 0.0675847 | 0.03902 | 3.9214363 | 3.8736164 | 4.0070161 |
| | | iv. 100 ug | 3 | 3.6629395 | 0.0577169 | 0.033324 | 3.6507646 | 3.5963389 | 3.7117151 |
| FT33 | CAT | i. 0 ug/ml | 3 | 4.7632398 | 0.0189612 | 0.0109473 | 4.753658 | 4.7509816 | 4.7850797 |
| | | ii. 5 ug/m | 3 | 4.5434772 | 0.0186948 | 0.0107935 | 4.5531147 | 4.5219302 | 4.5553867 |
| | | iii. 20 ug | 3 | 3.9261712 | 0.0739331 | 0.0426853 | 3.9585643 | 3.8415706 | 3.9783787 |
| | | iv. 100 ug | 3 | 3.3119476 | 0.0452928 | 0.0261498 | 3.3033424 | 3.2715751 | 3.3609261 |
| | GSR | i. 0 ug/ml | 3 | 2.6664232 | 0.0114767 | 0.0066261 | 2.6865294 | 2.6548936 | 2.6778465 |
| | | ii. 5 ug/m | 3 | 2.2891742 | 0.0174426 | 0.0100705 | 2.2992447 | 2.2690331 | 2.2992447 |
| | | iii. 20 ug | 3 | 1.8739905 | 0.0305612 | 0.0176445 | 1.8675012 | 1.8471952 | 1.9072753 |
| | | iv. 100 ug | 3 | 1.0007073 | 0.0565114 | 0.0326268 | 1.0136409 | 0.9388503 | 1.0496308 |
| | GST | i. 0 ug/ml | 3 | 2.7078651 | 0.0109679 | 0.0063323 | 2.7125958 | 2.6953257 | 2.7156738 |
| | | ii. 5 ug/m | 3 | 2.311642 | 0.0154105 | 0.0088972 | 2.3109217 | 2.2966042 | 2.3273999 |
| | | iii. 20 ug | 3 | 1.9325492 | 0.0083186 | 0.0048027 | 1.9328171 | 1.9240999 | 1.9407308 |
| | | iv. 100 ug | 3 | 1.0931968 | 0.1387384 | 0.0801006 | 1.1130337 | 0.9456077 | 1.220949 |
| | MPO | i. 0 ug/ml | 3 | 3.6837367 | 0.0521848 | 0.0301299 | 3.6595821 | 3.6460052 | 3.7436227 |
| | | ii. 5 ug/m | 3 | 2.4202895 | 0.2581914 | 0.1490669 | 2.3527585 | 2.2025744 | 2.7055356 |
| | | iii. 20 ug | 3 | 3.4310737 | 0.383192 | 0.221236 | 3.4234471 | 3.0515461 | 3.8178279 |
| | | iv. 100 ug | 3 | 2.4868309 | 0.5738839 | 0.3312165 | 2.5043662 | 1.9045804 | 3.0154461 |
| | NO2 | i. 0 ug/ml | 3 | 2.979957 | 0.1311209 | 0.0757027 | 3.0428194 | 2.8292407 | 3.0678108 |
| | | ii. 5 ug/m | 3 | 4.2315124 | 0.1109416 | 0.0640522 | 4.211791 | 4.1317541 | 4.3509922 |
| | | iii. 20 ug | 3 | 5.0423074 | 0.0505578 | 0.0291896 | 5.0403226 | 4.9943082 | 5.0952915 |
| | | iv. 100 ug | 3 | 5.2273225 | 0.0176408 | 0.0101849 | 5.2222636 | 5.2127639 | 5.2469401 |
| | SOD | i. 0 ug/ml | 3 | 4.2502737 | 0.1042203 | 0.0601716 | 4.2540649 | 4.1442096 | 4.3525467 |
| | | ii. 5 ug/m | 3 | 3.5078828 | 0.0672157 | 0.038807 | 3.4736571 | 3.4646633 | 3.5853231 |
| | | iii. 20 ug | 3 | 2.5079502 | 0.0562015 | 0.032448 | 2.4985062 | 2.4570689 | 2.5682764 |

SAED000089(color)

115

RCR

| | | | 3 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | iv. 100 ug | 3 | 1.9444382 | 0.0880198 | 0.0508182 | 1.937721 | 1.8599695 | 2.0356239 |
| NOE | CAT | i. 0 ug/ml | 3 | 3.710353 | 0.048923 | 0.0282457 | 3.7026575 | 3.6657338 | 3.7626677 |
| | | ii. 5 ugim | 3 | 3.4435567 | 0.0146987 | 0.0084883 | 3.4408193 | 3.4304191 | 3.4594316 |
| | | iii. 20 ug | 3 | 3.0660752 | 0.0478082 | 0.0276021 | 3.0499792 | 3.0283923 | 3.1198541 |
| | | iv. 100 ug | 3 | 2.4489001 | 0.0523535 | 0.0302263 | 2.4709273 | 2.3890161 | 2.486457 |
| | GSR | i. 0 ug/ml | 3 | 3.2666551 | 0.0315951 | 0.0182414 | 3.2567088 | 3.24123 | 3.3020265 |
| | | ii. 5 ugim | 3 | 2.9555529 | 0.0239087 | 0.0138037 | 2.9586427 | 2.9301696 | 2.9776483 |
| | | iii. 20 ug | 3 | 2.6352146 | 0.0180554 | 0.0104243 | 2.6313371 | 2.619413 | 2.6548936 |
| | | iv. 100 ug | 3 | 2.2382223 | 0.0154412 | 0.008915 | 2.2381754 | 2.2228046 | 2.2536868 |
| | GST | i. 0 ug/ml | 3 | 2.4084654 | 0.3030423 | 0.1749615 | 2.5675454 | 2.0590091 | 2.5988416 |
| | | ii. 5 ugim | 3 | 1.9560063 | 0.0358575 | 0.0207023 | 1.9437338 | 1.9278965 | 1.9963887 |
| | | iii. 20 ug | 3 | 1.4784648 | 0.0929867 | 0.0536859 | 1.5265697 | 1.3712801 | 1.5375446 |
| | | iv. 100 ug | 3 | 0.7539717 | 0.0296043 | 0.0170921 | 0.7432995 | 0.7311832 | 0.7874325 |
| | MPO | i. 0 ug/ml | 3 | 3.3801234 | 0.0349896 | 0.0202012 | 3.3804524 | 3.3449705 | 3.4149473 |
| | | ii. 5 ugim | 3 | 2.709032 | 0.4784764 | 0.2762485 | 2.7710404 | 2.2025744 | 3.1534811 |
| | | iii. 20 ug | 3 | 2.9606787 | 0.0339471 | 0.0195994 | 2.9703015 | 2.922959 | 2.9887756 |
| | | iv. 100 ug | 3 | 2.8974492 | 0.2328767 | 0.1344514 | 2.8641366 | 2.6830227 | 3.1451893 |
| | NO2 | i. 0 ug/ml | 3 | 3.7243216 | 0.0501246 | 0.0289385 | 3.7086287 | 3.683921 | 3.7804151 |
| | | ii. 5 ug/m | 3 | 4.394039 | 0.0368408 | 0.0212701 | 4.375943 | 4.3697456 | 4.4364284 |
| | | iii. 20 ug | 3 | 4.928477 | 0.0549816 | 0.0317436 | 4.9279438 | 4.873764 | 4.9837233 |
| | | iv. 100 ug | 3 | 5.5337093 | 0.0347537 | 0.0200651 | 5.5276334 | 5.5023943 | 5.5711003 |
| | SOD | i. 0 ug/ml | 3 | 3.9632817 | 0.1567405 | 0.0904942 | 3.9799339 | 3.79888 | 4.1110313 |
| | | ii. 5 ugim | 3 | 3.5676281 | 0.0822589 | 0.0474922 | 3.5279461 | 3.5127326 | 3.6622055 |
| | | iii. 20 ug | 3 | 2.6525607 | 0.0620037 | 0.0357978 | 2.6782973 | 2.5818333 | 2.6975514 |
| | | iv. 100 ug | 3 | 2.3672706 | 0.0899191 | 0.0519148 | 2.3631711 | 2.2794713 | 2.4591693 |
| SKOV-3 | CAT | i. 0 ug/ml | 3 | 3.8029757 | 0.1268283 | 0.0732244 | 3.9657843 | 3.7463278 | 3.966615 |
| | | ii. 5 ug/m | 3 | 3.5294147 | 0.108096 | 0.0624093 | 3.4767705 | 3.4577250 | 3.6537479 |
| | | iii. 20 ug | 3 | 3.2783228 | 0.1368648 | 0.079019 | 5.2509618 | 3.1572054 | 3.4268015 |
| | | iv. 100 ug | 3 | 2.2973771 | 0.0509856 | 0.0264365 | 2.3193280 | 2.2390925 | 2.33371 |
| | GSR | i. 0 ug/ml | 3 | 3.0022571 | 0.0104774 | 0.0060491 | 2.9982079 | 2.9962079 | 3.0143553 |
| | | ii. 5 ug/m | 3 | 2.4277015 | 0.0273508 | 0.015791 | 2.4278743 | 3.4002647 | 2.4549855 |
| | | iii. 20 ug | 3 | 2.2841653 | 0.0151058 | 0.0087214 | 2.284218 | 2.2690331 | 2.2992447 |
| | | iv. 100 ug | 3 | 1.7840822 | 0.0427295 | 0.0246699 | 1.784504 | 1.7411434 | 1.8265993 |
| | GST | i. 0 ug/ml | 3 | 2.7222986 | 0.0512982 | 0.0296171 | 2.7422218 | 2.6640277 | 2.7606468 |
| | | ii. 5 ug/m | 3 | 2.4610932 | 0.0675923 | 0.0390245 | 2.4926223 | 2.3834969 | 2.5071603 |
| | | iii. 20 ug | 3 | 2.1321847 | 0.11075 | 0.0639415 | 2.1839628 | 2.0050406 | 2.2075805 |
| | | iv. 100 ug | 3 | 1.5233864 | 0.0812994 | 0.0489382 | 1.5533805 | 1.4313555 | 1.5854433 |
| | MPO | i. 0 ug/ml | 3 | 4.3390025 | 0.0414058 | 0.0239057 | 4.3382105 | 4.2979984 | 4.3807987 |
| | | ii. 5 ugim | 3 | 5.796017 | 0.0163462 | 0.0094375 | 5.6045022 | 5.7715507 | 5.806092 |
| | | iii. 20 ug | 3 | 5.362497 | 0.0311108 | 0.0179619 | 5.3553159 | 6.33550047 | 5.3965705 |
| | | iv. 100 ug | 3 | 6.9982174 | 0.0006784 | 0.0003917 | 6.9678257 | 6.9678257 | 6.9899008 |
| | NO2 | i. 0 ug/ml | 3 | 4.0903869 | 0.0303827 | 0.0175415 | 4.1030779 | 4.0557163 | 4.1123665 |
| | | ii. 5 ug/m | 3 | 4.3082108 | 0.0500746 | 0.0289106 | 4.3192566 | 4.2535355 | 4.3518403 |
| | | iii. 20 ug | 3 | 4.7663444 | 0.0337166 | 0.0194663 | 4.756008 | 4.7395781 | 4.8054472 |
| | | iv. 100 ug | 3 | 5.2241662 | 0.0317886 | 0.0183531 | 5.2131917 | 5.199319 | 5.259988 |
| | SOD | i. 0 ug/ml | 3 | 4.6762514 | 0.1489147 | 0.0859769 | 4.6402738 | 4.5486216 | 4.8398588 |
| | | ii. 5 ug/m | 3 | 4.119983 | 0.0128658 | 0.0073126 | 4.1171963 | 4.1089426 | 4.1338101 |
| | | iii. 20 ug | 3 | 3.4742309 | 0.1798399 | 0.1038306 | 3.4603494 | 3.301734 | 3.6606092 |
| | | iv. 100 ug | 3 | 2.8485275 | 0.0896049 | 0.0518489 | 2.8341044 | 2.7688072 | 2.9446711 |
| TOV-112 | CAT | i. 0 ug/ml | 3 | 3.9367605 | 0.0147273 | 0.0085028 | 3.9307373 | 3.9259994 | 3.9535446 |
| | | ii. 5 ugim | 3 | 3.6047714 | 0.0070956 | 0.0040987 | 3.602053 | 3.5994368 | 3.6126243 |
| | | iii. 20 ug | 3 | 2.9234085 | 0.0367419 | 0.021213 | 2.9305481 | 2.8836206 | 2.9560567 |
| | | iv. 100 ug | 3 | 2.3772379 | 0.1346644 | 0.0777486 | 2.4138648 | 2.2280492 | 2.4897998 |
| | GSR | i. 0 ug/ml | 3 | 2.3574049 | 0.0430757 | 0.0248699 | 2.3576335 | 2.3141164 | 2.4002847 |
| | | ii. 5 ugim | 3 | 2.1636806 | 0.011926 | 0.0068855 | 2.1705661 | 2.1499097 | 2.1778667 |
| | | iii. 20 ug | 3 | 1.6028306 | 0.0239891 | 0.0138501 | 1.6031219 | 1.5786972 | 1.6266728 |
| | | iv. 100 ug | 3 | 1.3281956 | 0.0169756 | 0.0098009 | 1.3379965 | 1.3085939 | 1.3379965 |
| | GST | i. 0 ug/ml | 3 | 2.6358633 | 0.1267042 | 0.0731527 | 2.6594679 | 2.4990167 | 2.7491051 |
| | | ii. 5 ug/m | 3 | 2.2357771 | 0.0874612 | 0.0504957 | 2.1940871 | 2.178981 | 2.3362834 |
| | | iii. 20 ug | 3 | 1.5683321 | 0.1467886 | 0.0847485 | 1.5509007 | 1.4313555 | 1.7233401 |
| | | iv. 100 ug | 3 | 0.9064238 | 0.1433487 | 0.0827524 | 0.8519988 | 0.7982579 | 1.0890147 |
| | MPO | i. 0 ug/ml | 3 | 3.8319651 | 0.1626979 | 0.0939337 | 3.8646319 | 3.6550083 | 3.975355 |
| | | ii. 5 ugim | 3 | 4.7174873 | 0.1407705 | 0.0812739 | 4.7681843 | 4.5583901 | 4.8258874 |
| | | iii. 20 ug | 3 | 5.2355859 | 0.0746043 | 0.0430728 | 5.2271635 | 5.1655502 | 5.3140439 |
| | | iv. 100 ug | 3 | 6.4598527 | 0.02951 | 0.0170376 | 6.4509143 | 6.4358452 | 6.4927986 |
| | NO2 | i. 0 ug/ml | 3 | 3.8861832 | 0.10971 | 0.0633411 | 3.6598702 | 3.7920224 | 4.0066571 |
| | | ii. 5 ug/m | 3 | 4.5915294 | 0.1000141 | 0.0577432 | 4.5760383 | 4.5001647 | 4.6983852 |
| | | iii. 20 ug | 3 | 4.3025066 | 0.0819684 | 0.0357775 | 4.3112125 | 4.2366457 | 4.3596617 |
| | | iv. 100 ug | 3 | 5.1023523 | 0.1002657 | 0.0578885 | 5.1231695 | 4.9933121 | 5.1905754 |
| | SOD | i. 0 ug/ml | 3 | 5.0877115 | 0.0207012 | 0.0119519 | 5.0557596 | 5.0557596 | 5.0916152 |
| | | ii. 5 ugim | 3 | 4.34704 | 0.1709547 | 0.0987007 | 4.3431235 | 4.1780772 | 4.5196193 |
| | | iii. 20 ug | 3 | 3.960278 | 0.1217664 | 0.0703019 | 3.33371 | 3.2539893 | 3.4831349 |
| | | iv. 100 ug | 3 | 2.8462591 | 0.0881635 | 0.0509012 | 2.8308638 | 2.7668072 | 2.9411063 |

SAED000090(color)

