# Exhibit 11

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | |
|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 50-00-0 | Formaldehyde | 1 | Sup 7, 62, 88, 100F | 2012 | |
| 50-06-6 | Phenobarbital | 2B | Sup 7, 79 | 2001 | |
| 50-07-7 | Mitomycin C | 2B | 10, Sup 7 | 1987 | |
| 50-18-0<br/>6055-19-2 | Cyclophosphamide | 1 | 26, Sup 7, 100A | 2012 | |
| 50-29-3 | DDT (4,4'-dichlorodiphenyltrichloroethane) | 2A | Sup 7, 53, 113 | 2018 | |
| 50-32-8 | Benzo[*a*]pyrene | 1 | Sup 7, 92, 100F | 2012 | NB: Overall evaluation upgraded to Group 1 based on mechanistic and other relevant data |
| 50-33-9 | Phenylbutazone | 3 | 13, Sup 7 | 1987 | |
| 50-41-9 | Clomiphene citrate | 3 | 21, Sup 7 | 1987 | |
| 50-44-2 | 6-Mercaptopurine | 3 | 26, Sup 7 | 1987 | |
| 50-55-5 | Reserpine | 3 | 24, Sup 7 | 1987 | |
| 50-76-0 | Actinomycin D | 3 | 10, Sup 7 | 1987 | |
| 51-02-5 | Pronetalol hydrochloride | 3 | 13, Sup 7 | 1987 | |
| 51-03-6 | Piperonyl butoxide | 3 | 30, Sup 7 | 1987 | |
| 51-18-5 | 2,4,6-Tris(1-aziridinyl)-*s*-triazine | 3 | 9, Sup 7 | 1987 | |
| 51-21-8 | 5-Fluorouracil | 3 | 26, Sup 7 | 1987 | |
| 51-52-5 | Propylthiouracil | 2B | Sup 7, 79 | 2001 | |
| 51-75-2 | Nitrogen mustard | 2A | 9, Sup 7 | 1987 | |
| 51-79-6 | Ethyl carbamate (Urethane) | 2A | 7, Sup 7, 96 | 2010 | |
| 52-01-7 | Spironolactone | 3 | Sup 7, 79 | 2001 | |
| 52-24-4 | Thiotepa | 1 | Sup 7, 50, 100A | 2012 | |
| 52-46-0 | Apholate | 3 | 9, Sup 7 | 1987 | |
| 52-68-6 | Trichlorfon | 3 | 30, Sup 7 | 1987 | |
| 53-03-2 | Prednisone | 3 | 26, Sup 7 | 1987 | |
| 53-70-3 | Dibenz[*a*,*h*]anthracene | 2A | Sup 7, 92 | 2010 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 54-05-7 | Chloroquine | 3 | 13, Sup 7 | 1987 | |
| 54-31-9 | Furosemide (Frusemide) | 3 | 50 | 1990 | |
| 54-85-3 | Isonicotinic acid hydrazide (Isoniazid) | 3 | 4, Sup 7 | 1987 | |
| 55-18-5 | *N*-Nitrosodiethylamine | 2A | 17, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 55-98-1 | 1,4-Butanediol dimethanesulfonate (see Busulfan) | | | | |
| 55-98-1 | Busulfan | 1 | 4, Sup 7, 100A | 2012 | |
| 55-98-1 | Myleran (see Busulfan) | | | | |
| 56-04-2 | Methylthiouracil | 2B | Sup 7, 79 | 2001 | |
| 56-23-5 | Carbon tetrachloride | 2B | 20, Sup 7, 71 | 1999 | |
| 56-25-7 | Cantharidin | 3 | 10, Sup 7 | 1987 | |
| 56-38-2 | Parathion | 2B | 30, Sup 7, 112 | 2017 | |
| 56-53-1 | Diethylstilbestrol | 1 | 21, Sup 7, 100A | 2012 | |
| 56-55-3 | Benz[*a*]anthracene | 2B | 92, Sup 7 | 2010 | |
| 56-75-7 | Chloramphenicol | 2A | Sup 7, 50 | 1990 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 57-06-7 | Allyl isothiocyanate | 3 | 73, Sup 7 | 1999 | |
| 57-14-7 | 1,1-Dimethylhydrazine | 2B | 4, Sup 7, 71 | 1999 | |
| 57-39-6 | Tris(2-methyl-1-aziridinyl)phosphine oxide | 3 | 9, Sup 7 | 1987 | |
| 57-41-0 | Phenytoin | 2B | Sup 7, 66 | 1996 | |
| 57-57-8 | beta-Propiolactone | 2B | 4, Sup 7, 71 | 1999 | |
| 57-68-1 | Sulfamethazine | 3 | 79 | 2001 | NB: Overall evaluation downgraded to Group 3 with supporting evidence from other relevant data |
| 57-74-9 | Chlordane | 2B | Sup 7, 53, 79 | 2001 | |
| 57-88-5 | Cholesterol | 3 | 31, Sup 7 | 1987 | |
| 58-08-2 | Caffeine | 3 | 51 | 1991 | |
| 58-14-0 | Pyrimethamine | 3 | 13, Sup 7 | 1987 | |
| 58-55-9 | Theophylline | 3 | 51 | 1991 | |
| 58-89-9 | Lindane (see also Hexachlorocyclohexanes) | 1 | 113 | 2018 | |
| 58-93-5 | Hydrochlorothiazide | 2B | 50, 108 | 2016 | |
| 59-05-2 | Methotrexate | 3 | 26, Sup 7 | 1987 | |
| 59-87-0 | Nitrofural (Nitrofurazone) | 3 | 50 | 1990 | |
| 59-89-2 | *N*-Nitrosomorpholine | 2B | 17, Sup 7 | 1987 | |
| 60-09-3 | *para*-Aminoazobenzene | 2B | 8, Sup 7 | 1987 | |
| 60-11-7 | *para*-Dimethylaminoazobenzene | 2B | 8, Sup 7 | 1987 | |
| 60-35-5 | Acetamide | 2B | 7, Sup 7, 71 | 1999 | |
| 60-56-0 | Methimazole | 3 | 79 | 2001 | |
| 60-57-1 | Dieldrin (see Dieldrin, and aldrin metabolized to dieldrin) | | | | |
| 60-57-1, 309-00-2 | Dieldrin, and aldrin metabolized to dieldrin | 2A | 5, Sup 7, 117 | 2019 | |
| 61-57-4 | Niridazole | 2B | 13, Sup 7 | 1987 | |
| 61-82-5 | Amitrole | 3 | 79, Sup 7 | 2001 | NB: Overall evaluation downgraded to Group 3 with supporting evidence from other relevant data |
| 62-44-2 | Phenacetin | 1 | 24, Sup 7, 100A | 2012 | NB: Overall evaluation upgraded to Group 1 with supporting evidence from other relevant data |
| 62-50-0 | Ethyl methanesulfonate | 2B | 7, Sup 7 | 1987 | |
| 62-53-3 | Aniline | 3 | 27, Sup 7 | 1987 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | | |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 62-55-5 | Thioacetamide | 2B | 7, Sup 7 | 1987 | |
| 62-56-6 | Thiourea | 3 | Sup 7, 79 | 2001 | |
| 62-73-7 | Dichlorvos | 2B | Sup 7, 53 | 1991 | |
| 62-75-9 | *N*-Nitrosodimethylamine | 2A | 17, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 63-25-2 | Carbaryl | 3 | 12, Sup 7 | 1987 | |
| 63-92-3 | Phenoxybenzamine hydrochloride | 2B | 24, Sup 7 | 1987 | |
| 64-17-5 | Ethanol in alcoholic beverages | 1 | 96, 100E | 2012 | |
| 64-67-5 | Diethyl sulfate | 2A | 54, 71 | 1999 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 66-27-3 | Methyl methanesulfonate | 2A | 7, Sup 7, 71 | 1999 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 66-75-1 | Uracil mustard | 2B | 9, Sup 7 | 1987 | |
| 67-20-9 | Nitrofurantoin | 3 | 50 | 1990 | |
| 67-45-8 | Furazolidone | 3 | 31, Sup 7 | 1987 | |
| 67-63-0 | Isopropyl alcohol | 3 | 15, Sup 7, 71 | 1999 | |
| 67-66-3 | Chloroform | 2B | Sup 7, 73 | 1999 | |
| 67-72-1 | Hexachloroethane | 2B | 73 | 1999 | |
| 68-12-2 | *N*,*N*-Dimethylformamide | 2A | 47, 71, 115 | 2018 | |
| 68-76-8 | Tris(aziridinyl)-*para*-benzoquinone (Triaziquone) | 3 | 9, Sup 7 | 1987 | |
| 69-53-4 | Ampicillin | 3 | 50 | 1990 | |
| 70-25-7 | *N*-Methyl-*N*′-nitro-*N*-nitrosoguanidine (MNNG) | 2A | 4, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 70-30-4 | Hexachlorophene | 3 | 20, Sup 7 | 1987 | |
| 71-43-2 | Benzene | 1 | 29, Sup 7, 100F, 120 | 2018 | |
| 71-55-6 | 1,1,1-Trichloroethane | 3 | 20, Sup 7, 71 | 1999 | |
| 71-58-9 | Medroxyprogesterone acetate | 2B | 21, Sup 7 | 1987 | |
| 72-20-8 | Endrin | 3 | 5, Sup 7 | 1987 | |
| 72-43-5 | Methoxychlor | 3 | 20, Sup 7 | 1987 | |
| 72-57-1 | Trypan blue | 2B | 8, Sup 7 | 1987 | |
| 74-83-9 | Methyl bromide | 3 | 41, Sup 7, 71 | 1999 | |
| 74-85-1 | Ethylene | 3 | Sup 7, 60 | 1994 | |
| 74-87-3 | Methyl chloride | 3 | 41, Sup 7, 71 | 1999 | |
| 74-88-4 | Methyl iodide | 3 | 41, Sup 7, 71 | 1999 | |
| 74-96-4 | Bromoethane | 3 | 52, 71 | 1999 | |
| 75-00-3 | Chloroethane | 3 | 52, 71 | 1999 | |
| 75-01-4 | Vinyl chloride | 1 | Sup 7, 97, 100F | 2012 | |
| 75-02-5 | Vinyl fluoride | 2A | Sup 7, 63, 97 | 2008 | NB: (1) Overall evaluation upgraded to Group 2A based on mechanistic and other relevant data; (2) For practical purposes, vinyl fluoride should be considered to act similarly to the human carcinogen vinyl chloride |
| 75-07-0 | Acetaldehyde | 2B | 36, Sup 7, 71 | 1999 | |
| 75-07-0 | Acetaldehyde associated with consumption of alcoholic beverages | 1 | 100E | 2012 | |
| 75-09-2 | Dichloromethane (Methylene chloride) | 2A | Sup 7, 71, 110 | 2017 | |
| 75-21-8 | Ethylene oxide | 1 | Sup 7, 60, 97, 100F | 2012 | NB: Overall evaluation upgraded to Group 1 based on mechanistic and other relevant data |
| 75-25-2 | Bromoform | 3 | 52, 71 | 1999 | |
| 75-27-4 | Bromodichloromethane | 2B | 52, 71 | 1999 | |
| 75-35-4 | Vinylidene chloride | 2B | 39, Sup 7, 71, 119 | 2019 | |
| 75-38-7 | Vinylidene fluoride | 3 | 39, Sup 7, 71 | 1999 | |
| 75-45-6 | Chlorodifluoromethane | 3 | 41, Sup 7, 71 | 1999 | |
| 75-52-5 | Nitromethane | 2B | 77 | 2000 | |
| 75-55-8 | 2-Methylaziridine (Propyleneimine) | 2B | 9, Sup 7, 71 | 1999 | |
| 75-56-9 | Propylene oxide | 2B | Sup 7, 60 | 1994 | |
| 75-60-5 | Dimethylarsinic acid | 2B | 100C | 2012 | |
| 75-87-6 | Chloral | 2A | 63, 84, 106 | 2014 | |
| 75-88-7 | 2-Chloro-1,1,1-trifluoroethane | 3 | 41, Sup 7, 71 | 1999 | |
| 76-01-7 | Pentachloroethane | 3 | 41, Sup 7, 71 | 1999 | |
| 76-03-9 | Trichloroacetic acid | 2B | 63, 84, 106 | 2014 | |
| 76-44-8 | Heptachlor | 2B | Sup 7, 53, 79 | 2001 | |
| 77-09-8 | Phenolphthalein | 2B | 76 | 2000 | |
| 77-78-1 | Dimethyl sulfate | 2A | 4, Sup 7, 71 | 1999 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 78-79-5 | Isoprene | 2B | 60, 71 | 1999 | |
| 78-87-5 | 1,2-Dichloropropane | 1 | 41, Sup 7, 71, 110 | 2017 | |
| 78-98-8 | Methylglyoxal | 3 | 51 | 1991 | |
| 79-00-5 | 1,1,2-Trichloroethane | 3 | 52, 71 | 1999 | |
| 79-01-6 | Trichloroethylene | 1 | Sup 7, 63, 106 | 2014 | |
| 79-06-1 | Acrylamide | 2A | 60, Sup 7 | 1994 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 79-10-7 | Acrylic acid | 3 | 19, Sup 7, 71 | 1999 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | 2B | 20, Sup 7, 71, 106 | 2014 | |
| 79-43-6 | Dichloroacetic acid | 2B | 63, 84, 106 | 2014 | |
| 79-44-7 | Dimethylcarbamoyl chloride | 2A | 12, Sup 7, 71 | 1999 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 79-46-9 | 2-Nitropropane | 2B | 29, Sup 7, 71 | 1999 | |
| 79-94-7 | Tetrabromobisphenol A | 2A | 115 | 2018 | |
| 80-08-0 | Dapsone | 3 | 24, Sup 7 | 1987 | |
| 80-62-6 | Methyl methacrylate | 3 | Sup 7, 60 | 1994 | |
| 81-07-2 | Saccharin and its salts | 3 | Sup 7, 73 | 1999 | NB: Overall evaluation downgraded to Group 3 with supporting evidence from other relevant data |
| 81-15-2 | Musk xylene | 3 | 65 | 1996 | |
| 81-49-2 | 1-Amino-2,4-dibromoanthraquinone | 2B | 101 | 2013 | |
| 81-88-9 | Rhodamine B | 3 | 16, Sup 7 | 1987 | |
| 82-28-0 | 1-Amino-2-methylanthraquinone | 3 | 27, Sup 7 | 1987 | |
| 82-68-8 | Quintozene (Pentachloronitrobenzene) | 3 | 5, Sup 7 | 1987 | |
| 83-32-9 | Acenaphthene | 3 | 92 | 2010 | |