116

Mean Std Med iQr    ELISA

## ELISA

Analysis Variable : log2expPlusOne

| Cell_Line | Marker | exposure | N Obs | Mean | Std Dev | Std Error | Median | 25th Pctl | 75th Pctl |
|---|---|---|---|---|---|---|---|---|---|
| A2780 | CAT | i. 0 ug/ml | 3 | 4.2574633 | 3.8874777 | 2.1289663 | 6.3314549 | 0 | 6.4409351 |
| | | ii. 5 ug/m | 3 | 5.9588593 | 0.1269159 | 0.0732749 | 6.0147182 | 5.8133665 | 6.0475932 |
| | | iii. 20 ug | 3 | 5.4206661 | 0.1545027 | 0.0892022 | 5.4420085 | 5.2566045 | 5.5833913 |
| | | iv. 100 ug | 3 | 3.3871439 | 0.1580791 | 0.091267 | 3.3030442 | 3.2888925 | 3.5694949 |
| | GSR | i. 0 ug/ml | 3 | 2.9264839 | 0.0560937 | 0.0323657 | 2.9565767 | 2.8617654 | 2.9811097 |
| | | ii. 5 ug/m | 3 | 1.8449006 | 0.5332502 | 0.3078721 | 2.1104274 | 1.2310183 | 2.1932582 |
| | | iii. 20 ug | 3 | 2.6310649 | 0.1982989 | 0.1133332 | 2.5669484 | 2.4746412 | 2.8514046 |
| | | iv. 100 ug | 3 | 1.9299141 | 0.1596065 | 0.0921488 | 1.9115039 | 1.780311 | 2.0979273 |
| | GSTpt | i. 0 ug/ml | 3 | 5.7815173 | 0.592863 | 0.3422896 | 5.6515447 | 5.2644238 | 6.4285833 |
| | | ii. 5 ug/m | 3 | 5.2209741 | 0.0698484 | 0.040327 | 5.2357195 | 5.1449303 | 5.2822726 |
| | | iii. 20 ug | 3 | 4.4893251 | 0.200935 | 0.1160099 | 4.5497155 | 4.2851206 | 4.6531392 |
| | | iv. 100 ug | 3 | 2.864807 | 0.1177024 | 0.0679555 | 2.9145098 | 2.7304062 | 2.9495049 |
| | MPO | i. 0 ug/ml | 3 | 0.1695431 | 0.0354213 | 0.0204505 | 0.1615308 | 0.1388142 | 0.2082842 |
| | | ii. 5 ug/m | 3 | 0.3337243 | 0.043782 | 0.0252776 | 0.3514984 | 0.2838504 | 0.3658241 |
| | | iii. 20 ug | 3 | 0.4814097 | 0.0205819 | 0.0118829 | 0.4910032 | 0.4577721 | 0.4958839 |
| | | iv. 100 ug | 3 | 0.9288378 | 0.0655643 | 0.0378536 | 0.9442591 | 0.8569375 | 0.985317 |
| | SOD3 | i. 0 ug/ml | 3 | 1.6356913 | 0.0687084 | 0.0396698 | 1.6205848 | 1.5757932 | 1.7106959 |
| | | ii. 5 ug/m | 3 | 1.3851168 | 0.0391983 | 0.0226312 | 1.3644345 | 1.3605913 | 1.4303248 |
| | | iii. 20 ug | 3 | 1.0724011 | 0.0370578 | 0.0213953 | 1.087577 | 1.0301642 | 1.099462 |
| | | iv. 100 ug | 3 | 0.571832 | 0.0450738 | 0.0260234 | 0.5822835 | 0.522457 | 0.6107754 |
| | iNOS | i. 0 ug/ml | 3 | 2.6881765 | 0.0984259 | 0.0568262 | 2.691032 | 2.5883199 | 2.7851055 |
| | | ii. 5 ug/m | 3 | 3.2130977 | 0.0487256 | 0.0281317 | 3.1855487 | 3.1843872 | 3.2693572 |
| | | iii. 20 ug | 3 | 4.1128539 | 0.0650274 | 0.0375438 | 4.0981837 | 4.0564148 | 4.1839633 |
| | | iv. 100 ug | 3 | 4.5493201 | 0.0334692 | 0.019335 | 4.5523704 | 4.51441 | 4.5811798 |
| EL1 | CAT | i. 0 ug/ml | 3 | 6.3300792 | 1.0158524 | 0.5865026 | 6.8414955 | 5.1601522 | 6.9685899 |
| | | ii. 5 ug/m | 3 | 6.4719538 | 0.2664051 | 0.153009 | 6.4819999 | 6.2006678 | 6.7331937 |
| | | iii. 20 ug | 3 | 5.8725758 | 0.0890101 | 0.039843 | 5.8582776 | 5.8131735 | 5.9482761 |
| | | iv. 100 ug | 3 | 5.2392865 | 0.172504 | 0.0995952 | 5.2924379 | 5.0464616 | 5.3789602 |
| | GSR | i. 0 ug/ml | 3 | 5.1199603 | 0.2058003 | 0.1133582 | 5.0403895 | 4.9645866 | 5.3546084 |
| | | ii. 5 ug/m | 3 | 4.1921745 | 0.5224549 | 0.3016452 | 4.4293835 | 3.5951864 | 4.5539537 |
| | | iii. 20 ug | 3 | 2.2832358 | 0.0992817 | 0.0573203 | 2.2588513 | 2.166219 | 2.3646371 |
| | | iv. 100 ug | 3 | 2.6260068 | 0.112917 | 0.0651927 | 2.6324997 | 2.5099835 | 2.7355373 |
| | GSTpt | i. 0 ug/ml | 3 | 5.3269582 | 0.0255202 | 0.0147341 | 5.3210982 | 5.3048777 | 5.3548968 |
| | | ii. 5 ug/m | 3 | 4.3976426 | 0.3052705 | 0.176248 | 4.4171413 | 4.0833807 | 4.8930059 |
| | | iii. 20 ug | 3 | 4.7882778 | 0.0915836 | 0.0528758 | 4.8217331 | 4.6846702 | 4.8584299 |
| | | iv. 100 ug | 3 | 4.6385363 | 0.3957429 | 0.2284823 | 4.47838 | 4.3496426 | 5.0896064 |
| | MPO | i. 0 ug/ml | 3 | 0.590605 | 0.0020024 | 0.0011561 | 0.5916646 | 0.5882954 | 0.591855 |
| | | ii. 5 ug/m | 3 | 0.4965263 | 0.1202534 | 0.0694283 | 0.5295436 | 0.3632133 | 0.5968221 |
| | | iii. 20 ug | 3 | 0.7353674 | 0.034122 | 0.0197003 | 0.7317707 | 0.7031882 | 0.7711452 |
| | | iv. 100 ug | 3 | 2.8882919 | 0.1356558 | 0.0783209 | 2.7400205 | 2.5343623 | 2.790473 |
| | SOD3 | i. 0 ug/ml | 3 | 1.9403529 | 0.0038349 | 0.0022141 | 1.9423824 | 1.9359298 | 1.9427466 |
| | | ii. 5 ug/m | 3 | 1.782687 | 0.0262256 | 0.0151413 | 1.7894473 | 1.753711 | 1.8048365 |
| | | iii. 20 ug | 3 | 1.402393 | 0.0115761 | 0.0066835 | 1.4011151 | 1.3915089 | 1.4145551 |
| | | iv. 100 ug | 3 | 1.0514554 | 0.0420738 | 0.0242913 | 1.0329162 | 1.0218349 | 1.099615 |
| | iNOS | i. 0 ug/ml | 3 | 1.1485613 | 0.0486258 | 0.0280741 | 1.1221945 | 1.1188138 | 1.2046757 |
| | | ii. 5 ug/m | 3 | 1.8412055 | 0.0516723 | 0.029833 | 1.822735 | 1.8013068 | 1.8995748 |
| | | iii. 20 ug | 3 | 3.0092736 | 0.0421275 | 0.0243223 | 3.0097882 | 2.9668911 | 3.0511415 |
| | | iv. 100 ug | 3 | 4.5040677 | 0.0646358 | 0.0373175 | 4.5045345 | 4.4391998 | 4.5684688 |
| FT33 | CAT | i. 0 ug/ml | 3 | 5.9332377 | 0.1536467 | 0.0887074 | 5.9078581 | 5.793862 | 6.097993 |
| | | ii. 5 ug/m | 3 | 5.5351565 | 0.030892 | 0.0178355 | 5.523880 | 5.5114881 | 5.5701043 |
| | | iii. 20 ug | 3 | 4.9708572 | 0.0418055 | 0.0241364 | 4.9772722 | 4.926215 | 5.5090845 |
| | | iv. 100 ug | 3 | 2.4514373 | 0.1291939 | 0.0745902 | 2.5223921 | 2.3023151 | 2.5296046 |
| | GSR | i. 0 ug/ml | 3 | 3.5339647 | 0.0598797 | 0.0345715 | 3.504283 | 3.4947421 | 3.8028889 |
| | | ii. 5 ug/m | 3 | 2.8607994 | 0.0235767 | 0.013612 | 2.8650113 | 2.8354007 | 2.8819864 |
| | | iii. 20 ug | 3 | 2.0278518 | 0.0290597 | 0.0167776 | 2.0378528 | 1.9951124 | 2.0505904 |
| | | iv. 100 ug | 3 | 1.8668547 | 0.0231513 | 0.0133664 | 1.8984466 | 1.8729485 | 1.919169 |
| | GSTpt | i. 0 ug/ml | 3 | 4.7361471 | 0.107903 | 0.0622978 | 4.7079212 | 4.6451624 | 4.8553578 |
| | | ii. 5 ug/m | 3 | 4.327875 | 0.1985287 | 0.1146206 | 4.4131073 | 4.1009622 | 4.4695555 |
| | | iii. 20 ug | 3 | 4.1330876 | 0.0801956 | 0.0463009 | 4.1048166 | 4.0708207 | 4.2235655 |
| | | iv. 100 ug | 3 | 3.7795494 | 0.0577846 | 0.0333619 | 3.7615482 | 3.7207913 | 3.8363086 |
| | MPO | i. 0 ug/ml | 3 | 0.1080559 | 0.0087403 | 0.0050462 | 0.1056055 | 0.1008025 | 0.1177599 |
| | | ii. 5 ug/m | 3 | 0.1422642 | 0.0022615 | 0.0013057 | 0.1421418 | 0.1400664 | 0.1445843 |
| | | iii. 20 ug | 3 | 0.0365338 | 0.0050804 | 0.0029216 | 0.0377899 | 0.0309638 | 0.0408479 |
| | | iv. 100 ug | 3 | 0.0562339 | 0.0028877 | 0.0016672 | 0.0576544 | 0.052911 | 0.0581361 |
| | SOD3 | i. 0 ug/ml | 3 | 1.5787841 | 0.0592452 | 0.0342053 | 1.6055748 | 1.5108529 | 1.6198646 |
| | | ii. 5 ug/m | 3 | 1.2077143 | 0.0591121 | 0.0341284 | 1.2189842 | 1.1437785 | 1.2603801 |
| | | iii. 20 ug | 3 | 1.1028223 | 0.0814474 | 0.0470237 | 1.1148175 | 1.015765 | 1.1772845 |
| | | iv. 100 ug | 3 | 0.2736437 | 0.0096006 | 0.0055429 | 0.2790651 | 0.2625588 | 0.2793072 |
| | iNOS | i. 0 ug/ml | 3 | 2.1834173 | 0.0185584 | 0.00956 | 2.184654 | 2.1662753 | 2.1993227 |
| | | ii. 5 ug/m | 3 | 3.0451442 | 0.0574143 | 0.0331482 | 3.0523119 | 2.9858951 | 3.1002257 |
| | | iii. 20 ug | 3 | 3.8189895 | 0.0382527 | 0.0220852 | 3.807153 | 3.7880542 | 3.8617614 |

## ELISA

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | iv. 100 ug | 3 | 4.3384287 | 0.0174581 | 0.0100794 | 4.3344887 | 4.3232772 | 4.3575201 |
| NOE | CAT | i. 0 ug/ml | 3 | 6.7716206 | 0.013433 | 0.0077555 | 6.7743003 | 6.7570498 | 6.7835118 |
| | | ii. 5 ug/m | 3 | 5.1019337 | 0.1200419 | 0.0693062 | 5.0744766 | 4.9979991 | 5.2333255 |
| | | iii. 20 ug | 3 | 4.2849863 | 0.197989 | 0.114309 | 4.3209484 | 4.0714811 | 4.4625294 |
| | | iv. 100 ug | 3 | 2.4565889 | 0.0742726 | 0.0428813 | 2.438142 | 2.3932782 | 2.5383465 |
| | GSR | i. 0 ug/ml | 3 | 3.494584 | 0.0675773 | 0.0390158 | 3.5123609 | 3.4198952 | 3.551495B |
| | | ii. 5 ug/m | 3 | 3.2496606 | 0.2901599 | 0.1675239 | 3.3439705 | 2.924078 | 3.4809333 |
| | | iii. 20 ug | 3 | 2.4497142 | 0.1566082 | 0.0904178 | 2.4748103 | 2.2820734 | 2.592259 |
| | | iv. 100 ug | 3 | 2.3945716 | 0.0941966 | 0.0543846 | 2.4130934 | 2.2924896 | 2.4781317 |
| | GSTp1 | i. 0 ug/ml | 3 | 6.3242069 | 0.0418843 | 0.0241819 | 6.3136459 | 6.2886139 | 6.3703609 |
| | | ii. 5 ug/m | 3 | 5.8542165 | 0.0546727 | 0.0315653 | 5.8696997 | 5.7934162 | 5.8993337 |
| | | iii. 20 ug | 3 | 4.9553169 | 0.1116465 | 0.0644591 | 4.9305681 | 4.8581248 | 5.0772639 |
| | | iv. 100 ug | 3 | 3.5904539 | 0.0051691 | 0.0029844 | 3.591323 | 3.5849054 | 3.5951334 |
| | MPO | i. 0 ug/ml | 3 | 0.1295906 | 0.0072796 | 0.0042029 | 0.128816 | 0.1227292 | 0.1372265 |
| | | ii. 5 ug/m | 3 | 0.0362084 | 0.0013902 | 0.00802262 | 0.0364896 | 0.0346891 | 0.0374365 |
| | | iii. 20 ug | 3 | 0.0595687 | 0.0059828 | 0.0034542 | 0.0565222 | 0.0557223 | 0.0664616 |
| | | iv. 100 ug | 3 | 0.0897481 | 0.0032252 | 0.0018621 | 0.0898807 | 0.0864586 | 0.0929051 |
| | SOD3 | i. 0 ug/ml | 3 | 1.6738695 | 0.0447064 | 0.0258113 | 1.6922109 | 1.6229094 | 1.7064883 |
| | | ii. 5 ug/m | 3 | 1.47609 | 0.0516773 | 0.0298359 | 1.4920505 | 1.4183153 | 1.5179043 |
| | | iii. 20 ug | 3 | 1.1836494 | 0.0408426 | 0.0235805 | 1.20437 | 1.1365998 | 1.2099785 |
| | | iv. 100 ug | 3 | 0.6498753 | 0.0215272 | 0.0124287 | 0.6443161 | 0.6316729 | 0.6736367 |
| | iNOS | i. 0 ug/ml | 3 | 2.6443782 | 0.043948 | 0.0253734 | 2.8627272 | 2.7942292 | 2.8751783 |
| | | ii. 5 ug/m | 3 | 3.5390046 | 0.0471559 | 0.0272254 | 3.5516972 | 3.4868014 | 3.578515 |
| | | iii. 20 ug | 3 | 4.0982555 | 0.0313536 | 0.018102 | 4.0809164 | 4.0794012 | 4.1344489 |
| | | iv. 100 ug | 3 | 4.7720961 | 0.0576585 | 0.033288 | 4.791697 | 4.7071946 | 4.8173986 |
| SKOV3 | CAT | i. 0 ug/ml | 3 | 6.2349114 | 0.0800668 | 0.0462208 | 6.1902817 | 6.1671175 | 6.327335 |
| | | ii. 5 ug/m | 3 | 5.1019337 | 0.1200419 | 0.0693062 | 5.0744766 | 4.9979991 | 5.2333255 |
| | | iii. 20 ug | 3 | 4.2849863 | 0.197989 | 0.114309 | 4.3209484 | 4.0714811 | 4.4625294 |
| | | iv. 100 ug | 3 | 2.299037 | 1.0279968 | 0.5935084 | 2.8653202 | 1.1124302 | 2.9193605 |
| | GSR | i. 0 ug/ml | 3 | 3.494584 | 0.0675773 | 0.0390158 | 3.5123609 | 3.4198952 | 3.551495B |
| | | ii. 5 ug/m | 3 | 3.2496606 | 0.2901599 | 0.1675239 | 3.3439705 | 2.924078 | 3.4809333 |
| | | iii. 20 ug | 3 | 2.4497142 | 0.1566082 | 0.0904178 | 2.4748103 | 2.2820734 | 2.592259 |
| | | iv. 100 ug | 3 | 2.3945716 | 0.0941968 | 0.0543846 | 2.4130934 | 2.2924886 | 2.4781317 |
| | GSTp1 | i. 0 ug/ml | 3 | 6.9973966 | 0.0983728 | 0.0567955 | 6.9492458 | 6.9323747 | 7.1105692 |
| | | ii. 5 ug/m | 3 | 6.3242069 | 0.0418843 | 0.0241819 | 6.3136459 | 6.2886139 | 6.3703609 |
| | | iii. 20 ug | 3 | 5.4134255 | 0.074402 | 0.042956 | 5.4350046 | 5.3306181 | 5.4746927 |
| | | iv. 100 ug | 3 | 5.0327546 | 0.0887407 | 0.0512345 | 5.0772639 | 4.9305681 | 5.0904318 |
| | MPO | i. 0 ug/ml | 3 | 0.0691673 | 0.0128631 | 0.0073226 | 0.0632442 | 0.0605294 | 0.0837284 |
| | | ii. 5 ug/m | 3 | 0.1206415 | 0.0148581 | 0.0085783 | 0.128816 | 0.103491 | 0.1296173 |
| | | iii. 20 ug | 3 | 0.304674 | 0.0379414 | 0.0219055 | 0.3196046 | 0.2615385 | 0.3328788 |
| | | iv. 100 ug | 3 | 0.6643402 | 0.18529 | 0.1069772 | 0.9375621 | 0.6536279 | 1.0018307 |
| | SOD3 | i. 0 ug/ml | 3 | 1.6847907 | 0.0693283 | 0.0400267 | 1.6266476 | 1.6229094 | 1.744815 |
| | | ii. 5 ug/m | 3 | 1.4793007 | 0.0463265 | 0.0267466 | 1.4857385 | 1.430092 | 1.5220717 |
| | | iii. 20 ug | 3 | 1.1773978 | 0.1118808 | 0.0645944 | 1.2263631 | 1.0491085 | 1.2547219 |
| | | iv. 100 ug | 3 | 0.5292229 | 0.1245649 | 0.0719178 | 0.5776365 | 0.3877194 | 0.6223127 |
| | iNOS | i. 0 ug/ml | 3 | 2.9574573 | 0.0279231 | 0.0161214 | 2.9656585 | 2.928352 | 2.9803614 |
| | | ii. 5 ug/m | 3 | 3.7412353 | 0.0213938 | 0.0123517 | 3.749426 | 3.7189563 | 3.7573236 |
| | | iii. 20 ug | 3 | 4.3598372 | 0.0494917 | 0.028574 | 4.3573902 | 4.3116144 | 4.410507 |
| | | iv. 100 ug | 3 | 4.7566821 | 0.1622307 | 0.093664 | 4.6696177 | 4.6565702 | 4.9438585 |
| TOV112 | CAT | i. 0 ug/ml | 3 | 5.9325442 | 0.2328765 | 0.1344513 | 5.982594 | 5.6787121 | 6.1363265 |
| | | ii. 5 ug/m | 3 | 5.5465926 | 0.0223311 | 0.0128929 | 5.5472347 | 5.5239473 | 5.5885957 |
| | | iii. 20 ug | 3 | 4.9538929 | 0.0387127 | 0.0223508 | 4.9483705 | 4.9194934 | 4.9958148 |
| | | iv. 100 ug | 3 | 2.1420073 | 0.6212806 | 0.3586965 | 2.1110408 | 1.5367891 | 2.7781921 |
| | GSR | i. 0 ug/ml | 3 | 3.5339647 | 0.0598797 | 0.0345715 | 3.504263 | 3.4947421 | 3.6028899 |
| | | ii. 5 ug/m | 3 | 2.8607994 | 0.0235767 | 0.013612 | 2.8650113 | 2.8354007 | 2.8819864 |
| | | iii. 20 ug | 3 | 2.0278518 | 0.0290597 | 0.0167776 | 2.0378526 | 1.9951124 | 2.0905904 |
| | | iv. 100 ug | 3 | 1.8968547 | 0.0231513 | 0.0133664 | 1.8984466 | 1.8729485 | 1.919169 |
| | GSTp1 | i. 0 ug/ml | 3 | 5.2904247 | 0.2022888 | 0.1167915 | 5.3850267 | 5.0581679 | 5.4280794 |
| | | ii. 5 ug/m | 3 | 5.0424775 | 0.0018888 | 0.0010905 | 5.0427937 | 5.0404505 | 5.0441882 |
| | | iii. 20 ug | 3 | 4.7361471 | 0.107903 | 0.0622978 | 4.7079212 | 4.6451624 | 4.8553378 |
| | | iv. 100 ug | 3 | 3.6942347 | 0.3135182 | 0.1810098 | 3.8317963 | 3.3354415 | 3.9154449 |
| | MPO | i. 0 ug/ml | 3 | 0.2017849 | 0.0284655 | 0.0164345 | 0.1910605 | 0.1802392 | 0.2340549 |
| | | ii. 5 ug/m | 3 | 0.4599654 | 0.0232861 | 0.0134442 | 0.4592672 | 0.4370363 | 0.4835927 |
| | | iii. 20 ug | 3 | 0.8324438 | 0.050639 | 0.0292364 | 0.8104804 | 0.7964946 | 0.8903565 |
| | | iv. 100 ug | 3 | 0.0260856 | 0.0144816 | 0.008361 | 1.0231644 | 1.0132873 | 1.0418052 |
| | SOD3 | i. 0 ug/ml | 3 | 1.5117596 | 0.1226454 | 0.0708093 | 1.4920119 | 1.4001863 | 1.6430806 |
| | | ii. 5 ug/m | 3 | 1.2403551 | 0.0442127 | 0.0255262 | 1.2624133 | 1.1894533 | 1.2691989 |
| | | iii. 20 ug | 3 | 1.1290284 | 0.0969399 | 0.0559683 | 1.1305428 | 1.0313372 | 1.2251992 |
| | | iv. 100 ug | 3 | 0.2597342 | 0.0132534 | 0.0076519 | 0.2570575 | 0.2480234 | 0.2741217 |
| | iNOS | i. 0 ug/ml | 3 | 2.1677451 | 0.0419739 | 0.0242337 | 2.1804552 | 2.1208851 | 2.2018949 |
| | | ii. 5 ug/m | 3 | 3.0249777 | 0.1401724 | 0.0809286 | 3.0523119 | 2.8731515 | 3.1494697 |
| | | iii. 20 ug | 3 | 3.7687098 | 0.049076 | 0.028334 | 3.7439537 | 3.7369426 | 3.8252331 |
| | | iv. 100 ug | 3 | 4.2847345 | 0.0758406 | 0.0437866 | 4.2626797 | 4.2223657 | 4.3691579 |

— Non-parametric Kruskal-Wallis test for differences in distributions of each marker by exposure group;
— $P < 0.05$ indicates to reject the null hypothesis that there is no difference in expression among the four exposure groups.

| PCR | | | | ELISA | | | |
|---|---|---|---|---|---|---|---|
| Cell_Line | Marker | Kruskal-Wallis | Nominal P-value, Kruskal-Wallis Test | Cell_Line | Marker | Kruskal-Wallis | Nominal P-value, Kruskal-Wallis Test |
| A2780 | CAT | 4.85 | 0.18 | A2780 | CAT | 9.67 | 0.02 |
| | GSR | 9.46 | 0.02 | | GSR | 10.61 | 0.01 |
| | GSTp1 | 9.97 | 0.02 | | GST | 10.42 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 10.38 | 0.02 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| EL1 | CAT | 5.67 | 0.13 | EL-1 | CAT | 10.38 | 0.02 |
| | GSR | 10.38 | 0.02 | | GSR | 10.42 | 0.02 |
| | GSTp1 | 7.51 | 0.06 | | GST | 10.38 | 0.02 |
| | MPO | 9.46 | 0.02 | | MPO | 10.38 | 0.02 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.42 | 0.02 |
| FT33 | CAT | 10.38 | 0.02 | FT33 | CAT | 10.38 | 0.02 |
| | GSR | 10.38 | 0.02 | | GSR | 10.42 | 0.02 |
| | GSTp1 | 9.67 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 8.07 | 0.04 |
| | SOD3 | 9.97 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| NOE | CAT | 10.38 | 0.02 | NOE | CAT | 10.38 | 0.02 |
| | GSR | 8.95 | 0.03 | | GSR | 10.38 | 0.02 |
| | GSTp1 | 10.38 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 6.59 | 0.09 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| SKOV3 | CAT | 10.38 | 0.02 | SKOV-3 | CAT | 10.38 | 0.02 |
| | GSR | 8.95 | 0.03 | | GSR | 10.42 | 0.02 |
| | GSTp1 | 10.38 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 10.42 | 0.02 |
| | SOD3 | 10.38 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.38 | 0.02 |
| TOV112 | CAT | 10.38 | 0.02 | TOV-112 | CAT | 10.38 | 0.02 |
| | GSR | 10.38 | 0.02 | | GSR | 10.46 | 0.02 |
| | GSTp1 | 10.38 | 0.02 | | GST | 10.38 | 0.02 |
| | MPO | 10.38 | 0.02 | | MPO | 10.38 | 0.02 |
| | SOD3 | 9.97 | 0.02 | | NO2 | 10.38 | 0.02 |
| | iNOS | 10.38 | 0.02 | | SOD | 10.42 | 0.02 |

**Note:** The data examined were log2 transformed after adding a numeric constant ('1') to avoid negative transformed expression values; the Kruskal-Wallis test had 3 degrees of freedom.