| 83-63-6 | Diacetylaminoazotoluene | 3 | 8, Sup 7 | 1987 | |
| 83-66-9 | Musk ambrette | 3 | 65 | 1996 | |
| 83-67-0 | Theobromine | 3 | 51 | 1991 | |
| 84-65-1 | Anthraquinone | 2B | 101 | 2013 | |
| 85-01-8 | Phenanthrene | 3 | Sup 7, 92 | 2010 | |
| 85-68-7 | Butyl benzyl phthalate | 3 | Sup 7, 73 | 1999 | |
| 85-83-6 | Scarlet Red | 3 | 8, Sup 7 | 1987 | |
| 85-84-7 | Yellow AB | 3 | 8, Sup 7 | 1987 | |
| 85-86-9 | Sudan III | 3 | 8, Sup 7 | 1987 | |
| 86-30-6 | *N*-Nitrosodiphenylamine | 3 | 27, Sup 7 | 1987 | |
| 86-54-4 | Hydralazine | 3 | 24, Sup 7 | 1987 | |
| 86-57-7 | 1-Nitronaphthalene | 3 | 46 | 1989 | |
| 86-73-7 | Fluorene | 3 | Sup 7, 92 | 2010 | |
| 86-74-8 | Carbazole | 2B | 32, Sup 7, 71, 103 | 2013 | |
| 86-88-4 | 1-Naphthylthiourea (ANTU) | 3 | 30, Sup 7 | 1987 | |
| 87-29-6 | Cinnamyl anthranilate | 3 | Sup 7, 77 | 2000 | |
| 87-62-7 | 2,6-Dimethylaniline (2,6-Xylidine) | 2B | 57 | 1993 | |
| 87-68-3 | Hexachlorobutadiene | 3 | 73 | 1999 | |
| 87-86-5 | Pentachlorophenol (see also Polychlorophenols) | 1 | 53, 71, 117 | 2019 | |
| 88-05-1 | 2,4,6-Trimethylaniline | 3 | 27, Sup 7 | 1987 | |
| 88-06-2 | 2,4,6-Trichlorophenol (see also Polychlorophenols) | 2B | 117 | 2019 | |
| 88-12-0 | *N*-Vinyl-2-pyrrolidone | 3 | 19, Sup 7, 71 | 1999 | |
| 88-72-2 | 2-Nitrotoluene | 2A | 101 | 2013 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 88-73-3<br/>121-73-3<br/>100-00-5 | Chloronitrobenzenes (see 2-Chloronitrobenzene, 3-Chloronitrobenzene, 4-Chloronitrobenzene) | | | | |
| 88-73-3 | 2-Chloronitrobenzene | 2B | 65, 123 | In prep. | |
| 89-61-2 | 1,4-Dichloro-2-nitrobenzene | 2B | 65, 123 | In prep. | |
| 89-82-7 | Pulegone | 2B | 108 | 2016 | |
| 90-04-0 | *ortho*-Anisidine | 2B | Sup 7, 73 | 1999 | |
| 90-43-7 | *ortho*-Phenylphenol | 3 | 73 | 1999 | |
| 90-65-3 | Penicillic acid | 3 | 10, Sup 7 | 1987 | |
| 90-94-8 | Michler's ketone [4,4′-Bis(dimethylamino)-benzophenone] | 2B | 99 | 2010 | |
| 91-20-3 | Naphthalene | 2B | 82 | 2002 | |
| 91-22-5 | Quinoline | 2B | 121 | In prep. | |
| 91-23-6 | 2-Nitroanisole | 2B | 65 | 1996 | |
| 91-59-8 | 2-Naphthylamine | 1 | 4, Sup 7, 99, 100F | 2012 | |
| 91-64-5 | Coumarin | 3 | Sup 7, 77 | 2000 | |
| 91-93-0 | 3,3'-Dimethoxybenzidine-4,4'-diisocyanate | 3 | 39, Sup 7 | 1987 | |
| 91-94-1 | 3,3'-Dichlorobenzidine | 2B | 29, Sup 7 | 1987 | |
| 92-67-1 | 4-Aminobiphenyl | 1 | 1, Sup 7, 99, 100F | 2012 | |
| 92-87-5 | Benzidine | 1 | 29, Sup 7, 99, 100F | 2012 | |
| 92-93-3 | 4-Nitrobiphenyl | 3 | 4, Sup 7 | 1987 | |
| 93-15-2 | Methyleugenol | 2B | 101 | 2013 | |
| 94-36-0 | Benzoyl peroxide | 3 | 36, Sup 7, 71 | 1999 | |
| 94-58-6 | Dihydrosafrole | 2B | 10, Sup 7 | 1987 | |
| 94-59-7 | Safrole | 2B | 10, Sup 7 | 1987 | |
| 94-75-7 | 2,4-D (2,4-dichlorophenoxyacetic acid) (See also Chlorophenoxy herbicides) | 2B | 113 | 2018 | |
| 95-06-7 | Sulfallate | 2B | 30, Sup 7 | 1987 | |
| 95-50-1 | *ortho*-Dichlorobenzene | 3 | Sup 7, 73 | 1999 | |
| 95-53-4 | *ortho*-Toluidine | 1 | Sup 7, 77, 99, 100F | 2012 | |
| 95-54-5 | *ortho*-Phenylenediamine | 2B | 123 | In prep. | |
| 95-68-1 | 2,4-Xylidine | 3 | 16, Sup 7 | 1987 | |
| 95-69-2 | 4-Chloro-*ortho*-toluidine | 2A | 77, 99 | 2010 | |
| 95-70-5 | 2,5-Diaminotoluene | 3 | 16, Sup 7 | 1987 | |
| 95-78-3 | 2,5-Xylidine | 3 | 16, Sup 7 | 1987 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | |
|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 95-79-4 | 5-Chloro-*ortho*-toluidine | 3 | 77, 99 | 2010 | |
| 95-80-7 | 2,4-Diaminotoluene | 2B | 16, Sup 7 | 1987 | |
| 95-83-0 | 4-Chloro-*ortho*-phenylenediamine | 2B | 27, Sup 7 | 1987 | |
| 95-85-2 | 2-Amino-4-chlorophenol | 2B | 123 | In prep. | |
| 96-09-3 | Styrene-7,8-oxide | 2A | Sup 7, 60, 121 | In prep. | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 96-12-8 | 1,2-Dibromo-3-chloropropane | 2B | 20, Sup 7, 71 | 1999 | |
| 96-13-9 | 2,3-Dibromopropan-1-ol | 2B | 77 | 2000 | |
| 96-18-4 | 1,2,3-Trichloropropane | 2A | 63 | 1995 | |
| 96-23-1 | 1,3-Dichloro-2-propanol | 2B | 101 | 2013 | |
| 96-24-2 | 3-Monochloro-1,2-propanediol | 2B | 101 | 2013 | |
| 96-33-3 | Methyl acrylate | 2B | 39, Sup 7, 71, 122 | In prep. | |
| 96-45-7 | Ethylenethiourea | 3 | Sup 7, 79 | 2001 | NB: Overall evaluation downgraded to Group 3 with supporting evidence from other relevant data |
| 96-48-0 | gamma-Butyrolactone | 3 | 11, Sup 7, 71 | 1999 | |
| 97-53-0 | Eugenol | 3 | 36, Sup 7 | 1987 | |
| 97-56-3 | *ortho*-Aminoazotoluene | 2B | 8, Sup 7 | 1987 | |
| 97-77-8 | Disulfiram | 3 | 12, Sup 7 | 1987 | |
| 98-00-0 | Furfuryl alcohol | 2B | 119 | 2019 | |
| 98-01-1 | Furfural | 3 | 63 | 1995 | |
| 98-82-8 | Cumene | 2B | 101 | 2013 | |
| 98-83-9 | a-Methylstyrene | 2B | 101 | 2013 | |
| 98-87-3<br/>98-07-7<br/>100-44-7<br/>98-88-4 | alpha-Chlorinated toluenes (benzal chloride, benzotrichloride, benzyl chloride) and benzoyl chloride (combined exposures) | 2A | 29, Sup 7, 71 | 1999 | |
| 98-95-3 | Nitrobenzene | 2B | 65 | 1996 | |
| 99-08-1<br/>99-99-0 | Nitrotoluenes | 3 | 65 | 1996 | |
| 99-55-8 | 5-Nitro-*ortho*-toluidine | 3 | 48 | 1990 | |
| 99-56-9 | 1,2-Diamino-4-nitrobenzene | 3 | 16, Sup 7 | 1987 | |
| 99-57-0 | 2-Amino-4-nitrophenol | 3 | 57 | 1993 | |
| 99-59-2 | 5-Nitro-*ortho*-anisidine | 3 | 27, Sup 7 | 1987 | |
| 99-80-9 | *N*-Methyl-*N*,4-dinitrosoaniline | 3 | 1, Sup 7 | 1987 | |
| 99-97-8 | *N*,*N*-Dimethyl-*p*-toluidine | 2B | 115 | 2018 | |
| 100-00-5 | 4-Chloronitrobenzene | 2B | 65, 123 | In prep. | |
| 100-17-4 | *para*-Nitroanisole | 2B | 123 | In prep. | |
| 100-40-3 | 4-Vinylcyclohexene | 2B | Sup 7, 60 | 1994 | |
| 100-41-4 | Ethylbenzene | 2B | 77 | 2000 | |
| 100-42-5 | Styrene | 2A | 60, 82, 121 | In prep. | |
| 100-75-4 | *N*-Nitrosopiperidine | 2B | 17, Sup 7 | 1987 | |
| 101-14-4 | 4,4'-Methylenebis(2-chloroaniline) (MOCA) | 1 | Sup 7, 57, 99, 100F | 2012 | NB: Overall evaluation upgraded to Group 1 based on mechanistic and other relevant data |
| 101-21-3 | Chloropropham | 3 | 12, Sup 7 | 1987 | |
| 101-25-7 | Dinitrosopentamethylenetetramine | 3 | 11, Sup 7 | 1987 | |
| 101-61-1 | Michler's base [4,4'-methylenebis(*N*,*N*-dimethyl)-benzenamine] | 2B | 27, Sup 7, 99 | 2010 | |
| 101-68-8 | 4,4'-Methylenediphenyl diisocyanate | 3 | 19, Sup 7, 71 | 1999 | |
| 101-77-9 | 4,4'-Methylenedianiline | 2B | 39, Sup 7 | 1987 | |
| 101-80-4 | 4,4'-Diaminodiphenyl ether | 2B | 29, Sup 7 | 1987 | |
| 101-90-6 | Diglycidyl resorcinol ether | 2B | 36, Sup 7, 71 | 1999 | |
| 102-50-1 | *meta*-Cresidine | 3 | 27, Sup 7 | 1987 | |
| 102-71-6 | Triethanolamine | 3 | 77 | 2000 | |
| 103-03-7 | Phenicarbazide | 3 | 12, Sup 7 | 1987 | |
| 103-11-7 | 2-Ethylhexyl acrylate | 2B | 60, 122 | In prep. | |
| 103-23-1 | Di(2-ethylhexyl) adipate | 3 | Sup 7, 77 | 2000 | |
| 103-33-3 | Azobenzene | 3 | 8, Sup 7 | 1987 | |
| 103-90-2 | Acetaminophen (see Paracetamol) | | | | |
| 103-90-2 | Paracetamol (Acetaminophen) | 3 | 50, 73 | 1999 | |
| 104-94-9 | *para*-Anisidine | 3 | 27, Sup 7 | 1987 | |
| 105-11-3 | *para*-Benzoquinone dioxime | 3 | 29, Sup 7, 71 | 1999 | |
| 105-55-5 | *N*,*N*'-Diethylthiourea | 3 | 79 | 2001 | |
| 105-60-2 | Caprolactam | 3 | 39, Sup 7, 71 | 1999 | Moved to Group 3 following 2019 update to the *IARC Monographs* Preamble |
| 105-74-8 | Lauroyl peroxide | 3 | 36, Sup 7, 71 | 1999 | |
| 106-46-7 | *para*-Dichlorobenzene | 2B | Sup 7, 73 | 1999 | |
| 106-47-8 | *para*-Chloroaniline | 2B | 57 | 1993 | |
| 106-50-3 | *para*-Phenylenediamine | 3 | 16, Sup 7 | 1987 | |
| 106-51-4 | *para*-Quinone | 3 | 15, Sup 7, 71 | 1999 | |
| 106-87-6 | 4-Vinylcyclohexene diepoxide | 2B | Sup 7, 60 | 1994 | |
| 106-88-7 | 1,2-Epoxybutane | 2B | 47, 71 | 1999 | NB: Overall evaluation upgraded to Group 2B with supporting evidence from other relevant data |
| 106-89-8 | Epichlorohydrin | 2A | 11, Sup 7, 71 | 1999 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 106-93-4 | Ethylene dibromide | 2A | 15, Sup 7, 71 | 1999 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 106-94-5 | 1-Bromopropane | 2B | 115 | 2018 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | | |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 106-99-0 | 1,3-Butadiene | 1 | Sup 7, 54, 71, 97, 100F | 2012 | |
| 107-02-8 | Acrolein | 3 | 63, Sup 7 | 1995 | |
| 107-05-1 | Allyl chloride | 3 | 36, Sup 7, 71 | 1999 | |
| 107-06-2 | 1,2-Dichloroethane | 2B | 20, Sup 7, 71 | 1999 | |
| 107-13-1 | Acrylonitrile | 2B | 71 | 1999 | |
| 107-14-2 | Chloroacetonitrile | 3 | 52, 71 | 1999 | |
| 107-30-2 | Chloromethyl methyl ether (see Bis(chloromethyl)ether; chloromethyl methyl ether) | | | | |
| 108-05-4 | Vinyl acetate | 2B | Sup 7, 63 | 1995 | |
| 108-10-1 | Methyl isobutyl ketone | 2B | 101 | 2013 | |
| 108-30-5 | Succinic anhydride | 3 | 15, Sup 7 | 1987 | |
| 108-45-2 | *meta*-Phenylenediamine | 3 | 16, Sup 7 | 1987 | |
| 108-46-3 | Resorcinol | 3 | 15, Sup 7, 71 | 1999 | |
| 108-60-1 | Bis(2-chloro-1-methylethyl)ether | 3 | 41, Sup 7, 71 | 1999 | |
| 108-78-1 | Melamine | 2B | Sup 7, 73, 119 | 2019 | |
| 108-88-3 | Toluene | 3 | 47, 71 | 1999 | |
| 108-94-1 | Cyclohexanone | 3 | 47, 71 | 1999 | |
| 108-95-2 | Phenol | 3 | 47, 71 | 1999 | |
| 108-99-6 | β-Picoline | 3 | 122 | In prep. | |
| 109-99-9 | Tetrahydrofuran | 2B | 119 | 2019 | |
| 110-00-9 | Furan | 2B | 63 | 1995 | |
| 110-57-6 | *trans*-1,4-Dichlorobutene | 3 | 15, Sup 7, 71 | 1999 | |
| 110-86-1 | Pyridine | 2B | 77, 119 | 2019 | |
| 110-91-8 | Morpholine | 3 | 47, 71 | 1999 | |
| 111-42-2 | Diethanolamine | 2B | 77, 101 | 2013 | |
| 111-44-4 | Bis(2-chloroethyl)ether | 3 | 9, Sup 7, 71 | 1999 | |
| 111-76-2 | 2-Butoxyethanol | 3 | 88 | 2006 | |
| 115-02-6 | Azaserine | 2B | 10, Sup 7 | 1987 | |
| 115-07-1 | Propylene | 3 | Sup 7, 60 | 1994 | |
| 115-28-6 | Chlorendic acid | 2B | 48 | 1990 | |