SAED000093(color)

General Linear model results PCR

## PCR

| Cell_Line | Marker | i/j | i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug | i/j | i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nominal p-values | | | | | Tukey-Kramer Adjusted | | | |
| A2780 | CAT | i. 0 ug/ml | | 0.2923 | 0.463 | 0.58 | i. 0 ug/ml | | 0.6843 | 0.8654 | 0.9363 |
| A2780 | CAT | ii. 5 ug/m | 0.2923 | | 0.7307 | 0.1268 | ii. 5 ug/m | 0.6843 | | 0.9834 | 0.3812 |
| A2780 | CAT | iii. 20 ug | 0.463 | 0.7307 | | 0.2147 | iii. 20 ug | 0.8654 | 0.9834 | | 0.5614 |
| A2780 | CAT | iv. 100 ug | 0.58 | 0.1268 | 0.2147 | | iv. 100 ug | 0.9363 | 0.3812 | 0.5614 | |
| A2780 | GSR | i. 0 ug/ml | | 0.0021 | 0.257 | 0.0034 | i. 0 ug/ml | | 0.009 | 0.6321 | 0.0142 |
| A2780 | GSR | ii. 5 ug/m | 0.0021 | | 0.0117 | 0.7345 | ii. 5 ug/m | 0.009 | | 0.0469 | 0.9841 |
| A2780 | GSR | iii. 20 ug | 0.257 | 0.0117 | | 0.02 | iii. 20 ug | 0.6321 | 0.0469 | | 0.077 |
| A2780 | GSR | iv. 100 ug | 0.0034 | 0.7345 | 0.02 | | iv. 100 ug | 0.0142 | 0.9841 | 0.077 | |
| A2780 | GSTp1 | i. 0 ug/ml | | 0.0645 | 0.0011 | <.0001 | i. 0 ug/ml | | 0.2189 | 0.005 | <.0001 |
| A2780 | GSTp1 | ii. 5 ug/m | 0.0645 | | 0.0233 | <.0001 | ii. 5 ug/m | 0.2189 | | 0.0886 | <.0001 |
| A2780 | GSTp1 | iii. 20 ug | 0.0011 | 0.0233 | | 0.0003 | iii. 20 ug | 0.005 | 0.0886 | | 0.0012 |
| A2780 | GSTp1 | iv. 100 ug | <.0001 | <.0001 | 0.0003 | | iv. 100 ug | <.0001 | <.0001 | 0.0012 | |
| A2780 | MPO | i. 0 ug/ml | | 0.0019 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0084 | <.0001 | <.0001 |
| A2780 | MPO | ii. 5 ug/m | 0.0019 | | 0.0036 | <.0001 | ii. 5 ug/m | 0.0084 | | 0.0151 | <.0001 |
| A2780 | MPO | iii. 20 ug | <.0001 | 0.0036 | | <.0001 | iii. 20 ug | 0.0001 | 0.0151 | | <.0001 |
| A2780 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| A2780 | SOD3 | i. 0 ug/ml | | 0.0002 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0011 | <.0001 | <.0001 |
| A2780 | SOD3 | ii. 5 ug/m | 0.0002 | | <.0001 | <.0001 | ii. 5 ug/m | 0.0011 | | 0.0002 | <.0001 |
| A2780 | SOD3 | iii. 20 ug | <.0001 | <.0001 | | <.0001 | iii. 20 ug | <.0001 | 0.0002 | | <.0001 |
| A2780 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| A2780 | iNOS | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 |
| A2780 | iNOS | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 |
| A2780 | iNOS | iii. 20 ug | <.0001 | <.0001 | | <.0001 | iii. 20 ug | <.0001 | <.0001 | | 0.0002 |
| A2780 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | 0.0002 | |
| EL1 | CAT | i. 0 ug/ml | | 0.7529 | 0.3241 | 0.0366 | i. 0 ug/ml | | 0.9872 | 0.7265 | 0.1334 |
| EL1 | CAT | ii. 5 ug/m | 0.7529 | | 0.2059 | 0.0221 | ii. 5 ug/m | 0.9872 | | 0.5456 | 0.0844 |
| EL1 | CAT | iii. 20 ug | 0.3241 | 0.2059 | | 0.1839 | iii. 20 ug | 0.7265 | 0.5456 | | 0.5038 |
| EL1 | CAT | iv. 100 ug | 0.0366 | 0.0221 | 0.1839 | | iv. 100 ug | 0.1334 | 0.0844 | 0.5038 | |
| EL1 | GSR | i. 0 ug/ml | | 0.0045 | <.0001 | 0.0002 | i. 0 ug/ml | | 0.0189 | <.0001 | 0.0008 |
| EL1 | GSR | ii. 5 ug/m | 0.0045 | | <.0001 | 0.1651 | ii. 5 ug/m | 0.0189 | | 0.0002 | 0.4659 |
| EL1 | GSR | iii. 20 ug | <.0001 | <.0001 | | 0.1651 | iii. 20 ug | <.0001 | 0.0002 | | 0.4659 |
| EL1 | GSR | iv. 100 ug | 0.0002 | 0.1651 | 0.1651 | | iv. 100 ug | 0.0008 | 0.4659 | 0.4659 | |
| EL1 | GSTp1 | i. 0 ug/ml | | 0.0021 | 0.0319 | 0.0106 | i. 0 ug/ml | | 0.0089 | 0.118 | 0.0427 |
| EL1 | GSTp1 | ii. 5 ug/m | 0.0021 | | 0.0969 | 0.2799 | ii. 5 ug/m | 0.0089 | | 0.3077 | 0.6667 |
| EL1 | GSTp1 | iii. 20 ug | 0.0319 | 0.0969 | | 0.4915 | iii. 20 ug | 0.118 | 0.3077 | | 0.8861 |
| EL1 | GSTp1 | iv. 100 ug | 0.0106 | 0.2799 | 0.4915 | | iv. 100 ug | 0.0427 | 0.6667 | 0.8861 | |
| EL1 | MPO | i. 0 ug/ml | | 0.2469 | 0.0908 | <.0001 | i. 0 ug/ml | | 0.6161 | 0.2917 | <.0001 |
| EL1 | MPO | ii. 5 ug/m | 0.2469 | | 0.0132 | <.0001 | ii. 5 ug/m | 0.6161 | | 0.0522 | <.0001 |
| EL1 | MPO | iii. 20 ug | 0.0908 | 0.0132 | | <.0001 | iii. 20 ug | 0.2917 | 0.0522 | | <.0001 |
| EL1 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| EL1 | SOD3 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 |
| EL1 | SOD3 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | 0.0003 | | <.0001 | <.0001 |
| EL1 | SOD3 | iii. 20 ug | <.0001 | <.0001 | | <.0001 | iii. 20 ug | <.0001 | <.0001 | | <.0001 |
| EL1 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| EL1 | iNOS | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 |
| EL1 | iNOS | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 |
| EL1 | iNOS | iii. 20 ug | <.0001 | <.0001 | | <.0001 | iii. 20 ug | <.0001 | <.0001 | | <.0001 |
| EL1 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| FT33 | CAT | i. 0 ug/ml | | 0.0015 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0067 | <.0001 | <.0001 |
| FT33 | CAT | ii. 5 ug/m | 0.0015 | | 0.0002 | <.0001 | ii. 5 ug/m | 0.0067 | | 0.0007 | <.0001 |
| FT33 | CAT | iii. 20 ug | <.0001 | 0.0002 | | <.0001 | iii. 20 ug | <.0001 | 0.0007 | | <.0001 |
| FT33 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| FT33 | GSR | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 |
| FT33 | GSR | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 |
| FT33 | GSR | iii. 20 ug | <.0001 | <.0001 | | 0.0026 | iii. 20 ug | <.0001 | <.0001 | | 0.0109 |
| FT33 | GSR | iv. 100 ug | <.0001 | <.0001 | 0.0026 | | iv. 100 ug | <.0001 | <.0001 | 0.0109 | |
| FT33 | GSTp1 | i. 0 ug/ml | | 0.0037 | 0.0003 | <.0001 | i. 0 ug/ml | | 0.0155 | 0.0015 | <.0001 |
| FT33 | GSTp1 | ii. 5 ug/m | 0.0037 | | 0.0891 | 0.0006 | ii. 5 ug/m | 0.0155 | | 0.2871 | 0.0027 |
| FT33 | GSTp1 | iii. 20 ug | 0.0003 | 0.0891 | | 0.0079 | iii. 20 ug | 0.0015 | 0.2871 | | 0.0325 |
| FT33 | GSTp1 | iv. 100 ug | <.0001 | 0.0006 | 0.0079 | | iv. 100 ug | <.0001 | 0.0027 | 0.0325 | |
| FT33 | MPO | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0002 | <.0001 | <.0001 |
| FT33 | MPO | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | 0.0002 | | <.0001 | <.0001 |
| FT33 | MPO | iii. 20 ug | <.0001 | <.0001 | | 0.002 | iii. 20 ug | <.0001 | <.0001 | | 0.0087 |
| FT33 | MPO | iv. 100 ug | <.0001 | <.0001 | 0.002 | | iv. 100 ug | <.0001 | <.0001 | 0.0087 | |
| FT33 | SOD3 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | 0.0003 | <.0001 | <.0001 |
| FT33 | SOD3 | ii. 5 ug/m | <.0001 | | 0.0593 | <.0001 | ii. 5 ug/m | 0.0003 | | 0.2036 | <.0001 |
| FT33 | SOD3 | iii. 20 ug | <.0001 | 0.0593 | | <.0001 | iii. 20 ug | <.0001 | 0.2036 | | <.0001 |
| FT33 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | | iv. 100 ug | <.0001 | <.0001 | <.0001 | |
| FT33 | iNOS | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | | <.0001 | <.0001 | <.0001 |
| FT33 | iNOS | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | | <.0001 | <.0001 |

| Cell_Line | Marker | R-Square |
|---|---|---|
| A2780 | CAT | 0.826703 |
| A2780 | GSR | 0.782237 |
| A2780 | GSTp1 | 0.946095 |
| A2780 | MPO | 0.983782 |
| A2780 | SOD3 | 0.989886 |
| A2780 | iNOS | 0.994660 |
| EL1 | CAT | 0.545452 |
| EL1 | GSR | 0.959807 |
| EL1 | GSTp1 | 0.729358 |
| EL1 | MPO | 0.593123 |
| EL1 | SOD3 | 0.988688 |
| EL1 | iNOS | [illegible] |
| FT33 | CAT | 0.996115 |
| FT33 | GSR | 0.975413 |
| FT33 | GSTp1 | 0.921688 |
| FT33 | MPO | 0.989101 |
| FT33 | SOD3 | 0.990037 |
| FT33 | iNOS | 0.482668 |
| NOE | CAT | 0.995919 |
| NOE | GSR | 0.919797 |
| NOE | GSTp1 | 0.984736 |
| NOE | MPO | 0.986383 |
| NOE | SOD3 | 0.992441 |
| NOE | iNOS | 0.737201 |
| SKOV3 | CAT | 0.517338 |
| SKOV3 | GSR | 0.919797 |
| SKOV3 | GSTp1 | 0.993049 |
| SKOV3 | MPO | 0.942852 |
| SKOV3 | SOD3 | 0.969597 |
| SKOV3 | iNOS | 0.989288 |
| TOV112 | CAT | 0.567695 |
| TOV112 | GSR | 0.929791 |
| TOV112 | GSTp1 | 0.936306 |
| TOV112 | MPO | 0.993337 |
| TOV112 | SOD3 | 0.980254 |
| TOV112 | iNOS | 0.992318 |

SAED000094(color)

PCR

| Sample | Gene | Condition | i | ii | iii | iv | Condition | i | ii | iii | iv |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FT33 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| FT33 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | CAT | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | CAT | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0002 | <.0001 |
| NOE | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0002 | _ | <.0001 |
| NOE | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | GSR | i. 0 ug/ml | _ | 0.1244 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.3756 | 0.0004 | 0.0003 |
| NOE | GSR | ii. 5 ug/m | 0.1244 | _ | 0.0005 | 0.0003 | ii. 5 ug/m | 0.3756 | _ | 0.0023 | 0.0015 |
| NOE | GSR | iii. 20 ug | <.0001 | 0.0005 | _ | 0.7092 | iii. 20 ug | 0.0004 | 0.0023 | _ | 0.979 |
| NOE | GSR | iv. 100 ug | <.0001 | 0.0003 | 0.7092 | _ | iv. 100 ug | 0.0003 | 0.0015 | 0.979 | _ |
| NOE | GSTp1 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0001 | <.0001 | <.0001 |
| NOE | GSTp1 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0001 | _ | <.0001 | <.0001 |
| NOE | GSTp1 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| NOE | GSTp1 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | MPO | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | MPO | ii. 5 ug/m | <.0001 | _ | 0.0005 | <.0001 | ii. 5 ug/m | <.0001 | _ | 0.0021 | <.0001 |
| NOE | MPO | iii. 20 ug | <.0001 | 0.0005 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0021 | _ | 0.0004 |
| NOE | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |
| NOE | SOD3 | i. 0 ug/ml | _ | 0.0004 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0017 | <.0001 | <.0001 |
| NOE | SOD3 | ii. 5 ug/m | 0.0004 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0017 | _ | 0.0001 | <.0001 |
| NOE | SOD3 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0001 | _ | <.0001 |
| NOE | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| NOE | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| NOE | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| NOE | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| NOE | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| SKOV3 | CAT | i. 0 ug/ml | _ | 0.0304 | 0.002 | <.0001 | i. 0 ug/ml | _ | 0.1127 | 0.0084 | <.0001 |
| SKOV3 | CAT | ii. 5 ug/m | 0.0304 | _ | 0.0949 | 0.0002 | ii. 5 ug/m | 0.1127 | _ | 0.3024 | 0.0009 |
| SKOV3 | CAT | iii. 20 ug | 0.002 | 0.0949 | _ | 0.0017 | iii. 20 ug | 0.0084 | 0.3024 | _ | 0.0076 |
| SKOV3 | CAT | iv. 100 ug | <.0001 | 0.0002 | 0.0017 | _ | iv. 100 ug | <.0001 | 0.0009 | 0.0076 | _ |
| SKOV3 | GSR | i. 0 ug/ml | _ | 0.1244 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.3756 | 0.0004 | 0.0003 |
| SKOV3 | GSR | ii. 5 ug/m | 0.1244 | _ | 0.0005 | 0.0003 | ii. 5 ug/m | 0.3756 | _ | 0.0023 | 0.0015 |
| SKOV3 | GSR | iii. 20 ug | <.0001 | 0.0005 | _ | 0.7092 | iii. 20 ug | 0.0004 | 0.0023 | _ | 0.979 |
| SKOV3 | GSR | iv. 100 ug | <.0001 | 0.0003 | 0.7092 | _ | iv. 100 ug | 0.0003 | 0.0015 | 0.979 | _ |
| SKOV3 | GSTp1 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| SKOV3 | GSTp1 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| SKOV3 | GSTp1 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0004 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0016 |
| SKOV3 | GSTp1 | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ | iv. 100 ug | <.0001 | 0.0016 | _ | |
| SKOV3 | MPO | i. 0 ug/ml | _ | 0.5259 | 0.0162 | <.0001 | i. 0 ug/ml | _ | 0.908 | 0.0634 | <.0001 |
| SKOV3 | MPO | ii. 5 ug/m | 0.5259 | _ | 0.0452 | <.0001 | ii. 5 ug/m | 0.908 | _ | 0.1607 | <.0001 |
| SKOV3 | MPO | iii. 20 ug | 0.0162 | 0.0452 | _ | <.0001 | iii. 20 ug | 0.0634 | 0.1607 | _ | 0.0004 |
| SKOV3 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |
| SKOV3 | SOD3 | i. 0 ug/ml | _ | 0.0413 | 0.0002 | <.0001 | i. 0 ug/ml | _ | 0.1483 | 0.001 | <.0001 |
| SKOV3 | SOD3 | ii. 5 ug/m | 0.0413 | _ | 0.0042 | <.0001 | ii. 5 ug/m | 0.1483 | _ | 0.0177 | <.0001 |
| SKOV3 | SOD3 | iii. 20 ug | 0.0002 | 0.0042 | _ | <.0001 | iii. 20 ug | 0.001 | 0.0177 | _ | 0.0001 |
| SKOV3 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0001 | _ |
| SKOV3 | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| SKOV3 | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| SKOV3 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | 0.0005 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0022 |
| SKOV3 | iNOS | iv. 100 ug | <.0001 | <.0001 | 0.0005 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0022 | _ |
| TOV112 | CAT | i. 0 ug/ml | _ | 0.1929 | 0.0069 | <.0001 | i. 0 ug/ml | _ | 0.5213 | 0.0285 | <.0001 |
| TOV112 | CAT | ii. 5 ug/m | 0.1929 | _ | 0.0606 | <.0001 | ii. 5 ug/m | 0.5213 | _ | 0.2074 | <.0001 |
| TOV112 | CAT | iii. 20 ug | 0.0069 | 0.0606 | _ | <.0001 | iii. 20 ug | 0.0285 | 0.2074 | _ | <.0001 |
| TOV112 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| TOV112 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV112 | GSR | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV112 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | 0.0026 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0109 |
| TOV112 | GSR | iv. 100 ug | <.0001 | <.0001 | 0.0026 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0109 | _ |
| TOV112 | GSTp1 | i. 0 ug/ml | _ | 0.1565 | 0.0081 | <.0001 | i. 0 ug/ml | _ | 0.4478 | 0.0332 | <.0001 |
| TOV112 | GSTp1 | ii. 5 ug/m | 0.1565 | _ | 0.0895 | <.0001 | ii. 5 ug/m | 0.4478 | _ | 0.2882 | 0.0001 |
| TOV112 | GSTp1 | iii. 20 ug | 0.0081 | 0.0895 | _ | 0.0002 | iii. 20 ug | 0.0332 | 0.2882 | _ | 0.0008 |
| TOV112 | GSTp1 | iv. 100 ug | <.0001 | <.0001 | 0.0002 | _ | iv. 100 ug | <.0001 | 0.0001 | 0.0008 | _ |
| TOV112 | MPO | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV112 | MPO | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV112 | MPO | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0004 |
| TOV112 | MPO | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |
| TOV112 | SOD3 | i. 0 ug/ml | _ | 0.0035 | 0.0004 | <.0001 | i. 0 ug/ml | _ | 0.015 | 0.0019 | <.0001 |
| TOV112 | SOD3 | ii. 5 ug/m | 0.0035 | _ | 0.1329 | <.0001 | ii. 5 ug/m | 0.015 | _ | 0.3954 | <.0001 |
| TOV112 | SOD3 | iii. 20 ug | 0.0004 | 0.1329 | _ | <.0001 | iii. 20 ug | 0.0019 | 0.3954 | _ | <.0001 |
| TOV112 | SOD3 | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| TOV112 | iNOS | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| TOV112 | iNOS | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| TOV112 | iNOS | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0004 |
| TOV112 | iNOS | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0004 | _ |