| 115-32-2 | Dicofol | 3 | 30, Sup 7 | 1987 | |
| 115-96-8 | Tris(2-chloroethyl) phosphate | 3 | 48, 71 | 1999 | |
| 116-06-3 | Aldicarb | 3 | 53 | 1991 | |
| 116-14-3 | Tetrafluoroethylene | 2A | 19, Sup 7, 71, 110 | 2017 | NB: Overall evaluation upgraded to Group 2A on the basis of sufficient evidence in experimental animals with a striking and atypical pattern of tumours |
| 117-10-2 | Dantron (Chrysazin; 1,8-Dihydroxyanthraquinone) | 2B | 50 | 1990 | |
| 117-39-5 | Quercetin | 3 | Sup 7, 73 | 1999 | |
| 117-79-3 | 2-Aminoanthraquinone | 3 | 27, Sup 7 | 1987 | |
| 117-81-7 | Bis(2-ethylhexyl) phthalate (see Di(2-ethylhexyl) phthalate) | | | | |
| 117-81-7 | Di(2-ethylhexyl)phthalate | 2B | Sup 7, 77, 101 | 2013 | |
| 118-74-1 | Hexachlorobenzene | 2B | Sup 7, 79 | 2001 | |
| 118-92-3 | Anthranilic acid | 3 | 16, Sup 7 | 1987 | |
| 118-96-7 | 2,4,6-Trinitrotoluene | 3 | 65 | 1996 | |
| 119-34-6 | 4-Amino-2-nitrophenol | 3 | 16, Sup 7 | 1987 | |
| 119-61-9 | Benzophenone | 2B | 101 | 2013 | |
| 119-90-4 | 3,3'-Dimethoxybenzidine (*ortho*-Dianisidine) | 2B | 4, Sup 7 | 1987 | |
| 119-93-7 | 3,3'-Dimethylbenzidine (*ortho*-Tolidine) | 2B | 1, Sup 7 | 1987 | |
| 120-12-7 | Anthracene | 3 | 92, Sup 7 | 2010 | |
| 120-58-1 | Isosafrole | 3 | 10, Sup 7 | 1987 | |
| 120-71-8 | *para*-Cresidine | 2B | 27, Sup 7 | 1987 | |
| 120-80-9 | Catechol | 2B | 15, Sup 7, 71 | 1999 | |
| 121-14-2 | 2,4-Dinitrotoluene | 2B | 65 | 1996 | |
| 121-66-4 | 2-Amino-5-nitrothiazole | 3 | 31, Sup 7 | 1987 | |
| 121-69-7 | *N*,*N*-Dimethylaniline | 3 | 57 | 1993 | |
| 121-75-5 | Malathion | 2A | 30, Sup 7, 112 | 2017 | |
| 121-88-0 | 2-Amino-5-nitrophenol | 3 | 57 | 1993 | |
| 122-34-9 | Simazine | 3 | 53, 73 | 1999 | |
| 122-42-9 | Propham | 3 | 12, Sup 7 | 1987 | |
| 122-60-1 | Phenyl glycidyl ether | 2B | 47, 71 | 1999 | |
| 123-31-9 | Hydroquinone | 3 | 15, Sup 7, 71 | 1999 | |
| 123-33-1 | Maleic hydrazide | 3 | 4, Sup 7 | 1987 | |
| 123-35-3 | β-Myrcene | 2B | 119 | 2019 | |
| 123-91-1 | 1,4-Dioxane | 2B | 11, Sup 7, 71 | 1999 | |
| 124-48-1 | Chlorodibromomethane | 3 | 52, 71 | 1999 | |
| 124-58-3 | Methylarsonic acid | 2B | 100C | 2012 | |
| 124-58-3 | Monomethylarsonic acid (see Methylarsonic acid) | | | | |
| 125-33-7 | Primidone | 2B | 108 | 2016 | |
| 126-07-8 | Griseofulvin | 2B | Sup 7, 79 | 2001 | |
| 126-72-7 | Tris(2,3-dibromopropyl) phosphate | 2A | 20, Sup 7, 71 | 1999 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 126-85-2 | Nitrogen mustard *N*-oxide | 2B | 9, Sup 7 | 1987 | |
| 126-99-8 | Chloroprene | 2B | Sup 7, 71 | 1999 | |
| 127-07-1 | Hydroxyurea | 3 | 76 | 2000 | |
| 127-18-4 | Tetrachloroethylene (Perchloroethylene) | 2A | Sup 7, 63, 106 | 2014 | |
| 127-69-5 | *N*,*N*-Dimethylacetamide | 2B | 123 | In prep. | |
| 127-69-5 | Sulfafurazole (Sulfisoxazole) | 3 | 24, Sup 7 | 1987 | |
| 128-37-0 | Butylated hydroxytoluene (BHT) | 3 | 40, Sup 7 | 1987 | |
| 128-66-5 | Vat Yellow 4 | 3 | 48 | 1990 | |
| 129-00-0 | Pyrene | 3 | Sup 7, 92 | 2010 | |
| 129-15-7 | 2-Methyl-1-nitroanthraquinone (uncertain purity) | 2B | 27, Sup 7 | 1987 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | |
|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 129-17-9 | Blue VRS | 3 | 16, Sup 7 | 1987 | |
| 129-20-4 | Oxyphenbutazone | 3 | 13, Sup 7 | 1987 | |
| 129-43-1 | 1-Hydroxyanthraquinone | 2B | 82 | 2002 | |
| 131-79-3 | Yellow OB | 3 | 8, Sup 7 | 1987 | |
| 132-27-4 | Sodium *ortho*-phenylphenate | 2B | Sup 7, 73 | 1999 | |
| 132-65-0 | Dibenzothiophene | 3 | 103 | 2013 | |
| 133-06-2 | Captan | 3 | 30, Sup 7 | 1987 | |
| 134-32-7 | 1-Naphthylamine | 3 | 4, Sup 7 | 1987 | |
| 135-88-6 | *N*-Phenyl-2-naphthylamine | 3 | 16, Sup 7 | 1987 | |
| 136-40-3 | Phenazopyridine hydrochloride | 2B | 24, Sup 7 | 1987 | |
| 137-17-7 | 2,4,5-Trimethylaniline | 3 | 27, Sup 7 | 1987 | |
| 137-26-8 | Thiram | 3 | Sup 7, 53 | 1991 | |
| 137-30-4 | Ziram | 3 | Sup 7, 53 | 1991 | |
| 138-59-0 | Shikimic acid | 3 | 40, Sup 7 | 1987 | |
| 139-05-9 | Cyclamates (sodium cyclamate) | 3 | Sup 7, 73 | 1999 | |
| 139-13-9 | Nitrilotriacetic acid and its salts | 2B | 48, 73 | 1999 | NB: Evaluated as a group |
| 139-65-1 | 4,4'-Thiodianiline | 2B | 27, Sup 7 | 1987 | |
| 139-94-6 | Nithiazide | 3 | 31, Sup 7 | 1987 | |
| 140-11-4 | Benzyl acetate | 3 | 40, Sup 7, 71 | 1999 | |
| 140-56-7 | *para*-Dimethylaminoazobenzenediazo sodium sulfonate | 3 | 8, Sup 7 | 1987 | |
| 140-57-8 | Aramite® | 2B | 5, Sup 7 | 1987 | |
| 140-88-5 | Ethyl acrylate | 2B | 39, Sup 7, 71, 122 | In prep. | |
| 141-32-2 | *n*-Butyl acrylate | 3 | 39, Sup 7, 71 | 1999 | |
| 141-37-7 | 3,4-Epoxy-6-methylcyclohexylmethyl-3,4-epoxy-6-methylcyclo-hexanecarboxylate | 3 | 11, Sup 7, 71 | 1999 | |
| 141-90-2 | Thiouracil | 2B | Sup 7, 79 | 2001 | |
| 142-83-6 | 2,4-Hexadienal | 2B | 101 | 2013 | |
| 143-50-0 | Chlordecone (Kepone) | 2B | 20, Sup 7 | 1987 | |
| 143-67-9 | Vinblastine sulfate | 3 | 26, Sup 7 | 1987 | |
| 144-34-3 | Methyl selenac | 3 | 12, Sup 7 | 1987 | |
| 148-18-5 | Sodium diethyldithiocarbamate | 3 | 12, Sup 7 | 1987 | |
| 148-24-3 | 8-Hydroxyquinoline | 3 | 13, Sup 7 | 1987 | |
| 148-82-3 | Melphalan | 1 | 9, Sup 7, 100A | 2012 | |
| 149-29-1 | Patulin | 3 | 40, Sup 7 | 1987 | |
| 149-30-4 | 2-Mercaptobenzothiazole | 2A | 115 | 2018 | |
| 150-13-0 | *para*-Aminobenzoic acid | 3 | 16, Sup 7 | 1987 | |
| 150-68-5 | Monuron | 3 | Sup 7, 53 | 1991 | |
| 150-69-6 | Dulcin | 3 | 12, Sup 7 | 1987 | |
| 151-56-4 | Aziridine | 2B | 9, Sup 7, 71 | 1999 | NB: Overall evaluation upgraded to Group 2B with supporting evidence from other relevant data |
| 154-93-8 | Bischloroethyl nitrosourea (BCNU) | 2A | 26, Sup 7 | 1987 | |
| 156-10-5 | *para*-Nitrosodiphenylamine | 3 | 27, Sup 7 | 1987 | |
| 156-51-4 | Phenelzine sulfate | 3 | 24, Sup 7 | 1987 | |
| 189-55-9 | Dibenzo[*a*,*i*]pyrene | 2B | 92 | 2010 | |
| 189-64-0 | Dibenzo[*a*,*h*]pyrene | 2B | Sup 7, 92 | 2010 | |
| 191-07-1 | Coronene | 3 | 32, Sup 7, 92 | 1987 | |
| 191-24-2 | Benzo[*ghi*]perylene | 3 | 92, Sup 7 | 2010 | |
| 191-26-4 | Anthanthrene | 3 | 92, Sup 7 | 2010 | |
| 191-30-0 | Dibenzo[*a*,*l*]pyrene | 2A | Sup 7, 92 | 2010 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 192-47-2 | Dibenzo[*h*,*rst*]pentaphene | 3 | Sup 7, 92 | 2010 | |
| 192-51-8 | Dibenzo[*e*,*l*]pyrene | 3 | 92 | 2010 | |
| 192-65-4 | Dibenzo[*a*,*e*]pyrene | 3 | Sup 7, 92 | 2010 | |
| 192-97-2 | Benzo[*e*]pyrene | 3 | 92, Sup 7 | 2010 | |
| 193-09-9 | Naphtho[2,3-*e*]pyrene | 3 | 92 | 2010 | |
| 193-39-5 | Indeno[1,2,3-*cd*]pyrene | 2B | Sup 7, 92 | 2010 | |
| 194-59-2 | 7*H*-Dibenzo[*c*,*g*]carbazole | 2B | 32, Sup 7, 103 | 2013 | |
| 195-19-7 | Benzo[*c*]phenanthrene | 2B | 92, Sup 7 | 2010 | NB: Overall evaluation upgraded to Group 2B with supporting evidence from other relevant data |
| 196-78-1 | Benzo[*g*]chrysene | 3 | 92 | 2010 | |
| 198-55-0 | Perylene | 3 | Sup 7, 92 | 2010 | |
| 202-33-5 | Benz[*j*]aceanthrylene | 2B | 92 | 2010 | NB: Overall evaluation upgraded to Group 2B with supporting mechanistic and other relevant data |
| 202-94-8 | 11*H*-Benz[*bc*]aceanthrylene | 3 | 92 | 2010 | |
| 202-98-2 | 4*H*-Cyclopenta[*def*]chrysene | 3 | 92 | 2010 | |
| 203-12-3 | Benzo[*ghi*]fluoranthene | 3 | 92, Sup 7 | 2010 | |
| 203-20-3 | Naphtho[2,1-*a*]fluoranthene | 3 | 92 | 2010 | |
| 203-33-8 | Benzo[*a*]fluoranthene | 3 | 92, Sup 7 | 2010 | |
| 205-12-9 | Benzo[*c*]fluorene | 3 | 92, Sup 7 | 2010 | |
| 205-82-3 | Benzo[*j*]fluoranthene | 2B | 92 | 2010 | |
| 205-99-2 | Benzo[*b*]fluoranthene | 2B | 92 | 2010 | |
| 206-44-0 | Fluoranthene | 3 | Sup 7, 92 | 2010 | |
| 207-08-9 | Benzo[*k*]fluoranthene | 2B | 92 | 2010 | |
| 207-83-0 | 13*H*-Dibenzo[*a*,*g*]fluorene | 3 | 92 | 2010 | |
| 211-91-6 | Benz[*l*]aceanthrylene | 3 | 92 | 2010 | |
| 213-46-7 | Picene | 3 | 92 | 2010 | |
| 214-17-5 | Benzo[*b*]chrysene | 3 | 92 | 2010 | |
| 215-58-7 | Dibenz[*a*,*c*]anthracene | 3 | Sup 7, 92 | 2010 | |
| 217-59-4 | Triphenylene | 3 | Sup 7, 92 | 2010 | |
| 218-01-9 | Chrysene | 2B | 92 | 2010 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | | |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 224-41-9 | Dibenz[*a*,*j*]anthracene | 3 | Sup 7, 92 | 2010 | |
| 224-42-0 | Dibenz[*a*,*j*]acridine | 2A | 32, Sup 7, 103 | 2013 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 224-53-3 | Dibenz[*c*,*h*]acridine | 2B | 103 | 2013 | NB: Overall evaluation upgraded to Group 2B with supporting evidence from other relevant data |
| 225-11-6 | Benz[*a*]acridine | 3 | 32, Sup 7, 103 | 2013 | |
| 225-51-4 | Benz[*c*]acridine | 3 | 32, Sup 7, 103 | 2013 | |
| 226-36-8 | Dibenz[*a*,*h*]acridine | 2B | 32, Sup 7, 103 | 2013 | |
| 238-84-6 | Benzo[*a*]fluorene | 3 | 92, Sup 7 | 2010 | |
| 239-35-0 | Benzo[*b*]naphtho[2,1-d]thiophene | 3 | 103 | 2013 | |
| 243-17-4 | Benzo[*b*]fluorene | 3 | 92, Sup 7 | 2010 | |
| 262-12-4 | Dibenzo-*para*-dioxin | 3 | 69 | 1997 | |
| 271-89-6 | Benzofuran | 2B | 63 | 1995 | |
| 298-00-0 | Methyl parathion | 3 | 30, Sup 7 | 1987 | |
| 298-81-7 | Methoxsalen (8-methoxypsoralen) plus ultraviolet A radiation | 1 | 24, Sup 7, 100A | 2012 | |
| 299-75-2 | Treosulfan | 1 | 26, Sup 7, 100A | 2012 | |
| 302-01-2 | Hydrazine | 2A | 4, Sup 7, 71, 115 | 2018 | |
| 302-17-0 | Chloral hydrate | 2A | 63, 84, 106 | 2014 | |
| 303-34-4 | Lasiocarpine | 2B | 10, Sup 7 | 1987 | |
| 303-47-9 | Ochratoxin A | 2B | Sup 7, 56 | 1993 | |
| 305-03-3 | Chlorambucil | 1 | 26, Sup 7, 100A | 2012 | |
| 309-00-2 | Aldrin (see Dieldrin, and aldrin metabolized to dieldrin) | | | | |
| 313-67-7 | Aristolochic acid | 1 | 82, 100A | 2012 | NB: Overall evaluation upgraded to Group 1 based on mechanistic and other relevant data |
| 313-67-7 | Aristolochic acid, plants containing | 1 | 82, 100A | 2012 | |