*General Linear model results*     **ELISA**

## ELISA

**Differences by exposure :**

| Cell_line | Marker | i/j | Nominal i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug | i/j | Tukey i. 0 ug/ml | ii. 5 ug/m | iii. 20 ug | iv. 100 ug |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EL-1 | CAT | i. 0 ug/ml | _ | 0.0029 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0122 | <.0001 | <.0001 |
| EL-1 | CAT | ii. 5 ug/ml | 0.0029 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0122 | _ | <.0001 | <.0001 |
| EL-1 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| EL-1 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| EL-1 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| EL-1 | GSR | ii. 5 ug/ml | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| EL-1 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| EL-1 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| EL-1 | GST | i. 0 ug/ml | _ | 0.0053 | 0.0007 | <.0001 | i. 0 ug/ml | _ | 0.022 | 0.0033 | <.0001 |
| EL-1 | GST | ii. 5 ug/ml | 0.0053 | _ | 0.1761 | <.0001 | ii. 5 ug/m | 0.022 | _ | 0.4883 | <.0001 |
| EL-1 | GST | iii. 20 ug | 0.0007 | 0.1761 | _ | <.0001 | iii. 20 ug | 0.0033 | 0.4883 | _ | 0.0003 |
| EL-1 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0003 | _ |
| EL-1 | MPO | i. 0 ug/ml | _ | 0.0048 | 0.0001 | <.0001 | i. 0 ug/ml | _ | 0.02 | 0.0006 | <.0001 |
| EL-1 | MPO | ii. 5 ug/ml | 0.0048 | _ | 0.0184 | 0.0009 | ii. 5 ug/m | 0.02 | _ | 0.0713 | 0.0039 |
| EL-1 | MPO | iii. 20 ug | 0.0001 | 0.0184 | _ | 0.06 | iii. 20 ug | 0.0006 | 0.0713 | _ | 0.2059 |
| EL-1 | MPO | iv. 100 ug | <.0001 | 0.0009 | 0.06 | _ | iv. 100 ug | <.0001 | 0.0039 | 0.2059 | _ |
| EL-1 | NO2 | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0008 | <.0001 | <.0001 |
| EL-1 | NO2 | ii. 5 ug/ml | 0.0002 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0008 | _ | <.0001 | <.0001 |
| EL-1 | NO2 | iii. 20 ug | <.0001 | <.0001 | _ | 0.015 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0589 |
| EL-1 | NO2 | iv. 100 ug | <.0001 | <.0001 | 0.015 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0589 | _ |
| EL-1 | SOD | i. 0 ug/ml | _ | 0.0004 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0016 | <.0001 | <.0001 |
| EL-1 | SOD | ii. 5 ug/ml | 0.0004 | _ | 0.0008 | <.0001 | ii. 5 ug/m | 0.0016 | _ | 0.0037 | 0.0004 |
| EL-1 | SOD | iii. 20 ug | <.0001 | 0.0008 | _ | 0.0745 | iii. 20 ug | <.0001 | 0.0037 | _ | 0.2475 |
| EL-1 | SOD | iv. 100 ug | <.0001 | <.0001 | 0.0745 | _ | iv. 100 ug | <.0001 | 0.0004 | 0.2475 | _ |
| FT33 | CAT | i. 0 ug/ml | _ | 0.0003 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0016 | <.0001 | <.0001 |
| FT33 | CAT | ii. 5 ug/ml | 0.0003 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0016 | _ | <.0001 | <.0001 |
| FT33 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| FT33 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| FT33 | GSR | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| FT33 | GSR | ii. 5 ug/ml | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| FT33 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii 20 ug | <.0001 | <.0001 | _ | <.0001 |
| FT33 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| FT33 | GST | i. 0 ug/ml | _ | 0.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0006 | <.0001 | <.0001 |
| FT33 | GST | ii. 5 ug/ml | 0.0001 | _ | 0.0002 | <.0001 | ii. 5 ug/m | 0.0006 | _ | 0.0008 | <.0001 |
| FT33 | GST | iii. 20 ug | <.0001 | 0.0002 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0008 | _ | <.0001 |
| FT33 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| FT33 | MPO | i. 0 ug/ml | _ | 0.003 | 0.4263 | 0.0041 | i. 0 ug/ml | _ | 0.0129 | 0.8352 | 0.0173 |
| FT33 | MPO | ii. 5 ug/ml | 0.003 | _ | 0.01 | 0.8308 | ii. 5 ug/m | 0.0129 | _ | 0.0405 | 0.9959 |
| FT33 | MPO | iii. 20 ug | 0.4263 | 0.01 | _ | 0.014 | iii. 20 ug | 0.8352 | 0.0405 | _ | 0.0552 |
| FT33 | MPO | iv. 100 ug | 0.0041 | 0.8308 | 0.014 | _ | iv. 100 ug | 0.0173 | 0.9959 | 0.0552 | _ |
| FT33 | NO2 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| FT33 | NO2 | ii. 5 ug/ml | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| FT33 | NO2 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0366 | iii. 20 ug | <.0001 | <.0001 | _ | 0.1334 |
| FT33 | NO2 | iv. 100 ug | <.0001 | <.0001 | 0.0366 | _ | iv. 100 ug | <.0001 | <.0001 | 0.1334 | _ |
| FT33 | SOD | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | _ | <.0001 | <.0001 | <.0001 |
| FT33 | SOD | ii. 5 ug/ml | <.0001 | _ | <.0001 | <.0001 | ii. 5 ug/m | <.0001 | _ | <.0001 | <.0001 |
| FT33 | SOD | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | 0.0001 |
| FT33 | SOD | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0001 | _ |
| A2780 | CAT | i. 0 ug/ml | _ | 0.1307 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.3904 | <.0001 | <.0001 |
| A2780 | CAT | ii. 5 ug/ml | 0.1307 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.3904 | _ | 0.0004 | <.0001 |
| A2780 | CAT | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | 0.0004 | _ | <.0001 |
| A2780 | CAT | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| A2780 | GSR | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0011 | <.0001 | <.0001 |
| A2780 | GSR | ii. 5 ug/ml | 0.0002 | _ | <.0001 | <.0001 | ii. 5 ug/m | 0.0011 | _ | <.0001 | <.0001 |
| A2780 | GSR | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 | iii. 20 ug | <.0001 | <.0001 | _ | <.0001 |
| A2780 | GSR | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ |
| A2780 | GST | i. 0 ug/ml | _ | 0.033 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.1216 | 0.0004 | <.0001 |
| A2780 | GST | ii. 5 ug/ml | 0.033 | _ | 0.0013 | <.0001 | ii. 5 ug/m | 0.1216 | _ | 0.0079 | <.0001 |
| A2780 | GST | iii. 20 ug | <.0001 | 0.0018 | _ | <.0001 | iii. 20 ug | 0.0004 | 0.0079 | _ | 0.0005 |
| A2780 | GST | iv. 100 ug | <.0001 | <.0001 | <.0001 | _ | iv. 100 ug | <.0001 | <.0001 | 0.0005 | _ |
| A2780 | MPO | i. 0 ug/ml | _ | 0.0002 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.0009 | <.0001 | <.0001 |
| A2780 | MPO | ii. 5 ug/ml | 0.0002 | _ | 0.0032 | 0.0002 | ii. 5 ug/m | 0.0009 | _ | 0.0136 | 0.0008 |
| A2780 | MPO | iii. 20 ug | <.0001 | 0.0032 | _ | 0.0457 | iii. 20 ug | <.0001 | 0.0136 | _ | 0.1624 |
| A2780 | MPO | iv. 100 ug | <.0001 | 0.0002 | 0.0457 | _ | iv. 100 ug | <.0001 | 0.0008 | 0.1624 | _ |
| A2780 | NO2 | i. 0 ug/ml | _ | 0.0436 | 0.0015 | <.0001 | i. 0 ug/ml | _ | 0.1557 | 0.0065 | <.0001 |
| A2780 | NO2 | ii. 5 ug/ml | 0.0436 | _ | 0.0477 | 0.002 | ii. 5 ug/m | 0.1557 | _ | 0.1687 | 0.0006 |
| A2780 | NO2 | iii. 20 ug | 0.0015 | 0.0477 | _ | 0.002 | iii. 20 ug | 0.0065 | 0.1687 | _ | 0.0086 |
| A2780 | NO2 | iv. 100 ug | <.0001 | 0.002 | 0.002 | _ | iv. 100 ug | <.0001 | 0.0006 | 0.0086 | _ |
| A2780 | SOD | i. 0 ug/ml | _ | 0.0489 | <.0001 | <.0001 | i. 0 ug/ml | _ | 0.1724 | <.0001 | <.0001 |
| A2780 | SOD | ii. 5 ug/ml | 0.0489 | _ | 0.0001 | <.0001 | ii. 5 ug/m | 0.1724 | _ | 0.0006 | <.0001 |

### Model fit

| Cell_line | Marker | R-Square |
|---|---|---|
| EL-1 | CAT | 0.991514 |
| EL-1 | GSR | 0.988443 |
| EL-1 | GST | 0.956082 |
| EL-1 | MPO | 0.919367 |
| EL-1 | NO2 | 0.986623 |
| EL-1 | SOD | 0.962855 |
| FT33 | CAT | 0.995742 |
| FT33 | GSR | 0.939073 |
| FT33 | GST | 0.990876 |
| FT33 | MPO | 0.775049 |
| FT33 | NO2 | 0.933174 |
| FT33 | SOD | 0.994496 |
| A2780 | CAT | 0.983712 |
| A2780 | GSR | 0.986623 |
| A2780 | GST | 0.967063 |
| A2780 | MPO | 0.960296 |
| A2780 | NO2 | 0.920775 |
| A2780 | SOD | 0.96559 |
| NOE | CAT | 0.994361 |
| NOE | GSR | 0.892581 |
| NOE | GST | 0.956404 |
| NOE | MPO | 0.582634 |
| NOE | NO2 | 0.890924 |
| NOE | SOD | 0.983272 |
| SKOV-3 | CAT | 0.977149 |
| SKOV-3 | GSR | 0.887641 |
| SKOV-3 | GST | 0.97881 |
| SKOV-3 | MPO | 0.985449 |
| SKOV-3 | NO2 | 0.989113 |
| SKOV-3 | SOD | 0.978235 |
| TOV-112 | CAT | 0.991059 |
| TOV-112 | GSR | 0.897231 |
| TOV-112 | GST | 0.975344 |
| TOV-112 | MPO | 0.990375 |
| TOV-112 | NO2 | 0.970334 |
| TOV-112 | SOD | 0.588387 |

ELISA

| Sample | Protein | Left | | | | Right | | | |
|---|---|---|---|---|---|---|---|---|---|
| A2780 | SOD | iii. 20 ug <.0001 | 0.0001 | | 0.0035 | iii. 20 ug <.0001 | 0.0006 | | 0.0149 |
| A2780 | SOD | iv. 100 ug <.0001 | <.0001 | 0.0035 | | iv. 100 ug <.0001 | <.0001 | 0.0149 | |
| NOE | CAT | i. 0 ug/ml | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | 0.0003 | <.0001 | <.0001 |
| NOE | CAT | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m 0.0003 | | <.0001 | <.0001 |
| NOE | CAT | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| NOE | CAT | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| NOE | GSR | i. 0 ug/ml | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | <.0001 | <.0001 | <.0001 |
| NOE | GSR | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 |
| NOE | GSR | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| NOE | GSR | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| NOE | GST | i. 0 ug/ml | 0.0086 | 0.0001 | <.0001 | i. 0 ug/ml | 0.0349 | 0.0005 | <.0001 |
| NOE | GST | ii. 5 ug/m 0.0086 | | 0.0065 | <.0001 | ii. 5 ug/m 0.0349 | | 0.0268 | <.0001 |
| NOE | GST | iii. 20 ug 0.0001 | 0.0065 | | 0.0005 | iii. 20 ug 0.0005 | 0.0268 | | 0.0024 |
| NOE | GST | iv. 100 ug <.0001 | <.0001 | 0.0005 | | iv. 100 ug <.0001 | <.0001 | 0.0024 | |
| NOE | MPO | i. 0 ug/ml | 0.0152 | 0.0907 | 0.0579 | i. 0 ug/ml | 0.0597 | 0.2915 | 0.1994 |
| NOE | MPO | ii. 5 ug/m 0.0152 | | 0.282 | 0.4129 | ii. 5 ug/m 0.0597 | | 0.6697 | 0.8231 |
| NOE | MPO | iii. 20 ug 0.0907 | 0.282 | | 0.7793 | iii. 20 ug 0.2915 | 0.6697 | | 0.9909 |
| NOE | MPO | iv. 100 ug 0.0579 | 0.4129 | 0.7793 | | iv. 100 ug 0.1994 | 0.8231 | 0.9909 | |
| NOE | NO2 | i. 0 ug/ml | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | <.0001 | <.0001 | <.0001 |
| NOE | NO2 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 |
| NOE | NO2 | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| NOE | NO2 | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| NOE | SOD | i. 0 ug/ml | 0.0016 | <.0001 | <.0001 | i. 0 ug/ml | 0.0071 | <.0001 | <.0001 |
| NOE | SOD | ii. 5 ug/m 0.0016 | | <.0001 | <.0001 | ii. 5 ug/m 0.0071 | | <.0001 | <.0001 |
| NOE | SOD | iii. 20 ug <.0001 | <.0001 | | 0.0099 | iii. 20 ug <.0001 | <.0001 | | 0.0401 |
| NOE | SOD | iv. 100 ug <.0001 | <.0001 | 0.0099 | | iv. 100 ug <.0001 | <.0001 | 0.0401 | |
| SKOV-3 | CAT | i. 0 ug/ml | 0.0038 | 0.0001 | <.0001 | i. 0 ug/ml | 0.0162 | 0.0006 | <.0001 |
| SKOV-3 | CAT | ii. 5 ug/m 0.0038 | | 0.0241 | <.0001 | ii. 5 ug/m 0.0162 | | 0.0913 | <.0001 |
| SKOV-3 | CAT | iii. 20 ug 0.0001 | 0.0241 | | <.0001 | iii. 20 ug 0.0006 | 0.0913 | | <.0001 |
| SKOV-3 | CAT | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| SKOV-3 | GSR | i. 0 ug/ml | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | <.0001 | <.0001 | <.0001 |
| SKOV-3 | GSR | ii. 5 ug/m <.0001 | | 0.0002 | <.0001 | ii. 5 ug/m <.0001 | | 0.0008 | <.0001 |
| SKOV-3 | GSR | iii. 20 ug 0.0002 | | <.0001 | | iii. 20 ug <.0001 | 0.0008 | | <.0001 |
| SKOV-3 | GSR | iv. 100 ug <.0001 | <.0001 | | | iv. 100 ug <.0001 | <.0001 | | |
| SKOV-3 | GST | i. 0 ug/ml | 0.0042 | <.0001 | <.0001 | i. 0 ug/ml | 0.0175 | <.0001 | <.0001 |
| SKOV-3 | GST | ii. 5 ug/m 0.0042 | | 0.0011 | <.0001 | ii. 5 ug/m 0.0175 | | 0.0047 | <.0001 |
| SKOV-3 | GST | iii. 20 ug <.0001 | 0.0011 | | <.0001 | iii. 20 ug <.0001 | 0.0047 | | <.0001 |
| SKOV-3 | GST | iv. 100 ug <.0001 | <.0001 | | | iv. 100 ug <.0001 | <.0001 | | |
| SKOV-3 | MPO | i. 0 ug/ml | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | <.0001 | <.0001 | <.0001 |
| SKOV-3 | MPO | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 |
| SKOV-3 | MPO | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| SKOV-3 | MPO | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | | |
| SKOV-3 | NO2 | i. 0 ug/ml | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | 0.0004 | <.0001 | <.0001 |
| SKOV-3 | NO2 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m 0.0004 | | <.0001 | <.0001 |
| SKOV-3 | NO2 | iii. 20 ug <.0001 | | <.0001 | | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| SKOV-3 | NO2 | iv. 100 ug <.0001 | <.0001 | | | iv. 100 ug <.0001 | <.0001 | | |
| SKOV-3 | SOD | i. 0 ug/ml | 0.0006 | <.0001 | <.0001 | i. 0 ug/ml | 0.0027 | <.0001 | <.0001 |
| SKOV-3 | SOD | ii. 5 ug/m 0.0006 | | 0.0002 | <.0001 | ii. 5 ug/m 0.0027 | | 0.001 | <.0001 |
| SKOV-3 | SOD | iii. 20 ug <.0001 | 0.0002 | | 0.0003 | iii. 20 ug <.0001 | 0.001 | | 0.0013 |
| SKOV-3 | SOD | iv. 100 ug <.0001 | <.0001 | 0.0003 | | iv. 100 ug <.0001 | <.0001 | 0.0013 | |
| TOV-112 | CAT | i. 0 ug/ml | 0.0004 | <.0001 | <.0001 | i. 0 ug/ml | 0.0018 | <.0001 | <.0001 |
| TOV-112 | CAT | ii. 5 ug/m 0.0004 | | <.0001 | <.0001 | ii. 5 ug/m 0.0018 | | <.0001 | <.0001 |
| TOV-112 | CAT | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| TOV-112 | CAT | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | <.0001 | |
| TOV-112 | GSR | i. 0 ug/ml | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | <.0001 | <.0001 | <.0001 |
| TOV-112 | GSR | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m <.0001 | | <.0001 | <.0001 |
| TOV-112 | GSR | iii. 20 ug <.0001 | <.0001 | | <.0001 | iii. 20 ug <.0001 | <.0001 | | <.0001 |
| TOV-112 | GSR | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | | |
| TOV-112 | GST | i. 0 ug/ml | 0.0051 | <.0001 | <.0001 | i. 0 ug/ml | 0.0212 | <.0001 | <.0001 |
| TOV-112 | GST | ii. 5 ug/m 0.0051 | | 0.0002 | <.0001 | ii. 5 ug/m 0.0212 | | 0.001 | <.0001 |
| TOV-112 | GST | iii. 20 ug <.0001 | 0.0002 | | 0.0002 | iii. 20 ug <.0001 | 0.001 | | 0.001 |
| TOV-112 | GST | iv. 100 ug <.0001 | <.0001 | 0.0002 | | iv. 100 ug <.0001 | 0.001 | 0.001 | |
| TOV-112 | MPO | i. 0 ug/ml | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | <.0001 | <.0001 | <.0001 |
| TOV-112 | MPO | ii. 5 ug/m <.0001 | | 0.0006 | <.0001 | ii. 5 ug/m <.0001 | | 0.0025 | <.0001 |
| TOV-112 | MPO | iii. 20 ug <.0001 | 0.0006 | | <.0001 | iii. 20 ug <.0001 | 0.0025 | | <.0001 |
| TOV-112 | MPO | iv. 100 ug <.0001 | <.0001 | <.0001 | | iv. 100 ug <.0001 | <.0001 | | |
| TOV-112 | NO2 | i. 0 ug/ml | <.0001 | 0.0007 | <.0001 | i. 0 ug/ml | <.0001 | 0.0029 | <.0001 |
| TOV-112 | NO2 | ii. 5 ug/m <.0001 | | 0.0057 | | ii. 5 ug/m <.0001 | | 0.0239 | 0.0008 |
| TOV-112 | NO2 | iii. 20 ug 0.0007 | 0.0057 | | <.0001 | iii. 20 ug 0.0029 | 0.0239 | | <.0001 |
| TOV-112 | NO2 | iv. 100 ug <.0001 | 0.0002 | <.0001 | | iv. 100 ug <.0001 | 0.0008 | <.0001 | |
| TOV-112 | SOD | i. 0 ug/ml | <.0001 | <.0001 | <.0001 | i. 0 ug/ml | 0.0003 | <.0001 | <.0001 |
| TOV-112 | SOD | ii. 5 ug/m <.0001 | | <.0001 | <.0001 | ii. 5 ug/m 0.0003 | | <.0001 | <.0001 |
| TOV-112 | SOD | iii. 20 ug <.0001 | <.0001 | | 0.0006 | iii. 20 ug <.0001 | <.0001 | | 0.0025 |
| TOV-112 | SOD | iv. 100 ug <.0001 | <.0001 | 0.0006 | | iv. 100 ug <.0001 | <.0001 | 0.0025 | |

SAED000097(color)

# Exhibit I

**Black n' Red**

Personal Information

| Date | Experiment | Pages |
|------|------------|-------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| 9/26/2017 | Prepareration | 38 |
| 9/26/2017 | Thawing cells | 39 |
| 9/29/2017 | Subculture cells | 39-40 |
| 10/6/2017 | Seeded cells | 40 |
| 10/7/2017 | Treat cells with Talc | 40 |
| 10/10/2017 | Collect cells&RNA extraction | 41-43 |
| 10/11/2017 | Run RT-PCR b-actin with  Standard&sample | 44-47 |
| 10/13/2017 | Run RT-PCR GSR with  Standard&sample | 48-49 |
| 10/16/2017 | Run RT-PCR iNOS with Standard&sample | 50-51 |
| 10/16/2017 | Run RT-PCR GPX1 with Standard&sample | 52-53 |
| 10/17/2017 | Run RT-PCR SOD3 with Standard&sample | 54-55 |
| 10/18/2018 | Run RT-PCR Catalase with Standard&samples | 56-57 |
| 10/18/2017 | Run RT-PCR MPO with Standard&sample | 58-59 |
| 10/19/2017 | Run RT-PCR GSTp1 with Standard&sample | 60-61 |
| 10/20/2017 | Talc EOC Poster | 62-63 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DEPOSITION
EXHIBIT 9
Saed
1-23-19 LF

PENGAD 800-631-6989

9/26/201]
– Cell lines

SKOV–3          ATCC
A2780           Sigma Aldrich, St. Louis. MO
TOV112          A kind gift from Gensheng Wu at Wayne. State Un

EL-1/macrophages

Normal Ovarian epithelial  Cell Biologic. Chicago. IL

– Fetal bovine serum CFBS, Innovative Research. Novi, MI)
Penicilin/streptomycin C Fisher Scientific)

– Talc CFisher # T4-500   Lot #166820)



2k

Seeded Cells for PCR

9/26/2017

— Thawing Cells

Media

EL-1 (Macrophages)     IMDM C10%FBS, 1%PS, 1ml H-T, 2ul
Normal Ovarian Epithelial    Complete Human Epithelial Cell medium k
                            (Cell Biologics)
SKOV-3              McCoy's 5A C10% FBS, 1%PS)
TOVII2              Medium 199: MCDB 105 C1:1) + 10%FBS+b
A2780              RPMI-1640 C10%FBS +1%PS)

75 cm² flask + 15 mL medium

9/29/2017
— Subculture cells
※ Check under microscop cells are 70~80% full.
① Sork out old medium
② Wash with 10mL PBS
③ gently remove PBS
④ pipet trypsin - EDTA 2ml onto the washed Cells mondarger
   ※ Normal Ovarian Epithelial use trypsn from ScienCell
⑤ 37°C incubator 1~5 minutes (Skov-3 longer)
⑥ Check under microscope
⑦ Add fresh medium 8ml to inactive trypsin, Then mix
⑧ Take 2ml to a new 100mm dish
⑨ Add 8mL Fresh medium to 100mm dish
⑩ Incubate the cells

※ One time treat onecetin One Cell line.