| 314-13-6 | Evans blue | 3 | 8, Sup 7 | 1987 | |
| 315-18-4 | Zectran | 3 | 12, Sup 7 | 1987 | |
| 315-22-0 | Monocrotaline | 2B | 10, Sup 7 | 1987 | |
| 320-67-2 | Azacitidine | 2A | 50 | 1990 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 331-39-5 | Caffeic acid | 2B | 56 | 1993 | |
| 333-41-5 | Diazinon | 2A | 112 | 2017 | NB: Overall evaluation upgraded to Group 2A based on mechanistic evidence |
| 334-88-3 | Diazomethane | 3 | 7, Sup 7 | 1987 | |
| 335-67-1 | Perfluorooctanoic acid (PFOA) | 2B | 110 | 2017 | |
| 366-70-1 | Procarbazine hydrochloride | 2A | 26, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 396-01-0 | Triamterene | 2B | 108 | 2016 | |
| 420-12-2 | Ethylene sulfide | 3 | 11, Sup 7 | 1987 | |
| 439-14-5 | Diazepam | 3 | Sup 7, 66 | 1996 | |
| 443-48-1 | Metronidazole | 2B | 13, Sup 7 | 1987 | |
| 446-86-6 | Azathioprine | 1 | 26, Sup 7, 100A | 2012 | |
| 480-54-6 | Retrorsine | 3 | 10, Sup 7 | 1987 | |
| 480-81-9 | Seneciphylline | 3 | 10, Sup 7 | 1987 | |
| 484-20-8 | 5-Methoxypsoralen | 2A | 40, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 492-17-1 | 2,4'-Diphenyldiamine | 3 | 16, Sup 7 | 1987 | |
| 492-80-8 | Auramine | 2B | 1, Sup 7, 99, 100F | 2012 | |
| 493-52-7 | Methyl red | 3 | 8, Sup 7 | 1987 | |
| 494-03-1 | Chlornaphazine | 1 | 4, Sup 7, 100A | 2012 | |
| 494-03-1 | *N*,*N*-Bis(2-chloroethyl)-2-naphthylamine (see Chlornaphazine) | | | | |
| 494-38-2 | Acridine orange | 3 | 16, Sup 7 | 1987 | |
| 501-30-4 | Kojic acid | 3 | 79 | 2001 | |
| 505-60-2 | Mustard gas (see Sulfur mustard) | | | | |
| 505-60-2 | Sulfur mustard | 1 | 9, Sup 7, 100F | 2012 | |
| 509-14-8 | Tetranitromethane | 2B | 65 | 1996 | |
| 510-15-6 | Chlorobenzilate | 3 | 30, Sup 7 | 1987 | |
| 513-37-1 | 1-Chloro-2-methylpropene | 2B | 63 | 1995 | |
| 518-75-2 | Citrinin | 3 | 40, Sup 7 | 1987 | |
| 520-18-3 | Kaempferol | 3 | 31, Sup 7 | 1987 | |
| 523-44-4 | CI Acid Orange 20 | 3 | 8, Sup 7 | 1987 | |
| 523-44-4 | Orange I (see CI Acid Orange 20) | | | | |
| 523-50-2 | Angelicin plus ultraviolet A radiation | 3 | 40, Sup 7 | 1987 | |
| 531-76-0 | Merphalan | 2B | 9, Sup 7 | 1987 | |
| 531-82-8 | *N*-[4-(5-Nitro-2-furyl)-2-thiazolyl]acetamide | 2B | 7, Sup 7 | 1987 | |
| 532-82-1 | Chrysoidine | 3 | 8, Sup 7 | 1987 | |
| 536-33-4 | Ethionamide | 3 | 13, Sup 7 | 1987 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 540-73-8 | 1,2-Dimethylhydrazine | 2A | 4, Sup 7, 71 | 1999 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 541-73-1 | *meta*-Dichlorobenzene | 3 | 73 | 1999 | |
| 542-56-3 | Isobutyl nitrite | 2B | 122 | In prep. | |
| 542-75-6 | 1,3-Dichloropropene (technical-grade) | 2B | 41, Sup 7, 71 | 1999 | |
| 542-78-9 | Malonaldehyde | 3 | 36, Sup 7, 71 | 1999 | |
| 542-88-1<br/>107-30-2 | Bis(chloromethyl)ether; chloromethyl methyl ether (technical-grade) | 1 | 4, Sup 7, 100F | 2012 | |
| 545-06-2 | Trichloroacetonitrile | 3 | 52, 71 | 1999 | |
| 545-55-1 | Tris(1-aziridinyl)phosphine oxide | 3 | 9, Sup 7 | 1987 | |
| 551-74-6 | Mannomustine dihydrochloride | 3 | 9, Sup 7 | 1987 | |
| 555-84-0 | 1-[(5-Nitrofurfurylidene)amino]-2-imidazolidinone | 2B | 7, Sup 7 | 1987 | |
| 556-52-5 | Glycidol | 2A | 77 | 2000 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 562-10-7 | Doxylamine succinate | 3 | 79 | 2001 | |
| 563-41-7 | Semicarbazide hydrochloride | 3 | 12, Sup 7 | 1987 | |
| 563-47-3 | 3-Chloro-2-methylpropene, technical grade | 2B | 63, 115 | 2018 | |
| 569-61-9 | CI Basic Red 9 | 2B | 57, 99 | 2010 | |
| 581-89-5 | 2-Nitronaphthalene | 3 | 46 | 1989 | |
| 592-62-1 | Methylazoxymethanol acetate | 2B | 10, Sup 7 | 1987 | |
| 593-60-2 | Vinyl bromide | 2A | 39, Sup 7, 71, 97 | 2008 | NB: (1) Overall evaluation upgraded to Group 2A based on mechanistic and other relevant data; (2) For practical purposes, vinyl bromide should be considered to act similarly to the human carcinogen vinyl chloride |
| 593-70-4 | Chlorofluoromethane | 3 | 41, Sup 7, 71 | 1999 | |
| 598-55-0 | Methyl carbamate | 3 | 12, Sup 7 | 1987 | |
| 599-79-1 | Sulfasalazine | 2B | 108 | 2016 | |
| 602-60-8 | 9-Nitroanthracene | 3 | 33, Sup 7 | 1987 | |
| 602-87-9 | 5-Nitroacenaphthene | 2B | 16, Sup 7 | 1987 | |
| 604-75-1 | Oxazepam | 2B | Sup 7, 66 | 1996 | |
| 606-20-2 | 2,6-Dinitrotoluene | 2B | 65 | 1996 | |
| 607-57-8 | 2-Nitrofluorene | 2B | 46, 105 | 2014 | |
| 609-20-1 | 2,6-Dichloro-*para*-phenylenediamine | 3 | 39, Sup 7 | 1987 | |
| 611-06-3 | 2,4-Dichloro-1-nitrobenzene | 2B | 123 | In prep. | |
| 613-35-4 | *N*,*N*'-Diacetylbenzidine | 2B | 16, Sup 7 | 1987 | |
| 615-05-4 | 2,4-Diaminoanisole | 2B | Sup 7, 79 | 2001 | |
| 615-28-1 | *ortho*-Phenylenediamine dihydrochloride | 2B | 123 | In prep. | |
| 615-53-2 | *N*-Methyl-*N*-nitrosourethane | 2B | 4, Sup 7 | 1987 | |
| 618-85-9 | 3,5-Dinitrotoluene | 3 | 65 | 1996 | |
| 621-64-7 | *N*-Nitrosodi-*n*-propylamine | 2B | 17, Sup 7 | 1987 | |
| 627-12-3 | *n*-Propyl carbamate | 3 | 12, Sup 7 | 1987 | |
| 630-20-6 | 1,1,1,2-Tetrachloroethane | 2B | 41, Sup 7, 71, 106 | 2014 | |
| 631-64-1 | Dibromoacetic acid | 2B | 101 | 2013 | |
| 632-99-5 | Magenta | 2B | Sup 7, 57, 99, 100F | 2012 | |
| 637-07-0 | Clofibrate | 3 | Sup 7, 66 | 1996 | |
| 641-48-5 | Dihydroaceanthrylene | 3 | 92 | 2010 | |
| 680-31-9 | Hexamethylphosphoramide | 2B | 15, Sup 7, 71 | 1999 | |
| 684-93-5 | *N*-Methyl-*N*-nitrosourea | 2A | 17, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 693-98-1 | 2-Methylimidazole | 2B | 101 | 2013 | |
| 712-68-5 | 2-Amino-5-(5-nitro-2-furyl)-1,3,4-thiadiazole | 2B | 7, Sup 7 | 1987 | |
| 723-46-6 | Sulfamethoxazole | 3 | Sup 7, 79 | 2001 | |
| 759-73-9 | *N*-Ethyl-*N*-nitrosourea | 2A | 17, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 765-34-4 | Glycidaldehyde | 2B | 11, Sup 7, 71 | 1999 | |
| 789-07-1 | 2-Nitropyrene | 3 | 46 | 1989 | |
| 794-93-4 | Dihydroxymethylfuratrizine (see also Panfuran S) | 3 | 24, Sup 7 | 1987 | |
| 794-93-4 | Panfuran S (containing dihydroxymethylfuratrizine) | 2B | 24, Sup 7 | 1987 | |
| 800-24-8 | Aziridyl benzoquinone | 3 | 9, Sup 7 | 1987 | |
| 804-36-4 | Nitrovin | 3 | 31, Sup 7 | 1987 | |
| 817-09-4 | Trichlormethine (Trimustine hydrochloride) | 2B | Sup 7, 50 | 1990 | |
| 822-36-6 | 4-Methylimidazole | 2B | 101 | 2013 | |
| 828-00-2 | Dimethoxane | 3 | 15, Sup 7 | 1987 | |
| 832-69-9 | 1-Methylphenanthrene | 3 | Sup 7, 92 | 2010 | |
| 838-88-0 | 4,4'-Methylene bis(2-methylaniline) | 2B | 4, Sup 7 | 1987 | |
| 842-07-9 | Sudan I | 3 | 8, Sup 7 | 1987 | |
| 846-50-4 | Temazepam | 3 | 66 | 1996 | |
| 868-85-9 | Dimethyl hydrogen phosphite | 3 | 48, 71 | 1999 | |
| 892-21-7 | 3-Nitrofluoranthene | 3 | 33, Sup 7 | 1987 | |
| 915-67-3 | Amaranth | 3 | 8, Sup 7 | 1987 | |
| 924-16-3 | *N*-Nitrosodi-*n*-butylamine | 2B | 17, Sup 7 | 1987 | |
| 930-55-2 | *N*-Nitrosopyrrolidine | 2B | 17, Sup 7 | 1987 | |
| 989-38-8 | Rhodamine 6G | 3 | 16, Sup 7 | 1987 | |
| 1071-83-6 | Glyphosate | 2A | 112 | 2017 | |
| 1072-52-2 | 2-(1-Aziridinyl)ethanol | 3 | 9, Sup 7 | 1987 | |
| 1116-54-7 | *N*-Nitrosodiethanolamine | 2B | 17, Sup 7, 77 | 2000 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | | |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 1120-71-4 | 1,3-Propane sultone | 2A | 4, Sup 7, 71, 110 | 2017 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 1143-38-0 | Dithranol | 3 | 13; Sup 7 | 1987 | |
| 1163-19-5 | Decabromodiphenyl oxide | 3 | 48, 71 | 1999 | |
| 1303-00-0 | Gallium arsenide (see Arsenic and inorganic arsenic compounds) | | 86, 100C | 2012 | |
| 1309-37-1 | Ferric oxide | 3 | 1, Sup 7 | 1987 | |
| 1309-64-4 | Antimony trioxide | 2B | 47 | 1989 | |
| 1314-62-1 | Vanadium pentoxide | 2B | 86 | 2006 | |
| 1317-60-8 | Haematite | 3 | 1, Sup 7 | 1987 | |
| 1318-02-1 | Zeolites other than erionite (clinoptilolite, phillipsite, mordenite, non-fibrous Japanese zeolite, synthetic zeolites) | 3 | 68 | 1997 | |
| 1330-20-7 | Xylenes | 3 | 47, 71 | 1999 | |
| 1332-21-4<br/>77536-67-5*<br/>12172-73-5*<br/>77536-66-4*<br/>12001-29-5*<br/>12001-28-4<br/>77536-68-6* | Asbestos (all forms, including actinolite, amosite, anthophyllite, chrysotile, crocidolite, tremolite) | 1 | 14, Sup 7, 100C | 2012 | NB: Mineral substances (e.g. talc or vermiculite) that contain asbestos should also be regarded as carcinogenic to humans<br/>*The presence of an asterisk indicates that the registration is for a substance which CAS does not treat in its regular CA index |
| 1313-27-5 | Molybdenum trioxide | 2B | 118 | 2018 online | |
| 1333-86-4 | Carbon black | 2B | Sup 7, 65, 93 | 2010 | |
| 1336-36-3 | Polychlorinated biphenyls | 1 | 18, Sup 7, 107 | 2016 | |
| 1338-16-5 | Iron sorbitol-citric acid complex | 3 | 2, Sup 7 | 1987 | |
| 1345-04-6 | Antimony trisulfide | 3 | 47 | 1989 | |
| 1401-55-4 | Tannic acid and tannins | 3 | 10, Sup 7 | 1987 | |
| 1402-68-2 | Aflatoxins (B1, B2, G1, G2, M1) | 1 | Sup 7, 56, 82, 100F | 2012 | |
| 1464-53-5 | 1,2:3,4-Diepoxybutane (see *Monographs* on 1,3-Butadiene) | | 11, Sup 7 | 1987 | |
| 1582-09-8 | Trifluralin | 3 | 53 | 1991 | |
| 1615-80-1 | 1,2-Diethylhydrazine | 2B | 4, Sup 7, 71 | 1999 | |
| 1634-04-4 | Methyl *tert*-butyl ether | 3 | 73 | 1999 | |
| 1675-54-3 | Bisphenol A diglycidyl ether (Araldite) | 3 | 47, 71 | 1999 | |
| 1689-82-3 | 4-Hydroxyazobenzene | 3 | 8, Sup 7 | 1987 | |
| 1694-09-3 | Benzyl violet 4B | 2B | 16, Sup 7 | 1987 | |
| 1705-85-7 | 6-Methylchrysene | 3 | Sup 7, 92 | 2010 | |
| 1706-01-0 | 3-Methylfluoranthene | 3 | Sup 7, 92 | 2010 | |
| 1746-01-6 | 2,3,7,8-Tetrachlorodibenzo-*para*-dioxin | 1 | Sup 7, 69, 100F | 2012 | |
| 1836-75-5 | Nitrofen (technical-grade) | 2B | 30, Sup 7 | 1987 | |
| 1897-45-6 | Chlorothalonil | 2B | Sup 7, 73 | 1999 | |