10/3/2017

— Subculture  Cells

2mL Cells + 8mL medium        100 mm dish

Cells doubled  in one day

10/6/2017

— Subculture   Cells

— Seeded cells for talc treat
$1 \times 10^6$ cells /dish      60mm dish    + 5mL  medium

10/7/2017
— Treat cells with talc
Prepare talc
100mg talc + 10mL DMSO ⟶ mix    $10\,mg/mL = 10^4\,\mu g/mL$

— sterilization under UV light to avoid endotoxin and microbed Contamination

$(x_1) (10^4\,\mu g/mL) = (5mL)(20\,\mu g/mL)$ ⟶ $x_1 = 10\,\mu L$
$(x_2) (10^4\,\mu g/mL) = (5mL)(100\,\mu g/mL)$ ⟶ $x_2 = 50\,\mu L$
$(x_3) (10^4\,\mu g/mL) = (5mL)(1000\,\mu g/mL)$ ⟶ $x_3 = 500\,\mu L$

10/10/2017
After 72 hours treatment

— Collect Cells

Put on gloves and spray with 70% ethanol          Cell Collection Protocol
Remove cell culture dish from incubator
Observe cells under microscope.
Move the dishes to your work bench, does not need to be done in the hood.
Collect media and place in labeled 15ml tube for freezing,
Add 10 ml PBS
Using a cell scraper, scrape the bottom of the dish and rotate it to ensure scraping of entire
bottom
Using a 10ml pipet, remove the PBS and cell mixture and place into the 15ml conical
centrifugation tube that corresponds to the dish, 1ml for RNA, 2ml for DNA,8 ml for protein
assay.
Close and centrifuge all tubes, 5 minutes at 1800rpm (slower speed keeps cells from breaking).
Place another paper towel by sink, dump PBS from all tubes into sink and place tubes upside
down to drain them. Cells will be collected at the bottom. Place all tubes in Styrofoam holder
and place in -80°C freezer.

— RNA Extraction
   RNeasy Mini Kit (Qiagen Cat #74106) (go to pg 42, 43)

— Detect Concentration of RNA by Nanodrop
                                    (Thermo Fisher Scientific)
                                    . go pg 43)

— cDNA Synthesis Via Reverse Transcription — VILO Kit
                                              Life Technology
                                              (go pg 43)

# RNA Extraction
RNeasy Mini Kit (Qiagen cat # 74106)

**Important Notes before starting:** <mark>WORK IN THE HOOD</mark>
- β-Mercaptoethanol (β-ME) can be added to Buffer RLT (lysis buffer) before use. β-ME is toxic; dispense in a fume hood and wear appropriate protective clothing. Add 10 µl β-ME per 1 ml Buffer RLT. Buffer RLT is stable for **one month** after addition of β-ME.
- Buffer RPE is supplied as a concentrate. Before using for the first time, add ethanol as indicated on the bottle. Be sure to **mark the lid with a X** to show that the working solution has been prepared.

**Buffer RWI and Buffer RLT are hazardous.**
- **Buffer RLT+ β-ME should be disposed of in the jar in the hood.**
- **Buffer RWI should be disposed of in the jar in the hood.**

Preparation of the Buffer RLT
- In a labeled 15ml centrifugation tube, add 10µl β-ME for every 1 ml Buffer RLT.

Preparation of your samples
1. Add 350 µl of the Buffer RLT + β-ME solution to each of your sample tubes.
   a. if you have a lot of cells, you will need to add 600 µl of Buffer RLT + β-ME solution to each tube ***also add equal volume of ethanol)
2. Add 350 µl of 70% ethanol to each tube and pipet to mix
3. Transfer the entire sample to its corresponding mini spin column
   a. Close columns and place them into the small centrifuge.
   b. Centrifuge the tubes for 15 seconds at 13,000 rpm
4. Dump the flow through into hazardous waste jar **in the hood**.
5. Add 700µl of the Buffer RW1 to the RNeasy column
   a. Centrifuge 15 seconds at 13,000 rpm
6. Dump the flow through into hazardous waste jar **in the hood**
7. Add 500µl of Buffer RPE onto each RNeasy column
   a. Centrifuge 15 seconds at 13,000 rpm
8. Dump the flow through into waste jar
9. Add 500µl Buffer RPE to each column again
   a. Centrifuge 2 minutes at 13,000 rpm to dry the silica gel membrane
10. Dump the flow through in waste jar, centrifuge for one minute more
11. Remove columns from collection tubes and place in corresponding 1.5ml centrifuge tube
12. Add 50µl of RNase-free water to each column, onto the center of the silica-gel membrane without touching the sides of the column (water dissolves RNA).
    a. Allow to stand for 1 minute
    b. Centrifuge columns for 1 minute at 13,000 rpm, <mark>LID MUST BE ON CENTRIFUGE</mark>
13. Collect flow through from the collection tube and place back into the column on the center of the membrane, allow to stand for 1 minute
    a. Centrifuge columns again for 1 minute at 13,000 rpm, <mark>LID MUST BE ON CENTRIFUGE</mark>
14. Remove and dispose of columns
15. Place your microcentrifuge tubes containing RNA on ice
    a. Detect concentration of RNA
    b. Good quality RNA has a A260/A280 of 2.0

<mark>NEED TO MEASURE RNA EACH TIME YOU GO TO MAKE cDNA</mark>

# cDNA Synthesis via Reverse Transcription

You will need:
Ice
Thaw, on ice:
  RNA
  VILO MasterMix
  RNase-free water

**You must detect the concentration of your RNA.** After doing this, you can calculate
the volume needed to get for a 1 µg reaction.
  *i.e. – If your RNA concentration is 0.9 ug/ul then:*
  *(x ul)(0.9 ug/ul) = 1 ug   solve for x*

For a single reaction, combine the following components in a sterile PCR tube on ice.

|  | 1 µg RNA |
|---|---|
| Component | Volume/reaction |
| VILO MasterMix | 4 µl |
| Template RNA | Variable up to 1 µg |
| RNase-free Water | Variable |
| Total Volume: | 20 µl |

The total amount in each tube should equal **20 ul**, hence the variable volume of water.
- Add 4 ul VILO MasterMix to each tube, volume of RNA calculated, volume of water calculated, and gently mix.
- Place the tubes in a rack and the rack into a 25°C water bath for 10 minutes.
- Place the rack into a 42°C water bath for 60 minutes.
- Then, place racked tubes into 85°C water bath for 5 minutes to terminate the reaction.
- Place samples on ice for a few minutes.
- Centrifuge cDNA.
- Place into -80°C freezer for storage or continue on.

Do 0.2Mg Reaction

| Sample | Concentration ug/ul RNA | ul RNA for 0.2 ug in 1.5 ug rxn | ml Water |
|---|---|---|---|
| SKOV unt 72 hr | 0.0521 | 3.8 | 20.2 |
| SKOV talc 20ug/ml 72 hr | 0.0431 | 4.6 | 19.4 |
| A2780 unt 72 hr | 0.0976 | 2.0 | 22.0 |
| A2780 talc 20 ug/ml 72 hr | 0.1067 | 1.9 | 22.1 |
| EL1 72 hr | 0.0067 | 24.0 | 0.0 |
| EL1 talc 20ug/ml 72 hr | 0.0146 | 11.0 | 13.0 |
| SKOV talc 100ug/ml 72 hr | 0.086 | 2.3 | 21.7 |
| SKOV talc 1000ug/ml 72 hr | 0.0592 | 3.4 | 20.6 |
| A2780 talc100ug/ml 72 hr | 0.0289 | 6.9 | 17.1 |
| A2780 talc 1000ug/ml72 hr | 0.0335 | 6.0 | 18.0 |
| EL1 talc 100ug/ml 72 hr | 0.0104 | 15.5 | 8.5 |
| EL1 talc1000ug/ml 72 hr | 0.0128 | 12.6 | 11.4 |
| Normal OV Epi 72 hr | 0.0433 | 4.6 | 19.4 |
| Normal OV Epi talc 20ug/ml72 hr | 0.0385 | 5.2 | 18.8 |
| Normal Ov Epi talc 100ug/ml72 hr | 0.0357 | 5.6 | 18.4 |
| Normal Ov Epi talc 1000ug/ml72 hr | 0.0667 | 3.0 | 21.0 |

0.2ug RNA was
Obtained from each
Sample following dilution
as described by this
table

cDNA (30ul) prepared

/12

10/11/2017                 Real-time PCR for β-actin

     β-actin — Standard

— Standards come desiccated

· Reconstitute the standard using TE buffer
· The volume of TE buffer is on the product sheet
  ① You will add TE buffer such that the concentration will be 100μM
    · Mix well
  ② In a new 1.5mL microtube, add 5μl of standard to each tube
    · Calculate the number of tubes needed by dividing the volume of
    TE buffer you added by 5
  ③ Put tubes into the concentrator machine for 2 minutes — Lids open
  ④ Close tubes, label the lid with the type of standard and date
    · The box should state that user add 500μl of PCR water to get
    a standard that is $10^{11}$

— Serial Dilution of Standard (Place samples on ice after mixing)



Add amount of H₂O accordingly

| 5 ul | 10 ul | 10 ul | 10 ul | 10 ul | 10 ul | 10 ul | 10 ul |

| 500 ul H₂O | 495 ul H₂O | 90 ul H₂O | 90 ul H₂O | 90 ul H₂O | 90 ul H₂O | 90 ul H₂O | 90 ul H₂O | 90 ul H₂O |

| $10^{11}$ | $10^{9}$ | $10^{8}$ | $10^{7}$ | $10^{6}$ | $10^{5}$ | $10^{4}$ | $10^{3}$ | $10^{2}$ |

Original Tube

10 ul

40 ul H₂O

5x Dilution

Run β-actin with samples

— Do 25μl reaction



5μM
20x dilution

Water          9.5μL
→Primer Forward   1μl
→Primer Reverse   1μl
SYBR Green    12.5μl  →Radiant Green Lo-Rox
Sample (cDNA)   1μL      qPCR Kit #QS1050

— Calculating Master mix for samples

20 samples × 3 (triplicated) + 1 blank = 61
61 × 1.1 extra = 71.3)

— Master mix calculation

Water = 9.5 × 71.3) = 678.015μL = 678μl
primer = 1 × 71.3) = 71.4μL
SYBR Green = 12.5 × 71.3) = 892.125 = 892.1

— Mix, then take 80.6μl of this mix ——> 1.5mL tube/per sample
out  24×3×1.12 extra = 80.6 μl

— Add 3.4μl Sample to 1.5mL tube containing master mix
1 × 3 × 1.12 = 1.4 μL

— Mix well      add 25 μl ——> PCR tube
3 total per sample

β-actin   Gene   information

| Gene of Interest | B-actin | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton = 1.66E-24 | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 303.25 | Da | |
| | | | |
| Length of entire | 79 | bases | |
| Mass in Daltons | 2.41E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 4.00E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 4.00E-14 | ug | = above / 10E-6 |
| Mass in ng | 4.00E-11 | ng/copy | = above x 10E3 |

| Copy # | Ct | Log Copy # |
|---|---|---|
| 610000000 | 12.29 | 8.8 |
| 61000000 | 13.15 | 7.8 |
| 6099999.5 | 16.12 | 6.8 |
| 610000 | 20.69 | 5.8 |
| 61000 | 24.74 | 4.8 |
| 6100 | 28.15 | 3.8 |
| 610 | 31.71 | 2.8 |



Standard Curve

$y = -0.2232x + 11.186$
$R^2 = 0.9925$

## Oligonucleotide primers and Cycling condition

| Accession Number | Gene | Sense (5'-3') | Antisense (3'-5') | Amplicon (bp) | Annealing Time (sec) and Temperature (°C) |
|---|---|---|---|---|---|
| NM_001101 | β-actin | ATGACTTAGTTGCGTTACAC | AATAAAGCCATGCCAATCTC | 79 | 10, 64 |
| NM_001752 | CAT | GGTTGAACAGATAGCCTTC | CGGTGAGTGTCAGGATAG | 105 | 10, 63 |
| NM_000637 | GSR | TCACCAAGTCCCATATAGAAATC | TGTGGCGATCAGGATGTG | 116 | 10, 63 |
| NM_000581 | GPX1 | GGACTACACCCAGATGAAC | TTCTCCTGATGCCCAAAC | 96 | 10, 61 |
| NM_000852 | GSTp1 | TACCAGTCCAATACCATC | GTAGATGAGGGAGATGTA | 138 | 10, 57 |
| NM_000250 | MPO | CACTTGTATCCTCTGGTTCTTCAT | TCTATATGCTTCTCACGCCTAGTA | 79 | 60, 63 |
| NM_000625 | NOS2 | GAGGACCACATCTACCAGGAGGAG | CCAGGCAGGCGGGAATAGG | 89 | 30, 59 |
| NM_003102 | SOD3 | GTGTTCCTGCCTGCTCCT | TCCGCCGAGTCAGAGTTG | 84 | 60, 64 |

An initial cycle was performed at 95°C followed by 35 cycles of denaturation at 95°C for 15 seconds, annealing temperature and time per the table, followed by extension cycle at 72°C for 30 seconds.

10/13/2017

Run Real-time PCR - GSR with standard & samples

| Gene of Interest | GSR | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton = 1.66E-24 | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| Length of entire | 103 | bases | |
| Mass in Daltons | 3.14E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 5.22E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 5.22E-14 | ug | = above / 10E-6 |
| Mass in ng | 5.22E-11 | ng/copy | = above x 10E3 |

Gene information

| Copy # | Ct | Log Copy # |
|---|---|---|
| 607000000 | 12.29 | 8.8 |
| 60700000 | 13.15 | 7.8 |
| 6070000 | 16.12 | 6.8 |
| 607000 | 20.69 | 5.8 |
| 60700 | 24.74 | 4.8 |
| 6070 | 28.15 | 3.8 |
| 607 | 31.71 | 2.8 |

**Standard Curve**

$y = -0.231x + 11.391$
$R^2 = 0.9951$

Standard Curve

Data

| Normal Ov Epithelial Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| Normal Ov Epithelial -Control | 4.46428128 | 4.252409179 | | | |
| | 4.040537078 | | | | |
| | 5.649374711 | | | | |
| Normal Ov Epithelial 20 ug/ml Talc | 3.436513604 | -0.191666667 | 0.200031 | 0.122962 | 0.3818 |
| | 4.733285555 | 0.11308328 | | | |
| | 5.472758654 | 0.286978375 | | | |
| Normal Ov Epithelial  100 ug/ml Talc | 8.010433347 | 0.883740019 | 0.904084 | 0.028771 | 0.0493 |
| | 8.183455957 | 0.924428156 | | | |
| | 6.552998884 | 0.541008545 | | | |
| Normal Ov Epithelial 1000 ug/ml Talc | 7.045842037 | 0.656905942 | 0.674378 | 0.02471 | 0.0633 |
| | 7.629372716 | 0.794129491 | | | |
| | 7.194442969 | 0.691851058 | | | |
| EL-1  Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| EL1 Control DMSO (5 ug/ml volume) | 57.54265341 | 56.14675379 | | | |
| | 56.08810465 | | | | |
| | 54.80950331 | | | | |
| EL1 20 ug/ml Talc | 94.65256367 | 0.685806521 | 0.619541 | 0.093714 | 0.05 |
| | 103.7557756 | 0.847938992 | | | |
| | 87.21138337 | 0.553275612 | | | |
| EL1 100 ug/ml Talc | 130.0248721 | 1.315803912 | 1.418008 | 0.144539 | 0.05 |
| | 117.4033866 | 1.09100934 | | | |
| | 141.5017433 | 1.520212368 | | | |
| EL1 1000 ug/ml Talc | 125 | 1.226308585 | 1.095698 | 0.133677 | 0.0042 |
| | 110 | 0.959151555 | | | |
| | 118 | 1.101635305 | | | |



| SKOV-3  Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| SKOV control for 20 ug/ml Talc | 114.1745767 | 120.5460773 | | | |
| | 127.061285 | | | | |
| | 120.4023703 | | | | |
| SKOV-3 Control for 100 ug/ml Talc | 101.1965313 | 103.1239404 | | | |
| | 105.0513496 | | | | |
| | 74.08540446 | | | | |
| SKOV-3 20 ug/ml | 193.1882215 | 0.602608942 | 0.988734 | 0.138282 | 0.0825 |
| | 227.9470905 | 0.890954028 | | | |
| | 251.5211034 | 1.08651421 | | | |
| SKOV-3 100 ug/ml | 228.5877349 | 1.216631114 | 0.993998 | 0.146443 | 0.043 |
| | 216.3075686 | 1.09754949 | | | |
| | 194.9503956 | 0.890447502 | | | |
| SKOV-3 control for 1000 ug/ml Talc | 8.767536762 | 8.745966216 | | | |
| | 12.50147198 | | | | |
| | 8.72439567 | | | | |
| SKOV-3 1000 ug/ml Talc | 18.23385621 | 1.084830396 | 1.063699 | 0.029884 | 0.0112 |
| | 11.80474342 | 0.349735768 | | | |
| | 17.86422909 | 1.042567813 | | | |

| A2780  Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| A2780 control for 20 ug/ml Talc | 140.1662906 | 131.4102463 | | | |
| | 133.6702915 | | | | |
| | 129.1502011 | | | | |
| A2780 Control for 100 ug/ml Talc | 59.80237268 | 58.6912448 | | | |
| | 59.17958401 | | | | |
| | 57.09177772 | | | | |
| A2780 20 ug/ml | 217.2079848 | 0.652899914 | 0.26082 | 0.068898 | 0.0766 |
| | 172.0867487 | 0.309538286 | | | |
| | 159.2825972 | 0.212101808 | | | |
| A2780 100 ug/ml | 96.49799078 | 0.644163301 | 0.546833 | 0.137646 | 0.1088 |
| | 85.07310653 | 0.449502508 | | | |
| | 114.628098 | 0.953069805 | | | |
| A2780 control for 1000 ug/ml Talc | 3.268388429 | 5.483649208 | | | |
| | 7.698909987 | | | | |
| | 0.370810318 | | | | |
| A2780 1000 ug/ml Talc | 5.048597924 | -0.079336089 | 0.282275 | 0.124705 | 0.5365 |
| | 6.547999324 | 0.194095223 | | | |
| | 7.515090464 | 0.370454269 | | | |

| TOV112  Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| TOV112 Control for 20 ug/ml Talc | 72.41291598 | 72.18860045 | | | |
| | 71.52391916 | | | | |
| | 72.62896621 | | | | |
| TOV112 20 ug/ml Talc | 155.3169283 | 1.151543697 | 1.051945 | 0.108838 | 0.0035 |
| | 139.7405248 | 0.935769968 | | | |
| | 149.3235813 | 1.068520242 | | | |
| TOV112 control for 100 talc | 5.996678626 | 7.837259573 | | | |
| | 7.53579081 | | | | |
| | 9.979309283 | | | | |
| TOV112 100 ug/ml Talc | 10.08078007 | 0.286263391 | 0.203338 | 0.117274 | 0.4114 |
| | 8.78096925 | 0.120413222 | | | |
| | 7.92591377S | 0.011311888 | | | |
| TOV112 Control for 1000 tov | 7.753431026 | 7.785682592 | | | |
| | 7.825356753 | | | | |
| | 7.778259997 | | | | |
| TOV112D 1000 Talc 48 hr | 14.05672982 | 0.805458886 | 0.806772 | 0.001857 | 0.0026 |
| | 14.07717885 | 0.808085378 | | | |

10/16/201

Run Real-time PCR — iNOS with standard & samples

Gene information

| Gene of Interest | iNOS | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton = 1.66E-24 | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire | 89 | bases | |
| Mass in Daltons | 2.72E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 4.51E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 4.51E-14 | ug | = above / 10E-6 |
| Mass in ng | 4.51E-11 | ng/copy | = above x 10E3 |

| Copy # | Ct | Log Copy # |
|---|---|---|
| 61500000 | 12.29 | 7.8 |
| 6150000 | 13.15 | 6.8 |
| 615000 | 16.12 | 5.8 |
| 61500 | 20.69 | 4.8 |
| 6150 | 24.74 | 3.8 |
| 615 | 28.15 | 2.8 |

**Standard Curve**

$y = -0.3109x + 11.521$
$R^2 = 0.9966$

Standard Curve


Data

| Normal Ov Epithelial Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| Normal Ov Epithelial -Control for 1000 | 0.024815 | 0.023762852 | | | |
| | 0.241742 | | | | |
| | 0.022711 | | | | |
| Normal Ov Epithelial -Control for 20 100 | 0.126806 | 0.183761711 | | | |
| | 0.093339 | | | | |
| | 0.240718 | | | | |
| Normal Ov Epithelial 20 ug/ml Talc | 0.119802 | 4.041569265 | 2.018802 | 0.095183 | 0.0351 |
| | 0.070136 | 1.951497602 | | | |
| | 0.073335 | 2.086107216 | | | |
| Normal Ov Epithelial 100 ug/ml Talc | 0.234882 | 0.278189205 | 0.191452 | 0.122665 | ns |
| | 0.152123 | -0.172171608 | | | |
| | 0.203004 | 0.10471476 | | | |
| Normal Ov Epithelial 1000 ug/ml Talc | 0.0606 | 1.550198328 | 1.677861 | 0.180542 | 0.065 |
| | 0.076926 | 2.237232983 | | | |
| | 0.066667 | 1.805523796 | | | |
| EL-1 Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| EL1 Control DMSO for 20 ug/ml | 0.031913 | 0.032005997 | | | |
| | 0.033565 | | | | |
| | 0.032099 | | | | |
| EL1 Control DMSO for 100 ug/ml | 0.092988 | 0.109375796 | | | |
| | 0.131096 | | | | |
| | 0.125764 | | | | |
| EL1 20 ug/ml Talc | 0.041749 | 0.304399045 | 0.395871 | 0.129361 | 0.11 |
| | 0.047604 | 0.487343726 | | | |
| | 0.164327 | 4.134252728 | | | |
| EL1 100 ug/ml Talc | 0.392141 | 2.585260966 | 2.702807 | 0.166235 | 0.0135 |
| | 0.417854 | 2.820352453 | | | |
| | 0.029852 | -0.72706732 | | | |
| EL-1 1000 control | 0.867264 | 0.946591901 | | | |
| | 0.881998 | | | | |
| | 1.02592 | | | | |
| EL-1 1000 ug/ml Talc | 3.243944 | 2.426971659 | 2.382584 | 0.062774 | 0.0135 |
| | 3.159909 | 2.338196032 | | | |