| 1912-24-9 | Atrazine | 3 | 53, 73 | 1999 | NB: Overall evaluation downgraded to Group 3 with supporting evidence from other relevant data |
| 1918-02-1 | Picloram | 3 | 53 | 1991 | |
| 1936-15-8 | CI Orange G | 3 | 8, Sup 7 | 1987 | |
| 1936-15-8 | Orange G (see CI Orange G) | | | | |
| 1937-37-7 | CI Direct Black 38 (see Benzidine, dyes metabolized to) | | | | |
| 1954-28-5 | Triethylene glycol diglycidyl ether | 3 | 11, Sup 7, 71 | 1999 | |
| 2068-78-2 | Vincristine sulfate | 3 | 26, Sup 7 | 1987 | |
| 2164-17-2 | Fluometuron | 3 | 30, Sup 7 | 1987 | |
| 2168-68-5 | Bis(1-aziridinyl)morpholinophosphine sulfide | 3 | 9, Sup 7 | 1987 | |
| 2243-62-1 | 1,5-Naphthalenediamine | 3 | 27, Sup 7 | 1987 | |
| 2303-16-4 | Diallate | 3 | 30, Sup 7 | 1987 | |
| 2318-18-5 | Senkirkine | 3 | 31, Sup 7 | 1987 | |
| 2353-45-9 | Fast Green FCF | 3 | 16, Sup 7 | 1987 | |
| 2385-85-5 | Mirex | 2B | 20, Sup 7 | 1987 | |
| 2386-90-5 | Bis(2,3-epoxycyclopentyl)ether | 3 | 47, 71 | 1999 | |
| 2425-06-1 | Captafol | 2A | 53 | 1991 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 2425-85-6 | CI Pigment Red 3 | 3 | 57 | 1993 | |
| 2429-74-5 | CI Direct Blue 15 | 2B | 57 | 1993 | |
| 2432-99-7 | 11-Aminoundecanoic acid | 3 | 39, Sup 7 | 1987 | |
| 2475-45-8 | Disperse Blue 1 | 2B | 48 | 1990 | |
| 2602-46-2 | CI Direct Blue 6 (see Benzidine, dyes metabolized to) | | | | |
| 2646-17-5 | Oil Orange SS | 2B | 8, Sup 7 | 1987 | |
| 2757-90-6 | Agaritine | 3 | 31, Sup 7 | 1987 | |
| 2783-94-0 | Sunset Yellow FCF | 3 | 8, Sup 7 | 1987 | |
| 2784-94-3 | HC Blue No. 1 | 2B | 57 | 1993 | |
| 2832-40-8 | Disperse Yellow 3 | 3 | 48 | 1990 | |
| 2835-39-4 | Allyl isovalerate | 3 | 36, Sup 7, 71 | 1999 | |
| 2871-01-4 | HC Red No. 3 | 3 | 57 | 1993 | |
| 2955-38-6 | Prazepam | 3 | 66 | 1996 | |
| 2973-10-6 | Diisopropyl sulfate | 2B | 54, 71 | 1999 | |
| 3018-12-0 | Dichloroacetonitrile | 3 | 52, 71 | 1999 | |
| 3068-88-0 | beta-Butyrolactone | 2B | 11, Sup 7, 71 | 1999 | |
| 3118-97-6 | Sudan II | 3 | 8, Sup 7 | 1987 | |
| 3173-72-6 | 1,5-Naphthalene diisocyanate | 3 | 19, Sup 7, 71 | 1999 | |
| 3252-43-5 | Dibromoacetonitrile | 2B | 52, 71, 101 | 2013 | |
| 3296-90-0 | 2,2-Bis(bromomethyl)propane-1,3-diol | 2B | 77 | 2000 | |
| 3351-28-8 | 1-Methylchrysene | 3 | Sup 7, 92 | 2010 | |
| 3351-30-2 | 4-Methylchrysene | 3 | Sup 7, 92 | 2010 | |
| 3351-31-3 | 3-Methylchrysene | 3 | Sup 7, 92 | 2010 | |
| 3351-32-4 | 2-Methylchrysene | 3 | Sup 7, 92 | 2010 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | | |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 3564-09-8 | Ponceau 3R | 2B | 8, Sup 7 | 1987 | |
| 3567-69-9 | Carmoisine | 3 | 8, Sup 7 | 1987 | |
| 3570-75-0 | 2-(2-Formylhydrazino)-4-(5-nitro-2-furyl)thiazole | 2B | 7, Sup 7 | 1987 | |
| 3688-53-7 | AF-2 [2-(2-Furyl)-3-(5-nitro-2-furyl)acrylamide] | 2B | 31, Sup 7 | 1987 | |
| 3697-24-3 | 5-Methylchrysene | 2B | Sup 7, 92 | 2010 | |
| 3761-53-3 | Ponceau MX | 2B | 8, Sup 7 | 1987 | |
| 3771-19-5 | Nafenopin | 2B | 24, Sup 7 | 1987 | |
| 3778-73-2 | Isophosphamide | 3 | 26, Sup 7 | 1987 | |
| 3795-88-8 | 5-(Morpholinomethyl)-3-[(5-nitrofurfurylidene)-amino]-2-oxazolidinone | 2B | 7, Sup 7 | 1987 | |
| 3844-45-9 | Brilliant Blue FCF, disodium salt | 3 | 16, Sup 7 | 1987 | |
| 3902-71-4 | 4,5′,8-Trimethylpsoralen | 3 | 40, Sup 7 | 1987 | |
| 4063-41-6 | 4,5′-Dimethylangelicin plus ultraviolet A radiation | 3 | Sup 7 | 1987 | |
| 4170-30-3 | Crotonaldehyde | 3 | 63 | 1995 | |
| 4342-03-4 | Dacarbazine | 2B | 26, Sup 7 | 1987 | |
| 4548-53-2 | Ponceau SX | 3 | 8, Sup 7 | 1987 | |
| 4549-40-0 | *N*-Nitrosomethylvinylamine | 2B | 17, Sup 7 | 1987 | |
| 4657-93-6 | 5-Aminoacenaphthene | 3 | 16, Sup 7 | 1987 | |
| 4680-78-8 | Guinea Green B | 3 | 16, Sup 7 | 1987 | |
| 5131-60-2 | 4-Chloro-*meta*-phenylenediamine | 3 | 27, Sup 7 | 1987 | |
| 5141-20-8 | Light Green SF | 3 | 16, Sup 7 | 1987 | |
| 5160-02-1 | D & C Red No. 9 | 3 | Sup 7, 57 | 1993 | |
| 5307-14-2 | 1,4-Diamino-2-nitrobenzene | 3 | Sup 7, 57 | 1993 | |
| 5385-75-1 | Dibenzo[*a*,*e*]fluoranthene | 3 | Sup 7, 92 | 2010 | |
| 5431-33-4 | Glycidyl oleate | 3 | 11, Sup 7 | 1987 | |
| 5456-28-0 | Ethyl selenac | 3 | 12, Sup 7 | 1987 | |
| 5522-43-0 | 1-Nitropyrene | 2A | Sup 7, 46, 105 | 2014 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 5589-96-8 | Bromochloroacetic acid | 2B | 101 | 2013 | |
| 5989-27-5 | *d*-Limonene | 3 | 56, 73 | 1999 | NB: Overall evaluation downgraded to Group 3 with supporting evidence from other relevant data |
| 6164-98-3 | Chlordimeform | 3 | 30, Sup 7 | 1987 | |
| 6358-53-8 | Citrus Red No. 2 | 2B | 8, Sup 7 | 1987 | |
| 6368-72-5 | Sudan Red 7B | 3 | 8, Sup 7 | 1987 | |
| 6373-74-6 | CI Acid Orange 3 | 3 | 57 | 1993 | |
| 6416-57-5 | Sudan Brown RR | 3 | 8, Sup 7 | 1987 | |
| 6459-94-5 | CI Acid Red 114 | 2B | 57 | 1993 | |
| 6870-67-3 | Jacobine | 3 | 10, Sup 7 | 1987 | |
| 7099-43-6 | 5,6-Cyclopenteno-1,2-benzanthracene | 3 | 92 | 2010 | |
| 7220-79-3 | Methylene blue | 3 | 108 | 2016 | |
| 7439-92-1 | Lead | 2B | 23, Sup 7 | 1987 | |
| 7439-97-6 | Mercury and inorganic mercury compounds | 3 | 58 | 1993 | |
| 7440-02-0 | Nickel, metallic and alloys | 2B | Sup 7, 49 | 1990 | |
| 7440-07-5 | Plutonium | 1 | 78, 100D | 2012 | |
| 7440-29-1 | Thorium-232 and its decay products | 1 | 78, 100D | 2012 | |
| 7440-38-2 | Arsenic and inorganic arsenic compounds | 1 | 23, Sup 7, 100C | 2012 | |
| 7440-41-7 | Beryllium and beryllium compounds | 1 | Sup 7, 58, 100C | 2012 | |
| 7440-43-9 | Cadmium and cadmium compounds | 1 | 58, 100C | 2012 | |
| 7440-47-3 | Chromium, metallic | 3 | Sup 7, 49 | 1990 | |
| 7440-48-4 | Cobalt and cobalt compounds | 2B | 52 | 1991 | NB: Evaluated as a group |
| 7440-48-4 | Cobalt metal without tungsten carbide | 2B | 86 | 2006 | |
| 7440-48-4<br/>12070-12-1 | Cobalt metal with tungsten carbide | 2A | 86 | 2006 | |
| 7446-09-5 | Sulfur dioxide | 3 | 54 | 1992 | |
| 7460-84-6 | Glycidyl stearate | 3 | 11, Sup 7 | 1987 | |
| 7481-89-2 | Zalcitabine | 2B | 76 | 2000 | |
| 7496-02-8 | 6-Nitrochrysene | 2A | Sup 7, 46, 105 | 2014 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 7519-36-0 | *N*-Nitrosoproline | 3 | 17, Sup 7 | 1987 | |
| 7572-29-4 | Dichloroacetylene | 3 | 39, Sup 7, 71 | 1999 | |
| 7631-86-9 | Silica, amorphous | 3 | Sup 7, 68 | 1997 | |
| 7647-01-0 | Hydrochloric acid | 3 | 54 | 1992 | |
| 7664-93-9 | Strong-inorganic-acid mists containing sulfuric acid (see Acid mists) | | | | |
| 7722-84-1 | Hydrogen peroxide | 3 | 36, Sup 7, 71 | 1999 | |
| 7758-01-2 | Potassium bromate | 2B | Sup 7, 73 | 1999 | |
| 7758-19-2 | Sodium chlorite | 3 | 52 | 1991 | |
| 7782-49-2 | Selenium and selenium compounds | 3 | 9, Sup 7 | 1987 | |
| 8001-35-2 | Toxaphene (Polychlorinated camphenes) | 2B | Sup 7, 79 | 2001 | |
| 8001-50-1 | Terpene polychlorinates (Strobane®) | 3 | 5, Sup 7 | 1987 | |
| 8001-58-9 | Creosotes | 2A | Sup 7, 92 | 2010 | |
| 8002-05-9 | Crude oil | 3 | 45 | 1989 | |
| 8007-45-2 | Coal tars (see Coal-tar distillation) | | 35, Sup 7 | 1987 | |
| 8007-45-2 | Coal-tar distillation | 1 | 92, 100F | 2012 | |
| 8018-07-3 | Acriflavinium chloride | 3 | 13, Sup 7 | 1987 | |
| 8047-67-4 | Saccharated iron oxide | 3 | 2, Sup 7 | 1987 | |
| 8052-42-4 | Bitumens, extracts of steam-refined and air-refined; steam-refined, cracking-residue and air-refined bitumens (see Bitumens, occupational exposures) | | 35, Sup 7 | 1987 | |
| 8052-42-4<br/>64741-56-6 | Bitumens, occupational exposure to straight-run bitumens and their emissions during road paving | 2B | 103 | 2013 | |
| 9000-07-1 | Carrageenan, native | 3 | 31, Sup 7 | 1987 | |
| 9000-38-8 | Kava extract | 2B | 108 | 2016 | |
| 9002-84-0 | Polytetrafluoroethylene | 3 | 19, Sup 7 | 1987 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | |
|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 9002-86-2 | Polyvinyl chloride | 3 | 19, Sup 7 | 1987 | |
| 9002-88-4 | Polyethylene | 3 | 19, Sup 7 | 1987 | |
| 9002-89-5 | Polyvinyl alcohol | 3 | 19, Sup 7 | 1987 | |
| 9003-01-4 | Polyacrylic acid | 3 | 19, Sup 7 | 1987 | |
| 9003-07-0 | Polypropylene | 3 | 19, Sup 7 | 1987 | |
| 9003-20-7 | Polyvinyl acetate | 3 | 19, Sup 7 | 1987 | |
| 9003-22-9 | Vinyl chloride-vinyl acetate copolymers | 3 | 19, Sup 7 | 1987 | |
| 9003-39-8 | Polyvinyl pyrrolidone | 3 | 19, Sup 7, 71 | 1987 | |
| 9003-53-6 | Polystyrene | 3 | 19, Sup 7 | 1987 | |
| 9003-54-7 | Styrene-acrylonitrile copolymers | 3 | 19, Sup .7 | 1987 | |
| 9003-55-8 | Styrene-butadiene copolymers | 3 | 19, Sup 7 | 1987 | |
| 9004-51-7 | Iron-dextrin complex | 3 | 2, Sup 7 | 1987 | |
| 9004-66-4 | Iron-dextran complex | 2B | 2, Sup 7 | 1987 | |
| 9009-54-5 | Polyurethane foams | 3 | 19, Sup 7 | 1987 | |
| 9010-98-4 | Polychloroprene | 3 | 19, Sup 7 | 1987 | |
| 9011-06-7 | Vinylidene chloride-vinyl chloride copolymers | 3 | 19, Sup 7 | 1987 | |
| 9011-14-7 | Polymethyl methacrylate | 3 | 19, Sup 7 | 1987 | |
| 9016-87-9 | Polymethylene polyphenyl isocyanate | 3 | 19, Sup 7 | 1987 | |
| 10026-24-1 | Cobalt sulfate and other soluble cobalt(II) salts | 2B | 86 | 2006 | |
| 10043-66-0 | Iodine-131 (see Radioiodines) | | | | |
| 10043-92-2 | Radon-222 and its decay products | 1 | 43, 78, 100D | 2012 | |
| 10048-13-2 | Sterigmatocystin | 2B | 10, Sup 7 | 1987 | |
| 10048-32-5 | Parasorbic acid | 3 | 10, Sup 7 | 1987 | |
| 10098-97-2 | Strontium-90 (see Fission products) | | | | |
| 10380-28-6 | Copper 8-hydroxyquinoline | 3 | 15, Sup 7 | 1987 | |
| 10540-29-1 | Tamoxifen | 1 | 66, 100A | 2012 | NB: There is also conclusive evidence that tamoxifen reduces the risk of contralateral breast cancer in breast cancer patients |
| 10595-95-6 | *N*-Nitrosomethylethylamine | 2B | 17, Sup 7 | 1987 | |
| 10599-90-3 | Chloramine | 3 | 84 | 2004 | |