Legend:
- Macrophages (EI-1)
- Ovarian Cancer (A2780)
- Ovarian Cancer (TOV-112D)

iNOS Expression (Fold Change as Compared to Control)

Talc Treatment (ug/ml, 72 hours)

| SKOV-3 Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| SKOV control for 20 ug/ml Talc | 0.018948 | 0.01936476 | | | |
| | 0.015705 | | | | |
| | 0.019781 | | | | |
| SKOV-3 Control for 100 ug/ml Talc | 0.013424 | 0.011345283 | | | |
| | 0.015051 | | | | |
| | 0.009267 | | | | |
| SKOV-3 20 ug/ml | 0.047144 | 1.434516565 | 1.52669 | 0.130353 | 0.0294 |
| | 0.050714 | 1.618863155 | | | |
| | 0.144431 | 6.458419298 | | | |
| SKOV-3 100 ug/ml | 0.06 | 4.288541523 | 4.949609 | 0.31163 | 0.05 |
| | 0.065 | 4.729253316 | | | |
| | 0.07 | 5.16996511 | | | |
| SKOV-3 control for 1000 ug/ml Talc | 1.369745 | 1.01247397 | | | |
| | 1.137957 | | | | |
| | 0.655203 | | | | |
| SKOV-3 1000 ug/ml Talc | 2.310336 | 1.281871867 | 2.117303 | 0.003559 | 0.0396 |
| | 3.15364 | 2.114786159 | | | |
| | 3.158736 | 2.119819883 | | | |
| A2780 Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| A2780 control for 20 ug/ml Talc | 0.094243 | 0.079147127 | | | |
| | 0.068008 | | | | |
| | 0.064051 | | | | |
| A2780 Control for 100 ug/ml Talc | 0.053171 | 0.051076582 | | | |
| | 0.048683 | | | | |
| | 0.048982 | | | | |
| A2780 20 ug/ml | 0.112398 | 0.420119005 | 0.424255 | 0.005849 | 0.0629 |
| | 0.118215 | 0.493609261 | | | |
| | 0.113053 | 0.428390528 | | | |
| A2780 100 ug/ml | 0.209538 | 3.102432407 | 3.368828 | 0.37674 | 0.05 |
| | 0.180167 | 2.527397018 | | | |
| | 0.236751 | 3.635223784 | | | |
| A2780 control for 1000 ug/ml Talc | 4.549583 | 4.548883598 | | | |
| | 3.933995 | | | | |
| | 4.548184 | | | | |
| A2780 1000 ug/ml Talc | 6.369001 | 0.400123916 | 0.40196 | 0.002597 | 0.0032 |
| | 6.385709 | 0.403796873 | | | |
| | 6.86353 | 0.508838338 | | | |
| TOV112 Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| TOV112 Control for 20 ug/ml Talc | 0.058522 | 0.052902734 | | | |
| | 0.058744 | | | | |
| | 0.047283 | | | | |
| TOV112 Control 1000 volume | 0.062537 | 0.064595234 | | | |
| | 0.068004 | | | | |
| | 0.063245 | | | | |
| TOV112 20 ug/ml Talc | 0.159626 | 2.017356105 | 1.854482 | 0.054431 | 0.0133 |
| | 0.148974 | 1.815992924 | | | |
| | 0.153046 | 1.892970354 | | | |
| TOV112 100 ug/ml Talc | 0.064349 | 0.216369215 | 0.222484 | 0.008648 | 0.0224 |
| | 0.064996 | 0.228599616 | | | |
| | 0.046148 | -0.127677239 | | | |
| TOV112 Control for 1000 | 0.053966 | 0.05318876 | | | |
| | 0.04459 | | | | |
| | 0.06101 | | | | |
| TOV112D 1000 ug/ml  Talc | 0.078515 | 0.476157328 | 0.947326 | 0.121924 | 0.1077 |
| | 0.09899 | 0.861112589 | | | |
| | 0.108161 | 1.03353966 | | | |

10/16/20) Run RT-PCR — GPX with standard & samples

| Gene of Interest | GPX | Unit | Formula |
|---|---|---|---|
| 1 Dalton = 1.66E-24 | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| Length of entire | 96 | bases | |
| Mass in Daltons | 2.93E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 4.86E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 4.86E-14 | ug | = above / 10E-6 |
| Mass in ng | 4.86E-11 | ng/copy | = above x 10E3 |

Gene information

| Copy # | Ct | Log Copy # |
|---|---|---|
| 609000000 | 12.29 | 8.8 |
| 60900000 | 13.15 | 7.8 |
| 6090000 | 16.12 | 6.8 |
| 609000 | 20.69 | 5.8 |
| 60900 | 24.74 | 4.8 |
| 6090 | 28.15 | 3.8 |
| 609 | 31.71 | 2.8 |



Standard Curve

$y = -0.2839x + 11.741$
$R^2 = 0.9824$

Standard Curve

Data

| Normal Ov Epithelial Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
|---|---|---|---|---|---|
| Normal Ov Epithelial -Control for 1000 | 10.44452 | 12.39509 | | | |
| | 12.94154 | | | | |
| | 13.79921 | | | | |
| Normal Ov Epithelial -Control for 20 100 | 12.52692 | 12.89282 | | | |
| | 13.25873 | | | | |
| | 18.81577 | | | | |
| Normal Ov Epithelial 20 ug/ml Talc | 25.05152 | 0.943059 | 0.640542 | 0.059069 | 0.0694 |
| | 21.68973 | 0.682311 | | | |
| | 20.61271 | 0.598774 | | | |
| Normal Ov Epithelial 100 ug/ml Talc | 24.93692 | 0.93417 | 0.902286 | 0.045092 | 0.0425 |
| | 24.11475 | 0.870401 | | | |
| | 21.4644 | 0.664833 | | | |
| Normal Ov Epithelial 1000 ug/ml Talc | 16.43495 | 0.325924 | 0.194533 | 0.042818 | 0.325 |
| | 15.18163 | 0.22481 | | | |
| | 14.43106 | 0.164256 | | | |
| | | | | | |
| EL-1 Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
| EL1 Control DMSO for 20 ug/ml | 26.43411 | 25.98751 | | | |
| | 24.94745 | | | | |
| | 26.58098 | | | | |
| EL1 Control DMSO for 100/1000 ug/ml | 26.2594 | 26.26166 | | | |
| | 26.03356 | | | | |
| | 26.26393 | | | | |
| EL1 20 ug/ml Talc | 66.79229 | 1.570168 | 1.644264 | 0.104787 | 0.0394 |
| | 70.6434 | 1.718359 | | | |
| | 77.07548 | 1.965866 | | | |
| EL1 100 ug/ml Talc | 36.51237 | 0.39033 | 0.345133 | 0.063918 | 0.0742 |
| | 46.80624 | 0.782303 | | | |
| | 34.13847 | 0.299935 | | | |
| EL1 1000 regular | 28.5 | 0.085232 | 0.075712 | 0.013463 | 0.0414 |
| | 28 | 0.066193 | | | |
| | 27 | 0.028115 | | | |

| SKOV-3 Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| SKOV control for 20 ug/ml Talc | 6.817514 | 7.415123 | | | |
| | 7.716939 | | | | |
| | 7.710917 | | | | |
| SKOV-3 Control for 100 ug/ml Talc | 8.439988 | 8.412195 | | | |
| | 8.384401 | | | | |
| | 8.053921 | | | | |
| SKOV-3 20 ug/ml | 32.91981 | 3.439549 | 4.783855 | 0.421067 | 0.0315 |
| | 40.68022 | 4.486115 | | | |
| | 45.09577 | 5.081594 | | | |
| SKOV-3 100 ug/ml | 55.1 | 5.550015 | 5.555959 | 0.008406 | 0.0207 |
| | 52.1 | 5.19339 | | | |
| | 55.1 | 5.561902 | | | |
| SKOV-3 control for 1000 ug/ml Talc | 54.53351 | 52.15021 | | | |
| | 49.76691 | | | | |
| | 39.85461 | | | | |
| SKOV-3 1000 ug/ml Talc | 35.33473 | -0.32244 | 0.070767 | 0.000524 | ns |
| | 55.82142 | 0.070397 | | | |
| | 55.86005 | 0.071138 | | | |
| | | | | | |
| A2780  Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| A2780 control for 20 ug/ml Talc | 19.61021 | 20.77316 | | | |
| | 21.9361 | | | | |
| | 16.44827 | | | | |
| A2780 Control for 100 ug/ml Talc | 8.250935 | 8.317047 | | | |
| | 8.383159 | | | | |
| | 6.165789 | | | | |
| A2780 20 ug/ml | 23.21169 | 1.790857 | 1.854858 | 0.090511 | 0.0192 |
| | 24.27628 | 1.918858 | | | |
| | 21.72254 | 1.611809 | | | |
| A2780 100 ug/ml | 10.74368 | 0.291767 | 0.307519 | 0.022277 | 0.0162 |
| | 11.00571 | 0.323272 | | | |
| | 12.73299 | 0.530951 | | | |
| A2780 control for 1000 ug/ml Talc | 0.33411 | 0.215358 | | | |
| | 0.223734 | | | | |
| | 0.206982 | | | | |
| A2780 1000 ug/ml Talc | 0.368504 | 0.711124 | 1.047611 | 0.475865 | 0.291 |
| | 0.513434 | 1.384098 | | | |
| | 0.0282 | -0.86906 | | | |
| | | | | | |
| TOV112 Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| TOV112 Control for 20 ug/ml Talc | 15.60499 | 15.52105 | | | |
| | 16.04456 | | | | |
| | 15.43712 | | | | |
| TOV112 Control 100 talc | 5.87752 | 15.09463 | | | |
| | 14.00668 | | | | |
| | 16.18258 | | | | |
| TOV112 20 ug/ml Talc | 73.71172 | 3.749145 | 3.552248 | 0.278454 | 0.01 |
| | 67.59964 | 3.355352 | | | |
| | 59.39598 | 2.826801 | | | |
| TOV112 100 ug/ml Talc | 22.41454 | 0.484934 | 0.453197 | 0.044883 | 0.0465 |
| | 21.45642 | 0.42146 | | | |
| | 19.28461 | 0.27758 | | | |
| TOV112 Control for 1000ug/ml Talc | 4.893757 | 7.868342 | | | |
| | 7.055626 | | | | |
| | 8.681058 | | | | |
| TOV112D 1000 Talc | 14.70037 | 0.868293 | 0.56558 | 0.030965 | 0.1387 |
| | 12.49081 | 0.587476 | | | |

10/17/2017   Run RT-PCR — SOD3 with standard & Samples

## Gene information

| Gene of Interest | SOD3 | | |
|---|---|---|---|
| | | Unit | |
| 1 Dalton = 1.66E-24 | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire | 85 | bases | = number bases x avg. mass/base |
| Mass in Daltons | 2.59E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 4.31E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 4.31E-14 | ug | = above / 10E-6 |
| Mass in ng | 4.31E-11 | ng/copy | = above x 10E3 |

| Copy # | Ct | Log Copy # |
|---|---|---|
| 610000000 | 12.29 | 8.8 |
| 67000000 | 13.15 | 7.8 |
| 6099999.5 | 16.12 | 6.8 |
| 610000 | 20.69 | 5.8 |
| 61000 | 24.74 | 4.8 |
| 6100 | 28.15 | 3.8 |
| 610 | 31.71 | 2.8 |

**Standard Curve**

$y = -0.2754x + 10.326$
$R^2 = 0.9986$

Standard Curve

## Data

| Normal Ov Epithelial Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| Normal Ov Epithelial -Control for 1000 | 0.069583 | 0.060875247 | | | |
| | 0.102165 | | | | |
| | 0.052168 | | | | |
| | | | | | |
| Normal Ov Epithelial -Control for 200 500 | 1.025561 | 0.635120216 | | | |
| | 0.679916 | | | | |
| | 0.590325 | | | | |
| Normal Ov Epithelial 20 ug/ml Talc | 0.749187 | 0.17959921 | 0.179165 | 0.000614 | 0.2374 |
| | 0.748636 | 0.178730864 | | | |
| | 0.803527 | 0.265158094 | | | |
| Normal Ov Epithelial  100 ug/ml Talc | 3.517144 | 4.537760335 | 2.831552 | 0.347194 | 0.05 |
| | 2.277572 | 2.586048719 | | | |
| | 2.589421 | 3.077055842 | | | |
| Normal Ov Epithelial 1000 ug/ml Talc | 0.082194 | 0.350206214 | 0.4135 | 0.089512 | 0.05 |
| | 0.116134 | 0.907744026 | | | |
| | 0.0899 | 0.476794623 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| EL-1 Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| EL1 Control DMSO for 20 ug/ml | 0.018405 | 0.01823182 | | | |
| | 0.017237 | | | | |
| | 0.019054 | | | | |
| EL1 Control DMSO for 100/1000 ug/ml | 0.110426 | 0.118911669 | | | |
| | 0.085674 | | | | |
| | 0.127398 | | | | |
| EL1 20 ug/ml Talc | 0.038627 | 1.118643876 | 1.137817 | 0.027115 | 0.0021 |
| | 0.0348 | 0.908736299 | | | |
| | 0.039326 | 1.156990307 | | | |
| EL1 100 ug/ml Talc | 0.254701 | 1.141934765 | 1.411269 | 0.380896 | 0.0887 |
| | 0.318755 | 1.680603474 | | | |
| | 0.380953 | 2.203659803 | | | |
| EL1 1000 ug/ml Talc | 0.26 | 1.186496936 | 1.147252 | 0.042327 | 0.0629 |
| | 0.25 | 1.1024009 | | | |
| | 0.256 | 1.152858521 | | | |

Talc Treatment (ug/ml, 72 hours)

| SKOV-3 Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| SKOV control for 20 ug/ml Talc | 0.006913 | 0.010297182 | | | |
| | 0.013535 | | | | |
| | 0.010443 | | | | |
| SKOV-3 Control for 100 ug/ml Talc | 0.012234 | 0.011557716 | | | |
| | 0.010882 | | | | |
| | 0.050575 | | | | |
| SKOV-3 20 ug/ml | 0.019103 | 0.652865731 | 0.551015 | 0.144039 | 0.05 |
| | 0.016749 | 0.449164129 | | | |
| | 0.022063 | 0.908963284 | | | |
| SKOV-3 100 ug/ml | 0.038926 | 2.367972796 | 2.626045 | 0.364969 | 0.05 |
| | 0.044892 | 2.884116792 | | | |
| | 0.026396 | 1.283859584 | | | |
| SKOV-3 control for 1000 ug/ml Talc | 0.208612 | 0.1401244 | | | |
| | 0.151128 | | | | |
| | 0.129121 | | | | |
| SKOV-3 1000 ug/ml Talc | 0.244017 | 0.741431658 | 0.770192 | 0.040674 | 0.04 |
| | 0.23448 | 0.673367285 | | | |
| | 0.252077 | 0.798953236 | | | |
| | | | | | |
| | | | | | |
| A2780  Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| A2780 control for 20 ug/ml Talc | 0.029232 | 0.021280566 | | | |
| | 0.028951 | | | | |
| | 0.021281 | | | | |
| A2780 Control for 100 ug/ml Talc | 0.039562 | 0.027201344 | | | |
| | 0.026435 | | | | |
| | 0.027968 | | | | |
| A2780 20 ug/ml | 0.028102 | 0.320560377 | 0.133381 | 0.055191 | 0.187 |
| | 0.024949 | 0.172406621 | | | |
| | 0.023288 | 0.09435509 | | | |
| A2780 100 ug/ml | 0.046663 | 0.715466188 | 0.584546 | 0.18515 | 0.1692 |
| | 0.039541 | 0.453625014 | | | |
| | 0.058702 | 1.15805571 | | | |
| A2780 control for 1000 ug/ml Talc | 0.052637 | 0.099050365 | | | |
| | 0.098587 | | | | |
| | 0.099513 | | | | |
| A2780 1000 ug/ml Talc | 0.178792 | 0.805058554 | 0.696194 | 0.153958 | 0.1029 |
| | 0.157225 | 0.587328489 | | | |
| | 0.068449 | -0.308951611 | | | |
| | | | | | |
| | | | | | |
| TOV112 Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| TOV112 Control for 20 ug/ml Talc | 0.030712 | 0.030110321 | | | |
| | 0.043831 | | | | |
| | 0.029509 | | | | |
| TOV112 Control 100 talc | 0.016775 | 0.014654626 | | | |
| | 0.016117 | | | | |
| | 0.011072 | | | | |
| TOV112 20 ug/ml Talc | 0.03435 | 1.343995658 | 0.77735 | 0.209132 | 0.1204 |
| | 0.028214 | 0.925229068 | | | |
| | 0.023879 | 0.629471258 | | | |
| TOV112 100 ug/ml Talc | 0.014484 | -0.011613672 | 0.011113 | 0.032141 | ns |
| | 0.015151 | 0.033840165 | | | |
| | 0.018271 | 0.246757232 | | | |
| TOV112 Control for 1000ug/ml Talc | 0.031325 | 0.028505848 | | | |
| | 0.025687 | | | | |
| | 0.068399 | | | | |
| TOV112D 1000 Talc | 0.106165 | 2.724327168 | 2.490101 | 0.331245 | 0.05 |
| | 0.47479 | 15.65588928 | | | |

10/18/2017    Run RT-PCR   CAT with standard & Samples



| Gene of Interest | CAT | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton = 1.66E-24 | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire | 105 | bases | |
| Mass in Daltons | 3.21E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 5.32E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 5.32E-14 | ug | = above / 10E-6 |
| Mass in ng | 5.32E-11 | ng/copy | = above x 10E3 |

| Copy # | Ct | Log Copy # |
|---|---|---|
| 606000000 | 12.29 | 8.8 |
| 60600000 | 13.15 | 7.8 |
| 6060000.5 | 16.12 | 6.8 |
| 606000 | 20.69 | 5.8 |
| 60600 | 24.74 | 4.8 |
| 6060 | 28.15 | 3.8 |
| 606 | 31.71 | 2.8 |

Standard Curve

$y = -0.2349x + 11.282$
$R^2 = 0.9913$

| Normal Ov Epithelial Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
|---|---|---|---|---|---|
| Normal Ov Epithelial -Control for 1000 | 0.255112 | 0.277963 | | | |
| | 0.300814 | | | | |
| | | | | | |
| Normal Ov Epithelial -Control for 200 500 | 0.275147 | 0.196178 | | | |
| | 0.264911 | | | | |
| | 0.196178 | | | | |
| Normal Ov Epithelial 20 ug/ml Talc | 0.23504 | 0.198092 | 0.266425 | 0.096638 | 0.161 |
| | 0.162371 | -0.17233 | | | |
| | 0.261851 | 0.334759 | | | |
| Normal Ov Epithelial  100 ug/ml Talc | 0.629433 | 2.208474 | 2.006022 | 0.28631 | 0.05 |
| | 0.139599 | -0.28841 | | | |
| | 0.55 | 1.80357 | | | |
| Normal Ov Epithelial 1000 ug/ml Talc | 0.263472 | -0.05213 | 0.197083 | 0.057972 | 0.1312 |
| | 0.32135 | 0.15609 | | | |
| | 0.344139 | 0.238076 | | | |
| | | | | | |
| | | | | | |
| EL-1  Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
| EL1 Control DMSO for 20 ug/ml | 29.20198 | 28.39182 | | | |
| | 22.84908 | | | | |
| | 27.58165 | | | | |
| EL1 Control DMSO for 100/1000 ug/ml | 31.24367 | 30.90921 | | | |
| | 30.57474 | | | | |
| | 33.16323 | | | | |
| EL1 20 ug/ml Talc | 25.06856 | -0.11705 | 0.51189 | 0.047031 | 0.0765 |
| | 41.98112 | 0.478634 | | | |
| | 43.86952 | 0.545146 | | | |
| EL1 100 ug/ml Talc | 20.73672 | -0.32911 | -0.33013 | 0.001441 | 0.0189 |
| | 17.25388 | -0.44179 | | | |
| | 20.67373 | -0.33115 | | | |
| EL1 1000 ug/ml Talc | 21 | -0.32059 | -0.31897 | 0.002288 | 0.0189 |
| | 21.1 | -0.31736 | | | |
| | 22 | -0.28824 | | | |