| 11056-06-7 | Bleomycins | 2B | 26, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2B with supporting evidence from other relevant data |
| 12001-79-5 | Vitamin K substances | 3 | 76 | 2000 | |
| 12070-12-1<br/>7440-48-4 | Tungsten carbide with cobalt metal (see Cobalt metal with tungsten carbide) | | | | |
| 12122-67-7 | Zineb | 3 | 12, Sup 7 | 1987 | |
| 12174-11-7 | Attapulgite (see Palygorskite) | | | | |
| 12174-11-7 | Palygorskite (Attapulgite) (long fibres, > 5 micrometres) | 2B | 68 | 1997 | |
| 12174-11-7 | Palygorskite (Attapulgite)(short fibres, < 5 micrometres) | 3 | 68 | 1997 | |
| 12192-57-3 | Aurothioglucose | 3 | 13, Sup 7 | 1987 | |
| 12427-38-2 | Maneb | 3 | 12, Sup 7 | 1987 | |
| 12663-46-6 | Cyclochlorotine | 3 | 10, Sup 7 | 1987 | |
| 13010-47-4 | 1-(2-Chloroethyl)-3-cyclohexyl-1-nitrosourea (CCNU) | 2A | 26, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 13045-94-8 | Medphalan | 3 | 9, Sup 7 | 1987 | |
| 13233-32-4 | Radium-224 and its decay products | 1 | 78, 100D | 2012 | |
| 13256-22-9 | *N*-Nitrososarcosine | 2B | 17, Sup 7 | 1987 | |
| 13292-46-1 | Rifampicin | 3 | 24, Sup 7 | 1987 | |
| 13463-67-7 | Titanium dioxide | 2B | 47, 93 | 2010 | |
| 13483-18-6 | 1,2-Bis(chloromethoxy)ethane | 3 | 15; Sup 7, 71 | 1999 | |
| 13909-09-6 | 1-(2-Chloroethyl)-3-(4-methylcyclohexyl)-1-nitrosourea (Methyl-CCNU) (see Semustine) | | | | |
| 13909-09-6 | Semustine [1-(2-Chloroethyl)-3-(4-methylcyclohexyl)-1-nitrosourea, Methyl-CCNU] | 1 | Sup 7, 100A | 2012 | |
| 13982-63-3 | Radium-226 and its decay products | 1 | 78, 100D | 2012 | |
| 13983-17-0 | Wollastonite | 3 | Sup 7, 68 | 1997 | |
| 14047-09-7 | 3,3′,4,4′-Tetrachloroazobenzene | 2A | 117 | 2019 | NB: Overall evaluation upgraded to Group 2A |
| 14484-64-1 | Ferbam | 3 | 12, Sup 7 | 1987 | |
| 14596-37-3 | Phosphorus-32, as phosphate | 1 | 78, 100D | 2012 | |
| 14807-96-6 | Talc containing asbestiform fibres (see Asbestos) | | 42, Sup 7 | 1987 | |
| 14807-96-6 | Talc not containing asbestos or asbestiform fibres | 3 | 42, Sup 7, 93 | 2010 | |
| 14807-96-6 | Talc-based body powder (perineal use of) | 2B | 93 | 2010 | |
| 14808-60-7 | Silica dust, crystalline, in the form of quartz or cristobalite | 1 | Sup 7, 68, 100C | 2012 | |
| 14901-08-7 | Cycasin | 2B | 10, Sup 7 | 1987 | |
| 15086-94-9 | Eosin | 3 | 15, Sup 7 | 1987 | |
| 15262-20-1 | Radium-228 and its decay products | 1 | 78, 100D | 2012 | |
| 15501-74-3 | Sepiolite | 3 | Sup 7, 68 | 1997 | |
| 15503-86-3 | Isatidine | 3 | 10, Sup 7 | 1987 | |
| 15625-89-5 | Trimethylolpropane triacrylate, technical grade | 2B | 122 | In prep. | |
| 15663-27-1 | Cisplatin | 2A | 26, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 15721-02-5 | 2,2',5,5'-Tetrachlorobenzidine | 3 | 27, Sup 7 | 1987 | |
| 16065-83-1 | Chromium (III) compounds | 3 | 49 | 1990 | |
| 16071-86-6 | CI Direct Brown 95 (see Benzidine, dyes metabolized to) | | | | |
| 16543-55-8<br/>64091-91-4 | *N*'-Nitrosonornicotine (NNN) and 4-(*N*-Nitrosomethylamino)-1-(3-pyridyl)-1-butanone (NNK) | 1 | Sup 7, 89, 100E | 2012 | NB: Overall evaluation upgraded to Group 1 based on mechanistic and other relevant data |
| 16568-02-8 | Gyromitrin | 3 | 31, Sup 7 | 1987 | |
| 16984-48-8 | Fluorides (inorganic, used in drinking-water) | 3 | 27, Sup 7 | 1987 | |

| | Agents Classified by the *IARC Monographs* , Volumes 1–123 | | | | |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 17117-34-9 | 3-Nitrobenzanthrone | 2B | 105 | 2014 | NB: Overall evaluation upgraded to Group 2B with supporting evidence from other relevant data |
| 18540-29-9 | Chromium (VI) compounds | 1 | Sup 7, 49, 100C | 2012 | |
| 18883-66-4 | Streptozotocin | 2B | 17, Sup 7 | 1987 | |
| 20073-24-9 | 3-Carbethoxypsoralen | 3 | 40, Sup 7 | 1987 | |
| 20268-51-3 | 7-Nitrobenz[*a*]anthracene | 3 | 46 | 1989 | |
| 20589-63-3 | 3-Nitroperylene | 3 | 46 | 1989 | |
| 20830-75-5 | Digoxin | 2B | 108 | 2016 | |
| 20830-81-3 | Daunomycin | 2B | 10, Sup 7 | 1987 | |
| 20941-65-5 | Ethyl tellurac | 3 | 12, Sup 7 | 1987 | |
| 21259-20-1 | $T_2$-Trichothecene | 3 | 31, Sup 7 | 1987 | |
| 21884-44-6 | Luteoskyrin | 3 | 10, Sup 7 | 1987 | |
| 22248-79-9 | Tetrachlorvinphos | 2B | 30, Sup 7, 112 | 2017 | |
| 22349-59-3 | 1,4-Dimethylphenanthrene | 3 | Sup 7, 92 | 2010 | |
| 22398-80-7 | Indium phosphide | 2A | 86 | 2006 | NB: Overall evaluation upgraded to Group 2A |
| 22506-53-2 | 3,9-Dinitrofluoranthene | 2B | 46, 65, 105 | 2014 | |
| 22571-95-5 | Symphytine | 3 | 31, Sup 7 | 1987 | |
| 22966-79-6 | Oestradiol mustard | 3 | 9, Sup 7 | 1987 | |
| 22975-76-4 | 4,4'-Dimethylangelicin plus ultraviolet A radiation | 3 | Sup 7 | 1987 | |
| 23214-92-8 | Adriamycin | 2A | 10, Sup 7 | 1987 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 23246-96-0 | Riddelliine | 2B | 10, Sup 7, 82 | 2002 | |
| 23255-93-8 | Hycanthone mesylate | 3 | 13, Sup 7 | 1987 | |
| 23537-16-8 | Rugulosin | 3 | 40, Sup 7 | 1987 | |
| 23746-34-1 | Potassium bis(2-hydroxyethyl)dithiocarbamate | 3 | 12, Sup 7 | 1987 | |
| 24560-98-3 | *cis*-9,10-Epoxystearic acid | 3 | 11, Sup 7, 71 | 1999 | |
| 24938-64-5 | *para*-Aramid fibrils | 3 | 68 | 1997 | |
| 25013-15-4 | Vinyl toluene | 3 | 60 | 1994 | |
| 25013-16-5 | Butylated hydroxyanisole (BHA) | 2B | 40, Sup 7 | 1987 | |
| 25038-54-4 | Nylon 6 | 3 | 19, Sup 7 | 1987 | |
| 25732-74-5 | Acepyrene (3,4-dihydrocyclopenta[*cd*]pyrene) | 3 | 92 | 2010 | |
| 25812-30-0 | Gemfibrozil | 3 | 66 | 1996 | |
| 25962-77-0 | *trans*-2-[(Dimethylamino)methylimino]-5-[2-(5-nitro-2-furyl)-vinyl]-1,3,4-oxadiazole | 2B | 7, Sup 7 | 1987 | |
| 26148-68-5 | A-alpha-C (2-Amino-9*H*-pyrido[2,3-*b*]indole) | 2B | 40, Sup 7 | 1987 | |
| 26308-28-1 | Ripazepam | 3 | 66 | 1996 | |
| 26471-62-5 | Toluene diisocyanates | 2B | 39, Sup 7, 71 | 1999 | |
| 26782-43-4 | Hydroxysenkirkine | 3 | 10, Sup 7 | 1987 | |
| 27208-37-3 | Cyclopenta[*cd*]pyrene | 2A | Sup 7, 92 | 2010 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 28434-86-8 | 3,3'-Dichloro-4,4'-diaminodiphenyl ether | 2B | 16, Sup 7 | 1987 | |
| 29069-24-7 | Prednimustine | 3 | 50 | 1990 | |
| 29291-35-8 | *N*-Nitrosofolic acid | 3 | 17, Sup 7 | 1987 | |
| 29767-20-2 | Teniposide | 2A | 76 | 2000 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 29975-16-4 | Estazolam | 3 | 66 | 1996 | |
| 30310-80-6 | *N*-Nitrosohydroxyproline | 3 | 17, Sup 7 | 1987 | |
| 30516-87-1 | Zidovudine (AZT) | 2B | 76 | 2000 | |
| 33229-34-4 | HC Blue No. 2 | 3 | 57 | 1993 | |
| 33419-42-0 | Etoposide | 1 | 76, 100A | 2012 | NB: Overall evaluation upgraded to Group 1 based on mechanistic and other relevant data |
| 33419-42-0<br/>15663-27-1<br/>11056-06-7 | Etoposide in combination with cisplatin and bleomycin | 1 | 76, 100A | 2012 | |
| 33543-31-6 | 2-Methylfluoranthene | 3 | Sup 7, 92 | 2010 | |
| 37319-17-8 | Pentosan polysulfate sodium | 2B | 108 | 2016 | |
| 37620-20-5 | *N*'-Nitrosoanabasine (NAB) | 3 | 37, Sup 7, 89 | 2007 | |
| 38571-73-2 | 1,2,3-Tris(chloromethoxy)propane | 3 | 15, Sup 7, 71 | 1999 | |
| 40762-15-0 | Doxefazepam | 3 | 66 | 1996 | |
| 42397-64-8 | 1,6-Dinitropyrene | 2B | 46, 105 | 2014 | |
| 42397-65-9 | 1,8-Dinitropyrene | 2B | Sup 7, 46, 105 | 2014 | |
| 50926-11-9 | Indium tin oxide | 2B | 118 | 2018 online | |
| 51264-14-3 | Amsacrine | 2B | 76 | 2000 | |
| 51481-61-9 | Cimetidine | 3 | 50 | 1990 | |
| 51630-58-1 | Fenvalerate | 3 | 53 | 1991 | |
| 52645-53-1 | Permethrin | 3 | 53 | 1991 | |
| 52918-63-5 | Deltamethrin | 3 | 53 | 1991 | |
| 53973-98-1 | Carrageenan, degraded (Poligeenan) | 2B | 31, Sup 7 | 1987 | |
| 53973-98-1 | Poligeenan (see Carrageenan, degraded) | | | | |
| 54749-90-5 | Chlorozotocin | 2A | 50 | 1990 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 55557-01-2 | *N*-Nitrosoguvacine | 3 | Sup 7, 85 | 2004 | |
| 55557-02-3 | *N*-Nitrosoguvacoline | 3 | Sup 7, 85 | 2004 | |
| 56894-91-8 | 1,4-Bis(chloromethoxymethyl)benzene | 3 | 15; Sup 7, 71 | 1999 | |
| 57018-52-7 | 1-*tert*-Butoxypropan-2-ol | 2B | 88, 119 | 2019 | |
| 57117-31-4 | 2,3,4,7,8-Pentachlorodibenzofuran | 1 | 100F | 2012 | NB: Overall evaluation upgraded to Group 1 based on mechanistic and other relevant data |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | | |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| 57465-28-8 | 3,4,5,3',4'-Pentachlorobiphenyl (PCB-126) | 1 | 100F | 2012 | See Polychlorinated biphenyls, dioxin-like, with a TEF according to WHO |
| 57835-92-4 | 4-Nitropyrene | 2B | 46, 105 | 2014 | |
| 59277-89-3 | Aciclovir | 3 | 76 | 2000 | |
| 59536-65-1 | Polybrominated biphenyls | 2A | 41, Sup 7, 107 | 2016 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data, namely mechanistic similarity with polychlorinated biphenyls classified in Group 1 |
| 59820-43-8 | HC Yellow No. 4 | 3 | 57 | 1993 | |
| 59865-13-3<br/>79217-60-0 | Ciclosporin (see Cyclosporine) | | | | |
| 59865-13-3<br/>79217-60-0 | Cyclosporine | 1 | 50, 100A | 2012 | |
| 60102-37-6 | Petasitenine | 3 | 31, Sup 7 | 1987 | |
| 60153-49-3 | 3-(*N*-Nitrosomethylamino)propionitrile | 2B | Sup 7, 85 | 2004 | |
| 62450-06-0 | Trp-P-1 (3-Amino-1,4-dimethyl-5*H*-pyrido[4,3-*b*]indole) | 2B | 31, Sup 7 | 1987 | |
| 62450-07-1 | Trp-P-2 (3-Amino-1-methyl-5*H*-pyrido[4,3-*b*]indole) | 2B | 31, Sup 7 | 1987 | |
| 63041-90-7 | 6-Nitrobenzo[*a*]pyrene | 3 | Sup 7, 46 | 1989 | |
| 64436-13-1 | Arsenobetaine and other organic arsenic compounds that are not metabolized in humans | 3 | 100C | 2012 | |
| 64742-93-4 | Bitumens, occupational exposure to oxidized bitumens and their emissions during roofing | 2A | 103 | 2013 | |
| 65271-80-9 | Mitoxantrone | 2B | 76 | 2000 | |
| 65996-93-2 | Coal-tar pitch | 1 | 35, Sup 7, 100F | 2012 | |
| 66733-21-9 | Erionite | 1 | 42, Sup 7, 100C | 2012 | |