Talc Treatment (µg/ml, 72 hours)

| SKOV-3  Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
|---|---|---|---|---|---|
| SKOV control for 20 ug/ml Talc | 2.474985 | 3.537794 | | | |
| | 3.399213 | | | | |
| | 3.676375 | | | | |
| SKOV-3 Control for 100 ug/ml Talc | 5.576323 | 5.393164 | | | |
| | 5.152521 | | | | |
| | 5.450649 | | | | |
| SKOV-3 20 ug/ml | 9.01118 | 1.547119 | 1.34984 | 0.017963 | 0.0245 |
| | 8.358183 | 1.362541 | | | |
| | 8.268313 | 1.337138 | | | |
| SKOV-3 100 ug/ml | 8.554721 | 0.586215 | 0.705385 | 0.035231 | 0.0462 |
| | 9.331777 | 0.730297 | | | |
| | 9.063065 | 0.680473 | | | |
| SKOV-3 control for 1000 ug/ml Talc | 14.71117 | 14.67545 | | | |
| | 14.63973 | | | | |
| | 13.97333 | | | | |
| SKOV-3 1000 ug/ml Talc | 15.39131 | 0.048779 | 0.347002 | 0.167419 | 0.2053 |
| | 21.50518 | 0.465385 | | | |
| | 18.03053 | 0.228619 | | | |
| | | | | | |
| | | | | | |
| A2780  Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| A2780 control for 20 ug/ml Talc | 6.448358 | 5.673473 | | | |
| | 5.853449 | | | | |
| | 5.493497 | | | | |
| A2780 Control for 100 ug/ml Talc | 4.163294 | 3.876415 | | | |
| | 3.989297 | | | | |
| | 3.763532 | | | | |
| A2780 20 ug/ml | 7.589043 | 0.337636 | 0.121263 | 0.021465 | 0.2349 |
| | 6.275344 | 0.106085 | | | |
| | 6.447571 | 0.136442 | | | |
| A2780 100 ug/ml | 5.154843 | 0.329797 | 0.337465 | 0.010844 | 0.0691 |
| | 5.979143 | 0.542442 | | | |
| | 5.214293 | 0.345133 | | | |
| A2780 control for 1000 ug/ml Talc | 9.973024 | 9.842133 | | | |
| | 11.24123 | | | | |
| | 8.312149 | | | | |
| A2780 1000 ug/ml Talc | 11.69434 | 0.188192 | 0.230282 | 0.059524 | ns |
| | 12.52286 | 0.272372 | | | |
| | 16.00005 | 0.625669 | | | |
| | | | | | |
| | | | | | |
| TOV112  Cells | fg/ul cDNA | Fold Change | Average | SD | p val |
| TOV112 Control for 20 ug/ml Talc | 3.382153 | 3.406415 | | | |
| | 3.150577 | | | | |
| | 3.686515 | | | | |
| TOV112 Control 100 talc | 0.838564 | 3.664997 | | | |
| | 3.735731 | | | | |
| | 3.594263 | | | | |
| TOV112 20 ug/ml Talc | 8.42336 | 1.472793 | 1.408291 | 0.091219 | 0.0134 |
| | 7.983921 | 1.34379 | | | |
| | 9.243696 | 1.713614 | | | |
| TOV112 100 ug/ml Talc | 2.319637 | 0.291634 | 0.528072 | 0.058693 | 0.0419 |
| | 2.818786 | 0.569574 | | | |
| | 2.66972 | 0.48657 | | | |
| TOV112 Control for 1000ug/ml Talc | 1.807987 | 1.795893 | | | |
| | 1.783799 | | | | |
| | 2.391376 | | | | |
| TOV112D 1000 Talc | 2.186972 | 0.217763 | 0.189448 | 0.040043 | 0.0722 |
| | 2.085271 | 0.161133 | | | |
| | 1.779704 | -0.00901 | | | |

10/18/2017   Run RT-PCR   MPO   with   Standard & sample

| Gene of Interest | MPO | | |
|---|---|---|---|
| | | Unit | Formula |
| 1 Dalton = 1.66E-24 | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| | | | |
| Length of entire | 79 | bases | |
| Mass in Daltons | 2.41E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 4.00E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 4.00E-14 | ug | = above / 10E-6 |
| Mass in ng | 4.00E-11 | ng/copy | = above x 10E3 |

Gene information

| Copy # | Ct | Log Copy # |
|---|---|---|
| 60900000 | 12.29 | 7.8 |
| 6090000 | 13.15 | 6.8 |
| 609000 | 16.12 | 5.8 |
| 60900 | 20.69 | 4.8 |
| 6090 | 24.74 | 3.8 |
| 609 | 28.15 | 2.8 |

**Standard Curve**

$y = -0.2662x + 11.196$
$R^2 = 0.9947$

| Normal Ov Epithelial Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
|---|---|---|---|---|---|
| Normal Ov Epithelial -Control for 1000 | 0.003502 | 0.003044 | | | |
| | 0.00298 | | | | |
| | 0.003108 | | | | |
| Normal Ov Epithelial -Control for 200 500 | 0.003502 | 0.003044 | | | |
| | 0.00298 | | | | |
| | 0.003108 | | | | |
| Normal Ov Epithelial 20 ug/ml Talc | 0.006317 | 1.075409 | 1.206998 | 0.186096 | 0.05 |
| | 0.007118 | 1.338587 | | | |
| | 0.009902 | 2.253146 | | | |
| Normal Ov Epithelial  100 ug/ml Talc | 0.006142 | 1.017918 | 0.962795 | 0.077956 | ns |
| | 0.007321 | 1.405213 | | | |
| | 0.005807 | 0.907672 | | | |
| Normal Ov Epithelial 1000 ug/ml Talc | 0.006317 | 1.075409 | 1.206998 | 0.186096 | 0.05 |
| | 0.007118 | 1.338587 | | | |
| | 0.009902 | 2.253146 | | | |
| | | | | | |
| | | | | | |
| EL-1  Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
| EL1 Control DMSO (5 ug/ml volume) | 0.026276 | 0.025624 | | | |
| | 0.024419 | | | | |
| | 0.026177 | | | | |
| EL1 20 ug/ml Talc | 0.035331 | 0.37884 | 0.257395 | 0.044953 | 0.0242 |
| | 0.033034 | 0.289182 | | | |
| | 0.031405 | 0.225609 | | | |
| EL1 100 ug/ml Talc | 0.05 | 0.951307 | 1.244003 | 0.137978 | 0.0101 |
| | 0.055 | 1.146437 | | | |
| | 0.06 | 1.341568 | | | |
| EL-1 1000 control | 0.00479 | 0.004725 | | | |
| | 0.004184 | | | | |
| | 0.005202 | | | | |
| EL-1 1000 ug/ml Talc | 0.011248 | 1.380253 | 1.032749 | 0.491445 | 0.1629 |
| | 0.003024 | -0.36008 | | | |
| | 0.007964 | 0.685245 | | | |



| SKOV-3 Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
|---|---|---|---|---|---|
| SKOV control for 20 ug/ml Talc | 0.022406 | 0.021915 | | | |
| | 0.021424 | | | | |
| | 0.029877 | | | | |
| SKOV-3 Control for 100 ug/ml Talc | 0.025145 | 0.016548 | | | |
| | 0.014775 | | | | |
| | 0.018321 | | | | |
| SKOV-3 20 ug/ml | 0.027 | 0.631639 | 0.571208 | 0.060431 | 0.1817 |
| | 0.025 | 0.510777 | | | |
| | 0.026 | 0.571208 | | | |
| SKOV-3 100 ug/ml | 0.045764 | 1.765596 | 1.897412 | 0.186416 | 0.0083 |
| | 0.050127 | 2.029228 | | | |
| | 0.028656 | 0.731711 | | | |
| SKOV-3 control for 1000 ug/ml Talc | 0.001542 | 0.001052 | | | |
| | 0.001059 | | | | |
| | 0.001044 | | | | |
| SKOV-3 1000 ug/ml Talc | 0.001403 | 0.333859 | 2.211632 | 0.136334 | 0.008 |
| | 0.003276 | 2.115229 | | | |
| | 0.003479 | 2.308034 | | | |
| A2780 Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
| A2780 control for 20 ug/ml Talc | 0.0108 | 0.01085 | | | |
| | 0.02 | | | | |
| | 0.0109 | | | | |
| A2780 Control for 100 ug/ml Talc | 0.063463 | 0.075407 | | | |
| | 0.072816 | | | | |
| | 0.089943 | | | | |
| A2780 20 ug/ml | 0.028626 | 1.638359 | 1.624942 | 0.018975 | 0.05 |
| | 0.026093 | 1.40486 | | | |
| | 0.028335 | 1.611525 | | | |
| A2780 100 ug/ml | 0.064579 | 4.951951 | 5.130818 | 0.252956 | 0.05 |
| | 0.056682 | 4.224148 | | | |
| | 0.06846 | 5.309685 | | | |
| A2780 control for 1000 ug/ml Talc | 0.004955 | 0.004432 | | | |
| | 0.004108 | | | | |
| | 0.004233 | | | | |
| A2780 1000 ug/ml Talc | 0.004912 | 0.108294 | 0.129488 | 0.029972 | 0.5279 |
| | 0.005751 | 0.297523 | | | |
| | 0.0051 | 0.150681 | | | |
| | | | | | |
| TOV112 Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
| TOV112 Control for 20 ug/ml Talc | 0.088068 | 0.075135 | | | |
| | 0.070801 | | | | |
| | 0.066536 | | | | |
| TOV112 Control 100 talc | 0.10722 | 0.108482 | | | |
| | 0.097003 | | | | |
| | 0.121222 | | | | |
| TOV112 20 ug/ml Talc | 0.042682 | 5.583981 | 4.748687 | 0.092276 | 0.05 |
| | 0.036844 | 4.683438 | | | |
| | 0.03769 | 4.813937 | | | |
| TOV112 100 ug/ml Talc | 0.019449 | 2.000104 | 1.742775 | 0.075626 | 0.05 |
| | 0.017434 | 1.689299 | | | |
| | 0.018127 | 1.79625 | | | |
| TOV112 Control for 1000ug/ml Talc | 0.008193 | 0.006483 | | | |
| | 0.005154 | | | | |
| | 0.0061 | | | | |
| TOV112D 1000 Talc | 0.014068 | 1.170051 | 3.334727 | 0.107619 | 0.05 |
| | 0.027607 | 3.258629 | | | |

10/19/2017 Run RT-PCR GSTp1 with Standard & Samples

| Gene of Interest | GSTp1 | Unit | Formula |
|---|---|---|---|
| 1 Dalton = 1.66E-24 | 1.66E-24 | g | |
| Mass of base pair | 615 | Da | |
| Avg. Mass/base | 305.25 | Da | |
| Length of entire | 100 | bases | |
| Mass in Daltons | 3.05E+04 | Da | = number bases x avg. mass/base |
| Mass in grams | 5.07E-20 | g | = mass in Da x mass of a Da in grams |
| Mass in ug | 5.07E-14 | ug | = above / 10E-6 |
| Mass in ng | 5.07E-11 | ng/copy | = above x 10E3 |

Gene information

| Copy # | Ct | Log Copy # |
|---|---|---|
| 606000000 | 12.29 | 8.8 |
| 60600000 | 13.15 | 7.8 |
| 6060000.5 | 16.12 | 6.8 |
| 606000 | 20.69 | 5.8 |
| 60600 | 24.74 | 4.8 |
| 6060 | 28.15 | 3.8 |
| 606 | 31.71 | 2.8 |

Standard Curve



Standard Curve

$y = -0.231x + 11.391$
$R^2 = 0.9951$

Data

| Normal Ov Epithelial Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
|---|---|---|---|---|---|
| Normal Ov Epithelial -Control for 1000 | 4.5 | 4.42 | | | |
| | 4.4 | | | | |
| | 4.44 | | | | |
| Normal Ov Epithelial -Control for 200 500 | 4.5 | 4.42 | | | |
| | 4.4 | | | | |
| | 4.44 | | | | |
| Normal Ov Epithelial 20 ug/ml Talc | 7 | 0.58371 | 0.592006 | 0.007273 | 0.003 |
| | 7.05 | 0.595023 | | | |
| | 7.06 | 0.597285 | | | |
| Normal Ov Epithelial 100 ug/ml Talc | 6.1 | 0.38009 | 0.385747 | 0.007999 | 0.004 |
| | 6.05 | 0.368778 | | | |
| | 6.15 | 0.391403 | | | |
| Normal Ov Epithelial 1000 ug/ml Talc | 6.8 | 0.538462 | 0.527149 | 0.011312 | 0.05 |
| | 6.7 | 0.515837 | | | |
| | 6.75 | 0.527149 | | | |

| EL-1 Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
|---|---|---|---|---|---|
| EL1 Control DMSO (5 ug/ml volume) | 10.20286 | 10.36977 | | | |
| | 9.75591 | | | | |
| | 11.15053 | | | | |
| EL1 Control DMSO (1000 ug/ml volume) | 34.79645 | 33.68753 | | | |
| | 32.57861 | | | | |
| | 68.16306 | | | | |
| EL1 20 ug/ml Talc | 24.71735 | 1.383597 | 1.665897 | 0.049681 | 0.0051 |
| | 28.00903 | 1.701027 | | | |
| | 27.28045 | 1.630768 | | | |
| EL1 100 ug/ml Talc | 19.38792 | 0.869658 | 0.959908 | 0.127633 | 0.0711 |
| | 21.25967 | 1.050158 | | | |
| | 33.05055 | 2.187203 | | | |
| EL1 1000 ug/ml Talc | 41.59777 | 0.234812 | 0.201666 | 0.046876 | 0.0007 |
| | 39.36456 | 0.16852 | | | |
| | 33.1334 | -0.01645 | | | |

Talc Treatment (ug/ml, 72 hours)

| SKOV-3 Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
|---|---|---|---|---|---|
| SKOV control for 20 ug/ml Talc | 36.31595 | 35.95677 | | | |
| | 35.5976 | | | | |
| | 68.59786 | | | | |
| SKOV-3 Control for 100 ug/ml Talc | 72.75467 | 61.72977 | | | |
| | 58.02745 | | | | |
| | 65.4321 | | | | |
| SKOV-3 20 ug/ml | 87.92087 | 1.445182 | 1.461944 | 0.023705 | 0.0116 |
| | 89.12626 | 1.478706 | | | |
| | 84.90128 | 1.361204 | | | |
| SKOV-3 100 ug/ml | 71.91819 | 0.165049 | 0.09506 | 0.098979 | ns |
| | 63.27742 | 0.025071 | | | |
| | 32.76049 | -0.46929 | | | |
| SKOV-3 control for 1000 ug/ml Talc | 4.842595 | 4.837675 | | | |
| | 6.244395 | | | | |
| | 4.832755 | | | | |
| SKOV-3 1000 ug/ml Talc | 5.783046 | 0.195418 | 0.249358 | 0.076282 | 0.1381 |
| | 3.650555 | -0.24539 | | | |
| | 6.304928 | 0.303297 | | | |
| | | | | | |
| | | | | | |
| A2780 Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
| A2780 control for 20 ug/ml Talc | 59.49055 | 30.29235 | | | |
| | 34.42553 | | | | |
| | 26.15917 | | | | |
| A2780 Control for 100 ug/ml Talc | 12.54541 | 13.77486 | | | |
| | 13.56743 | | | | |
| | 13.9823 | | | | |
| A2780 20 ug/ml | 31.33308 | 1.274657 | 1.362953 | 0.12487 | 0.0342 |
| | 33.76562 | 1.451249 | | | |
| | 25.47339 | 0.849267 | | | |
| A2780 100 ug/ml | 9.139274 | 1.941376 | 1.983008 | 0.058877 | 0.05 |
| | 9.397987 | 2.02464 | | | |
| | 7.876923 | 1.535102 | | | |
| A2780 control for 1000 ug/ml Talc | 2.663943 | 3.107142 | | | |
| | 3.176421 | | | | |
| | 3.481062 | | | | |
| A2780 1000 ug/ml Talc | 4.842595 | 0.558537 | 0.556953 | 0.002239 | 0.0661 |
| | 6.244395 | 1.009691 | | | |
| | 4.832755 | 0.55537 | | | |
| | | | | | |
| | | | | | |
| TOV112 Cells | fg/ul cDNA | Fold Chang | Average | SD | p val |
| TOV112 Control for 20 ug/ml Talc | 20.39414 | 20.7106 | | | |
| | 16.15828 | | | | |
| | 21.02706 | | | | |
| TOV112 Control 100 talc | 20.17126 | 19.40386 | | | |
| | 22.03957 | | | | |
| | 18.63647 | | | | |
| TOV112 20 ug/ml Talc | 27.94732 | 0.349421 | 0.186779 | 0.037984 | 0.0394 |
| | 24.02265 | 0.15992 | | | |
| | 25.13518 | 0.213638 | | | |
| TOV112 100 ug/ml Talc | 21.15492 | 0.090243 | 0.068337 | 0.030979 | ns |
| | 16.15982 | -0.16719 | | | |
| | 20.30481 | 0.046431 | | | |
| TOV112 Control for 1000ug/ml Talc | 5.996679 | 6.766235 | | | |
| | 7.535791 | | | | |
| | 9.979309 | | | | |
| TOV112D 1000 Talc | 10.08078 | 0.489866 | 0.234578 | 0.089358 | ns |
| | 8.780969 | 0.297763 | | | |



# Talcum Powder Enhances Oxidative Stress in Ovarian Cancer Cells

Nicole M. Fletcher, Ph.D., Ira Memaj, B.S., and Ghassan M. Saed, Ph.D.
Department of Obstetrics and Gynecology, Wayne State University School of Medicine, Detroit, MI, USA

## BACKGROUND

- We have previously characterized epithelial ovarian cancer (EOC) cells to manifest a persistent pro-oxidant state as evident by the upregulation of certain key oxidant and downregulation of key antioxidant enzymes.
  - This redox state is further enhanced in chemoresistant EOC cells.
- Several studies have suggested a possible association between genital use of talcum powder and risk of EOC; however, the biologic basis for this association has yet to be delineated.

## OBJECTIVE

To determine the effects of talcum powder on the expression of key oxidant and antioxidant enzymes in EOC cells.

## METHODS

- **Cell Culture:** Human ovarian cancer cell lines, SKOV-3 (HTB-77) and TOV-112D (CRL-11731), as well as human macrophages (EL-1, CRL-9854) were all obtained from American Type Culture Collection (ATCC). The ovarian cancer cell line A2780 was obtained from Sigma Aldrich. Human primary ovarian surface epithelium cells from Cell Biologics. Cells were seeded in 60mm² culture dishes (1.0 x 10⁶) and allowed to rest for 24 hours.

- **Cell Treatment:** Talcum powder was obtained from Sigma Aldrich and was prepared in DMSO. Cell lines were treated with talcum powder (0, 20, 100, 1000 μg/ml) for 72 hours. Additionally, talc was scaled in DMSO for 72 hours, spun down, and supernatant collected and was used to treat cells (1000 μg/ml, referred to as 'supernatant').

- **Real-time RT-PCR Analysis:** Total RNA was isolated from cells utilizing a RNeasy Extraction Kit (Qiagen). cDNA synthesis was performed using the SuperScript VILO Master Mix Kit (Life Technologies). Quantitative real-time RT-PCR was performed using a QuantiTect SYBR Green RT-PCR kit (Qiagen) and a Cepheid 1.2f Detection System. A standard with a known concentration was designed specifically for β-actin, MPO, iNOS, CAT, SOD3, GSR, GPX, GSTp1 using the Beacon Designer software. This allowed for absolute quantification of gene expression as copy numbers per microgram of RNA. Following real-time RT-PCR, a melting curve analysis was performed to demonstrate the specificity of the PCR product as a single peak. All samples were normalized to β-actin. A control, which contained all the reaction components except for the template, was included in all experiments.

- **Statistical Analysis:** Data were analyzed using SPSS 23.0 for Windows. Data was analyzed with one way ANOVA followed by Tukey's post hoc tests with Bonferroni correction.

## RESULTS

There was a marked increase in mRNA levels of the pro-oxidant enzymes, iNOS and MPO in talc treated ovarian cancer cell line, macrophages, and normal ovarian epithelial cells, all as compared to their control (Figure 1A&B). Additionally, there was a marked increase in the mRNA levels of the antioxidant enzymes CAT, SOD3, GSR, GPX1 and GSTp1, in talc treated ovarian cancer cell lines and in normal ovarian epithelial cells, all compared to their control (Figures 1&2). Interestingly, macrophages had decreased CAT mRNA levels at the 100, 1000, and supernatant doses (Figure 2D).

## RESULTS



Figure 1: MPO, iNOS, GSTp1, and SOD3 Expression in Talc Treated Cells. Expression of MPO (A), iNOS (B), GSTp1 (C), and SOD3 (D) mRNA levels in normal ovarian epithelial cells, macrophages, and ovarian cancer cell lines (SKOV-3, A2780, and TOV-112D) after treatment with talc (20, 100, 1000, and supernatant from 1000 μg/ml) for 72 hours was determined by real-time RT-PCR. Fold change was calculated as compared to control. *P<.05 vs. controls.

## RESULTS



Figure 2: GSR, GPX1, and CAT Expression in Talc Treated Cells. Expression of GSR (A), GPX1 (B), SOD3 and CAT (D) mRNA levels in normal ovarian epithelial cells, macrophages, and ovarian cancer cell lines (SKOV-3, A2780, and TOV-112D) after treatment with talc (20, 100, 1000, and supernatant from 1000 μg/ml) for 72 hours was determined by real-time RT-PCR. Fold change was calculated as compared to control. *P<.05 vs. controls.