| 67730-10-3 | Glu-P-2 (2-Aminodipyrido[1,2-*a*:3',2'-*d*]imidazole) | 2B | 40, Sup 7 | 1987 | |
| 67730-11-4 | Glu-P-1 (2-Amino-6-methyldipyrido[1,2-*a*:3',2'-*d*]imidazole) | 2B | 40, Sup 7 | 1987 | |
| 68006-83-7 | MeA-alpha-C (2-Amino-3-methyl-9*H*-pyrido[2,3-*b*]indole) | 2B | 40, Sup 7 | 1987 | |
| 68308-34-9 | Shale oils | 1 | 35, Sup 7, 100F | 2012 | |
| 68603-42-9 | Coconut oil diethanolamine condensate | 2B | 101 | 2013 | |
| 69655-05-6 | Didanosine | 3 | 76 | 2000 | |
| 71267-22-6 | *N*'-Nitrosoanatabine (NAT) | 3 | 37, Sup 7, 89 | 2007 | |
| 73459-03-7 | 5-Methylangelicin plus ultraviolet A radiation | 3 | Sup 7 | 1987 | |
| 75321-20-9 | 1,3-Dinitropyrene | 2B | 46, 105 | 2014 | |
| 76180-96-6 | IQ (2-Amino-3-methylimidazo[4,5-*f*]quinoline) | 2A | Sup 7, 56 | 1993 | NB: Overall evaluation upgraded to Group 2A with supporting evidence from other relevant data |
| 77094-11-2 | MeIQ (2-Amino-3,4-dimethylimidazo[4,5-*f*]quinoline) | 2B | Sup 7, 56 | 1993 | |
| 77439-76-0 | 3-Chloro-4-(dichloromethyl)-5-hydroxy-2*H*-furanone | 2B | 84 | 2004 | |
| 77500-04-0 | MeIQx (2-Amino-3,8-dimethylimidazo[4,5-*f*]quinoxaline) | 2B | Sup 7, 56 | 1993 | |
| 82413-20-5 | Droloxifene | 3 | 66 | 1996 | |
| 83463-62-1 | Bromochloroacetonitrile | 3 | 52, 71 | 1999 | |
| 85502-23-4 | 3-(*N*-Nitrosomethylamino)propionaldehyde | 3 | Sup 7, 85 | 2004 | |
| 85878-62-2 | Pyrido[3,4-*c*]psoralen | 3 | 40, Sup 7 | 1987 | |
| 85878-63-3 | 7-Methylpyrido[3,4-*c*]psoralen | 3 | 40, Sup 7 | 1987 | |
| 87625-62-5 | Ptaquiloside | 3 | 40, Sup 7 | 1987 | |
| 89778-26-7 | Toremifene | 3 | 66 | 1996 | |
| 90045-36-6 | *Ginkgo biloba* extract | 2B | 108 | 2016 | |
| 90370-29-9 | 4,4',6-Trimethylangelicin plus ultraviolet A radiation | 3 | Sup 7 | 1987 | |
| 90456-67-0 [deleted]<br/>924-42-5 | *N*-Methylolacrylamide | 3 | 60 | 1994 | |
| 101043-37-2 | Microcystin-LR | 2B | 94 | 2010 | |
| 105650-23-5 | PhIP (2-Amino-1-methyl-6-phenylimidazo[4,5-*b*]pyridine) | 2B | 56 | 1993 | |
| 105735-71-5 | 3,7-Dinitrofluoranthene | 2B | 46, 65, 105 | 2014 | |
| 111025-46-8 | Pioglitazone | 2A | 108 | 2016 | |
| 111189-32-3 | Naphtho[1,2-*b*]fluoranthene | 3 | 92 | 2010 | |
| 116355-83-0 | Fumonisin B$_1$ | 2B | 82 | 2002 | |
| 116355-83-0 | *Fusarium moniliforme*, toxins derived from (fumonisin B$_1$, fumonisin B$_2$, and fusarin C) | 2B | 56 | 1993 | |
| 118399-22-7 | Nodularins | 3 | 94 | 2010 | |
| 122320-73-4 | Rosiglitazone | 3 | 108 | 2016 | |
| 308068-56-6 | Carbon nanotubes, multiwalled MWCNT-7 | 2B | 111 | 2017 | |
| 308068-56-6 | Carbon nanotubes, multiwalled, other than MWCNT-7 | 3 | 111 | 2017 | |
| 308068-56-6 | Carbon nanotubes, single-walled | 3 | 111 | 2017 | |
| 308068-56-6 | Multiwalled carbon nanotubes MWCNT-7 (see Carbon nanotubes, multiwalled MWCNT-7) | | | | |
| 308068-56-6 | Multiwalled carbon nanotubes other than MWCNT-7 (see Carbon nanotubes, multiwalled, other than MWCNT-7) | | | | |
| 308068-56-6 | Single-walled carbon nanotubes (see Carbon nanotubes, single-walled) | | | | |
| 308076-74-6 | Silicon carbide, fibrous | 2B | 111 | 2017 | |
| 409-21-2 | Silicon carbide whiskers | 2A | 111 | 2017 | |
| | Acheson process, occupational exposure associated with | 1 | 111 | 2017 | |
| | Acid mists, strong inorganic | 1 | 54, 100F | 2012 | |
| | Acrylic fibres | 3 | 19, Sup 7 | 1987 | |
| | Acrylonitrile-butadiene-styrene copolymers | 3 | 19, Sup 7 | 1987 | |
| | Alcoholic beverages | 1 | 44, 96, 100E | 2012 | |
| | *Aloe vera*, whole leaf extract | 2B | 108 | 2016 | |
| | Alpha particles (see Radionuclides) | | | | |
| | Aluminium production | 1 | 34, Sup 7, 92, 100F | 2012 | |

| Agents Classified by the *IARC Monographs* , Volumes 1–123 |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
|  | Anaesthetics, volatile | 3 | 11, Sup 7 | 1987 |  |
|  | Androgenic (anabolic) steroids | 2A | Sup 7 | 1987 |  |
|  | Areca nut | 1 | 85, 100E | 2012 |  |
|  | Art glass, glass containers and pressed ware (manufacture of) | 2A | 58 | 1993 |  |
|  | Auramine production | 1 | Sup 7, 99, 100F | 2012 |  |
|  | Benzidine, dyes metabolized to | 1 | 99, 100F | 2012 | NB: Overall evaluation upgraded to Group 1 based on mechanistic and other relevant data |
|  | Beta particles (see Radionuclides) |  |  |  |  |
|  | Betel quid with tobacco | 1 | Sup 7, 85, 100E | 2012 |  |
|  | Betel quid without tobacco | 1 | Sup 7, 85, 100E | 2012 |  |
|  | Biomass fuel (primarily wood), indoor emissions from household combustion of | 2A | 95 | 2010 |  |
|  | Bisulfites | 3 | 54 | 1992 |  |
|  | Bitumens, occupational exposure to hard bitumens and their emissions during mastic asphalt work | 2B | 103 | 2013 |  |
|  | BK polyomavirus (BKV) | 2B | 104 | 2014 |  |
|  | Boot and shoe manufacture and repair (see Leather dust, Benzene) |  | 25, Sup 7 | 1987 |  |
|  | Bracken fern | 2B | 40, Sup 7 | 1987 |  |
|  | Calcium carbide production | 3 | 92 | 2010 |  |
|  | Carbon electrode manufacture | 2A | 92 | 2010 |  |
|  | Carpentry and joinery | 2B | 25, Sup 7 | 1987 |  |
|  | Ceramic implants | 3 | 74 | 1999 |  |
|  | Chimney sweeping (see Soot) |  | 92 | 2010 |  |
|  | Chlorinated drinking-water | 3 | 52 | 1991 |  |
|  | Chlorinated paraffins of average carbon chain length C12 and average degree of chlorination approximately 60% | 2B | 48 | 1990 |  |
|  | Chlorophenols (see Polychlorophenols) |  |  |  |  |
|  | Chlorophenoxy herbicides | 2B | 41, Sup 7 | 1987 |  |
|  | *Clonorchis sinensis* (infection with) | 1 | 61, 100B | 2012 |  |
|  | Coal dust | 3 | 68 | 1997 |  |
|  | Coal gasification | 1 | Sup 7, 92, 100F | 2012 |  |
|  | Coal, indoor emissions from household combustion of | 1 | 95, 100E | 2012 |  |
|  | Coffee, drinking | 3 | 51, 116 | 2018 online | NB: There is "evidence suggesting lack of carcinogenicity" in humans of coffee drinking for cancers of the pancreas, liver, female breast, uterine endometrium, and prostate.  Inverse associations with coffee drinking have been observed with cancers of the liver and uterine endometrium. |
|  | Coke production | 1 | Sup 7, 92, 100F | 2012 |  |
|  | Continuous glass filament (see Glass filament) |  |  |  |  |
|  | Dental materials | 3 | 74 | 1999 |  |
|  | Diesel engine exhaust (see Engine exhaust, diesel) |  |  |  |  |
|  | Diesel fuel, marine | 2B | 45 | 1989 | NB: Overall evaluation upgraded to Group 2B with supporting evidence from other relevant data |
|  | Diesel fuels, distillate (light) | 3 | 45 | 1989 |  |
|  | Dry cleaning (occupational exposures in) | 2B | 63 | 1995 |  |
|  | Dyes metabolized to benzidine (see Benzidine, dyes metabolized to) |  |  |  |  |
|  | Electric fields, extremely low-frequency | 3 | 80 | 2002 |  |
|  | Electric fields, static | 3 | 80 | 2002 |  |
|  | Engine exhaust, diesel | 1 | 46, 105 | 2014 |  |
|  | Engine exhaust, gasoline | 2B | 46, 105 | 2014 |  |
|  | Epstein-Barr virus | 1 | 70, 100B | 2012 |  |
|  | Estrogen therapy, postmenopausal | 1 | 72, 100A | 2012 |  |
|  | Estrogen-progestogen menopausal therapy (combined) | 1 | 72, 91, 100A | 2012 |  |
|  | Estrogen-progestogen oral contraceptives (combined) | 1 | 72, 91, 100A | 2012 | NB: There is also convincing evidence in humans that these agents confer a protective effect against cancer in the endometrium and ovary |
|  | Firefighter (occupational exposure as a) | 2B | 98 | 2010 |  |
|  | Fission products, including strontium-90 | 1 | 100D | 2012 |  |
|  | Flat-glass and specialty glass (manufacture of) | 3 | 58 | 1993 |  |
|  | Fluorescent lighting | 3 | 55 | 1992 |  |
|  | Fluoro-edenite fibrous amphibole | 1 | 111 | 2017 |  |
|  | Foreign  bodies (see Ceramic implants, Dental materials, Implanted foreign bodies, Metallic implants, Organic polymeric materials, Orthopaedic implants, Polymeric implants, Silicone breast implants) |  |  |  |  |
|  | Frying, emissions from high-temperature | 2A | 95 | 2010 |  |
|  | Fuel oils, distillate (light) | 3 | 45 | 1989 |  |
|  | Fuel oils, residual (heavy) | 2B | 45 | 1989 |  |
|  | Furniture and cabinet making (see Wood dust) |  | 25, Sup 7 | 1987 |  |
|  | *Fusarium graminearum* , *F. culmorum* , and *F. crookwellense* , toxins derived from (zearalenone, deoxynivalenol, nivalenol, and fusarenone X) | 3 | Sup 7, 56 | 1993 |  |
|  | *Fusarium sporotrichioides* , toxins derived from (T-2 toxin) | 3 | 56 | 1993 |  |
|  | Gamma-Radiation (see X- and Gamma-Radiation) |  |  |  |  |
|  | Gasoline | 2B | 45 | 1989 | NB: Overall evaluation upgraded to Group 2B with supporting evidence from other relevant data |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | |
|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| | Gasoline engine exhaust (see Engine exhaust, gasoline) | | | | |
| | Glass filament, continuous | 3 | 43, 81 | 2002 | |
| | Goldenseal root powder | 2B | 108 | 2016 | |
| | Haematite mining (underground) | 1 | 1, Sup 7, 100D | 2012 | |
| | Hair colouring products (personal use of) | 3 | 57, 99 | 2010 | |
| | Hairdresser or barber (occupational exposure as a) | 2A | 57, 99 | 2010 | |
| | *Helicobacter pylori* (infection with) | 1 | 61, 100B | 2012 | |
| | Hepatitis B virus (chronic infection with) | 1 | 59, 100B | 2012 | |
| | Hepatitis C virus (chronic infection with) | 1 | 59, 100B | 2012 | |
| | Hepatitis D virus | 3 | 59 | 1994 | |
| | Hexachlorocyclohexanes | 2B | 20, Sup 7 | 1987 | |
| | High-temperature frying (see Frying) | | | | |
| | Household combustion of biomass fuel (see Biomass fuel, indoor emissions from household combustion of) | | | | |
| | Household combustion of coal (see Coal, indoor emissions from household combustion) | | | | |
| | Human herpesvirus type 4 (see Epstein-Barr virus) | | | | |
| | Human herpesvirus type 8 (see Kaposi sarcoma herpesvirus) | | | | |
| | Human immunodeficiency virus type 1 (infection with) | 1 | 67, 100B | 2012 | |