## CONCLUSIONS

This is the first report to show that talcum powder induces a biological effect by further enhancing the redox state in normal macrophages and ovarian epithelial cells as well as in ovarian cancer cells. The results of this study will provide a molecular basis to previous reports that link genital use of talcum powder to increased risk of epithelial ovarian cancer.

Exhibit J

two latent change-point states within VENG: one of high change-point frequency, and one of low change-point frequency indicated an underlying structure in fetal and neonatal VENG.

CONCLUSION: HRV monitoring tracks fetal and neonatal inflammatory response using abdominal ECG or regular precordial ECG, respectively. VNS reduces the magnitude of the neonatal inflammatory response. The proposed VENG analysis can provide insights into dynamics of vagal signalling to optimize the anti-inflammatory VNS regimens. This is clinically relevant because VNS can be done non-invasively.
*Figure(s) will be available online.

### F-096

**Use of Songs to Improve Knowledge of Antenatal Care in a Predominantly Illiterate Community.** Binod B Sharma,[1] Deborah Loxton*,[4] Henry Murray,[3] Giavanna Angeli,[2] Simon Chiu,[2] Christopher Oldmeadow,[1] Roger Smith*.[4] [1]Hunter Medical Research Institute (HMRI), New Lambton, Australia; [2]Hunter Medical Research Institute HMRI, New Lambton, Australia; [3]John Hunter Hospital, New Lambton, Australia; [4]University of Newcastle, Newcastle, Australia; [5]University of Newcastle Australia, New Lambton, Australia.

INTRODUCTION: In many rural villages of Nepal, the maternal mortality rate is amongst the highest in the world. The reasons for this are cultural, illiteracy and lack of knowledge about the needs of women during pregnancy. The death of a woman in childbirth is just accepted. Culturally, singing and dancing are part of Nepalese daily life in rural settings. We hypothesized that health messages regarding the importance of antenatal care might be effectively transmitted by songs in the limited literacy environment of rural Nepal.

METHODS: We randomly grouped four rural Village Development Committees comprising 36 villages into two (intervention and control) clusters. In the intervention group, community members were provided with key health messages regarding pregnancy and childbirth, and different local groups were invited to write song lyrics incorporating the messages to accompany locally popular melodies. The local groups presented their songs and dance in a community festival organised and judged by the community. The winning songs were performed by the local people in a song and dance progression through the villages, houses and fields. A wall chart with key health messages was also provided to each household. Knowledge of household decision makers (senior men and women) was assessed before and after the intervention using a structured questionnaire in all households. Each stage of the process was video recorded.

RESULTS: Baseline and post-intervention survey (intervention n=735, control n=775) data was collected. Knowledge scores were evaluated as the number of correct items out of 36 questions. Knowledge improved significantly in the intervention group, improving from a mean of 11·60/36 to 22·33/36, an increase of 10·69 [9·97, 11·41, P<0·001]. The control population improved from 17·48/36 to 18·26/36 a mean increase of 0·81 units [0·28, 1·33]. Improvement was greatest amongst the most illiterate members of the community [6.8, 19.8, P<0·001]. No changes were observed in the control villages.

CONCLUSION: The use of singing bypassed the limitations of literacy in communicating health messages that are key to improving maternal mortality in this rural setting within a developing country. With appropriate sociocultural adaptation to local context, this model of community education may be applicable to improve maternal health outcomes in other low resource communities.

### F-097

**Stromal Cell Expression of the Receptor Tyrosine Kinase DDR2 Promotes Ovarian Cancer Metastasis.** Katherine Fuh, Molly Greenwade, Whitney Grither, Hollie Beck, Daniel Wilke, Ian Hagemann, Andrea Hagemann, Carolyn McCourt, Premal Thaker, Matt Powell, Dava Mutch, Greg Longmore. Washington University, St. Louis, MO, United States.

INTRODUCTION: Understand the role of stromal discoid domain receptor 2 (DDR2) expression in ovarian cancer metastasis

METHODS: Immunohistochemistry was performed of short-term (<3 years) versus long-term (>5 years) high-grade serous ovarian cancer tumors through the Washington University Gynecologic Oncology Tissue bank. Stromal and tumor cell expression of DDR2 was scored for intensity and frequency. To determine the effect of metastasis with DDR2 deficient stromal cells, global DDR2 knockout (KO) mice (DDR2 deficient) were compared to DDR2 wild-type (WT) mice (DDR2 expressing) when a DDR2 expressing murine tumor cell line (ID8Trp53-/-BRCA2-/-) was injected intraperitoneally. Intraperitoneal spread was quantified using bioluminescence imaging (BLI) and tumor weight. Additionally, cell based mesothelial cell clearance assays utilizing human omentum-cultured mesothelial cells expressing DDR2 were compared to mesothelial cells not expressing DDR2.

RESULTS: Patients who lived <3 years had significantly higher DDR2 expression in the stroma when compared to patients living >5 years (mean DDR2 IHC score 76% vs 48%, p<0.0001). Similar findings were observed for DDR2 expression in the tumor cells, with mean IHC score 80% vs 64%, p<0.0001 in patients who lived <3 years vs >5 years. In determining the stromal effect of DDR2 in metastasis, DDR2 KO mice (DDR2 deficient in stromal cells) had less intraperitoneal spread of ovarian cancer cells than DDR2 WT by BLI (mean $5.8 \times 10^8$ vs $2.2 \times 10^9$ total photon flux, p=0.01) and by number of tumor implants (mean 6 vs 2 nodules, p=0.006). Additionally, human ovarian cancer cells plated above mesothelial cells that were DDR2 deficient had less tumor cell clearance than those tumor cells plated above mesothelial cells that expressed DDR2 (p=0.01).

CONCLUSION: The stromal contribution of DDR2 promotes tumor cell clearance of mesothelial cells and metastatic spread. This suggests that stromal expression of DDR2 may be a potential target to guide future therapy particularly in the maintenance setting.

### F-098

**Talcum Powder Enhances Oxidative Stress in Ovarian Cancer Cells.** Nicole M Fletcher*, Ira Memaj, Ghassan M Saed*. Wayne State University, Detroit, MI, United States.

INTRODUCTION: We have previously characterized epithelial ovarian cancer (EOC) cells to manifest a persistent pro-oxidant state as evident by the upregulation of certain key oxidant and downregulation of key antioxidant enzymes. This redox state is further enhanced in chemoresistant EOC cells. Several studies have suggested possible association between genital use of talcum powder and risk of EOC; however, the biologic basis for this association has yet to be delineated. The objective of this study was to determine the effects of talcum powder on the expression of key oxidant and antioxidant enzymes in EOC cells.

METHODS: Human EOC cell lines (SKOV-3, MDAH-2774, A2780, and OV90) were obtained from ATCC and Sigma Aldrich. Human primary normal ovarian epithelial cells were obtained from Cell Biologics. Cells were treated with 0, 200, 500 μg/ml of talc (Sigma Aldrich) for 24, 48, and 72 hrs. RNA was extracted, followed by cDNA synthesis and real-time RT-PCR was performed to determine mRNA levels of key redox enzymes including myeloperoxidase (MPO), inducible nitric oxide synthase (iNOS), superoxide dismutase (SOD), catalase (CAT), glutathione S-transferase (GST), glutathione peroxidase (GPX), and glutathione reductase (GSR). Data was analyzed with oneway ANOVA. Significant comparisons were further analyzed with Tukey's post hoc tests with Bonferroni correction.

RESULTS: There was a marked increase in mRNA levels of the pro-oxidant enzymes, iNOS and MPO in talc treated ovarian cancer cell lines and normal ovarian epithelial cells, all as compared to their control, as early as 24 hours in all doses. Additionally, there was a marked decrease in the mRNA levels of the antioxidant enzymes CAT, GPX, SOD3, but with a marked increase in GSR, and no change in GST, in talc treated ovarian cancer cell lines and normal ovarian epithelial cells, all as compared to their control, as early as 24 hours in all doses.

CONCLUSION: This is the first report to show that talcum powder induces a biological effect by further enhancing the redox state in both normal ovarian epithelial cells as well as in ovarian cancer cells. The



results of this study will provide a molecular basis to previous reports that link genital use of talcum powder to increased risk of epithelial ovarian cancer.

## F-099

**ERAP2(N) Induced Rapid Choriocarcinoma Clearance *In Vivo*.** Eun D Lee*,[3] Michelle Warthan,[2] Sonya Washington,[3] Ronald Ramus,[3] Efstratios Stratikos,[4] Jerome Strauss.[3] *[1]National Center for Scientific Research, Demokritos, Greece; [2]University of Virginia, Charlottesville, VA, United States; [3]Virginia Commonwealth University, Richmond, VA, United States.*
**INTRODUCTION:** High as 50 percent of hydatidiform mole results in life threatening gestational choriocarcinoma when the tumor metastases. Half of the choriocarcinoma cell lines lack endoplasmic reticulum aminopeptidase 2 (ERAP2) and have a unique HLA repertoire to study the immune mechanism. ERAP2 enzyme trims amino acid residues prior to presentation on HLA class I molecules. When the major T allele of ERAP2 changes Lysine (K) to asparagine (N) near the catalytic center of the enzyme it results in increased peptide trimming by up to 165-fold. This alters the peptide and HLA repertoire affecting the immune response. Interestingly, ERAP2(N) is not biologically detected in any population studied. Therefore, we hypothesize that ERAP2(N) can induce fatal immune response. Using an ERAP2(N) expressing choriocarcinoma cell model, our preliminary data shows that ERAP2(N) expressing cells are preferentially killed by activated NK cells *in vitro*. This observation suggests that ERAP2(N) expression in cells is immunologically unfavorable for survival.
**METHODS:** To further test the role of ERAP2(N) *in vivo*, we used NSG mice model system to determine its contribution to the emergence and clearance of solid tumors by adoptive transfer of immune cells compared to the tumor that does not express ERAP2(N).
**RESULTS:** After the lymphocyte treatment, only ERAP2(N) tumor displayed a rapid and significant decrease in tumor volume (P=0.046). The DiR fluorescently labeled lymphocytes were specifically targeting the tumor. The TdT Immunohistochemistry analysis of the tumor confirmed the apoptotic death by the activated lymphocyte. Lastly, the activated lymphocytes were elevated against ERAP2(N) expressing choriocarcinoma cells.
**CONCLUSION:** Together, the data strongly suggest that ERAP2(N) can be utilized as a potential cancer target molecule to specifically eliminate tumor.

## F-100

**Trends amongst Residency Programs Offering Trials of Labor after Cesarean Delivery (TOLAC).** Monica Bassignani†, Jerasimos Ballas*, Christina Davidson*. *Baylor College of Medicine, Houston, TX, United States.*
**INTRODUCTION:** The National Institutes of Health recognizes that a trial of labor after cesarean delivery (TOLAC) is a reasonable option for many women with a prior cesarean delivery and called on organizations to facilitate access to this birth option. However, the practice of offering TOLAC varies widely throughout the United States. The purpose of our study is to determine what trends exist in the attitudes and practices of offering TOLAC between different levels of residents and Program Directors, different types of U.S. OB/GYN Residency training programs, and different regions of the country.
**METHODS:** A voluntary survey was sent electronically via publicly acquired e-mail addresses of Program Directors to each current U.S. OB/GYN ACGME accredited program with request to complete survey and distribute amongst their residents.
**RESULTS:** We had 30% (80/249) response rate from program directors and estimated 4.8% (243/5020) total resident responses, assuming every resident was distributed the survey. The majority of responses were from the Mid-Atlantic (20%) and South Atlantic (16-19%) regions. Program types were divided into four categories with the majority of responses from University based programs (60%) and Community hospital, university-affiliated (27%) followed by community based (12%) and military (1%). Both program directors and residents answered similarly in that 100% of both groups reported their program offered TOLAC to patients

with one prior cesarean, 81% offer TOLAC with two prior cesareans and 10% offer TOLAC in patients with three prior cesareans. Using chi-squared analysis, there was no statistically significant difference in offering TOLAC to different candidates in both the type of hospital and the region of the county.
In general, both groups felt the attitude of hospital nursing staff towards TOLAC was positive. The vast majority of program directors felt comfortable with their residents managing and counseling patients regarding TOLAC (99%). Likewise, most residents responded affirmatively that they are comfortable with the intrapartum management of a woman undergoing TOLAC (95%) and 82% agree that post-residency, they will offer TOLAC to appropriate candidates regardless of indication for cesarean.
**CONCLUSION:** Program directors and residents responded similarly in the rates of offering TOLAC to certain patients depending on risk factors. Both groups also felt confident in the ability of residents to manage these patients in labor. There were no significant differences in programs who offered TOLAC based on type of program or region of the country. Specifically, the Mid-Atlantic region (NY, NJ, and PA) was not associated with a decrease in the number of patients being offered TOLAC compared to all other regions despite these states being reported as three of the top five highest for medical malpractice payouts per capita in 2016.

## F-101

**Assessment of Fetal Head Position and Primary Cesarean Delivery Rate.** Chelsea DeBolt†,[1] Maya Craffey†,[1] David O'Sullivan*,[1] Jessica Mullins*,[1] Adam Borgida*.[1] *[1]Hartford Hospital, Hartford, CT, United States; [2]University of Connecticut, Farmington, CT, United States.*
**INTRODUCTION:** Occiput posterior (OP) fetal head position is associated with higher rates of cesarean delivery (CD), prolonged second stage of labor, operative vaginal delivery (OVD) and third- and fourth-degree perineal lacerations. Despite national concern for higher than recommended CD rate, few interventions have been shown to decrease the CD rate overall. The objective of this study is to evaluate if assessment of the fetal head position beyond 6 cm dilation but prior to the start of the second stage of labor is associated with a decrease in primary CD rate.
**METHODS:** This retrospective cohort study included nulliparous, term, singleton, vertex pregnancies delivered at Hartford Hospital from August 2016 to April 2017. The exposure group consists of patients who had assessment of fetal head position, while the control group consists of patients who did not. The primary outcome was CD rate. Groups were compared with respect to each maternal and neonatal variable and differences between groups were evaluated with a Pearson chi square test. A multivariate regression model was performed to evaluate the influence of several variables on the outcome. All data was analyzed using an a priori alpha level of 0.05.
**RESULTS:** 690 women met inclusion criteria for investigation. 379 women in the control group and 311 women in the exposure group. The primary CD rate was 15.9% in the control group and 22.9% in the exposure group, and this difference was not statistically significant (p=0.078, Table 1). Arrest of the second stage of labor was more likely to be the reason for CD in the exposure group (53.4% vs. 19.2%, p<0.001, Table 1), and within the second stage arrest group, persistent OP occurred in 58.1% of deliveries. The OVD rate was also higher in the exposure group (10.0% vs. 5.8%, p=0.041, Table 1). For those who underwent an intervention (i.e. manual rotation, position changes) within the exposure group, the rate of CD was significantly higher (42.5% vs. 22.1%, p<0.001).

# Exhibit K

Case 3:16-md-02738-MAS-RLS  Document 9875-4  Filed 05/29/19  Page 157 of 161 PageID: 56146

# Society of Reproductive Investigation (SRI)

## 65th Annual Scientific Meeting, March 6-10, 2018



# General Abstract Information

*Abstract submission is now closed.*

## Abstract Submission Guidelines

- A non-refundable processing fee of $40.00 (US) is required for each abstract. Payment must be completed online using Visa, Mastercard, Discover, or American Express to complete the submission process.
- You do not need to be a member of SRI to submit an abstract.
- Three (3) Keywords for each abstract will be included.
- You are allotted 2,700 characters, which will include your Abstract Title, Abstract Body, Authors/Institutions, Tables and Figures.
- Please review the SRI Policy on Abstract Withdrawal and confirm compliance on the Questionnaire page
- If accepted for presentation at the meeting, the abstract will be published as entered into the 2018 Annual Meeting Program. However, the Editors reserve the right to edit any abstract that contains grammatical errors.
- Each submitted abstract will be reviewed by 4-6 expert reviewers, scored according to criteria described below, and 15% of the accepted abstracts will be chosen for oral presentation. Please note that as the SRI Program Committee is committed to maintaining high standards for the meeting, it is anticipated that a number of low-ranking abstracts will be rejected following peer-review.
- Case Reports are not generally encouraged for submission as abstracts unless they significantly advance the field of Reproductive Science.
- **The abstract receipt deadline was extended to October 20, 2017, 11:59 PM, Central Standard Time. This will remain firm and any abstracts received after the deadline will not be accepted.**

Case 3:16-md-02738-MAS-RLS   Document 9875-4   Filed 05/29/19   Page 158 of 161 PageID: 56147

Evaluation of abstracts will be based on the following considerations:

   a. **Originality/Innovation:** Is the idea or approach novel or is the work primarily confirmatory and/or a direct extension of previous work?
   b. **Significance/Relevance:** Does the work address an important problem?
   c. **Objective/Hypothesis:** Is an objective, specific research question and/or hypothesis stated?
   d. **Methods:** Are the methods described? Are the methods employed appropriate to the research question? Were new methods used and validated?
   e. **Results:** Are the results described clearly and succinctly? Was data evaluated statistically?
   f. **Discussion:** Is the conclusion supported by the data

Click here to view examples of excellent abstracts from the 2016 Annual Scientific Meeting.

## Changes or Edits to Abstracts: New in 2018!

SRI is using an upgraded system which now allows abstract submitters to make changes to their abstract on their own, up until the **extended deadline of October 22, 2017 at 11:59 PM CST.** However, if edits must occur after this date, an email must be sent to sri@support.ctimeetingtech.com

If you must withdraw your abstract, please be sure to review the SRI Policy on Abstract Withdrawal to confirm compliance before requesting a withdrawal.

## Previously Presented Abstracts

   • Abstracts cannot contain data previously presented at a national or international meeting at the time of abstract submission.
   • Abstracts cannot contain data already accepted for publication in any online or PubMed indexed venue at the time of abstract submission.
   • Violators will be subject to abstract withdrawal, and may be barred from presenting at future SRI meetings.

## Abstract Notifications

Abstract notifications will be sent by email from CTI Meeting Technology, the abstract processor for SRI, in late December 2017. Contact authors should add @support.ctimeetingtech.com to their safe senders list to ensure they receive the email.

**Society for Reproductive Investigation**
555 East Wells Street, Suite 1100
Milwaukee, WI 53202-3823 USA
Tel: (414) 918-9888 | Fax: (414) 276-3349
Email: info@sri-online.org

Home | Contact Us | SRI Home Page

# Exhibit L



Society for Reproductive Investigation
65th Annual Scientific Meeting
March 6 – 10, 2018
Hilton San Diego Bayfront San Diego, CA

Power of Collaboration

Session Late Breaking Poster Session

○ Add To Itinerary

# LB-044 - Talcum Powder Enhances Cancer Antigen 125 Levels in Ovarian Cancer Cells and in Normal Ovarian Epithelial Cells

📅 March 10, 2018, 9:30 AM - 11:30 AM          📍 Sapphire C - P

**Categories**
6.0 - Gynecologic Oncology

**Keywords**
CA-125,talc,epithelial ovarian cancer

**Authors**
**Nicole M. Fletcher, Ph.D.**, Ghassan M. Saed, Ph.D..
Wayne State University, Detroit, MI, USA.

**Abstract**
**Introduction:** We have previously characterized epithelial ovarian cancer (EOC) cells to manifest a persistent pro-oxidant state as evident by the upregulation of certain key oxidant and downregulation of key antioxidant enzymes. Cancer antigen 125 (CA-125) is a protein produced on the surface of cells which is released into the blood stream. It is currently approved by the FDA to monitor the effectiveness of treatment for ovarian cancer and for detecting disease recurrence after treatment. CA-125 levels are elevated in more than 80% of women with advanced ovarian cancers, and in 50% of women with early stage cancers however, it's also elevated in benign conditions, such as diverticulitis, endometriosis, liver cirrhosis, pregnancy, and uterine fibroids. Several studies have suggested a possible association between genital use of talcum powder and risk of EOC; however, the biologic basis for this association has yet to be delineated. The objective of this study was to determine the effects of talcum powder on the CA-125 levels in EOC cells and normal ovarian epithelial cells.
**Methods:** EOC cell lines (OV-90 and TOV-21G) were obtained from ATCC. Human primary normal ovarian epithelial cells were obtained from Cell Biologics. Cells were treated with or without 1000 µg/ml of talc (Sigma Aldrich) for 72 hrs. Levels of CA-125 were determined in cell culture media using an ELISA. Data was analyzed with paired t-tests.
**Results:** There was a 1.4 ± 0.5 and 4.4 ± 0.5 fold increase in CA-125 levels in the talc treated OV90 and TOV-21G EOC cell lines, respectively, as compared to control. Similarly, there was a 1.7 ± 0.5 fold increase in CA-125 levels in normal ovarian epithelial cells as compared to control.
**Conclusion:** Talcum powder induces a biological effect by further enhancing CA-125 levels in ovarian cancer cells as well as in normal ovarian epithelial cells. This will provide a molecular basis to previous reports that link genital use of talcum powder to increased risk of epithelial ovarian cancer.



PENGAD 800-631-6989

EXHIBIT

25

2-14-19 tw