| | Human immunodeficiency virus type 2 (infection with) | 2B | 67 | 1996 | |
| | Human papillomavirus genus beta (except types 5 and 8) and genus gamma | 3 | 90, 100B | 2012 | |
| | Human papillomavirus type 68 | 2A | 100B | 2012 | |
| | Human papillomavirus types 16, 18, 31, 33, 35, 39, 45, 51, 52, 56, 58, 59 | 1 | 64, 90, 100B | 2012 | NB: The HPV types that have been classified as carcinogenic to humans can differ by an order of magnitude in risk for cervical cancer |
| | Human papillomavirus types 26, 53, 66, 67, 70, 73, 82 | 2B | 100B | 2012 | |
| | Human papillomavirus types 30, 34, 69, 85, 97 | 2B | 100B | 2012 | NB: Classified by phylogenetic analogy to the HPV genus alpha types classified in Group 1 |
| | Human papillomavirus types 5 and 8 (in patients with epidermodysplasia verruciformis) | 2B | 100B | 2012 | |
| | Human papillomavirus types 6 and 11 | 3 | 90, 100B | 2012 | |
| | Human T-cell lymphotropic virus type I | 1 | 67, 100B | 2012 | |
| | Human T-cell lymphotropic virus type II | 3 | 67 | 1996 | |
| | Hypochlorite salts | 3 | 52 | 1991 | |
| | Implanted foreign bodies of metallic chromium or titanium and of cobalt-based, chromium-based, and titanium-based alloys, stainless steel and depleted uranium | 3 | 74 | 1999 | |
| | Implanted foreign bodies of metallic cobalt, metallic nickel and an alloy powder containing 66-67% nickel, 13-16% chromium, and 7% iron | 2B | 74 | 1999 | |
| | Insulation glass wool | 3 | 43, 81 | 2002 | |
| | Involuntary smoking (see Tobacco smoke, second-hand) | | | | |
| | Ionizing radiation (all types) | 1 | 100D | 2012 | |
| | Iron and steel founding (occupational exposure during) | 1 | 34, Sup 7, 100F | 2012 | |
| | Isopropyl alcohol manufacture using strong acids | 1 | Sup 7, 100F | 2012 | |
| | Isopropyl oils | 3 | 15, Sup 7, 71 | 1999 | |
| | JC polyomavirus (JCV) | 2B | 104 | 2014 | |
| | Jet fuel | 3 | 45 | 1989 | |
| | Kaposi sarcoma herpesvirus | 1 | 70, 100B | 2012 | |
| | Lead compounds, inorganic | 2A | Sup 7, 87 | 2006 | |
| | Lead compounds, organic | 3 | 23, Sup 7, 87 | 2006 | NB: Organic lead compounds are metabolized at least in part, to ionic lead both in humans and animals. To the extent that ionic lead, generated from organic lead, is present in the body, it will be expected to exert the toxicities associated with inorganic lead |
| | Leather dust | 1 | 100C | 2012 | |
| | Leather goods manufacture | 3 | 25, Sup 7 | 1987 | |
| | Leather tanning and processing | 3 | 25, Sup 7 | 1987 | |
| | Lumber and sawmill industries (including logging) | 3 | 25, Sup 7 | 1987 | |
| | Madder root (*Rubia tinctorum*) | 3 | 82 | 2002 | |
| | Magenta production | 1 | Sup 7, 57, 99, 100F | 2012 | |
| | Magnetic fields, extremely low-frequency | 2B | 80 | 2002 | |
| | Magnetic fields, static | 3 | 80 | 2002 | |
| | Malaria (caused by infection with *Plasmodium falciparum* in holoendemic areas) | 2A | 104 | 2014 | |
| | Mate, not very hot (drinking) | 3 | 51, 116 | 2018 online | |
| | Mate, hot (see Very hot beverages) | | | | |
| | Merkel cell polyomavirus (MCV) | 2A | 104 | 2014 | |
| | Metabisulfites | 3 | 54 | 1992 | |
| | Metallic implants prepared as thin smooth films | 2B | 74 | 1999 | |
| | Methylmercury compounds | 2B | 58 | 1993 | NB: Evaluated as a group |
| | *Microcystis* extracts | 3 | 94 | 2010 | |
| | Mineral oils, highly-refined | 3 | 33, Sup 7 | 1987 | |
| | Mineral oils, untreated or mildly treated | 1 | 33, Sup 7, 100F | 2012 | |
| | Modacrylic fibres | 3 | 19, Sup 7 | 1987 | |
| | MOPP and other combined chemotherapy including alkylating agents | 1 | Sup 7, 100A | 2012 | |
| | Neutron radiation | 1 | 75, 100D | 2012 | NB: Overall evaluation upgraded to Group 1 with supporting evidence from other relevant data |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | |
|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| | Nickel compounds | 1 | Sup 7, 49, 100C | 2012 | |
| | Nickel refining (see Nickel compounds) | | 11 | 1976 | |
| | Nitrate or nitrite (ingested) under conditions that result in endogenous nitrosation | 2A | 94 | 2010 | |
| | Non-arsenical insecticides (occupational exposures in spraying and application of) | 2A | 53 | 1991 | |
| | Oestrogen (see Estrogen) | | | | |
| | *Opisthorchis felineus* (infection with) | 3 | 61 | 1994 | |
| | *Opisthorchis viverrini* (infection with) | 1 | 61, 100B | 2012 | |
| | Oral contraceptives, combined estrogen-progestogen (see Estrogen-progestogen oral contraceptives) | | | | |
| | Organic polymeric materials | 3 | 74 | 1999 | |
| | Orthopaedic implants of complex composition and cardiac pacemakers | 3 | 74 | 1999 | |
| | Outdoor air pollution | 1 | 109 | 2016 | |
| | Outdoor air pollution, particulate matter in | 1 | 109 | 2016 | |
| | Paint manufacture (occupational exposure in) | 3 | 47 | 1989 | |
| | Painter (occupational exposure as a) | 1 | 47, 98, 100F | 2012 | |
| | Particulate matter in outdoor air pollution (see Outdoor air pollution, particulate matter in) | | | | |
| | Paving and roofing with coal-tar pitch (see Coal-tar pitch) | | 35, Sup 7, 92, 100F | 2010 | |
| | Petroleum refining (occupational exposures in) | 2A | 45 | 1989 | |
| | Petroleum solvents | 3 | 47 | 1989 | |
| | Phenacetin, analgesic mixtures containing | 1 | Sup 7, 100A | 2012 | |
| | Pickled vegetables (traditional Asian) | 2B | 56 | 1993 | |
| | Polychlorinated biphenyls, dioxin-like, with a Toxicity Equivalency Factor (TEF) according to WHO (PCBs 77, 81, 105, 114, 118, 123, 126, 156, 157, 167, 169, 189) | 1 | 107 | 2016 | NB: Overall evaluation upgraded to Group 1 with strong supporting evidence from other relevant data |
| | Polychlorinated dibenzofurans (see 2,3,4,7,8-Pentachlorodibenzofuran) | 3 | 69 | 1997 | |
| | Polychlorinated dibenzo-*para*-dioxins (other than 2,3,7,8-tetrachlorodibenzo-*para*-dioxin) | 3 | 69 | 1997 | |
| | Polychlorophenols and their sodium salts (mixed exposures) (see Pentachlorophenol; 2,4,6-Trichlorophenol ) | 2B | 53, 71 | 1999 | |
| | Polymeric implant prepared as thin smooth films (with the exception of poly-glycolic acid) | 2B | 74 | 1999 | |
| | Printing inks | 3 | 65 | 1996 | |
| | Printing processes (occupational exposures in) | 2B | 65 | 1996 | |
| | Processed meat (consumption of) | 1 | 114 | 2018 | |
| | Proflavine salts | 3 | 24, Sup 7 | 1987 | |
| | Progestins | 2B | Sup 7 | 1987 | |
| | Progestogen-only contraceptives | 2B | 72 | 1999 | |
| | Pulp and paper manufacture | 3 | 25, Sup 7 | 1987 | |
| | Radiofrequency electromagnetic fields | 2B | 102 | 2013 | |
| | Radioiodines, including iodine-131 | 1 | 78, 100D | 2012 | |
| | Radionuclides, alpha-particle-emitting, internally deposited | 1 | 78, 100D | 2012 | NB: Specific radionuclides for which there is sufficient evidence in humans are also listed individually as Group 1 agents |
| | Radionuclides, beta-particle-emitting, internally deposited | 1 | 78, 100D | 2012 | NB: Specific radionuclides for which there is sufficient evidence in humans are also listed individually as Group 1 agents |
| | Red meat (consumption of) | 2A | 114 | 2018 | |
| | Refractory ceramic fibres | 2B | 43, 81 | 2002 | |
| | Rock (stone) wool | 3 | 43, 81 | 2002 | |
| | Rubber manufacturing industry | 1 | 28, Sup 7, 100F | 2012 | |
| | Salted fish, Chinese-style | 1 | 56, 100E | 2012 | |
| | *Schistosoma haematobium* (infection with) | 1 | 61, 100B | 2012 | |
| | *Schistosoma japonicum* (infection with) | 2B | 61 | 1994 | |
| | *Schistosoma mansoni* (infection with) | 3 | 61 | 1994 | |
| | Shiftwork that involves circadian disruption | 2A | 98 | 2010 | |
| | Silicone breast implants | 3 | 74 | 1999 | |
| | Slag wool | 3 | 43, 81 | 2002 | |
| | Solar radiation | 1 | 55, 100D | 2012 | |
| | Soot (as found in occupational exposure of chimney sweeps) | 1 | 35, Sup 7, 92, 100F | 2012 | |
| | Special-purpose fibres such as E-glass and '475' glass fibres | 2B | 81 | 2002 | |
| | Sulfites | 3 | 54 | 1992 | |
| | Sunlamps and sunbeds (see Ultraviolet-emitting tanning devices) | | | | |
| | Surgical implants (see Ceramic implants, Dental materials, Implanted foreign bodies, Metallic implants, Organic polymeric materials, Orthopaedic implants, Polymeric implants, Silicone breast implants) | | | | |
| | SV40 polyomavirus | 3 | 104 | 2014 | |
| | Tea | 3 | 51 | 1991 | |

| Agents Classified by the *IARC Monographs*, Volumes 1–123 | | | | | |
|---|---|---|---|---|---|
| CAS No. | Agent | Group | Volume | Year | Additional information |
| | Tetrakis(hydroxymethyl)phosphonium salts | 3 | 48, 71 | 1999 | |
| | Textile manufacturing industry (work in) | 2B | 48 | 1990 | |
| | Tobacco smoke, second-hand | 1 | 83, 100E | 2012 | |
| | Tobacco smoking | 1 | 83, 100E | 2012 | |
| | Tobacco, smokeless | 1 | Sup 7, 89, 100E | 2012 | |
| | Toxins derived from certain <i>Fusarium</i> species (see <i>Fusarium</i>) | | | | |
| | Ultraviolet radiation (wavelengths 100-400 nm, encompassing UVA, UVB, and UVC) | 1 | 55, 100D*, 118# | 2018 online | *Volume 100D concluded that there is *sufficient evidence* for ocular melanoma in welders; #Volume 118 concluded that ultraviolet emissions from welding are carcinogenic to humans (Group 1). There is *sufficient evidence* in humans for the carcinogenicity of ultraviolet emissions from welding) |
| | Ultraviolet-emitting tanning devices | 1 | 100D | 2012 | |
| | Urethane (see Ethyl carbamate) | | | | |
| | Very hot beverages at above 65 °C (drinking) | 2A | 116 | 2018 online | |
| | Welding fumes | 1 | 49, 118 | 2018 online | |
| | Wood dust | 1 | 62, 100C | 2012 | |
| | Wood smoke (see Biomass fuel, indoor emissions from household combustion) | | | | |
| | X- and Gamma-Radiation | 1 | 75, 100D | 2012 | |
| | | | | | |
| | | | | | |
| | Last update, 25 March 2019 | | | | |