# Exhibit 86

# NIH Public Access
**Author Manuscript**
*Gynecol Oncol.* Author manuscript; available in PMC 2011 February 1.

Published in final edited form as:
*Gynecol Oncol.* 2010 February ; 116(2): 276–281. doi:10.1016/j.ygyno.2009.11.004.

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript

# Myeloperoxidase Serves as a Redox Switch that Regulates Apoptosis in Epithelial Ovarian Cancer

**Ghassan M. Saed**[1], **Rouba Ali-Fehmi**[1,2], **Zhong L. Jiang**[1], **Nicole M. Fletcher**[1], **Michael P. Diamond**[1], **Husam M. Abu-Soud**[1], and **Adnan R. Munkarah**[1,3]

[1] Department of Obstetrics and Gynecology, The C.S. Mott Center for Human Growth and Development, Wayne State University School of Medicine, Detroit, Michigan

[2] Department of Pathology, Wayne State University

[3] Department of Women's Health Services, Henry Ford Health System

## Abstract

**Objectives**—Resistance to apoptosis is a key feature of cancer cells and is believed to be regulated by nitrosonium ion ($NO^+$)-induced S-nitrosylation of key enzymes. Nitric oxide (NO), produced by inducible nitric oxide synthase (iNOS), is utilized by MPO to generated $NO^+$. We sought to investigate the expression of myeloperoxidase (MPO) and iNOS in epithelial ovarian cancer (EOC) and determine their effect on S-nitrosylation of caspase-3 and its activity as well as apoptosis.

**Methods**—MPO and iNOS expression were determined using immunofluorescence in SKOV-3 and MDAH-2774 and EOC tissue sections. S-nitrosylation of caspase-3 and its activity, levels of MPO and iNOS, as well as apoptosis, were evaluated in the EOC cells before and after silencing MPO or iNOS genes with specific siRNA probes utilizing real-time RT-PCR, ELISA, and TUNEL assays.

**Results**—MPO and iNOS are expressed in EOC cell lines and in over 60% of invasive EOC cases with no expression in normal ovarian epithelium. Indeed, silencing of MPO or iNOS gene expression resulted in decreased S-nitrosylation of caspase-3, increased caspase-3 activity, and increased apoptosis but with a more significant effect when silencing MPO.

**Conclusion**—MPO and iNOS are co-localized to the same cells in EOC but not in the normal ovarian epithelium. Silencing of either MPO or iNOS significantly induced apoptosis, highlighting their role as a redox switch that regulates apoptosis in EOC. Understanding the mechanisms by which MPO functions as a redox switch in regulating apoptosis in EOC may lead to future diagnostic tools and therapeutic interventions.

## Introduction

Apoptosis is a tightly regulated molecular process that removes excess or unwanted cells from organisms. Resistance to apoptosis is a key feature of cancer cells and is involved in the

Corresponding and Request: Ghassan M. Saed, PhD, Department of Obstetrics & Gynecology, C. S. Mott Center for Human Growth and Development, Wayne State University School of Medicine, 275 E. Hancock, Detroit, MI 48201, Phone: 313-577-5433; Fax: 313-577-4633; gsaed@med.wayne.edu.

**Conflict of Interest Statement**
The authors declare that there are no conflicts of interest.

**Publisher's Disclaimer:** This is a PDF file of an unedited manuscript that has been accepted for publication. As a service to our customers we are providing this early version of the manuscript. The manuscript will undergo copyediting, typesetting, and review of the resulting proof before it is published in its final citable form. Please note that during the production process errors may be discovered which could affect the content, and all legal disclaimers that apply to the journal pertain.

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript

Saed et al.                                                                                                    Page 2

pathogenesis of cancer. We have previously reported that epithelial ovarian cancer (EOC) cells have significantly increased levels of nitric oxide (NO), which correlated with increased expression in inducible nitric oxide synthase (iNOS) [1]. We have also reported that EOC cells manifested lower apoptosis, which was markedly induced by inhibiting iNOS by L-NAME, indicating a strong link between apoptosis and NO/iNOS pathways in these cells [1]. Caspase-3 is known to play a critical role in controlling apoptosis, by participating in a cascade that is triggered in response to proapoptotic signals and culminates in cleavage of a set of proteins, resulting in disassembly of the cell [2–5]. Caspase-3 was found to be S-nitrosylated on the catalytic-site cysteine in unstimulated human lymphocyte cell lines and denitrosylated upon activation of the Fas apoptotic pathway [6]. Decreased caspase-3 S-nitrosylation was associated with an increase in intracellular caspase activity. Caspase-3 S-nitrosylation/ denitrosylation is known to serve as an on/off switch regulating caspase activity during apoptosis in endothelial cells, lymphocytes and trophoblasts [7–10]. The mechanisms underlying S-nitrosothiol (SNO) formation *in vivo* are not well understood.

Myeloperoxidase (MPO) typically uses hydrogen peroxide ($H_2O_2$), in combination with chloride to generate hypochlorous acid [11–14]. We, and others, have demonstrated that MPO utilizes NO, produced by iNOS, as a one-electron substrate generating $NO^+$, a labile nitrosating species that is rapidly hydrolyzed forming nitrite ($NO_2^-$) as an end product [15–18]. The ability of MPO to generate $NO^+$, from NO, led us to believe that not only does MPO play a role in S-nitrosylation of caspase-3 in EOC cells, but also highlights a possible cross-talk between iNOS and MPO. In this study, we tested the hypothesis that MPO is responsible for the S-nitrosylation of caspase-3, which led to the inhibition of caspase-3 in EOC cells. Silencing MPO gene expression induced apoptosis in EOC cells through a mechanism that involved S-nitrosylation of caspase-3 by MPO. We also analyzed the expression of MPO in epithelial ovarian carcinoma specimens and compared it to its expression in normal ovarian epithelium.

## Methods

### Cell lines and cell culture

The human EOC cell lines, MDAH-2774 and SKOV-3, were obtained from American Type Culture Collection (ATCC, Manassas, VA). Cell lines were cultured in $75cm^2$ cell culture flasks (Corning Incorporated, Corning, NY) with McCoy's 5A medium (Invitrogen, Carlsbad, CA) supplemented with 100 U/mL penicillin and 100μg/mL streptomycin including 10% heat-inactivated FBS at 37 °C in 5% $CO_2$. Culture medium was replaced every two days. For each experiment, cells were plated in 60 mm × 15mm cell culture dishes at a cell density of approximately $2 \times 10^6$ cells per dish. All experiments were performed in triplicate.

### Transfection of siRNA for iNOS and MPO

Cells were maintained in McCoy's 5A medium supplemented with 100 U/mL penicillin and 100 μg/mL streptomycin including 10% heat-inactivated FBS at 37 °C in 5% $CO_2$. For siRNA transfection, cells were grown to a confluence of 30% to 40% in 12-well plates (BD Bioscience, Franklin Lakes, NJ) and transfected with the use of 3 μL NeoFX reagent (Ambion, Austin, TX), 2 μl of 20 μmol siRNA, and OptiMEM medium (Invitrogen) up to a final volume of 100 μl. Neo FX reagent and siRNA were incubated at room temperature for 10 minutes and then applied onto $1.0 \times 10^5$ cells per well. Transfection mixtures were incubated with cells for 24 hours before washing cells with medium and incubated for an additional 24 hours. Experiments were performed in triplicate for each of the 2 cell lines.

### siRNA design, synthesis, and labeling

SiRNAs were designed after determination of target sequences by aligning iNOS and MPO sequences to an Ambion web-based algorithm. The 21-nucleotide duplex siRNA molecules

Saed et al.                                                                                                          Page 3

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript

with 3-dTdT overhangs were re-suspended in nuclease-free water according to the instructions of the manufacturer (Ambion). To ensure stringent controls, both a 2A-based mutated control siRNA with 2 nucleotide mismatches (siRNA-2Amut) and a scrambled control sequence (siRNA-SCR) obtained from Ambion (Silencer Negative Control No. 1 siRNA) were used.

## Real-time RT-PCR

**Reverse transcription—**A 20 μL cDNA reaction volume was prepared using the QuantiTect Reverse Transcription Kit (Qiagen), as described by the manufacturer's protocol.

**Real-time RT-PCR primer design and controls—**Optimal oligonucleotide primer pairs for real-time RT-PCR amplification of reverse-transcribed cDNA were selected with the aid of the software program, Beacon Designer (Premier Biosoft Int., Palo Alto, CA). Human oligonucleotide primers, which amplify variable portions of the protein coding regions, were used. Sequences of the oligonucleotides used for amplification of iNOS, MPO, and β-actin mRNA are as described in Table S1.

Quantitative RT-PCR was performed using a QuantiTect SYBR Green RT-PCR kit (Qiagen, Valencia, CA) and Cepheid 1.2f Detection System. RT-PCR was performed in a 25 μl total reaction volume including 12.5 μl of 2 × QuantiTect SYBR Green RT-PCR master mix, 3 μl of cDNA template, and 0.2 μM each of target specific primers designed to amplify a part of each gene. To quantify each target transcript, a standard curve was constructed with serial dilutions of standard plasmid (Invitrogen). The PCR reaction was performed as follows: first at 95 °C for 10 minutes, and 40 cycles of 95 °C for 15 seconds and different annealing temperature. After RT-PCR, a melting curve analysis was performed to demonstrate the specificity of the PCR product as a single peak. A control, containing all the reaction components except for the template, was included in all experiments. The amount of mRNA was then normalized to the abundance of a housekeeping gene, β-actin. To evaluate the validity of using β-actin as an internal standard and changes in the amounts of β-actin, mRNA was tested as an external standard. Subsequently, the normalized values of the mRNA were divided by those in controls. Student's unpaired t test was used for group comparisons.

RT-PCR reaction conditions were programmed as follows: An initial cycle was performed at 94 °C for 5 minutes, followed by 35 cycles of denaturation at 94 °C for 1 minute, annealing at 56 °C for 1 minute (for iNOS), 60 °C for 1 minute (for MPO), and 58 °C for 1 minute (β-actin). This was followed by a final cycle at 72 °C for 7 minutes to allow completion of product synthesis.

## Immunohistochemistry

**Cells in Culture—**Culture cells were grown on a Lab-Tek Chamber slide (Sigma Chemicals, St. Louis, MO) overnight at 37 °C. The cells were washed briefly with phosphate buffer saline solution (PBS) and fixed with 3% paraformaldehyde for 30 minutes followed by washing with PBS three times. Cells were blocked with 1% bovine serum albumin (BSA).

Slides were incubated with the FITC-conjugated iNOS and Texas Red-conjugated MPO antibodies (mouse anti-iNOS monoclonal antibody; BD Bioscience, rabbit anti-myeloperoxidase polyclonal antibody; Abcam, Cambridge, MA) diluted at 1:100 ratio for 1 hour at room temperature. The cover slips were mounted on the slide with a drop of mounting medium containing DAPI (Invitrogen), sealed with nail polish and stored in dark at 4 °C. Slides were examined with the Axiovert 25 inverted microscope (Zeiss, Thornwood, NY) using DAPI (blue), Texas red (red) and FITC (green), fluorescent filters with excitation and emission wavelengths of 365 and 445, 470 and 525, and 596 and 613 nm respectively. Images were taken using the Axiovision software (Zeiss) and a microscope-mounted camera.

*Gynecol Oncol*. Author manuscript; available in PMC 2011 February 1.

**Tissue sections—**Twenty benign ovarian tissues specimens, obtained from cases who underwent salpingo-oophorectomy for benign uterine pathology, and 20 invasive epithelial ovarian cancer cases retrieved from archival materials from the Detroit Medical Center/ Karmanos Cancer Center pathology department. Case distribution by FIGO stage was as follows: 10 were stage I and 10 were advanced stage disease (III or IV) at diagnosis. H&E stained slides from each case were reviewed for validation/confirmation of diagnosis and histology by one of the authors (RAF). The histological diagnoses were as follows: 10 high grade serous carcinomas; 5 low grade serous carcinomas, 4 grade 1 endometrioid and one grade 1 mucinous cacinomas. The mean age of the 20 patients was 68 (range 38 to 89 years). After deparaffinizing and hydrating with phosphate-buffered saline (PBS, pH 7.4), the sections were pretreated with hydrogen peroxide (3%) for 10 minutes to remove endogenous peroxidases and incubated in goat serum for 10 minutes. A primary antibody for MPO (Dako, Denmark, A0398) and a primary antibody for iNOS (Santa Cruz, Santa Cruz, CA, sc7271) dilution (1:100) was then applied to each sections, followed by washing and incubation with the biotinylated secondary antibody for 10 minutes at room temperature. Detection was performed with AEC and counterstaining was done with Mayer's hematoxylin followed by mounting.

The expression of MPO and iNOS were assessed based on the presence of cytoplasmic staining. The scoring was assigned based on the percentage of positive epithelial cells: a zero score assigned for cases with no cytoplasmic staining in any cells; score 1 with <5% of cell staining positive; score 2 with 6–30% and score 3 with >30% of cells staining positive. For statistical analysis, cases with score 0 or 1 were considered as being negative and cases with score 2 or 3 as positive.

## Caspase-3 activity

Chemicon's Caspase-3 Colorimetric Activity Assay Kit (Chemicon, Temecula, CA) was used, which provides a simple and convenient means for assaying the activity of caspases that recognize the sequence DEVD. The assay is based on spectophotometric detection of the chromophore p-nitroaniline (pNA) after cleavage from the labeled substrate DEVD-pNA. The free pNA can be quantified using a spectrophotometer or a microtiter plate reader at 405 nm. Comparison of the absorbance of pNA from an apoptotic sample with an uninduced control allows determination of the fold increase in caspase-3 activity (Chemicon). Cells ($2 \times 10^6$) were harvested and lysed in 300 μl of cell lysis buffer included with the kit, and concentrations were equalized for each sample set. Subsequently, 150 μg of cell lysate was combined with substrate reaction buffer containing 30 μg of caspase-3 substrate, acetyl-DEVD-p-nitroaniline (Ac-DEVD-pNA). This mixture was incubated for 1h at 37 °C, and then absorbance was measured with a plate reader (Ultramark, BIO-RAD, Hercules, CA) by detection of the chromophore p-nitroaniline (pNA) after cleavage from the labeled substrate DEVD-pNA. Background reading from cell buffers and substrate were subtracted from the readings of samples before calculating increase in caspase-3 activity.

## Detection of S-nitrosylation of caspase-3

Ovarian cancer cell lysates from the different treatments were immunoprecipitated with anti-caspase-3 polyclonal antibody conjugated with protein A/G plus agarose beads. Immunoprecipitated caspase-3 zymogen was released by boiling the beads at 95 °C for 5 minutes. Biotinylated proteins were separated by SDS-PAGE and detected using nitrosylation detection reagent I (HRP) according to the manufacturer's protocol.

## Measurement of apoptosis by TUNEL assay

Apoptosis of treated and control EOC cells was assessed using the TUNEL technique as described by the Promega Apoptosis Detection System and as we have previously described [19,20]. Positive controls were performed by treating cells with DNase I (1mg/ml) in TdT

NIH-PA Author Manuscript    NIH-PA Author Manuscript    NIH-PA Author Manuscript

buffer for 10 minutes at room temperature before incubation with a biotinylated nucleotide. The TUNEL system detects the fragmented DNA of apoptotic cells by incorporating fluorescein-12-dUTP at the 3′ –OH ends of the DNA using the enzyme Terminal deoxynucleotidyl Transferase, which form a polymeric tail using the principle of the TUNEL (TdT-mediated dUTP Nick End-Labeling) assay. Apoptotic cells were visualized using an Axiovert 25 inverted microscope (Zeiss) using DAPI (blue) and FITC (green), fluorescent filters with excitation and emission wavelengths of 365 and 445, 470 and 525 nm respectively. Images were taken using the Axiovision software (Zeiss) and a microscope-mounted camera.

### Statistical analysis

Data were analyzed using SPSS 15.0 for Windows. A mixed model repeated measures ANOVA was used with treatment as the within factor and cell type as the between factor. Paired comparisons with a Bonferroni correction were used to compare pairs of treatments. Significant interactions between treatment and cell type were analyzed with independent sample t-tests by cell type on each treatment. Statistical significance of $P < 0.05$ is considered significant for all analyses.

## Results

### MPO expression in EOC cells and tissues

The ability of EOC cells and tissues to synthesize MPO and iNOS was investigated. The EOC cell lines, SKOV-3 and MDAH-2774, were dually stained with antibodies targeting iNOS (green) and MPO (red). Immunoreactivity showed co-localization of iNOS and MPO (yellow) in both ovarian cancer cell lines (Figure 1). Similar results were obtained for MDAH-2774 (results not shown). iNOS and MPO expression was upregulated in 70% and 65% of ovarian cancer tissue sections tested by immunohistochemistry, respectively (Figure 2). There was no detectable expression for either MPO or iNOS in any of the normal ovarian epithelial tissue. The immunoreactivity that was observed in normal ovarian tissue sections was localized to blood vessels.

### Silencing iNOS or MPO gene expression increased caspase-3 activity and apoptosis in EOC cells

We have previously reported that EOC cell lines SKOV-3 and MDAH-2774 manifested a marked decrease in their rate of apoptosis and significantly higher rate of proliferation [1,21]. The cause for lower apoptosis is not yet known. Caspase-3 activity increased by 161 and 418% in SKOV-3 and 156 and 446% in MDAH-2774 when silencing iNOS or MPO gene expression utilizing specific siRNA for iNOS or MPO, respectively (Figure 3). TUNEL assay showed that these treatments were associated with increased apoptosis in both cell lines (Figure 4).

### Silencing iNOS and MPO gene expression decreased S-nitrosylation of caspase-3 in EOC cells

Since the activity of caspase-3 depends on the level of its S-nitrosylation, we investigated the level of S-nitrosylation of caspase-3 in the two cell lines before and after silencing iNOS or MPO gene expression utilizing specific siRNA. The levels of S-nitrosylation of caspase-3 were markedly lower in response to silencing either iNOS or MPO, but to a greater extent when silencing MPO (Figure 5). There was no difference in the intensity between control and scrambled nonspecific siRNA (data not shown).

### Cross-talk between MPO and iNOS gene expression in EOC cells

To determine the relationship between iNOS and MPO gene expression in EOC cells, we utilized the siRNA technology to silence iNOS gene expression and examined MPO

NIH-PA Author Manuscript      NIH-PA Author Manuscript      NIH-PA Author Manuscript

expression, and vice-versa. Our results clearly indicate that silencing iNOS gene expression resulted in a 47 and 36% reduction in MPO gene expression in MDAH-2774 and SKOV-3, respectively (Figure 6A). Similarly, silencing MPO gene expression also resulted in a 43 and 42% reduction in iNOS gene expression in MDAH-2774 and SKOV-3, respectively (Figure 6B). There was no difference in MPO and iNOS mRNA levels between control and scrambled nonspecific siRNA (data not shown).

## Discussion

Molecular alterations that lead to apoptosis can be inhibited by S-nitrosylation of apoptotic proteins such as caspases. Thus, S-nitrosylation conveys a key influence of NO on apoptosis signaling and may act as a key regulator for apoptosis in cancer cells. It has been known that the effects of NO on apoptosis are not only stimulatory but also inhibitory as shown in this study. These paradoxical effects of NO on apoptosis seem to be influenced by a number of factors. It has been suggested that biological conditions, such as the redox state, concentration, exposure time and the combination with $O_2$, superoxide and other molecules, determine the net effects of NO on apoptosis [22]. Also, NO is implicated in both apoptotic and necrotic cell death depending on the NO chemistry and the cellular biological redox state [22]. We have previously demonstrated that the EOC cell lines, SKOV-3 and MDAH-2774, manifest lower apoptosis and have significantly high levels of NO due to the presence of high levels of iNOS [1,21]. Additionally, it has been shown that MPO can consume NO in the presence of the co-substrate $H_2O_2$ [16]. Based on these reports we hypothesized that MPO uses the existing cellular NO to produce $NO^+$, which is the main source of protein S-nitrosylation, specifically caspase-3 in EOC cell lines.

In this study we detected significant levels of MPO, which was found to be co-localized with iNOS, expression in both EOC cell lines SKOV-3 and MDAH-2774. We have demonstrated that 65% of the invasive epithelial ovarian carcinoma specimens we tested express MPO in the neoplastic cells. The co-localization of MPO and iNOS has been demonstrated by immunohistochemical studies in cytokine-treated human neutrophils and primary granules of activated leukocytes [23]. The plasma levels and tissue expression of MPO in gynecologic malignancies were previously evaluated and it was found that gynecologic cancer patients had higher plasma MPO compared to control subjects [24]. Using immunostaining, it was also demonstrated that MPO expression was higher in cancer tissues compared to control [24].

MPO may function at sites with excessive NO levels leading to formation of $NO^+$ and subsequent inactivation of caspase-3. In this study we found that MPO significantly increased S-nitrosylated caspase-3, which was accompanied by a parallel decrease in the level of apoptosis, suggesting a positive regulation of apoptosis through S-nitrosylation of caspase-3. Silencing MPO, by utilizing siRNA technology, resulted in a significant decrease in S-nitrosylation of caspase-3 and increase in apoptosis.

Since resistance to apoptosis is a hallmark of tumor growth, identifying mechanisms of this resistance such as S-nitrosylation may be a key in cancer progression. S-nitrosylation is reversible and seemingly specific post-translational modification that regulates the activity of several signaling proteins. S-nitrosylation of the catalytic site cysteine in caspases serves as an on/off switch regulating caspase activity during apoptosis in endothelial cells, lymphocytes, and trophoblasts [8–10]. Targeting MPO may be a potential therapeutic intervention to reverse the resistance to apoptosis in epithelial ovarian cancer cells.

## Supplementary Material

Refer to Web version on PubMed Central for supplementary material.

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript

# References

1. Malone JM, Saed GM, Diamond MP, Sokol RJ, Munkarah AR. The effects of the inhibition of inducible nitric oxide synthase on angiogenesis of epithelial ovarian cancer. Am J Obstet Gynecol 2006;194:1110–6. discussion 1116–8. [PubMed: 16580304]

2. Porter AG, Janicke RU. Emerging roles of caspase-3 in apoptosis. Cell Death Differ 1999;6:99–104. [PubMed: 10200555]

3. Liu L, Stamler JS. NO: an inhibitor of cell death. Cell Death Differ 1999;6:937–42. [PubMed: 10556969]

4. Dimmeler S, Haendeler J, Nehls M, Zeiher AM. Suppression of apoptosis by nitric oxide via inhibition of interleukin-1beta-converting enzyme (ICE) and cysteine protease protein (CPP)-32-like proteases. J Exp Med 1997;185:601–7. [PubMed: 9034139]

5. Thornberry NA, Lazebnik Y. Caspases: enemies within. Science 1998;281:1312–6. [PubMed: 9721091]

6. Mannick JB, Hausladen A, Liu L, Hess DT, Zeng M, Miao QX, Kane LS, Gow AJ, Stamler JS. Fas-induced caspase denitrosylation. Science 1999;284:651–4. [PubMed: 10213689]

7. Maejima Y, Adachi S, Morikawa K, Ito H, Isobe M. Nitric oxide inhibits myocardial apoptosis by preventing caspase-3 activity via S-nitrosylation. J Mol Cell Cardiol 2005;38:163–74. [PubMed: 15623433]

8. Rossig L, Fichtlscherer B, Breitschopf K, Haendeler J, Zeiher AM, Mulsch A, Dimmeler S. Nitric oxide inhibits caspase-3 by S-nitrosation in vivo. J Biol Chem 1999;274:6823–6. [PubMed: 10066732]

9. Dash PR, Cartwright JE, Baker PN, Johnstone AP, Whitley GS. Nitric oxide protects human extravillous trophoblast cells from apoptosis by a cyclic GMP-dependent mechanism and independently of caspase 3 nitrosylation. Exp Cell Res 2003;287:314–24. [PubMed: 12837287]

10. Mannick JB, Schonhoff C, Papeta N, Ghafourifar P, Szibor M, Fang K, Gaston B. S-Nitrosylation of mitochondrial caspases. J Cell Biol 2001;154:1111–6. [PubMed: 11551979]

11. Harrison JE, Schultz J. Studies on the chlorinating activity of myeloperoxidase. J Biol Chem 1976;251:1371–4. [PubMed: 176150]

12. Kettle AJ, van Dalen CJ, Winterbourn CC. Peroxynitrite and myeloperoxidase leave the same footprint in protein nitration. Redox Rep 1997;3:257–8. [PubMed: 9754322]

13. Weiss SJ, Klein R, Slivka A, Wei M. Chlorination of taurine by human neutrophils. Evidence for hypochlorous acid generation. J Clin Invest 1982;70:598–607. [PubMed: 6286728]

14. Ortiz de Montellano PR. Catalytic sites of hemoprotein peroxidases. Annu Rev Pharmacol Toxicol 1992;32:89–107. [PubMed: 1605582]

15. Stamler JS, Singel DJ, Loscalzo J. Biochemistry of nitric oxide and its redox-activated forms. Science 1992;258:1898–902. [PubMed: 1281928]

16. Abu-Soud HM, Hazen SL. Nitric oxide is a physiological substrate for mammalian peroxidases. J Biol Chem 2000;275:37524–32. [PubMed: 11090610]

17. Abu-Soud HM, Hazen SL. Nitric oxide modulates the catalytic activity of myeloperoxidase. J Biol Chem 2000;275:5425–30. [PubMed: 10681518]

18. Abu-Soud HM, Khassawneh MY, Sohn JT, Murray P, Haxhiu MA, Hazen SL. Peroxidases inhibit nitric oxide (NO) dependent bronchodilation: development of a model describing NO-peroxidase interactions. Biochemistry 2001;40:11866–75. [PubMed: 11570887]

19. Saed GM, Diamond MP. Apoptosis and proliferation of human peritoneal fibroblasts in response to hypoxia. Fertil Steril 2002;78:137–43. [PubMed: 12095503]

20. Saed GM, Abu-Soud HM, Diamond MP. Role of nitric oxide in apoptosis of human peritoneal and adhesion fibroblasts after hypoxia. Fertil Steril 2004;82(Suppl 3):1198–205. [PubMed: 15474096]

21. Munkarah AR, Morris R, Baumann P, Deppe G, Malone J, Diamond MP, Saed GM. Effects of prostaglandin E(2) on proliferation and apoptosis of epithelial ovarian cancer cells. J Soc Gynecol Investig 2002;9:168–73.

22. Nicotera P, Melino G. Regulation of the apoptosis-necrosis switch. Oncogene 2004;23:2757–65. [PubMed: 15077139]

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript

23. Evans TJ, Buttery LD, Carpenter A, Springall DR, Polak JM, Cohen J. Cytokine-treated human neutrophils contain inducible nitric oxide synthase that produces nitration of ingested bacteria. Proc Natl Acad Sci U S A 1996;93:9553–8. [PubMed: 8790368]

24. Song M, Santanam N. Increased myeloperoxidase and lipid peroxide-modified protein in gynecological malignancies. Antioxid Redox Signal 2001;3:1139–46. [PubMed: 11813987]

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript



**Figure 1. Co-localization of MPO and iNOS to the same cells in EOC cells**
MPO and iNOS staining in SKOV-3 ovarian cancer cells. A representative slide (100 x) was dually stained with antibody against MPO (red), iNOS (green), and nuclei (blue). Co-localization of MPO and iNOS is shown in yellow. Experiments were performed in triplicate.

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript



**Figure 2. Immnunohistochemical staining of iNOS and MPO in normal and EOC tissues**
Normal ovarian epithelium showed no staining for either iNOS or MPO. Strong cytoplasmic staining for iNOS and MPO is shown in a case of high grade serous carcinoma. Experiments were performed in triplicate.

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 12 of 323 PageID: 74760



**Figure 3. Caspase-3 activity in EOC cells**
Caspase-3 Activity was measured in EOC cells, MDAH-2774 and SKOV-3, before and after silencing iNOS or MPO gene expression utilizing siRNA specific probes. A caspase-3 colorimetric activity assay kit was utilized as described in methods. There was no significant difference between controls and nonspecific scrambled siRNA (Data not shown). As can been seen from this figure, caspase-3 activity was significantly increased when silencing MPO or iNOS. Experiments were performed in triplicate.

Saed et al.

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript



**Figure 4. Measurement of apoptosis**
The amount of DNA fragmentation (apoptosis) was assessed by TUNEL assay for EOC cells, MDAH-2774 and SKOV-3, before and after silencing iNOS or MPO gene expression utilizing siRNA specific probes. Nuclei were stained with DAPI (blue) and apoptotic cells were visualized with fluorescein-12-dUTP (green). There was no significant difference between controls and nonspecific scrambled siRNA (Data not shown). Experiments were performed in triplicate.

*Gynecol Oncol.* Author manuscript; available in PMC 2011 February 1.



**Figure 5. Caspase-3 S-Nitrosylation in EOC Cells**

S-nitrosylation of caspase-3 in EOC cells, SKOV-3 before (1) and after silencing MPO gene expression with specific siRNA (2) and MDAH-2774 before (3) and after silencing iNOS gene expression with specific siRNA probes (4). S-nitrosylated caspase-3 was detected with the S-nitrosylation protein detection assay kit as described in methods. There was no significant difference between controls and nonspecific scrambled siRNA (Data not shown). Experiments were performed in triplicate.



**Figure 6. Real-time RT-PCR for MPO and iNOS in EOC cells**
Total RNA isolated from EOC cells, MDAH-2774 and SKOV-3, before and after silencing MPO and iNOS gene expression using siRNA specific probes were analyzed utilizing real-time RT-PCR. There was no significant difference between controls and nonspecific scrambled siRNA (Data not shown). Experiments were performed in triplicate.

NIH-PA Author Manuscript

NIH-PA Author Manuscript

NIH-PA Author Manuscript

Exhibit 87

140

# Gynecologic and Breast Cancers in Women After Exposure to Blue Asbestos at Wittenoom

Alison Reid,[1] Amanda Segal,[4] Jane S. Heyworth,[1,2] Nicholas H. de Klerk,[1,3] and Arthur W. Musk[1,5]

[1]School of Population Health, [2]Faculty of Medicine, Dentistry and Health Sciences, and [3]Telethon Institute for Child Health Research and Centre for Child Health Research, University of Western Australia; [4]Anatomical Pathology, Queen Elizabeth II Medical Centre; and [5]Department of Respiratory Medicine, Sir Charles Gairdner Hospital, Perth, Australia

## Abstract

Introduction: Animal studies have suggested an association between asbestos and ovarian cancer, and asbestos fibers have been detected in human ovaries. Sexual intercourse may introduce asbestos fibers into the vagina and to the cervix and ovaries. Occupational cohorts have reported excess mortality from reproductive cancers, but exposure-response relationships are inconsistent. We examine the incidence and exposure-response relationships of these cancers among 2,968 women and girls exposed to blue asbestos at Wittenoom, Western Australia.
Methods: 2,552 women were residents of the town and 416 worked for the asbestos company (Australian Blue Asbestos). Standardized incidence ratios compared the Wittenoom women with the Western Australian population. A nested case-control design and conditional logistic regression examined exposure-response relationships.
Results: Ovarian (standardized incidence ratio, 1.27), cervical (standardized incidence ratio, 1.44), and uterine cancer (standardized incidence ratio, 1.23) increased but not statistically significantly among the Wittenoom women compared with the Western Australian population. Among the Australian Blue Asbestos workers, cervical cancer was twice that of the Western Australian population (standardized incidence ratio, 2.38), but ovarian cancer was less (standardized incidence ratio, 0.65). Women who first arrived at Wittenoom aged ≥40 years had an odds ratio of 13.9 (95% confidence interval, 2.2-90.2) for cervical cancer compared with those aged <15 years at first arrival. Women who lived with or washed the clothes of an Australian Blue Asbestos worker did not have an increased risk for any of the gynecologic or breast cancers.
Discussion: There is no consistent evidence of an increased risk for gynecologic and breast cancers among the women from Wittenoom. Ovarian cancers and peritoneal mesotheliomas were not misclassified in this cohort. (Cancer Epidemiol Biomarkers Prev 2009;18(1):140 7)

## Introduction

Mortality studies among women exposed occupationally to various types of asbestos have reported increased risks for ovarian (1-5) and cervical (2, 6) cancers. Excess mortality has also been reported for uterine cancer, wherein corpus and cervix were not differentiated (7-9). The number of cases of each cancer was small in most cohorts and exposure-response relationships were generally not shown. Examination of pathologic material, where undertaken, found that some of the ovarian cancers were malignant mesotheliomas of the peritoneum that had been misdiagnosed (1, 5). Excess breast cancer mortality has also been reported among female asbestos textile factory workers with severe exposure lasting >2 years (10). No studies have examined incidence of these cancers among women with asbestos exposure.

Asbestos fibers have been found in the ovaries of women whose household contacts worked with asbestos and among Norwegian paper and pulp workers (11, 12).

The mechanism of transportation of asbestos fibers to the ovary is not clearly understood. One hypothesis suggests passive transfer of fibers via the vaginal canal (11) because the transfer of pathogens from the lower to the upper genital tract has been shown to occur this way (13). This route may also explain any association between asbestos exposure and cancer of the cervix and uterus. To further support this argument, tubal ligation has been found to reduce the risk for ovarian cancer in several studies (14), including a Danish population based study that followed up 65,000 sterilized women. Compared with the Danish population, tubally sterilized women have a lower risk for ovarian cancer [standardized incidence ratio, 0.82; 95% confidence interval (95% CI), 0.6-1.0]. There was no effect on cervical cancer in this study (15). Alternatively, fibers could penetrate to the ovary and other genital organs through the mesothelium.

Whatever their method of distribution, once the fibers have reached the specific organ, disease initiation may occur in the same way as for the other asbestos-related diseases. These include mechanical irritation from the fiber leading to scarring or cancer (16) and "frustrated phagocytosis" whereby the macrophage is unable to fully digest the whole asbestos fiber because of its long length resulting in an incessant production of hydroxyl radicals and reactive oxygen species, which induce cell

Received 8/12/08; revised 10/8/08; accepted 10/14/08.

Requests for reprints: Alison Reid, Occupational Respiratory Epidemiology, School of Population Health, M431, University of Western Australia, 35 Stirling Highway, Crawley WA 6009, Perth, Australia. Phone: 61-8-6488-7091; Fax: 61-8-6488-1188. E-mail: Alison.Reid@uwa.edu.au

Copyright © 2009 American Association for Cancer Research.

doi:10.1158/1055-9965.EPI-08-0746

Downloaded from cebp.aacrjournals.org on October 12, 2016. © 2009 American Association for Cancer Research.

injury (17, 18). Generation of hydroxyl radicals may be particularly relevant for asbestos carcinogenesis because these molecules can modify and damage cellular DNA. Inadequate repair of this oxidative damage may lead to mutations or DNA strand breaks (19, 20).

The aims of this study were (*a*) to determine if there were excess risks for cancer of the ovary, cervix, uterine corpus, and breast among 3,000 women and girls exposed to blue asbestos at Wittenoom; and (*b*) to examine the potential for disease misclassification by reviewing pathologic material on ovarian, colon, and peritoneal cancers.

## Materials and Methods

**Women and Girls at Wittenoom.** Almost 3,000 women and girls were documented to have lived and worked at the crocidolite (blue asbestos) mining and milling town of Wittenoom in remote Western Australia over the period of 1943 to 1992. Forty-six per cent were <15 y when they first arrived (21). The Australian Blue Asbestos company operated the principal leases and mined and milled crocidolite between 1943 and 1966 when the industry closed for economic reasons. Four hundred and sixteen women worked for Australian Blue Asbestos, mostly in the company offices, hotel, and shop, whereas the remaining 2,552 women were wives and daughters of Australian Blue Asbestos workers or were there as government service workers, teachers, and nurses. Tailings from the mine site, rich in crocidolite fibers, were distributed around the town in an attempt to contain the red dust, and this process did not cease until 1966.

The Wittenoom workers' and residents' cohorts (22, 23) and the women's cohort (21) have been described elsewhere. Employment records provided by Australian Blue Asbestos identified 416 women (6% of the workforce) and their dates and places of employment. For the residents' cohort, the following public records were searched (with the percentage of people they identified in parentheses): state primary school records (22%), general practitioner and Wittenoom hospital records (20%), the state Electoral Roll for the Pilbara region (12%), questionnaires sent to former Australian Blue Asbestos workers (14%), and participants in a cancer prevention program (18%; refs. 24, 25). Table 1 shows in detail the establishment of the residents' cohort. Briefly, 5,097 residents who had lived at Wittenoom but who did not work for the asbestos company were identified (23, 26, 27). The residents' cohort was considered complete when it corresponded with the population of Wittenoom recorded at various population census dates (23).

All former residents traced to an address in Australia (*n* = 3,244, 64%) were sent a questionnaire in 1993, except 641 (13%), who were participating in the cancer prevention program and on whom the information was already available (24, 25). The questionnaire ascertained their asbestos exposure experience including place and dates of residence at Wittenoom, whether they lived with and/or washed the clothes of an Australian Blue Asbestos worker, as well as demographic characteristics. Upon receipt of questionnaires, 438 were deleted from the cohort because they denied living at Wittenoom or there were no details on date of birth or duration of

**Table 1. Establishment of Wittenoom resident cohort (23, 26-28)**

| 5,097 Residents identified from 18,553 records collected |
|---|
| 3,885 (76.2%) Traced to an address in Australia between 1991 and 1993 |
| 3,244 (63.6%) Sent a questionnaire in 1993 |
| 641 (12.6%) Participating in cancer prevention program (not sent a questionnaire as information already obtained) |
| 460 (9.0%) Dead |
| 51 (1%) Permanently departed overseas |
| 701 (13.8%) Untraced |
| Following receipt of questionnaires |
| 438 Deleted from cohort |
| 209 (47.7%) Denied living at Wittenoom |
| 22 (5%) Lived at Wittenoom <1 mo |
| 152 (34.7%) No details on date of birth or period of residence |
| 55 (12.6%) Duplicate records |
| 4,659 Cohort total and status as of 1993 |
| 2,173 (46.6%) Returned a questionnaire |
| 641 (13.8%) Participating in cancer prevention program |
| 460 (9.9%) Dead |
| 51 (1.1%) Permanently departed overseas |
| 401 (8.6%) Questionnaire not returned |
| 383 (8.2%) Questionnaire returned to sender |
| 549 (11.8%) Whereabouts unknown |

residence at Wittenoom. As of the end of 1993, 2,814 (61%) had returned a questionnaire or were participating in the cancer prevention program, 460 (10%) were dead, 51 (1%) had permanently departed from Australia, 784 (17%) had not returned a questionnaire, and 549 (11%) were not traced beyond the date they left Wittenoom (Table 1).

People who were related to an Australian Blue Asbestos worker but were dead, untraced, or did not respond were assumed to have stayed at the same place and for the same period as the worker. For those unrelated to an Australian Blue Asbestos worker, dates of residence were assumed the same as other family members providing that at least one family member had completed a questionnaire providing this information. For all other residents, dates of residence were assumed identical to those listed on the public records used to identify the residents. If the wife of an Australian Blue Asbestos worker who was known to have lived with that worker at Wittenoom remained untraced, it was assumed that she washed his clothes.

The residents' cohort has been continually updated since 1993, and this reflects any difference in numbers shown here from previous reports (23, 26-28). As of 2000, there were 2,160 male and 2,608 female former residents of Wittenoom (29).

**Asbestos Exposure Measurements.** Several surveys of dust counts were undertaken by the Mines Department of Western Australia between 1948 and 1958 using a konimeter. In 1966, airborne respirable fibers >5 μm in length were measured in a survey using a Casella long-running thermal precipitator at the mine site and in the town (22). Seven more surveys to gauge environmental levels using personal and fixed positional monitors were undertaken in and around the town from 1973 to 1992, when the town was officially closed (26). Based on the results from these surveys, former residents were assigned an exposure intensity of 1.0 fibers per milliliter

Downloaded from cebp.aacrjournals.org on October 12, 2016. © 2009 American Association for Cancer Research.

(f/mL) of air between 1943 and 1957, when a cleaner mill was built, and 0.5 f/mL for the period 1958 to 1966, when the mine and mill closed. Assigned values ranged from 0.5 f/mL in 1966, reducing to 0.010 f/mL in 1992 based on interpolation from surveys using personal monitors. Cumulative exposure (f/mL-y) for each resident was calculated by summing the product of fiber concentration for each year and length of time spent at Wittenoom over the years of residence at Wittenoom, and adjusted by a factor of 4.2 [= (24 * 7) / (8 * 5)] to allow for environmental exposure occurring over 24 h/d rather than the 8-h working shift, which was used to determine the fiber levels (26). Cumulative exposure was calculated for the former Australian Blue Asbestos workers by summing the product of estimated fiber concentration and length of time spent in the job, for all their jobs (22). An additional amount was added to reflect 16 more hours of daily residential exposure and a 2-d weekend.

**Follow-Up and Case Ascertainment.** Follow-up of the women from Wittenoom and case ascertainment have been previously described (21). All women not known to be dead and not participating in the cancer prevention program (24, 25) were searched for in the Marriage Register of Western Australia from their date last known to be alive to ascertain any possible change of name. In addition, birth, death, and marriage certificates of spouse or offspring were also sought in an attempt to obtain the wife or mothers' date of birth and maiden name. Two hundred and thirty-five women (7% of those previously lost to follow-up) were traced by this process. Fifty-six women were excluded from the data set because they were resident at Wittenoom for <1 mo or because of insufficient identifying information. The final cohort consisted of 2,968 women (416 former Australian Blue Asbestos workers and 2,552 former residents). At the end of 2004, 556 (19%) were dead, 1,762 (59%) were alive, and 650 (22%) were lost to follow-up.

Incident gynecologic and breast cancers were obtained from the Western Australian Cancer Registry for the period of 1982 to 2006. Cancers diagnosed between 1960 and 1982 were obtained by manually searching printed computer records of all cancer registrations in Western Australia, as well as hospital admission records at all public hospitals in Australia. Pathologists throughout Australia and state and territory cancer registries were sent a list of names of all cohort members and asked to search their records. The completeness of cancer registrations for cancers diagnosed before 1982 is not known; therefore, cancers before 1982 have not been included in the standardized incidence ratios. Incident cancers for women not resident in Western Australia were obtained from every State and Territory Cancer Registry via the National Cancer Statistics Clearing House to the end of 2002, except the state of Victoria, which had data available only to the end of 1997. Cancers were defined using the International Classification of Diseases for Oncology, Second Edition (30).

**Verification of Diagnosis.** The Western Australian Cancer Registry was searched for pathology reports on all women from Wittenoom identified as being diagnosed with or dying from cancer of the ovary and colon and peritoneal mesothelioma. Forty reports were reviewed by a pathologist (A. Segal). Histologic sections

were not reviewed in cases described as conventional adenocarcinomas arising within the colon ($n$ = 25). Where the report stated ovarian tumor, peritoneal fluid, or colonic resection with unusual features, histologic sections were retrieved and reviewed and additional stains were done as necessary. Sections were reviewed in 15 cases, 9 ovarian tumors, 2 peritoneal biopsies, 2 peritoneal fluids, 1 case of peritoneal mesothelioma, and 1 adenocarcinoma of the colon extending into ovary.

**Statistical Analysis.** Standardized incidence ratios were calculated as the ratio of observed to expected cancers. Expected cancers were calculated in 5-y periods using age, period, and cause-specific cancer incidence rates provided by the Western Australian Cancer Registry for the period of 1982 to 2006. Expected cancers were calculated two ways to derive minimum and maximum estimates because of lost to follow-up among these women and the almost complete ascertainment of cancers in Western Australia (22). To create the minimum estimate, all women not diagnosed with a cancer and not known to be dead or to have migrated were assumed cancer-free at the end of 2006, or if they were residents of another Australian state or territory to the end of 2002 (except the state of Victoria to the end of 1997). This method overestimates person-years at risk. To create the maximum estimate all women not known to be diagnosed with a cancer, dead, or migrated were assumed cancer-free at their date last known to be alive. This method underestimates person-years at risk. Both methods censored women at the age of 85 y if they were not known to have a cancer or to have died before reaching that age. Ninety-five percent confidence intervals were calculated assuming a Poisson distribution of the observed cases.

A nested case-control design was used to examine exposure-response relationships between asbestos exposure and cancer incidence with all available matching controls who were born in the same 5-y period and who were at risk at the time the case was diagnosed. Conditional logistic regression was done to investigate the association between asbestos exposure and cancer incidence. All gynecologic and breast cancers diagnosed between 1960 and 2006 were included in this analysis, which was undertaken using Stata 9.0 (31).

## Results

**Pathologic Review.** Among the nine ovarian tumors, the original diagnosis of ovarian serous carcinoma was confirmed in five cases, all of which showed negative staining for the mesothelial marker calretinin. Of the remaining four cases originally diagnosed as ovarian tumor, one showed serosal involvement of the colon by a serous carcinoma of ovarian origin, one was confirmed as a borderline ovarian mucinous tumor, one was a bilateral ovarian borderline serous tumor, and one was a malignant Brenner tumor. The two peritoneal biopsy specimens showed features of adenocarcinoma, consistent with an ovarian primary. One other case showed extension of a primary cecal adenocarcinoma into adherent ovarian tissue. In the remaining three cases, two cases were of peritoneal fluid only, both showing metastatic adenocarcinoma that could not be further

Downloaded from cebp.aacrjournals.org on October 12, 2016. © 2009 American Association for Cancer Research.

**Table 2.** Characteristics of cancer cases and noncases among women from Wittenoom for all cancers diagnosed between 1960 and 2006

| ICDO 2 code | Ovarian cancer C560 C569 n (%) | Cervical cancer C530 C539 n (%) | Uterine cancer C540 C549 n (%) | Breast cancer C500 C509 n (%) | Noncases n (%) |
|---|---|---|---|---|---|
| Year of arrival at Wittenoom | | | | | |
| 1940s | 0 | 0 | 2 (14) | 6 (6) | 109 (4) |
| 1950s | 7 (44) | 8 (42) | 7 (50) | 39 (41) | 1,030 (36) |
| 1960s | 8 (50) | 10 (53) | 4 (29) | 42 (44) | 1,257 (45) |
| 1970s | 1 (6) | 1 (5) | 1 (7) | 8 (8) | 402 (14) |
| Unknown | 0 | 0 | 0 | 1 (1) | 25 (1) |
| Age of arrival at Wittenoom (y) | | | | | |
| <15 | 3 (19) | 2 (11) | 2 (14) | 25 (26) | 1,190 (42) |
| 15 to <40 | 4 (25) | 10 (53) | 11 (79) | 61 (64) | 1,329 (47) |
| ≥40 | 9 (56) | 7 (37) | 1 (7) | 9 (9) | 269 (10) |
| Unknown | 0 | 0 | 0 | 1 (1) | 35 (1) |
| Duration of exposure (y) | | | | | |
| <1 | 11 (69) | 12 (63) | 9 (64) | 45 (47) | 1,261 (45) |
| 1 to <3 | 3 (19) | 2 (11) | 4 (29) | 20 (21) | 752 (27) |
| 3 to <5 | 1 (6) | 2 (11) | 1 (7) | 18 (19) | 430 (15) |
| ≥5 | 1 (6) | 3 (16) | 0 | 13 (14) | 350 (12) |
| Unknown | 0 | 0 | 0 | 0 | 30 (1) |
| Cumulative exposure (f/mL y) | | | | | |
| 0 9.9 | 15 (94) | 16 (84) | 12 (86) | 75 (78) | 2,345 (83) |
| 10 19.9 | 1 (6) | 3 (16) | 2 (14) | 16 (17) | 289 (10) |
| 20 29.9 | 0 | 0 | 0 | 2 (2) | 96 (3) |
| 30.0 39.9 | 0 | 0 | 0 | 3 (3) | 36 (1) |
| 40+ | 0 | 0 | 0 | 0 | 26 (1) |
| Unknown | 0 | 0 | 0 | 0 | 31 (1) |
| Cohabit with asbestos worker (residents only) | | | | | |
| Yes | 7 (54) | 7 (54) | 10 (83) | 54 (68) | 1,559 (64) |
| No | 6 (46) | 6 (46) | 2 (17) | 25 (32) | 823 (34) |
| Unknown | 0 | 0 | 0 | 0 | 52 (2) |
| Wash clothes of asbestos worker (residents only) | | | | | |
| Yes | 3 (23) | 6 (46) | 4 (33) | 25 (32) | 528 (22) |
| No | 5 (38) | 5 (38) | 4 (42) | 33 (42) | 1,242 (51) |
| Unknown | 5 (38) | 2 (15) | 3 (25) | 21 (27) | 664 (27) |
| Former ABA worker | 3 (19) | 6 (32) | 2 (14) | 16 (17) | 389 (14) |
| Total | 16 | 19 | 14 | 96 | 2,823 |

Abbreviations: ICDO-2, International Classification of Diseases for Oncology, Second Edition; ABA, Australian Blue Asbestos.

typed. There was one case of mesothelioma in an abdominal wall biopsy, confirmed by immunohistochemistry and electron microscopy; in this case, it was difficult to determine whether the tumor was arising in the pleural or peritoneal cavity. In short, none of the specimens had been misclassified and the original diagnosis was confirmed in all instances. The borderline ovarian tumors were included as ovarian cancers in the statistical analysis.

**Cancer Incidence.** There were 145 incident cases of breast or gynecologic cancer among the 2,968 Wittenoom women between 1960 and 2006 (Table 2). There was no difference between cases and noncases in terms of decade of arrival at Wittenoom, but 56% of subsequent ovarian cancer cases and 37% of cervical cancer cases were 40 years or older when they first arrived compared with 10% of noncancer cases. Duration of residence at Wittenoom differed between women with >60% of ovarian, cervical, and uterine cancer staying for ≤1 year compared with 47% of breast cancer cases or 45% of noncases. Most women had an estimated cumulative asbestos exposure of <10 f/mL-y. Of those women who were former residents, 83% of uterine, 54% of ovarian, and cervical and 68% of breast cancer cases compared with 64% of noncases were known to have lived with an Australian Blue Asbestos worker. Forty-six percent of cervical cancer cases among former residents reported washing the clothes of an Australian Blue Asbestos worker.

Among all Wittenoom women and the former residents, the incidence of gynecologic cancers, but not breast cancer, was slightly higher than that of the Western Australian female population, irrespective of which censoring method used (Table 3). However, none of these findings were significantly different from the Western Australian female population rates. The incidence of breast cancer was similar to that observed in the Western Australian female population.

Among former Australian Blue Asbestos workers the incidence of ovarian cancer was less than half of that of the Western Australian female population. The incidence of cervical cancer was between 85% and 240% greater than that of the Western Australian population, but this increase was not statistically significant and was based on only three cases. The incidence of uterine and breast cancers among former Australian Blue Asbestos worker was similar to that of the Western Australian female population.

Exposure-response relationships between characteristics of asbestos exposure and the four sites of incident cancer are shown in Table 4. For all sites, the risk

Downloaded from cebp.aacrjournals.org on October 12, 2016. © 2009 American Association for Cancer Research.

decreased with categories of time since first exposure. Those women who had ≥40 years time since first exposure had a statistically significant lower risk for all cancer sites, except uterine cancer, than those who had <20 years time since first exposure.

The risk for cervical cancer increased 2-fold among those with the age of 15 to 40 years compared with those with the age of <15 years when first exposed to asbestos, but this increase was not statistically significant. However, women aged ≥40 years at first exposure had a statistically significant 14-fold risk for cervical cancer ($P < 0.01$) compared with those aged <15 years when first exposed to asbestos. Similarly, among women first exposed to asbestos aged 40 years or older, the risk for ovarian cancer was increased, but not statistically significantly. There was a >2-fold increased risk for cervical cancer among women who were former Australian Blue Asbestos workers compared with those who were former residents and a slight increase (30%) among those who reported washing the clothes of an Australian Blue Asbestos asbestos worker, but neither of these increases was statistically significant. There was an inverse relationship with intensity of exposure and cervical cancer risk, with the risk being 70% lower among those who had an intensity of ≥2 f/mL compared with those with an intensity of <2 f/mL, (Table 3). Except time since first exposure, ovarian, uterine, and breast cancer were not associated with any other measure of asbestos exposure.

## Discussion

In this study the incidence of gynecologic cancer among the former Wittenoom women and girls has tended to be higher than among those in the Western Australian female population. In particular, cancer of the cervix was two times greater among the former Australian Blue Asbestos workers than among the Western Australian female population. However, these excesses were not statistically significant. None of the ovarian, colon, or peritoneal cancer specimens available for examination had been misclassified, and the original diagnosis was confirmed in all instances. Examination of exposure-response relationships showed that the risk for ovarian, cervical, and breast cancer were inversely related to time since first exposure.

Excess mortality from ovarian cancer has been reported in earlier studies on women occupationally exposed to asbestos, although exposure-response relationships have been inconsistent. Two cohort studies on World War II gas mask workers in England exposed to crocidolite showed excess mortality from ovarian cancer (1, 2). The excess was greatest among those heavily exposed (standardised mortality ratio, 1,481; $P < 0.001$; ref. 1). Another cohort of gas mask workers exposed to chrysotile reported non-significant excesses of ovarian cancer mortality (2). Studies on women exposed to asbestos in textile factories or asbestos cement manufacturing reported a statistically significant excess mortality from ovarian cancer but no consistent relationship with asbestos exposure (3-5, 10). Female Australian Blue Asbestos workers at Wittenoom mostly worked in the company offices, shop, and hotel. Their occupational exposure was unlikely to have been as high as that reported for women in the earlier cohorts, which may explain why no excess risk for ovarian cancer was observed.

Mesothelioma has until relatively recently been difficult to diagnose, and it was particularly difficult to distinguish between peritoneal mesothelioma and ovarian serous carcinoma (32). Peritoneal mesotheliomas have also been reported in several of the studies that reported excess mortality from ovarian cancer. Among East London factory workers, a review of pathology showed that one peritoneal mesothelioma had been misclassified as an ovarian carcinoma (5). Misclassification of peritoneal mesotheliomas as ovarian cancers in these studies with so few cases of ovarian cancer would overestimate any reported effect of asbestos exposure. Possible misclassification of peritoneal mesotheliomas as ovarian cancers may explain why these earlier studies reported excess mortality from ovarian cancer. In this present study, we reviewed all pathology specimens of ovarian and colon cancer and peritoneal mesothelioma and failed to find any misclassification. If misclassification of peritoneal mesotheliomas as ovarian cancers

**Table 3. Observed cases and standardized incidence ratios (95% CI) for gynecologic and breast cancers in Wittenoom women, 1982 to 2006**

| Cancer incidence | Ovarian cancer | Cervical cancer | Uterine cancer | Breast cancer |
|---|---|---|---|---|
| ICDO 2 code | C560 C569 | C530 C539 | C540 C549 | C500 C509 |
| All women | | | | |
| Observed | 11 | 13 | 13 | 88 |
| SIR 1* (95% CI) | 1.05 (0.43 1.67) | 1.21 (0.55 1.86) | 1.01 (0.46 1.56) | 0.90 (0.73 1.10) |
| SIR 2[†] (95% CI) | 1.27 (0.52 2.02) | 1.44 (0.66 2.22) | 1.23 (0.56 1.90) | 1.10 (0.87 1.33) |
| ABA workers | | | | |
| Observed | 1 | 3 | 2 | 14 |
| SIR 1* (95% CI) | 0.49 (0.01 2.74) | 1.85 (0.38 5.41) | 0.79 (0.10 2.84) | 0.82 (0.39 1.25) |
| SIR 2[†] (95% CI) | 0.65 (0.02 3.64) | 2.38 (0.49 6.96) | 1.04 (0.13 3.74) | 1.07 (0.51 1.62) |
| Residents | | | | |
| Observed | 10 | 10 | 11 | 74 |
| SIR 1* (95% CI) | 1.18 (0.45 1.91) | 1.10 (0.42 1.78) | 1.07 (0.44 1.70) | 0.92 (0.71 1.13) |
| SIR 2[†] (95% CI) | 1.40 (0.53 2.28) | 1.28 (0.49 2.08) | 1.27 (0.52 2.03) | 1.11 (0.86 1.36) |

Abbreviation: SIR, standardized incidence ratio.
*Minimum estimate censored at the earliest of date of diagnosis, date of death, date at the age of 85 y, or end date of State Cancer Registry follow-up.
†Maximum estimate censored at the earliest of date of diagnosis, date of death, date at the age of 85 y, or date last known to be alive.

Downloaded from cebp.aacrjournals.org on October 12, 2016. © 2009 American Association for Cancer Research.

**Table 4. Characteristics of asbestos exposure and cancer incidence, 1960 to 2006, among the former Wittenoom women**

| Time since first exposure (y) | <20 | 20 to <30* | 30 to <40* | 40+ y |
|---|---|---|---|---|
| Ovarian cancer | 1.00 | 0.12 (0.02 0.67)* | 0.22 (0.06 0.77)* | 0.02 (0.01 0.10) [†] |
| Cervical cancer | 1.00 | 0.44 (0.15 1.26) | 0.07 (0.02 0.27) [†] | 0.01 (0.00 0.06) [†] |
| Uterine cancer | 1.00 | 0.32 (0.02 5.08) | 0.68 (0.08 5.84) | 0.24 (0.03 1.99) [†] |
| Breast cancer | 1.00 | 0.86 (0.41 1.88) | 0.56 (0.27 1.16) | 0.10 (0.04 0.21) [†] |

| Intensity of exposure | <2 f/mL | 2+ f/mL | | |
|---|---|---|---|---|
| Ovarian cancer | 1.00 | 0.66 (0.24 1.81) [†] | | |
| Cervical cancer | 1.00 | 0.29 (0.12 0.72) [†] | | |
| Uterine cancer | 1.00 | 2.43 (0.54 10.9) | | |
| Breast cancer | 1.00 | 0.93 (0.60 1.45) | | |

| Year of arrival | 1940/50s | 1960s | 1970/80s | |
|---|---|---|---|---|
| Ovarian cancer | 1.00 | 1.84 (0.66 5.13) | 1.43 (0.17 11.9) | |
| Cervical cancer | 1.00 | 1.61 (0.63 4.14) | 0.84 (0.10 6.83) | |
| Uterine cancer | 1.00 | 0.68 (0.21 2.21) | 1.09 (0.14 8.69) | |
| Breast cancer | 1.00 | 1.22 (0.79 1.88) | 1.15 (0.51 2.55) | |

| Age of first exposure | <15 | 15 40 | 40+ y | |
|---|---|---|---|---|
| Ovarian cancer | 1.00 | 0.27 (0.05 1.41) | 1.90 (0.35 10.5) | |
| Cervical cancer | 1.00 | 2.53 (0.53 12.1) | 13.9 (2.2 90.2) [†] | |
| Uterine cancer | 1.00 | 0.40 (0.07 2.14) | 0.11 (0.01 1.44) | |
| Breast Cancer | 1.00 | 0.49 (0.29 0.83) | 0.24 (0.10 0.59) | |

| Duration of exposure | <1 y | 1 to <3 y | 3+ y | |
|---|---|---|---|---|
| Ovarian cancer | 1.00 | 1.46 (0.13 1.66) | 0.27 (0.06 1.20) | |
| Cervical cancer | 1.00 | 0.26 (0.06 1.17) | 0.61 (0.21 1.73) | |
| Uterine cancer | 1.00 | 0.75 (0.23 2.42) | 0.17 (0.02 1.33) | |
| Breast cancer | 1.00 | 0.79 (0.46 1.34) | 1.15 (0.72 1.84) | |

| Live with asbestos worker [‡] | No | Yes | | |
|---|---|---|---|---|
| Ovarian cancer | 1.00 | 0.38 (0.13 1.15) | | |
| Cervical cancer | 1.00 | 0.39 (1.13 1.17) | | |
| Uterine cancer | 1.00 | 1.55 (0.34 7.08) | | |
| Breast cancer | 1.00 | 0.77 (0.48 1.27) | | |

| Wash clothes [‡] | No | Yes | Unknown | |
|---|---|---|---|---|
| Ovarian cancer | 1.00 | 0.40 (0.09 1.75) | 1.30 (0.37 4.57) | |
| Cervical cancer | 1.00 | 1.28 (0.37 4.41) | 0.72 (0.14 3.76) | |
| Uterine cancer | 1.00 | 0.43 (0.11 1.62) | 0.73 (0.17 3.06) | |
| Breast cancer | 1.00 | 0.66 (0.39 1.14) | 1.01 (0.58 1.77) | |

| Former ABA worker | No | Yes | | |
|---|---|---|---|---|
| Ovarian cancer | 1.00 | 1.01 (0.29 3.55) | | |
| Cervical cancer | 1.00 | 2.30 (0.87 6.11) | | |
| Uterine cancer | 1.00 | 0.64 (0.14 2.87) | | |
| Breast cancer | 1.00 | 0.86 (0.49 1.50) | | |

NOTE: Nested case control, cases, and noncases matched on age. Odds ratio (95% CI).
*$P < 0.05$.
[†]$P < 0.01$.
[‡]Residents only.

occurred in those earlier studies that reported excess mortality from ovarian cancer, our not finding any misclassification of peritoneal mesotheliomas may contribute to why we also failed to find any excess risk for ovarian cancer in this cohort.

Experimental studies have shown that injection of asbestos fibers (tremolite) into the peritoneal cavity produced epithelial changes in the ovaries of guinea pigs and rabbits, similar to those seen in early ovarian cancer patients (33). Heller et al. (11) found significant

numbers of asbestos fibers in the ovaries of 9 of 13 women with household asbestos exposure. Three women had asbestos fiber counts over 1 million fibers per gram wet weight. Six of 17 women with no reported history of asbestos exposure had significant amounts of asbestos fiber detected in their ovaries. The authors concluded that particulate matter can reach the peritoneal cavity via the transvaginal route and that sexual contact with a male contaminated with asbestos fibers may introduce those fibers into the vagina and subsequently to the

Downloaded from cebp.aacrjournals.org on October 12, 2016. © 2009 American Association for Cancer Research.

ovaries (11). However, this sexual contact hypothesis has generally not been supported by the results shown here from the Wittenoom women. Women who reported washing the clothes of an Australian Blue Asbestos worker were more likely to be sexual partners of Australian Blue Asbestos workers. No particular excesses for any of the cancers examined were observed among this group or among those who reported living with an Australian Blue Asbestos worker.

Occupational exposure to asbestos has also been associated with excess mortality from cervical cancer. Cervical cancer mortality was increased, but not statistically significantly, among World War II gas mask workers (1, 2). Another cohort of gas mask workers exposed to chrysotile reported nonsignificant excesses of cervical cancer mortality (2), and nonstatistically significant excesses of cervical cancer have also been reported among asbestos textile and cement manufacturers but again with no consistent association with asbestos exposure (6, 10). Among women compensated for asbestosis in Italy there was an increased risk for uterine cancer, but the authors did not distinguish between cervix and corpus and could not examine exposure-response relationships (7). The present study has the advantage of examining cancer incidence rather than mortality, with mortality reflecting risk and survival, whereas incidence reflects the risk for disease. A nonstatistically significant excess incidence of cervical cancer among former Australian Blue Asbestos workers has been found in the present study, but this was based on only three cases. Former Australian Blue Asbestos workers had a 2-fold risk for cervical cancer compared with former residents.

Excess mortality from breast cancer has not been found in most of the studies that examined the mortality of women occupationally exposed to asbestos (1, 2, 4, 7). The only study to suggest any association found a nonsignificant excess ($P = 0.08$) among women factory workers with severe exposure of $\geq 2$ years' duration (10). Consistent with this, excess incidence of breast cancer has not been found among the former Wittenoom workers, and except an inverse relationship with time since first exposure, no other exposure-response relationships were confirmed.

Among women exposed environmentally or domestically to asbestos, only a few studies have reported mortality or incidence from causes other than mesothelioma or lung cancer (34). Excess mortality (but not significant statistically) from ovarian cancer was reported among the wives of asbestos factory workers. Reduced risks for uterine and breast cancer were also reported (35). The associations did not change with longer follow-up (36). Crude death rates were similar for breast and cervical cancer mortality among residents of Da-yao, China, exposed to surface crocidolite and a comparison group located 200 km away. Ovarian cancer was not examined (37). Among the former Wittenoom residents, there was no statistically significant excess incidence of ovarian, cervical, or breast cancer.

The women from Wittenoom had a lower risk for ovarian cancer and a higher cervical cancer risk compared with the Western Australian population. Wittenoom was an isolated mining town, working and living conditions were hard, and its population was largely transient. Sociodemographic factors such as low socioeconomic status and related lifestyle risk factors of parity, number of sexual partners, age at first childbirth, tobacco smoking, and human papilloma virus may be largely responsible for the cancer incidence patterns observed in this cohort (38-40).

Twenty-two percent of the women were lost to follow-up, most from the time they left Wittenoom. Western Australian marriage, birth, and death records were searched to identify any name changes and to improve follow-up. However, follow-up was more difficult among women who were not living in Western Australia subsequent to leaving Wittenoom. Cancer incidence was available to the end of 2006 for women in Western Australia, but only until 1997 for Victoria, the second most populous Australian state, or 2002 for the remaining states and territories. In the same vein, we do not know how complete our cancer records are before 1982 when the cancer registries were established. In addition, former male Australian Blue Asbestos workers who returned to Italy have been traced but not their wives or families (41, 42). Consequently the results of this study may underestimate the number of gynecologic and breast cancers that have occurred among the Wittenoom women.

A further limitation of this study was its inability to account for individual and lifestyle factors that may influence the incidence of gynecologic cancers. Follow-up of the Wittenoom women was passive via cancer and mortality registers and does not provide any information about childbearing, use of oral contraceptives, age of menarche or menopause, tubal ligation, or presence of human papilloma virus. These factors are not confounders as they are unlikely to be associated with asbestos exposure, although they are independent risk factors. These factors have not been adjusted for in the creation of the expected rates using the Western Australian age-adjusted female population, so lacking this information should not overestimate our risk estimates.

**Conclusion.** Among the Wittenoom women there was no consistent evidence of an increased risk for gynecologic and breast cancers compared with the Western Australian population. Ovarian cancers and peritoneal mesotheliomas have not been misclassified in this cohort.

## Disclosure of Potential Conflicts of Interest

No potential conflicts of interest were disclosed.

## Acknowledgments

The costs of publication of this article were defrayed in part by the payment of page charges. This article must therefore be hereby marked *advertisement* in accordance with 18 U.S.C. Section 1734 solely to indicate this fact.

We thank Janice Hansen, Tim Threlfall of the Western Australian Cancer Registry, Jan Sleith, Nola Olsen, and Robin Mina.

## References

1. Wignall BK, Fox AJ. Mortality of female gas mask assemblers. Br J Ind Med 1982;39:34 8.
2. Acheson ED, Gardner MJ, Pippard EC, Grime LP. Mortality of two groups of women who manufactured gas masks from chrysotile and crocidolite asbestos: a 40-year follow-up. Br J Ind Med 1982;39:344 8.
3. Magnani C, Ferrante D, Barone Adesi F, et al. Cancer risk after cessation of asbestos exposure. A cohort study of Italian asbestos

Downloaded from cebp.aacrjournals.org on October 12, 2016. © 2009 American Association for Cancer Research.

cement workers. Occup Environ Med 2008;65:164 70. Epub 2007 Aug 17.

4. Pira E, Pelucchi C, Buffoni L, et al. Cancer mortality in a cohort of asbestos textile workers. Br J Cancer 2005;92:580 6.

5. Newhouse ML, Berry G, Wagner JC, Turok ME. A study of the mortality of female asbestos workers. Br J Ind Med 1972;29:134 41.

6. Raffn E, Lynge E, Juel K, Korsgaard B. Incidence of cancer and mortality among employees in the asbestos cement industry in Denmark. Br J Ind Med 1989;46:90 6.

7. Germani D, Belli S, Bruno C, et al. Cohort mortality study of women compensated for asbestosis in Italy. Am J Ind Med 1999;36:129 34.

8. Magnani C, Dalmasso P, Biggeri A, Ivaldi C, Mirabelli D, Terracini B. Increased risk of malignant mesothelioma of the pleura after residential or domestic exposure to asbestos: a case-control study in Casale Monferrato, Italy. Environ Health Perspect 2001;109:915 9.

9. Rosler JA, Woitowitz HJ, Lange HJ, Woitowitz RH, Ulm K, Rodelsperger K. Mortality rates in a female cohort following asbestos exposure in Germany. J Occup Med 1994;36:889 93.

10. Berry G, Newhouse ML, Wagner JC. Mortality from all cancers of asbestos factory workers in east London 1933-80. Occup Environ Med 2000;57:782 5.

11. Heller DS, Gordon RE, Westhoff C, Gerber S. Asbestos exposure and ovarian fiber burden. Am J Ind Med 1996;29:435 9.

12. Langseth H, Johansen BV, Nesland JM, Kjaerheim K. Asbestos fibers in ovarian tissue from Norwegian pulp and paper workers. Int J Gynecol Cancer 2007;17:44 9.

13. Ness RB, Cottreau C. Possible role of ovarian epithelial inflammation in ovarian cancer. J Natl Cancer Inst 1999;91:1459 67.

14. Purdie DM. Commentary: Does tubal sterilization reduce the risk of gynaecological cancers? Int J Epidemiol 2004;33:603 4.

15. Kjaer SK, Mellemkjaer L, Brinton LA, Johansen C, Gridley G, Olsen JH. Tubal sterilization and risk of ovarian, endometrial and cervical cancer. A Danish population-based follow-up study of more than 65 000 sterilized women. Int J Epidemiol 2004;33:596 602.

16. Robinson BW, Musk AW, Lake RA. Malignant mesothelioma. Lancet 2005;366:397 408.

17. Shukla A, Gulumian M, Hei TK, Kamp D, Rahman Q, Mossman BT. Multiple roles of oxidants in the pathogenesis of asbestos-induced diseases. Free Radic Biol Med 2003;34:1117 29.

18. Manning CB, Vallyathan V, Mossman BT. Diseases caused by asbestos: mechanisms of injury and disease development. Int Immunopharmacol 2002;2:191 200.

19. Craighead JE, Kane AB. The pathogenesis of malignant and nonmalignant serosal lesions in body cavities consequent to asbestos exposure. In: Jaurand M-C, Bignon J, editors. The mesothelial cell and mesothelioma, lung biology in health and disease. New York: Marcel Dekker, Inc; 1994. p. 78.

20. Kamp DW, Israbian VA, Preusen SE, Zhang CX, Weitzman SA. Asbestos causes DNA strand breaks in cultured pulmonary epithelial cells: role of iron-catalyzed free radicals. Am J Physiol 1995;268: L471 80.

21. Reid A, Heyworth J, de Klerk NH, Musk B. Cancer incidence among women and girls environmentally and occupationally exposed to blue asbestos at Wittenoom, Western Australia. Int J Cancer 2008;122: 2337 44.

22. Armstrong BK, de Klerk NH, Musk AW, Hobbs MS. Mortality in miners and millers of crocidolite in Western Australia. Br J Ind Med 1988;45:5 13.

23. Hansen J, de Klerk NH, Eccles JL, Musk AW, Hobbs MS. Malignant mesothelioma after environmental exposure to blue asbestos. Int J Cancer 1993;54:578 81.

24. Musk A, De Klerk NH, Ambrosini G, et al. Vitamin A and cancer prevention I: observations in workers previously exposed to asbestos at Wittenoom, Western Australia. Int J Cancer 1998;75:355 61.

25. de Klerk NH, Musk AW, Ambrosini GL, et al. Vitamin A and cancer prevention II: comparison of the effects of retinol and α-carotene. Int J Cancer 1998;75:362 7.

26. Hansen J, de Klerk N, Musk A, Hobbs M. Individual exposure levels in people environmentally exposed to crocidolite. Appl Occup Environ Hyg 1997;12:485 90.

27. Hansen J, de Klerk NH, Musk AW, Hobbs MS. Environmental exposure to crocidolite and mesothelioma: exposure-response relationships. Am J Respir Crit Care Med 1998;157:69 75.

28. Hansen J, Mortality and morbidity after environmental exposure to crocidolite (blue asbestos) at Wittenoom, Western Australia. Department of Public Health Perth: University of Western Australia; 1995. p. 170.

29. Reid A, Berry G, de Klerk N, et al. Age and sex differences in malignant mesothelioma after residential exposure to blue asbestos (crocidolite). Chest 2007;131:376 82.

30. Percy C, Van Holten V, Muir C, editors. International classification of diseases for oncology. Geneva: World Health Organization; 1990.

31. StataCorp. Stata statistical software: release 9. College Station (TX): StataCorp LP.

32. Kannerstein M, Churg J, McCaughey WT, Hill DP. Papillary tumors of the peritoneum in women: mesothelioma or papillary carcinoma. Am J Obstet Gynecol 1977;127:306 14.

33. Graham J, Graham R. Ovarian cancer and asbestos. Environ Res 1967; 1:115 28.

34. Reid A, Heyworth J, de Klerk N, Musk A. The mortality of women exposed environmentally and domestically to blue asbestos at Wittenoom, Western Australia. Occup Environ Med 2008;65:743 9.

35. Magnani C, Terracini B, Ivaldi C, et al. A cohort study on mortality among wives of workers in the asbestos cement industry in Casale Monferrato, Italy. Br J Ind Med 1993;50:779 84.

36. Ferrante D, Bertolotti M, Todesco A, Mirabelli D, Terracini B, Magnani C. Cancer mortality and incidence of mesothelioma in a cohort of wives of asbestos workers in Casale Monferrato, Italy. Environ Health Perspect 2007;115:1401 5.

37. Luo S, Liu X, Mu S, Tsai SP, Wen CP. Asbestos related diseases from environmental exposure to crocidolite in Da-yao, China. I. Review of exposure and epidemiological data [review] [36 refs]. Occup Environ Med 2003;60:35 41; discussion 41 2.

38. Greggi S, Parazzini F, Paratore MP, et al. Risk factors for ovarian cancer in central Italy. Gynecol Oncol 2000;79:50 4.

39. Schiffman M, Brinton L, Devesa S, Fraumeni J. Cervical Cancer. In: Schottenfeld M, Fraumeni J, editors. Cancer epidemiology and prevention. New York: Oxford University Press; 1996. p. 1090 116.

40. Stewart B, Kleihues P. World cancer report. Lyon: IARCPress; 2003.

41. Merler E, Ercolanelli M, de Klerk N. [Identification and mortality of Italian emigrants returning to Italy after having worked in the crocidolite mines at Wittenoom Gorge, Western Australia]. Epidemiol Prev 2000;24:255 61.

42. Merler E, Balzi D, Buiatti E, Boffetta P. Asbestos-related mortality among Italian migrants to Western Australia. Epidemiology 1996;7: 556 7.

Downloaded from cebp.aacrjournals.org on October 12, 2016. © 2009 American Association for Cancer Research.





# Cancer Epidemiology, Biomarkers & Prevention

## Gynecologic and Breast Cancers in Women After Exposure to Blue Asbestos at Wittenoom

Alison Reid, Amanda Segal, Jane S. Heyworth, et al.

*Cancer Epidemiol Biomarkers Prev* 2009;18:140-147.

| | |
|---|---|
| **Updated version** | Access the most recent version of this article at:<br>http://cebp.aacrjournals.org/content/18/1/140 |

| | |
|---|---|
| **Cited articles** | This article cites 36 articles, 7 of which you can access for free at:<br>http://cebp.aacrjournals.org/content/18/1/140.full.html#ref-list-1 |
| **Citing articles** | This article has been cited by 2 HighWire-hosted articles. Access the articles at:<br>/content/18/1/140.full.html#related-urls |

| | |
|---|---|
| **E-mail alerts** | Sign up to receive free email-alerts related to this article or journal. |
| **Reprints and Subscriptions** | To order reprints of this article or to subscribe to the journal, contact the AACR Publications Department at pubs@aacr.org. |
| **Permissions** | To request permission to re-use all or part of this article, contact the AACR Publications Department at permissions@aacr.org. |

Downloaded from cebp.aacrjournals.org on October 12, 2016. © 2009 American Association for Cancer Research.

# Exhibit 88

*Clin. exp. Immunol.* (1988) **73**, 316–321

# Immunosuppression induced by talc granulomatosis in the rat

I. RADIĆ, I. VUČAK, JASMINKA MILOŠEVIĆ, ANA MARUŠIĆ, S. VUKIČEVIĆ & M. MARUŠIĆ
*Departments of Physiology and Anatomy, University of Zagreb School of Medicine, Zagreb, Croatia, Yugoslavia*

*(Accepted for publication 8 April 1988)*

## SUMMARY

Granulomatosis caused by four subcutaneous talc powder-suspension injections induced strong immunosuppression in rats. The disturbance included reduction of mononuclear white blood cell count in the peripheral blood, atrophy of the thymic cortex, spleen enlargement with predominance of red over the white pulp, increase in the number of lymph node germinal centres and a significant delay of the first-set and second-set allograft rejection. Neither phagocytic function of reticulo-endothelial system nor erythrocyte count and humoral immune response were found to be altered. Indomethacin suppression of prostaglandin production did not normalize the allograft rejection dynamics. In contrast, splenectomy completely abolished the immunosuppressive effects of granulomatosis. In splenectomized, talc-treated animals WBC counts were not altered and the rejection of allografts was not delayed. Suppression of immune response to alloantigens was transferred to normal and splenectomized recipients by both serum and spleen cells of talc-injected animals. Also, in a cell mixture-transfer experiment, spleen cells from talc-granulomatosis-bearing donors suppressed the immune response induced by lymph node cells from immune donors in T cell-deficient rats. The inability of serum from splenectomized talc-injected rats to transfer the suppression suggested the crucial role of the spleen in the mechanisms leading to suppression in rats bearing talc-granulomatosis.

**Keywords** talc immunosuppression splenectomy granuloma

## INTRODUCTION

A variety of particles that are poorly degraded by phagocytic cells induce the formation of granulomas *in vivo* (Boros, 1976). The effects of methyl-cellulose (Palmer *et al.*, 1952), silica (Shelley & Hurley, 1960), asbestos (Shorlemmer *et al.*, 1977), bentonite (Boros & Warren, 1973), talc (Eisenman *et al.*, 1947), carageenan (Bonney *et al.*, 1978) and agarose beads (Kobayashi *et al.*, 1985a) have been described. Among these substances, talc has a particular clinical significance inasmuch as its effects in humans were reported after an accidental intake by inhalation (Abraham & Brambilla, 1980), contact with powdered surgical gloves (Sheikh *et al.*, 1984), intravenous injection in heroin addicts (Crouch & Churg, 1983) and injection of crushed tablets (Farber *et al.*, 1982).

A cytotoxic effect of talc on macrophages as well as talc-induced inhibition of lymphocyte proliferation *in vitro* have been well documented (Davies *et al.*, 1983; Hoffelt, 1983), but much less is known about the mechanisms of talc-induced changes *in vivo*. Intravenous injection of talc causes primary endothelial injury leading to thrombosis, perivascular granulo-

mas and massive fibrosis of the lungs (Crouch & Churg, 1983). Talc-induced granuloma can cause severe ovary damage (Hamilton *et al.*, 1984) and significant bone loss (Vukičević *et al.*, 1987).

Our present study was aimed at a detailed dissection of immunological effects of talc granulomatosis in rats. Significant immunosuppressive effects of talc granulomatosis were demonstrated and some of their mechanisms elucidated.

## MATERIALS AND METHODS

Inbred rats of WVM strain (derived from the Wistar stock) and both sexes were used at the age of 3–5 months. Rats of inbred Fisher strain were used as donors of allogeneic skin grafts. T cell-deficient rats (ATXBM) were prepared as described earlier (Vidović *et al.*, 1982). Cell suspension and transfer, preparation of sera and anti-mouse RBC haemagglutinin titre determination and tail-to-tail skin grafting have also been described in detail (Vidović *et al.*, 1982).

Talc, $Mg_3H_2(SiO_3)_4$, was a commercial powder preparation (Jugohospitalija, Zagreb) commonly used for hospital purposes. It was sterilized by heating at 160°C for 1 h, cooled and suspended in phosphate-buffered saline (PBS), 1 g/ml. It was injected at four subcutaneous injection sites on the animals backs, to a total of 1 g/rat. The dose was chosen according to our

Correspondence: Prof. Matko Marušić, PhD, Department of Physiology, University of Zagreb, School of Medicine, Šalata 3, 41000 Zagreb, Yugoslavia.

**Table 1.** Time course of the changes in peripheral white blood cell (WBC) counts and in the spleen of rats with talc-induced granulomas

| Days after talc injection | WBC ($\times 10^9$/l) | | | Spleen | |
|---|---|---|---|---|---|
| | Total | Mononuclears | Polymorphonuclears | Weight (g/kg BW) | Number of cells ($\times 10^6$) |
| Control | 13·3±2·1 | 11·4±1·2 | 2·0±0·8 | 2·4±0·3 | 232·9±17·2 |
| 3 | 10·3±2·4 (NS) | 8·4±1·5 (NS) | 1·9±0·6 (NS) | 3·0±0·7 (NS) | ND |
| 5 | 5·5±1·2 ($P<0.01$) | 3·7±1·3 ($P<0.01$) | 1·8±1·1 (NS) | 2·9±0·2 (NS) | ND |
| 7 | 6·3±0·2 ($P<0.01$) | 3·6±1·5 ($P<0.01$) | 2·7±0·9 (NS) | 3·8±0·6 ($P<0.05$) | 451·6±21·2 ($P<0.01$) |
| 14 | 15·2±1·4 (NS) | 11·8±1·9 (NS) | 2·8±0·8 (NS) | 5·0±1·4 ($P<0.05$) | 720·8±33·5 ($P<0.01$) |
| 21 | 13·4±1·8 (NS) | 10·8±1·7 (NS) | 3·7±1·5 ($P<0.05$) | 3·7±0·6 ($P<0.05$) | 421·6± 7·2 ($P<0.01$) |

The values are expressed as arithmetical mean ± s.e.m. The level of significance in comparison to the control is given in parentheses. Six to nine rats per group.
NS, not significant.
ND, not done.

previous experience of its significant effect on bone loss (unpublished).

Splenectomy was always performed 14 days before talc injection, using ether narcosis and electrocauterization of splenic blood vessels and ligaments.

Differential cell blood count at 200 cells/rat was determined after peripheral blood had been smeared on a glass slide, air-dried and fixed and stained with May-Grünwald-Giemsa stain.

Histology and morphometry were performed in rats killed by cervical dislocation 15 h, 3, 7, or 14 days after the talc injection. Spleens, thymuses and axillary lymph nodes were fixed in Bouin's solution, dehydrated and embedded in Paraplast (Lancer, Ireland). Serial 7 $\mu$m thick sections were stained with hemalaum-eosine. A fraction of the lymphoid organ area occupied by a distinctive compartment ($\times 25$) was determined using a semi-automatic image analyser (Morphomat 10, Opton, FRG), on at least five serial sections. These were 140, 210 and 280 $\mu$m apart for the lymph nodes, spleen and thymus respectively. Thymuses and lymph nodes were cut tangentially, whereas the pieces from the middle part of the spleens were cut orthogonally to their longer diameter. Cellularity of the lymphoid organs was determined by counting the intersections of a Zeiss II ocular grid over the cells ($\times 400$). The mean number of germinal centres per section area of the lymph nodes was determined by counting germinal centres in at least six serial sections.

Indomethacin (Belupo, Zagreb) was dissolved in 1·4% NaHCO₃ solution and injected i.p., 2 mg/kg body weight.

Clearance of carbon particles from the blood was used to test macrophage function in the treated rats (Benacerraf *et al.*, 1957). Briefly, carbon particles (C/11/1431a, Günter-Wagner Hannover, FRG) were suspended in 2% gelatin (in PBS) at a final concentration of 0·8%, pH 7·2. The suspension was injected in the jugular vein at a dose of 0·16 g/kg body weight. Blood samples (0·1 ml) were obtained from the tail vein after 3 and 15 min and lysed in 3·3 ml Na₂CO₃ solution. Their optical density was determined at 650 nm using a spectrophotometer (Unicam). The phagocytic index ($K$) was calculated from the formula:



**Fig. 1.** Absolute numbers of white blood cells (●) and mononuclear cells (○) in the peripheral blood of rats with talc granulomatosis.

$$K = \frac{\log OD_{3\,min} - \log OD_{15\,min}}{12}$$

Corrected phagocytic index $\alpha$ corrects $K$ for the variations of body ($BW$), liver ($L$) and spleen ($S$) weights:

$$\alpha = \frac{BW}{L+S} \times \sqrt[3]{K}.$$

The weights of liver and spleen were determined 2 h after injection of carbon particles (Benacerraf *et al.*, 1957).

Student's *t*-test was used for statistical analysis throughout the study.

## RESULTS

First, we followed white blood cell (WBC) count, and spleen weight and cellularity for 3 weeks after talc injection (Table 1). A significant decrease in WBC count was observed as early as 3

318                                      *I. Radić* et al

**Table 2.** Histomorphometric analysis of lymphoid organ changes after subcutaneous talc injection

| Lymphoid organ (dimension) | Control (n = 10) | Finding at the time after talc injection ($\bar{x}\pm$s.d.) (n = 5) | | | |
| --- | --- | --- | --- | --- | --- |
| | | 15 h | 3 days | 7 days | 14 days |
| **Thymus** | | | | | |
| cortex area (% total) | 73.0±3.8 | 74.2±1.7 | 55.8±3.5* | 77.4±1.0† | 74.0±2.3 |
| cellularity (No. × $10^{-3}$/mm²) | 40.7±1.5 | 39.9±1.9 | 37.2±1.9* | 39.5±0.7 | 40.1±1.9 |
| medulla area (% total) | 27.0±3.8 | 25.8±1.7 | 44.2±3.5* | 22.6±1.0† | 25.9±2.3 |
| cellularity (No. × $10^{-3}$/mm²) | 22.7±1.8 | 21.5±0.7 | 22.5±3.3 | 22.6±1.0 | 22.6±2.1 |
| **Lymph node (l.n.)** | | | | | |
| germinal centres (g.c.) | | | | | |
| area (% total l.n.) | 10.2±2.1 | 16.3±2.8* | 18.1±4.5* | 6.1±2.3 | 12.4±1.9 |
| mean g.c. area (mm²) | 0.042±0.006 | 0.056±0.011 | 0.053±0.016 | 0.056±0.008‡ | 0.094±0.054 |
| No. per l.n. section | 8.0±2.0 | 11.9±1.2‡ | 13.7±4.3‡ | 6.8±3.0 | 9.3±4.4 |
| cellularity (No. × $10^{-3}$/mm²) | 37.6±2.5 | 33.0±1.7† | 36.5±1.9 | 33.0±2.6‡ | 28.7±2.6* |
| non-germinal centre cellularity (No. × $10^{-3}$/mm²) | 14.7±1.3 | 17.2±3.7 | 14.2±2.1 | 16.0±1.7 | 15.9±3.1 |
| **Spleen** | | | | | |
| white pulp area (% total) | 10.2±2.1 | 7.0±0.9† | 7.1±1.2† | 10.3±1.4 | 5.9±0.8* |
| cellularity (No. × $10^{-3}$/mm²) | 23.1±1.9 | 22.8±3.2 | 26.1±1.5 | 23.5±0.9 | 26.7±1.1‡ |
| red pulp area (% total) | 63.9±11.6 | 76.2±1.8‡ | 77.8±3.6† | 64.1±5.0 | 72.5±2.7 |
| cellularity (No. × $10^{-3}$/mm²) | 6.2±0.9 | 5.2±1.9 | 6.3±1.8 | 6.4±1.1 | 6.8±0.5 |
| macrophage sheet area (% total) | 25.9±9.9 | 17.4±2.1 | 15.1±3.2* | 25.7±3.7 | 21.6±2.3 |

*$P < 0.001$.
†$P < 0.01$.
‡$P < 0.05$.

**Table 3.** Peripheral white blood cell counts and allogeneic skin graft survival in normal and splenectomized rats with talc-induced granuomatosis

| Treatment of the recipient rats | | White blood cells ($\times 10^9$/l, $\bar{x}\pm$s.e.m.)* | | | Graft survival time* (days, $\bar{x}\pm$s.e.m.) |
| --- | --- | --- | --- | --- | --- |
| Splenectomy | Talc | Total | Mononuclear | Polymorphonuclears | |
| — | — | 15.7±1.3 | 13.7±1.1 | 2.0±0.5 | 16.7±1.4 |
| — | + | 7.8±1.2 ($P < 0.05$) | 6.0±1.7 ($P < 0.05$) | 1.8±0.9 (NS) | 26.3±1.5 ($P < 0.01$) |
| + | — | 18.5±2.1 ($P < 0.05$) | 15.7±1.8 (NS) | 2.8±0.7 (NS) | 15.5±1.8 (NS) |
| + | + | 15.3±1.4 (NS) | 13.3±1.2 (NS) | 2.0±0.6 (NS) | 15.0±2.1 (NS) |

Rats (8–10 per group) were splenectomized 14 days and treated with talc 7 days before blood analysis and skin grafting, respectively. Blood cell analysis and skin graft rejection experiments were done on different animals.

* Levels of significance in comparison to the control group (first line) are given in parentheses. NS, not significant.

days after talc injection. This was mainly due to a decrease in mononuclear cell number, as the number of polymorphonuclear cells generally remained unchanged (Table 1, three left columns). Two weeks after talc injection, WBC count normalized in relation to both total and mononuclear cell number. Spleen weight and cellularity increased significantly 1 week after talc injection and remained increased for the next 2 weeks (Table 1).

A long-term follow-up of peripheral WBC count (Fig. 1) revealed an early decrease in WBC count and its subsequent recovery, similar to that presented in Table 1. However, a long-term study disclosed another decrease in WBC count which

commenced at the end of the third post-injection week and lasted to the end of the third post-injection month (Fig. 1). From day 2 to day 5 after talc injection, peripheral blood erythrocyte number increased by approximately 20%. This difference was not significant (data not shown).

A histomorphometric study of the spleen, lymph nodes and thymus of talc-injected rats (Table 2) revealed a relative decrease in the thymic cortex area and an increase in its medullary area by the third post-injection day, and a reversal of the findings by day 7 after talc injection. A major finding in axillary lymph nodes was an increase in the number of germinal centres within the first

*Immunosuppression by talc granulomatosis* 319

**Table 4.** Influence of serum and spleen cells from rats with talc granulomatosis on the dynamics of rejection of allogeneic skin grafts; effect of previous splenectomy of donors and/or recipients*

| | | Donor rats | | Skin graft survival in recipients (days, $\bar{x} \pm$ s.e.m.) | |
|---|---|---|---|---|---|
| Group | Talc | Splenectomy | Transferred material | Non-splenectomized | Splenectomized |
| 1 | − | − | — | $15\cdot7 \pm 1\cdot0$ | $18\cdot7 \pm 1\cdot6$ |
| 2 | − | − | serum | $16\cdot6 \pm 1\cdot1$ | ND |
| 3 | − | − | spleen cells | $18\cdot2 \pm 3\cdot6$ | ND |
| 4 | + | − | serum | $27\cdot2 \pm 1\cdot6\dagger$ | $33\cdot8 \pm 1\cdot2\dagger$ |
| 5 | + | − | spleen cells | $30\cdot4 \pm 2\cdot1\dagger$ | $26\cdot8 \pm 3\cdot2\dagger$ |
| 6 | + | + | serum | $16\cdot3 \pm 0\cdot6$ | ND |

* Splenectomy was performed 14 days before talc injection (donors) or skin grafting (recipients). Serum and cell donor rats were injected with talc 7 days before they were killed. Serum and cell recipients were grafted with allogeneic skin immediately after injection of $1\cdot0$ ml of serum or $75 \times 10^6$ spleen cells i.v.

† Significantly different (at $P < 0\cdot01$ level) from group 1.

ND, not done.

**Table 5.** Survival of allogeneic skin grafts in T cell deficient (ATXBM*) rats reconstituted with lymph node cells from syngeneic alloimmune donors and spleen cells from rats with talc-granulomas†

| | Treatment of recipient TIR rats | | |
|---|---|---|---|
| Group | Lymph node cells | Spleen cells | Graft survival time‡ (days, $\bar{x} \pm$ s.e.m.) |
| 1 | − | − | $76\cdot4 \pm 5\cdot0$ |
| 2 | + | − | $26\cdot0 \pm 3\cdot6$ |
| 3 | + | normal | $26\cdot9 \pm 2\cdot1$ |
| 4 | + | from talc-treated rats | $54\cdot5 \pm 6\cdot8$ |

* Thymectomized, lethally irradiated rats reconstituted with syngeneic bone marrow cells. In this experiment, they were used 2 months after irradiation and bone marrow reconstitution.

† On the day of skin grafting, recipient ATXBM rats (9–11 per group) were injected i.v. with $50 \times 10^6$ lymph node cells from the donors previously grafted three times with the allogeneic skin grafts and $150 \times 10^6$ spleen cells from either normal rats or from rats injected with talc 7 days earlier.

‡ Statistics ($t$-test, $P <$): Groups 1 and 2, $0\cdot001$; 1 and 3, $0\cdot001$; 1 and 4, $0\cdot01$; 2 and 3, NS; 2 and 4, $0\cdot01$; 3 and 4, $0\cdot01$.

3 days after talc injection. During this period splenic white pulp and macrophage sheet area shrank whilst red pulp area enlarged (Table 2).

The effect of granulomatosis on immune response was tested using haemagglutinin production and allogeneic skin grafting. The analysis of WBC counts in talc-treated rats (Table 1, Fig. 1) prompted us to choose the seventh post-injection day for allograft transplantation.

Haemagglutinin titres in rats injected with mouse red blood cells ranged from 1/4 to 1/64, which was not significantly different from those obtained in rats that were not injected with talc (data not shown). In contrast, a profound inhibitory effect of talc-induced granulomatosis on both first-set and second-set allogeneic skin graft rejection was observed. In talc-injected rats the first allograft was rejected within $27\cdot7 \pm 1\cdot45$ days ($16\cdot6 \pm 0\cdot21$ days in controls), and the second one, placed 120 days after the first one, was rejected within $20\cdot0 \pm 1\cdot8$ days ($14\cdot0 \pm 1\cdot24$ days in controls), both delays being significant at the level of $P < 0\cdot01$. However, the prolongation of allogeneic graft survival by talc-granulomatosis was abolished in splenectomized recipients (Table 3, right column). Splenectomy also protected the talc-injected rats from disturbances in WBC counts (Table 3, three left columns). Talc granulomatosis significantly decreased WBC counts in normal recipients but did not influence their numbers in splenectomized rats.

The data in Table 4 indicate that both serum and spleen cells from talc-injected rats (taken 7 days after talc injection) suppressed allogeneic skin graft rejection in syngeneic recipients, regardless of whether or not the recipients had been splenectomized. However, when the serum from splectomized talc-injected rats was transferred to normal syngeneic recipients, it exerted no influence on the survival of allogeneic skin grafts, but in the same experiment the serum from non-splenectomized talc-injected donors conferred a strong suppression to the recipients (Table 4).

The ability of spleen cells from talc-treated rats to suppress the immune response was confirmed in a cell mixture-transfer experiment, where T cell-deficient ATXBM rats were used as recipients (Table 5). ATXBM rats rejected allogeneic skin grafts in 76 days, but a single injection of lymph node cells from alloimmune donors accelerated the rejection to 26 days. However, when the spleen cells from talc-injected rats were admixed to the lymph node cells from alloimmune donors, the rejection of allografts in TIR recipients was shown to be significantly prolonged again.

The next two experiments were performed to test the possible prostaglandin and/or macrophage function alterations in talc-injected rats. To investigate whether the prostaglandins

*I. Radić* et al

released from the granuloma-forming cells induced a splenic suppressor activity, indomethacin, an inhibitor of prostaglandin synthesis (Pope, 1985), was injected i.p. to talc-treated rats, in a dose of 2 mg/kg body weight daily for 12 days, starting on the day of talc injection. Allogeneic skin was grafted 7 days after talc injection. Indomethacin treatment completely failed to reverse the delay of allograft injection as achieved in talc-treated recipients. Thus, the allograft median survival time did not differ between the talc-treated and the talc-plus-indomethacin-treated rats (data not shown).

The macrophage function was tested by measuring the rate of clearance of carbon particles from the blood in normal and talc-treated rats. Carbon clearance was determined 3, 5 and 10 days after talc injection. In both normal and talc-treated rats, the phagocytic index K ranged $0 \cdot 08$–$0 \cdot 15$ and the corrected phagocytic index $\alpha$ was $10 \cdot 5$–$15 \cdot 5$, revealing no difference in macrophage function between the two groups studied (data not shown).

## DISCUSSION

Studies with neo-natally thymectomized rats, rats injected with anti-thymocyte serum (Nago *et al.*, 1981) and nude rats devoid of functional T cells (Tanaka *et al.*, 1982) have demonstrated that granuloma formation *in vivo* (the so-called 'foreign body' granuloma) does not require T cell-dependent immunological reactions. On the other hand, granuloma formation profoundly impairs the immune response. It appears, however, that the changes affected predominantly the cellular immune response. For example, in mice with murine leprosy cellular immune response was severely diminished, whereas humoral response remained undisturbed (Ptak *et al.*, 1970). In this study, talc-induced granuloma formation affected both primary and secondary cellular immune response but had no influence on either humoral immune response or phagocytic function of the reticuloendothelial system (data not shown). Mononuclear cells disappeared temporarily from the peripheral blood and the spleen was enlarged (Table 1). Thymic cortex atrophy was not surprising (Table 2). However, the early increase in the number of lymph node germinal centres and the shrinking of splenic white pulp (Table 2) should be related to specific pathogenesis of talc granulomatosis and further studied.

Similar changes in peripheral blood and spleen in parallel with immunosuppression have been ascribed to the atrophy of lymphoid system, or to disturbance of lymphocyte circulation in granulomatous disorders (Bullock *et al.*, 1976). The increased cellularity of the spleen in talc-treated rats could be due to either increased local production or to accumulation ('trapping') of cells (Bullock *et al.*, 1976).

Our study also revealed that the decrease in cellular immune response was not a consequence of the lack of immunocompetent cells, but of an active suppression, of a definite duration, in which the spleens of the affected animals played an important role. Thus, the transfer of spleen cells or serum from talc-treated rats delayed allogeneic skin graft rejection in normal rats, and the splenectomy of the talc recipients completely abolished the immunosuppressive effects of talc granulomatosis (Table 3).

These findings correlated with the normalization of WBC count in talc-treated rats which had been splenectomized before talc injection (Table 3). This observation corresponds to those of Old *et al.* (1962) and Bullock *et al.* (1976), which showed the

beneficial effects of splenectomy on rat immune response and WBC count, and to the work of Kobayashi *et al.* (1985a) which demonstrated the suppressor cells in granuloma-bearing animals. These findings also support the observation that the spleen acts to generate suppressor cells during the contact-sensitivity reactions (Sy *et al.*, 1977).

On the other hand, both serum and spleen cells from talc-treated donors were able to transfer suppression to both splenectomized and non-splenectomized recipients (Table 4). This further confirmed the suppressive abilities of the spleen cells, but revealed a serum effect from the talc-treated rats. However, since the serum of splenectomized talc-treated donors was not suppressive (Table 4), we must conclude that the suppressive factors in the serum were of splenic and not of pre-splenic origin. Nevertheless, the relationship between these immunosupprevie humoral factors from the spleen and the immunosuppressive splenic cells (Tables 4 and 5) is not clear. It is possible that the spleen produced both suppressive elements, cellular first and then humoral, or that the spleen produced a humoral factor which rendered the potentially suppressive cells functional.

The relationship between the granuloma and the spleen in the talc-treated rats remains obscure. Since the serum from splenectomized talc-treated rats was not suppressive (Table 4), it is obvious that the granuloma itself did not secrete such factors. This is in accord with the findings of Kobayashi *et al.* (1985a), who could not detect suppressor activity in the granuloma extract from granuloma-bearing mice, although the mice were clearly immunosuppressed and possessed suppressor cells in their lymph nodes. On the other hand, one should conjecture that the granuloma may have triggered the series of events which finally conferred suppression to the treated recipients (Allred *et al.*, 1985). We tested the possibility that prostaglandin production might precipitate the suppression chain of events, as has been reported by others in different experimental systems (Goodwin *et al.*, 1977; Pope, 1985). However, even relatively high doses of indomethacin (2 mg/kg/day) were completely ineffective, although the treatment started simultaneously with talc injection and lasted until 4 days after skin grafting (performed 7 days after talc injection).

The resistance of humoral immune response and phagocytic activity of the reticuloendothelial system to the suppressive effects remains unexplained, as does the relationship between the granuloma and the spleen. We believe that hormonal and lymphokine changes may underlie the overall changes which have been observed: for example, MIF and IL-1 activities in the granuloma tissue, as well as an impaired IL-2 production in granuloma-bearing mice, have been documented previously (Kobayashi *et al.*, 1985; 1985a). However, the fact that an immunostimulatory protein has also been isolated from mouse talc-induced granuloma (Fontan *et al.*, 1983) further illustrates the complexity and multitude of the processes and events which occur in the course of granuloma formation.

## REFERENCES

ABRAHAM, J.L. & BRAMBILLA, C. (1980) Particle size for differentiation between inhalation and injection pulmonary talcosis. *Environ. Res.* **21**, 94.

ALLRED, D.C., KOBAYASHI, K. & YOSHIDA, T. (1985) Anergy-like immunosuppression in mice bearing pulmonary foreign-body granulomatosis inflammation. *Am. J. Pathol.* **121**, 466.

BENACERRAF, B., BIOZZI, G., HALPERN, B.N. & STIEFFEL, C. (1957) Physiology of phagocytosis of particles by R.E.S. In: *Physiopathology of the Reticuloendothelial System* (ed. by B.N. Halpern, B. Benacerraf, & J. Delafresnaye) p 52 Academic Press, New York.

BONNEY, R.J., GERY, I., LIN, T.Y., MEYENHOFER, M.F. & ACEVEDO, W. (1978) Mononuclear phagocytes from carrageenan-induced granulomas: isolation, cultivation and characterisation. *J. exp. Med.* **148**, 261.

BOROS, D.L. (1976) The granulomatous inflammatory response: a review. *Am. J. Pathol.* **84**, 164.

BOROS, D.L. & WARREN, K.S. (1973) The bentonite granuloma: characterization of a model system for infection and foreign body granulomatous inflammation using soluble mycobacterial, histoplasma and schistosoma antigens. *Immunology* **24**, 1.

BULLOCK, W.E., EVANS, P.E., WYATT, C. & VERPAMINI, S. (1976) Disturbances of lymphocyte circulation and mobilisation in granulomatous disorders of the lymphoid system. *Ann. N.Y. Acad. Sci*, **278**, 19.

CROUCH, E.D. & CHURG, A. (1983) Progressive massive fibrosis of the lung secondary to intravenous injection of talc. A pathologic and mineralogic analysis. *Am. J. Clin. Pathol.* **80**, 520.

DAVIES, R., SKIDMORE, J.W., GRIFFITHS, D.M. & MONCRIEFF, C.B. (1983) Cytotoxicity of talc for macrophages *in vitro*. *Food. Chem. Toxicol.* **21**, 201.

EISENMAN, B., SEELING, M.G. & WOMACK, N.A. (1947) Talcum powder granuloma: a frequent postoperative complication. *Ann. Surg.* **126**, 820.

FARBERT, H.W., FAIRMAN, R.P. & GLANSER, F.L. (1982) Talc granulomatosis: laboratory findings similar to sacroidosis. *Am. Rev. Respir. Dis.* **125**, 258.

FONTAN, E., FAUVE, R.M., HEVIN, B. & JUSFORGUES, H. (1983) Immunostimulatory mouse granuloma protein. *Proc. natl Acad. Sci. USA* **80**, 6395.

GOODWIN, J.S., BANKHURST, A.D. & MESSNER, R.P. (1977) Suppression of human T-cell mitogenesis by prostaglandin. *J. exp. Med.* **146**, 1719.

HAMILTON, T.C., FOX, H., BUCKLEY, C.H., HENDERSON, W.J. & GRIFFITHS, K. (1984) Effects of talc on the rat ovary. *Br. J. exp. Pathol.* **65**, 101.

HOFFELT, J.T. (1983) Inhibition of lymphocyte proliferation and antibody production in vitro by silica, talc, bentonite or *C. parvum*: involvement of peroxidase processes. *Eur. J. Immunol.* **13**, 364.

KOBAYASHI, K., ALLRED, C., CASTRIOTTA, R. & YOSHIDA, T. (1985) Strain variation of Bacillus Calmette-Guerin-induced pulmonary granuloma formation is correlated with anergy and the local production of migration inhibition factor and interleukin 1. *Am. J. Pathol.* **119**, 223.

KOBAYASHI, K., ALLRED, C. & YOSHIDA, T. (1985a) Mechanisms of suppressed cell-mediated immunity and impaired antigen-induced IL-2 production in granuloma-bearing mice. *J. Immunol.* **135**, 2996.

NAGAO, S., OTA, F., EMORI, K., INOUE, K. & TANAKA, A. (1981) Epitheloid granuloma induced by muramyl dipeptide in immunologically deficient rats. *Infect. Immun.* **34**, 993.

OLD, L.J., CLARKE, D.A., BENACERRAF, B. & STOCKERT, E. (1962) Effect of prior splenectomy on the growth of sarcoma 180 in normal and bacillus Calmette-Guerin infected mice. *Experientia* **28**, 335.

PALMER, J.G., EICHWALD, E.J., CARTWRIGHT, G.E. & WINTROBE, M.M. (1952) The experimental production of splenomegaly, anemia and leukopenia in albino rats. *Blood* **7**, 72.

POPE, B.L. (1985) The effect of indomethacin on the activation and effector function of suppressor cells from tumour-bearing-mice. *Cancer Immunol. Immunother.* **19**, 101.

PTAK, W., GAUGAS, J.M., REES, R.J.W. & ALLISON, A.C. (1970) Immune responses in mice with murine leprosy. *Clin. exp. Immunol.* **6**, 117.

SHEIKH, K.M.A., DUGAL, K., RELFSON, M., GIGNAC, S. & ROWDEN, G. (1984) An experimental histopathologic study of surgical glove powders. *Arch. Surg.* **119**, 215.

SHELLEY, W.B. & HURLEY, H.J. (1960) The pathogenesis of silica granulomas in man: a non-allergic colloidal phenomenon. *J. Invest. Dermatol.* **34**, 107.

SHORLEMMER, H.U., DAVIES, P., HYLTON, W., GUGIG, M. & ALLISON, A.C. (1977) The selective release of lysosomal acid hydrolases from mouse peritoneal macrophages by stimuli of chronic inflammation. *Br. J. exp. Pathol.* **58**, 315.

SY, M.S., MILLER, S.D., KOWACH, H.B. & CLAMAN, H.N. (1977) A splenic requirement for the generation of suppressor T cells. *J. Immunol.* **119**, 2095.

TANAKA, A., EMORI, K., NAGAO, S., KUSHIMA, K., KOHASHI, O., SAITOH, M. & KATAOKA, S. (1982) Epitheloid granuloma formation requiring no T-cell function. *Am. J. Pathol.* **106**, 165.

VIDOVIĆ, D., MARUŠIĆ, M. & ČULO, F. (1982) Interference of anti-tumor and immunosuppressive effects of cyclophosphamide in tumor-bearing rats. Analysis of factors determining resistance or susceptibility to a subsequent tumor challenge. *Cancer Immunol. Immunother.* **14**, 36.

VUKIČEVIĆ, S., MARUŠIĆ, A., STAVLJENIĆ, A. & KREMPIEN, B. (1987) Mechanisms of talc granulomatosis-induced bone loss in the rat. In: *Osteoporosis* (ed. by C. Christiansen, D.S. Johansen, & B.J. Ruis) p 812. A/S Viborg, Nørhaven, Denmark.

Exhibit 89

NATIONAL TOXICOLOGY PROGRAM
Technical Report Series
No. 421



# TOXICOLOGY AND CARCINOGENESIS

# STUDIES OF TALC

## (CAS NO. 14807-96-6)

# IN F344/N RATS AND B6C3F$_1$ MICE

## (INHALATION STUDIES)

## U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
### Public Health Service
### National Institutes of Health

# FOREWORD

The National Toxicology Program (NTP) is made up of four charter agencies of the U.S. Department of Health and Human Services (DHHS): the National Cancer Institute (NCI), National Institutes of Health; the National Institute of Environmental Health Sciences (NIEHS), National Institutes of Health; the National Center for Toxicological Research (NCTR), Food and Drug Administration; and the National Institute for Occupational Safety and Health (NIOSH), Centers for Disease Control. In July 1981, the Carcinogenesis Bioassay Testing Program, NCI, was transferred to the NIEHS. The NTP coordinates the relevant programs, staff, and resources from these Public Health Service agencies relating to basic and applied research and to biological assay development and validation.

The NTP develops, evaluates, and disseminates scientific information about potentially toxic and hazardous chemicals. This knowledge is used for protecting the health of the American people and for the primary prevention of disease.

The studies described in this Technical Report were performed under the direction of the NIEHS and were conducted in compliance with NTP laboratory health and safety requirements and must meet or exceed all applicable federal, state, and local health and safety regulations. Animal care and use were in accordance with the Public Health Service Policy on Humane Care and Use of Animals. The prechronic and chronic studies were conducted in compliance with Food and Drug Administration (FDA) Good Laboratory Practice Regulations, and all aspects of the chronic studies were subjected to retrospective quality assurance audits before being presented for public review.

These studies are designed and conducted to characterize and evaluate the toxicologic potential, including carcinogenic activity, of selected chemicals in laboratory animals (usually two species, rats and mice). Chemicals selected for NTP toxicology and carcinogenesis studies are chosen primarily on the bases of human exposure, level of production, and chemical structure. Selection *per se* is not an indicator of a chemical's carcinogenic potential.

These NTP Technical Reports are available for sale from the National Technical Information Service, U.S. Department of Commerce, 5285 Port Royal Road, Springfield, VA 22161 (703-487-4650). Single copies of this Technical Report are available without charge while supplies last from the NTP Central Data Management, NIEHS, P.O. Box 12233, MD A0-01, Research Triangle Park, NC 27709 (919-541-1371).

NTP TECHNICAL REPORT

ON THE

# TOXICOLOGY AND CARCINOGENESIS

# STUDIES OF TALC

(CAS NO. 14807-96-6)

# IN F344/N RATS AND B6C3F$_1$ MICE

(INHALATION STUDIES)

NATIONAL TOXICOLOGY PROGRAM
P.O. Box 12233
Research Triangle Park, NC  27709

September 1993

NTP TR 421

NIH Publication No. 93-3152

U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
Public Health Service
National Institutes of Health

# CONTRIBUTORS

## National Toxicology Program
*Evaluated and interpreted results and reported findings*

K.M. Abdo, Ph.D.
C.J. Alden, Ph.D.
G.A. Boorman, D.V.M., Ph.D.
D.A. Bridge, B.S.
M. Dieter, Ph.D.
S.L. Eustis, D.V.M., Ph.D.
T.J. Goehl, Ph.D.
R.A. Griesemer, D.V.M., Ph.D.
J.K. Haseman, Ph.D.
R.D. Irwin, Ph.D.
G.N. Rao, D.V.M., Ph.D.
K.L. Witt, M.S., Oak Ridge Associated Universities

## Lovelace Biomedical and Environmental Research Institute
*Conducted studies, evaluated pathology findings*

C.H. Hobbs, D.V.M., Principal Investigator
E.B. Barr, M.S.
J.M. Benson, Ph.D.
N. Gillette, D.V.M., Ph.D.
F.F. Hahn, D.V.M., Ph.D.
R.K. Jones, M.D.
J.L. Mauderly, D.V.M.
J.A. Pickrell, D.V.M., Ph.D.

## Experimental Pathology Laboratories, Inc.
*Provided pathology quality assurance*

J.F. Hardisty, D.V.M., Principal Investigator

## Integrated Laboratory Systems
*Prepared quality assurance audits*

S.L. Smith, J.D., Principal Investigator

## Biotechnical Services, Inc.
*Prepared Technical Report*

D.D. Lambright, Ph.D., Principal Investigator
P. Chaffin, M.S.
G.F. Corley, D.V.M.
C.J. Fitz, M.A.
A.B. James-Stewart, B.S.

## NTP Pathology Working Group
*Evaluated slides, prepared pathology report on rats
(4 October 1990)*

D.G. Goodman, V.M.D., Chair
  PATHCO, Inc.
G.A. Boorman, D.V.M., Ph.D.
  National Toxicology Program
S.L. Eustis, D.V.M., Ph.D.
  National Toxicology Program
J.R. Hailey, D.V.M.
  National Toxicology Program
J.F. Hardisty, D.V.M.
  Experimental Pathology Laboratories, Inc.
J.F. Mahler, D.V.M.
  National Toxicology Program
M.M. McDonald, D.V.M., Ph.D.
  National Toxicology Program
M. Menard, D.V.M.
  North Carolina State University (observer)
A. Pinter, M.D., Ph.D.
  National Institute of Hygiene, Hungary
C. Van Pelt, D.V.M., Ph.D.
  E.I. DuPont De Nemours

*Evaluated slides, prepared pathology report on mice
(18 October 1990)*

M.A. Stedham, D.V.M., Chair
  PAI
G.A. Boorman, D.V.M., Ph.D.
  National Toxicology Program
J.F. Hardisty, D.V.M.
  Experimental Pathology Laboratories, Inc.
C.R. Jeng, B.V.M.
  North Carolina State University (observer)
A.W. Macklin, D.V.M., Ph.D.
  Burroughs Wellcome
M.M. McDonald, D.V.M., Ph.D.
  National Toxicology Program
C.C. Shackelford, D.V.M., M.S., Ph.D.
  National Toxicology Program

3

# CONTENTS

ABSTRACT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   5

EXPLANATION OF LEVELS OF EVIDENCE OF CARCINOGENIC ACTIVITY . . . . . . . . . . . . . .   9

TECHNICAL REPORTS REVIEW SUBCOMMITTEE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   10

SUMMARY OF TECHNICAL REPORTS REVIEW SUBCOMMITTEE COMMENTS . . . . . . . . . .   11

INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13

MATERIALS AND METHODS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   19

RESULTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   25

DISCUSSION AND CONCLUSIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   49

REFERENCES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   57

APPENDIX A    Summary of Lesions in Male Rats in the Lifetime Inhalation Study
               of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   63

APPENDIX B    Summary of Lesions in Female Rats in the Lifetime Inhalation Study
               of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   95

APPENDIX C    Summary of Lesions in Male Mice in the 2-Year Inhalation Study
               of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   129

APPENDIX D    Summary of Lesions in Female Mice in the 2-Year Inhalation Study
               of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   161

APPENDIX E    Organ Weights and Organ-Weight-to-Body-Weight Ratios . . . . . . . . . . . . . . . . . . .   193

APPENDIX F    4-Week Repeated Inhalation Studies in Rats and Mice . . . . . . . . . . . . . . . . . . . . . .   203

APPENDIX G    Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats . . . . . . . . . . .   215

APPENDIX H    Lung Burden and Lung Biochemistry in Mice . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   243

APPENDIX I    Chemical Characterization, Analysis, and Generation
               of Chamber Concentrations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   261

APPENDIX J    Ingredients, Nutrient Composition, and Contaminant Levels
               in NIH-07 Rat and Mouse Ration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   277

APPENDIX K    Sentinel Animal Program . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   283

# ABSTRACT

## TALC
## (Non-Asbestiform)

CAS No. 14807-96-6

Molecular Formula: $Mg_3Si_4O_{10}(OH)_2$     Molecular Weight: 379.26

**Synonyms:** talcum; agalite; emtal 596; non-asbestiform talc; non-fibrous talc; steatite; hydrous magnesium silicate

Talc ore may contain several other minerals including calcite, dolomite, magnesite, tremolite, anthophyllite, antigorite, quartz, pyrophyllite, micas, or chlorites. Talc products are sold in a multitude of grades which have physical or functional characteristics especially suited for particular applications, so occupational and consumer exposures to talc are complex. Epidemiology studies have suggested an association between non-fibrous talc and lung cancer risk. Talc was nominated by the National Institute of Occupational Safety and Health (NIOSH) for study by the NTP because of widespread human exposure and because of the lack of adequate information on its chronic toxicity and potential carcinogenicity. Toxicology and carcinogenicity studies of talc (non-asbestiform, cosmetic grade), a finely powdered hydrous magnesium silicate, were conducted by exposing groups of F344/N rats to aerosols for 6 hours per day, 5 days per week for up to 113 weeks (males) or 122 weeks (females). Groups of B6C3F$_1$ mice were exposed similarly for up to 104 weeks.

## LIFETIME STUDY IN RATS
Groups of 49 or 50 male and 50 female rats were exposed to aerosols of 0, 6, or 18 mg/m$^3$ talc until mortality in any exposure group reached 80% (113 weeks for males and 122 weeks for females). These exposures were selected based on 4-week inhalation studies of the terminal lung talc burden in F344/N rats; concentrations greater than 18 mg/m$^3$ were expected to overwhelm lung clearance mechanisms and impair lung function. These exposure concentrations provided a dose equivalent of 0, 2.8, or 8.4 mg/kg per day for male rats and 0, 3.2, or 9.6 mg/kg per day for female rats. In a special study, additional groups of 22 male and 22 female rats were

similarly exposed and examined for interim pathology evaluations or pulmonary function tests after 6, 11, 18, and 24 months and lung biochemistry and cytology studies after 24 months. The talc aerosols had a median mass aerodynamic diameter of 2.7 $\mu$m in the 6 mg/m$^3$ chamber and a median diameter of 3.2 $\mu$m in the 18 mg/m$^3$ chamber, with geometric standard deviations of 1.9 $\mu$m. However, there was a 7-week period beginning at study week 11 during which the chamber concentration for the 18 mg/m$^3$ rats varied from approximately 30 to 40 mg/m$^3$ because of difficulties with the aerosol concentration monitoring system. Further, there was a 12-week period beginning at approximately week 70 during which there were difficulties in generating the talc aerosol, and the chamber concentrations for rats and mice were substantially lower than the target concentrations.

### Survival, Body Weights, and Clinical Findings
The survival of male and female rats exposed to talc was similar to that of the controls. Mean body weights of rats exposed to 18 mg/m$^3$ were slightly lower than those of controls after week 65. No clinical findings were attributed to talc exposure.

### Pathology Findings
Absolute and relative lung weights of male rats exposed to 18 mg/m$^3$ were significantly greater than those of controls at the 6-, 11-, and 18-month interim evaluations and at the end of the lifetime study, while those of female rats exposed to 18 mg/m$^3$ were significantly greater at the 11-, 18-, and 24-month interim evaluations and at the end of the lifetime study. Inhalation exposure of rats to talc produced a spectrum of inflammatory, reparative, and proliferative processes in the lungs. Granulomatous inflammation occurred in nearly all exposed rats and the

severity increased with exposure duration and concentration. Hyperplasia of the alveolar epithelium and interstitial fibrosis occurred in or near foci of inflammation in many exposed rats, while squamous metaplasia of the alveolar epithelium and squamous cysts were also occasionally seen. Accumulations of macrophages (histiocytes), most containing talc particles, were found in the peribronchial lymphoid tissue of the lung and in the bronchial and mediastinal lymph nodes. In female rats, the incidences of alveolar/bronchiolar adenoma, carcinoma, and adenoma or carcinoma (combined) in the 18 mg/m$^3$ group were significantly greater than those of controls. The incidences of pulmonary neoplasms in exposed male rats were similar to those in controls.

Minor alterations attributed to talc exposure were also observed in the upper respiratory tract. Hyperplasia of the respiratory epithelium of the nasal mucosa in males and accumulation of cytoplasmic, eosinophilic droplets in the nasal mucosal epithelium in male and female rats occurred with a concentration-related increased incidence in the exposed groups.

Adrenal medulla pheochromocytomas [benign, malignant, or complex (combined)] occurred with a significant positive trend in male and female rats, and the incidences in the 18 mg/m$^3$ groups were significantly greater than those of controls. Although adrenal medulla hyperplasia occurred with similar frequency among exposed and control females, the incidences of hyperplasia in exposed males were significantly lower than in controls.

### Lung Talc Burden
Lung talc burdens of male and female rats exposed to 6 mg/m$^3$ were similar and increased progressively from 6 to 24 months. Lung talc burdens of females exposed to 18 mg/m$^3$ also increased progressively from 6 to 24 months, while those of males exposed to 18 mg/m$^3$ remained about the same after 18 months. Lung burdens were generally proportional to exposure concentration at each interim evaluation.

### Pulmonary Function, Bronchoalveolar Lavage, and Lung Biochemistry
In exposed male and female rats there was a concentration-related impairment of respiratory function which increased in severity with increasing exposure duration. The impairment was characterized by

reductions in lung volume (total lung capacity, vital capacity, and forced vital capacity), lung compliance, gas exchange efficiency (carbon monoxide diffusing capacity), and nonuniform intrapulmonary gas distribution.

After 24 months, males exposed to 6 mg/m$^3$ talc had a significant increase in ß-glucuronidase and polymorphonuclear leukocytes; males exposed 18 mg/m$^3$ had significant increases in ß-glucuronidase, lactate dehydrogenase, alkaline phosphatase, and total protein in bronchoalveolar lavage fluid. All exposed females had significantly increased ß-glucuronidase, lactate dehydrogenase, alkaline phosphatase, total protein, and polymorphonuclear leukocytes; 18 mg/m$^3$ females also had significantly increased glutathione reductase. Viability and phagocytic activity of macrophages recovered from lavage fluid were not affected by talc exposure.

Total lung collagen was significantly increased in rats at both exposure concentrations after 24 months, while collagenous peptides in lavage fluid and the percentages of newly synthesized protein from females, but not males, were also significantly increased at the 6 or 18 mg/m$^3$ levels. In addition, lung proteinase activity, primarily cathepsin D-like activity, was significantly greater in exposed males and females. Rats exposed to talc also had significant increases in collagenous peptides and acid proteinase in lung homogenates.

## 2-YEAR STUDY IN MICE
Groups of 47 to 49 male and 48 to 50 female mice were exposed to aerosols containing 0, 6, or 18 mg/m$^3$ talc for up to 104 weeks. These exposures were selected based on 4-week inhalation studies of the terminal lung talc burden in B6C3F$_1$ mice; concentrations greater than 18 mg/m$^3$ were expected to overwhelm lung clearance mechanisms and impair lung function. These exposure concentrations provide a dose equivalent of 0, 2, or 6 mg/kg per day for male mice and 0, 1.3, or 3.9 mg/kg per day for female mice. In a special study, additional groups of 39 or 40 male and 39 or 40 female mice similarly exposed were examined for interim pathology evaluations, lung biochemistry, and cytology studies after 6, 12, and 18 months of exposure. The talc aerosols had a median mass aerodynamic diameter of 3.3 $\mu$m with a geometric standard deviation of 1.9 $\mu$m in the 6 mg/m$^3$ chamber, and a median diameter of 3.6 $\mu$m with a geometric standard deviation of 2.0 $\mu$m in the

18 mg/m$^3$ chamber. Further, there was a 12-week period beginning at approximately week 70 during which there were difficulties in generating the talc aerosol, and the chamber concentrations for rats and mice were substantially lower than the target concentrations.

### Survival, Body Weights, and Clinical Findings
Survival and final mean body weights of male and female mice exposed to talc were similar to those of the controls. There were no clinical findings attributed to talc exposure.

### Pathology Findings
Inhalation exposure of mice to talc was associated with chronic active inflammation and the accumulation of macrophages in the lung. In contrast to rats, hyperplasia of the alveolar epithelium, squamous metaplasia, or interstitial fibrosis were not associated with the inflammatory response in mice, and the incidences of pulmonary neoplasms in exposed and control groups of mice were similar. Accumulations of macrophages (histiocytes) containing talc particles were also present in the bronchial lymph node.

In the upper respiratory tract, cytoplasmic alteration, consisting of the accumulation of cytoplasmic eosinophilic droplets in the nasal mucosal epithelium, occurred with a concentration-related increased incidence in exposed male and female mice.

### Lung Talc Burden
Lung talc burdens of mice exposed to 6 mg/m$^3$ were similar between males and females and increased progressively from 6 to 24 months, except for males at 18 months. The lung talc burdens of mice exposed to 18 mg/m$^3$ were also similar between the sexes at each interim evaluation. Although the talc burdens of males and females increased substantially from 6 to 24 months, the values at 12 and 18 months were similar. Generally, lung burdens of mice exposed to 18 mg/m$^3$ were disproportionately greater than those of mice exposed to 6 mg/m$^3$, suggesting that clearance of talc from the lung was impaired, or impaired to a greater extent, in mice exposed to 18 mg/m$^3$ than in mice exposed to 6 mg/m$^3$.

### Bronchoalveolar Lavage and Lung Biochemistry
Increases in total protein, ß-glucuronidase, lactate dehydrogenase, glutathione reductase, total nucleated cells, and polymorphonuclear leukocytes in bronchoalveolar lavage fluid were observed primarily in mice exposed to 18 mg/m$^3$, although some parameters were also increased in mice exposed to 6 mg/m$^3$.

The amount of collagenous peptides in lavage fluid and total lung collagen were increased in male and female mice exposed to 18 mg/m$^3$. Acid proteinase activity, principally cathepsin D-like activity, of lung homogenate supernatant fluid was also significantly increased in mice at the 18 mg/m$^3$ exposure concentration.

## CONCLUSIONS
Under the conditions of these inhalation studies, there was *some evidence of carcinogenic activity*\* of talc in male F344/N rats based on an increased incidence of benign or malignant pheochromocytomas of the adrenal gland. There was *clear evidence of carcinogenic activity* of talc in female F344/N rats based on increased incidences of alveolar/bronchiolar adenomas and carcinomas of the lung and benign or malignant pheochromocytomas of the adrenal gland. There was *no evidence of carcinogenic activity* of talc in male or female B6C3F$_1$ mice exposed to 6 or 18 mg/m$^3$.

The principal toxic lesions associated with inhalation exposure to the same concentrations of talc in rats included chronic granulomatous inflammation, alveolar epithelial hyperplasia, squamous metaplasia and squamous cysts, and interstitial fibrosis of the lung. These lesions were accompanied by impaired pulmonary function characterized primarily by reduced lung volumes, reduced dynamic and/or quasi-static lung compliance, reduced gas exchange efficiency, and nonuniform intrapulmonary gas distribution. In mice, inhalation exposure to talc produced chronic inflammation of the lung with the accumulation of alveolar macrophages.

---

\* Explanation of Levels of Evidence of Carcinogenic Activity is on page 9. A summary of Technical Reports Review Subcommittee comments and the public discussion on this Technical Report appears on page 11.

**Summary of the Lifetime and 2-Year Carcinogenicity Studies of Talc**

| | Male F344/N Rats | Female F344/N Rats | Male B6C3F₁ Mice | Female B6C3F₁ Mice |
|---|---|---|---|---|
| **Exposure levels** | 0, 6, or 18 mg/m$^3$ (equivalent to 0, 2.8, or 8.4 mg/kg per day) | 0, 6, or 18 mg/m$^3$ (equivalent to 0, 3.2, or 9.6 mg/kg per day) | 0, 6, or 18 mg/m$^3$ (equivalent to 0, 2, or 6 mg/kg per day) | 0, 6, or 18 mg/m$^3$ (equivalent to 0, 1.3, or 3.9 mg/kg per day) |
| **Body weights** | 18 mg/m$^3$ group slightly lower than controls | 18 mg/m$^3$ group slightly lower than controls | Exposed groups similar to controls | Exposed groups similar to controls |
| **Survival rates** | 9/49, 14/50, 16/50 | 11/50, 13/49, 9/50 | 30/47, 28/48, 32/49 | 30/49, 23/48, 25/50 |
| **Nonneoplastic effects** | Lung: granulomatous inflammation (2/49, 50/50, 49/50); interstitial fibrosis (1/49, 16/50, 33/50); alveolar epithelial hyperplasia (5/49, 26/50, 38/50); cyst (0/49, 0/50, 3/50); alveolar squamous metaplasia (0/49, 0/50, 2/50) | Lung: granulomatous inflammation (2/50, 47/48, 50/50); interstitial fibrosis (1/50, 24/48, 44/50); alveolar epithelial hyperplasia (2/50, 27/48, 47/50); cyst (0/50, 1/48, 7/50); alveolar squamous metaplasia (0/50, 0/48, 8/50) | Lung: chronic inflammation (0/45, 16/47, 40/48); macrophage hyperplasia (3/45, 46/47, 48/48) | Lung: chronic inflammation (0/46, 25/48, 38/50); macrophage hyperplasia (2/46, 45/48, 43/50) |
| **Neoplastic effects** | Adrenal medulla: benign or malignant pheochromocytoma (26/49, 32/48, 37/47) | Lung: alveolar/ bronchiolar adenoma (1/50, 0/48, 9/50); alveolar/bronchiolar carcinoma (0/50, 0/48, 5/50); alveolar/bronchiolar adenoma or carcinoma (1/50, 0/48, 13/50) Adrenal medulla: benign or malignant pheochromocytoma (13/48, 14/47, 23/49) | None | None |
| **Level of evidence of carcinogenic activity** | Some evidence | Clear evidence | No evidence | No evidence |

## EXPLANATION OF LEVELS OF EVIDENCE OF CARCINOGENIC ACTIVITY

The National Toxicology Program describes the results of individual experiments on a chemical agent and notes the strength of the evidence for conclusions regarding each study. Negative results, in which the study animals do not have a greater incidence of neoplasia than control animals, do not necessarily mean that a chemical is not a carcinogen, inasmuch as the experiments are conducted under a limited set of conditions. Positive results demonstrate that a chemical is carcinogenic for laboratory animals under the conditions of the study and indicate that exposure to the chemical has the potential for hazard to humans. Other organizations, such as the International Agency for Research on Cancer, assign a strength of evidence for conclusions based on an examination of all available evidence, including animal studies such as those conducted by the NTP, epidemiologic studies, and estimates of exposure. Thus, the actual determination of risk to humans from chemicals found to be carcinogenic in laboratory animals requires a wider analysis that extends beyond the purview of these studies.

Five categories of evidence of carcinogenic activity are used in the Technical Report series to summarize the strength of the evidence observed in each experiment: two categories for positive results (**clear evidence** and **some evidence**); one category for uncertain findings (**equivocal evidence**); one category for no observable effects (**no evidence**); and one category for experiments that cannot be evaluated because of major flaws (**inadequate study**). These categories of interpretative conclusions were first adopted in June 1983 and then revised in March 1986 for use in the Technical Report series to incorporate more specifically the concept of actual weight of evidence of carcinogenic activity. For each separate experiment (male rats, female rats, male mice, female mice), one of the following five categories is selected to describe the findings. These categories refer to the strength of the experimental evidence and not to potency or mechanism.

- **Clear evidence** of carcinogenic activity is demonstrated by studies that are interpreted as showing a dose-related (i) increase of malignant neoplasms, (ii) increase of a combination of malignant and benign neoplasms, or (iii) marked increase of benign neoplasms if there is an indication from this or other studies of the ability of such tumors to progress to malignancy.
- **Some evidence** of carcinogenic activity is demonstrated by studies that are interpreted as showing a chemical-related increased incidence of neoplasms (malignant, benign, or combined) in which the strength of the response is less than that required for clear evidence.
- **Equivocal evidence** of carcinogenic activity is demonstrated by studies that are interpreted as showing a marginal increase of neoplasms that may be chemical related.
- **No evidence** of carcinogenic activity is demonstrated by studies that are interpreted as showing no chemical-related increases in malignant or benign neoplasms.
- **Inadequate study** of carcinogenic activity is demonstrated by studies that, because of major qualitative or quantitative limitations, cannot be interpreted as valid for showing either the presence or absence of carcinogenic activity.

When a conclusion statement for a particular experiment is selected, consideration must be given to key factors that would extend the actual boundary of an individual category of evidence. Such consideration should allow for incorporation of scientific experience and current understanding of long-term carcinogenesis studies in laboratory animals, especially for those evaluations that may be on the borderline between two adjacent levels. These considerations should include:

- adequacy of the experimental design and conduct;
- occurrence of common versus uncommon neoplasia;
- progression (or lack thereof) from benign to malignant neoplasia as well as from preneoplastic to neoplastic lesions;
- some benign neoplasms have the capacity to regress but others (of the same morphologic type) progress. At present, it is impossible to identify the difference. Therefore, where progression is known to be a possibility, the most prudent course is to assume that benign neoplasms of those types have the potential to become malignant;
- combining benign and malignant tumor incidence known or thought to represent stages of progression in the same organ or tissue;
- latency in tumor induction;
- multiplicity in site-specific neoplasia;
- metastases;
- supporting information from proliferative lesions (hyperplasia) in the same site of neoplasia or in other experiments (same lesion in another sex or species);
- presence or absence of dose relationships;
- statistical significance of the observed tumor increase;
- concurrent control tumor incidence as well as the historical control rate and variability for a specific neoplasm;
- survival-adjusted analyses and false positive or false negative concerns;
- structure-activity correlations; and
- in some cases, genetic toxicology.

# NATIONAL TOXICOLOGY PROGRAM BOARD OF SCIENTIFIC COUNSELORS
## TECHNICAL REPORTS REVIEW SUBCOMMITTEE

The members of the Technical Reports Review Subcommittee who evaluated the draft NTP Technical Report on talc on June 23, 1992, are listed below. Subcommittee members serve as independent scientists, not as representatives of any institution, company, or governmental agency. In this capacity, subcommittee members have five major responsibilities in reviewing NTP studies:

- to ascertain that all relevant literature data have been adequately cited and interpreted,
- to determine if the design and conditions of the NTP studies were appropriate,
- to ensure that the Technical Report presents the experimental results and conclusions fully and clearly,
- to judge the significance of the experimental results by scientific criteria, and
- to assess the evaluation of the evidence of carcinogenic activity and other observed toxic responses.

Gary P. Carlson, Ph.D., Chair
    Department of Pharmacology and Toxicology
    Purdue University
    West Lafayette, IN

Paul T. Bailey, Ph.D.
    Toxicology Division
    Mobil Oil Corporation
    Princeton, NJ

Louis S. Beliczky, M.S., M.P.H.*
    Department of Industrial Hygiene
    United Rubber Workers International Union
    Akron, OH

Kowetha A. Davidson, Ph.D.
    Health and Safety Research Division
    Oak Ridge National Laboratory
    Oak Ridge, TN

Harold Davis, D.V.M., Ph.D.
    School of Aerospace Medicine
    Brooks Air Force Base, TX

Jay I. Goodman, Ph.D., Principal Reviewer
    Department of Pharmacology and Toxicology
    Michigan State University
    East Lansing, MI

David W. Hayden, D.V.M., Ph.D.
    Department of Veterinary Pathobiology
    College of Veterinary Medicine
    University of Minnesota
    St. Paul, MN

Curtis D. Klaassen, Ph.D.*
    Department of Pharmacology and Toxicology
    University of Kansas Medical Center
    Kansas City, KS

Daniel S. Longnecker, M.D.*
    Department of Pathology
    Dartmouth Medical School
    Lebanon, NH

Barbara McKnight, Ph.D., Principal Reviewer*
    Department of Biostatistics
    University of Washington
    Seattle, WA

Ellen K. Silbergeld, Ph.D.
    University of Maryland Medical School
    Baltimore, MD

Lauren Zeise, Ph.D.
    California Department of Health Services/RCHAS
    Berkeley, CA

Matthew J. van Zwieten, D.V.M., Ph.D.
    Principal Reviewer
    Department of Safety Assessment
    Merck, Sharp & Dohme Research Laboratories
    West Point, PA

_____

* Did not attend

## SUMMARY OF TECHNICAL REPORTS REVIEW SUBCOMMITTEE COMMENTS

On June 23, 1992, the draft Technical Report on the toxicology and carcinogenesis studies of talc received public review by the National Toxicology Program Board of Scientific Counselors' Technical Reports Review Subcommittee. The review meeting was held at the National Institute of Environmental Health Sciences, Research Triangle Park, NC.

Dr. K.M. Abdo, NIEHS, introduced the toxicology and carcinogenesis studies of talc by discussing the rationale for study, describing the experimental design, reporting on survival and body weight effects, describing effects on respiratory function, and commenting on compound-related neoplasms in rats and nonneoplastic lesions in rats and mice. The proposed conclusions were *some evidence of carcinogenic activity* of talc in male F344/N rats, *clear evidence of carcinogenic activity* in female F344/N rats, and *no evidence of carcinogenic activity* in male or female B6C3F₁ mice.

Dr. van Zwieten, a principal reviewer, agreed with the proposed conclusions. He said that if available, information should be added to the Introduction regarding particle sizes of talc to which humans are exposed during various industrial and cosmetic uses. This would allow a comparison with the aerosol particle size distribution of talc in the animal studies. Dr. Abdo said such information was not available but since the material used was cosmetic grade he assumed humans were exposed to similar particle sizes. Dr. van Zwieten stated that the section dealing with the histpathologic description of pulmonary neoplasms in rats indicates that uncertainty existed regarding diagnosis of hyperplasia and benign and malignant neoplasia and asked for clarification. Dr. S.L. Eustis, NIEHS, said the pathologists were confident that the lesions diagnosed were neoplasms, but there was difficulty in determining whether or not a small number of lesions of inflammatory or hyperplastic nature were preneoplastic.

Dr. Goodman, the second principal reviewer, said his initial position was to disagree with the proposed conclusion. However, he said that he would defer a recommendation pending discussion of whether or not the maximum tolerated dose (MTD) was exceeded in female rats and consideration of the data concerning the trend towards an increased incidence of spontaneous pheochromocytomas in rats. Dr. Eustis argued that in this particular study the appearance of

lung neoplasms together with impaired pulmonary function is relevant to what might occur in humans with dust overload. Thus, he said, even though the MTD may have been exceeded, the study is valid. Dr. Goodman believed that lung neoplasms produced in female rats following exposure to talc might have been secondary to chronic toxicity. He noted that the recommended time-weighted average human exposure level for talc containing no asbestos fibers is 2 mg/m³ and thought that this dose should have been used in the current study. Dr. Abdo agreed.

Because Dr. McKnight, the third principal reviewer, was unable to attend the meeting, Dr. L. Hart, NIEHS, read her review into the record. Dr. McKnight agreed in principle with the conclusions with the exception that consideration should be given to raising the level of evidence in male rats to clear evidence, since one of the arguments for the level chosen, i.e., no supporting hyperplasia in the adrenal gland, was not warranted. Further, there was strong supporting evidence from the increases in malignant pheochromocytomas and benign and malignant pheochromocytomas (combined) among female rats. Dr. Eustis said because of the high incidence of bilateral pheochromocytomas there was not enough tissue present to find hyperplasia. When considering all the evidence, including a preponderance of benign neoplasms in male rats, the level of evidence seemed appropriate. Dr. McKnight had commented that evidence from humans suggests that direct effects on the adrenal gland may be possible. Dr. Eustis said that although the possibility cannot be ruled out that talc may reach the adrenal gland, its lack of solubility in aqueous fluids and the way the substance is cleared by the lungs would make a direct effect on the adrenal gland very unlikely. Dr. McKnight thought that a sentence should be added to the conclusions stating that male and female mice might have tolerated higher doses. Dr. Eustis noted that as reported in the conclusions, exposure to talc produced chronic inflammation of the lungs in mice which supported an MTD being reached.

Dr. Goodman asked if the conclusion for female rats could be worded "clear evidence of carcinogenic activity only under those circumstances in which there was an indication of chronic toxicity." Dr. Eustis replied that in the discussion the appearance of neoplasms is clearly placed in the context of the chronic toxicity. Dr. Silbergeld said she was increasingly

concerned about a rigid criterion whereby evidence of carcinogenicity is discounted if toxicity is present. Dr. Eustis commented that the degree of chronic disease, based on fibrosis and inflammation, was quite similar between male and female rats so it would be difficult to argue that the MTD was exceeded in one sex and not the other. Dr. J.K. Haseman, NIEHS, pointed out that after the levels of evidence there is a paragraph in the conclusion that delineates all toxic lesions associated with chemical exposure in the lung.

Dr. J. Haartz, NIOSH, asked that more details be provided for the spatial distribution of the talc in the chambers, and analyses of contaminants such as metals from impurities in the compressed air used. During the public comment period, Dr. Carlson read from a letter from Dr. Frank Mirer, Health and Safety Department, United Auto Workers. Dr. Mirer said the dose selection should be considered in light of current enforceable Permissible Exposure Limits, which are 5 mg/m$^3$ respirable fraction and 15 mg/m$^3$ for total dust. Thus, the low dose selected for this experiment is below the OSHA limit when time-weighted averaging is considered. Dr. Mirer suggested that the studies in male rats and male and female mice should be considered inadequate for determination of carcinogenicity of talc.

Dr. Goodman moved that the conclusion be modified to state that in light of lung toxicity previously noted,

the MTD was exceeded in female rats. Dr. Bailey seconded the motion which was defeated by two yes (Drs. Bailey, Goodman) to five no votes with one abstention (Dr. Silbergeld). Dr. Silbergeld abstained because she thought the notion as framed was not informative given that complexities known about the MTD for these types of compounds. Dr. van Zwieten moved that the Technical Report on talc be accepted with the revisions discussed and with the conclusions as written for male rats, *some evidence of carcinogenic activity*, for female rats, *clear evidence of carcinogenic activity*, and for male and female mice, *no evidence of carcinogenic activity*. Dr. Hayden seconded the motion. Dr. Goodman offered an amendment to insert a clause in the second sentence of the conclusions between "rats" and "based" as follows: "under conditions in which there was evidence of chronic lung toxicity." The amendment was tabled for lack of a second. Dr. Silbergeld offered an amendment to insert "the same doses of" between "to" and "talc" in the first sentence of the second paragraph of the conclusions. Dr. Zeise seconded the motion, which was accepted by six yes votes to two no votes (Drs. Davis, Goodman). Dr. Zeise offered an amendment that a sentence be added to the effect that mice may have been able to tolerate higher doses. The amendment was tabled for lack of a second. Dr. van Zwieten's original motion as amended by Dr. Silbergeld was then accepted by seven yes votes to one no vote (Dr. Goodman).

# INTRODUCTION

## TALC
### (Non-Asbestiform)

CAS No. 14807-96-6

Molecular Formula: $Mg_3Si_4O_{10}(OH)_2$     Molecular Weight: 379.26

Synonyms: talcum; agalite; emtal 596; non-asbestiform talc; non-fibrous talc; steatite; hydrous magnesium silicate

## CHEMICAL AND PHYSICAL PROPERTIES

Talc is a fine powder, white to grayish white in color, with a greasy feel and luster. It is insoluble in water, cold acids, and alkalies (*Merck Index*, 1983) and has a density of 2.7 to 2.8 and a melting point of 900° to 1,000° C (Hawley, 1977). Talc as a pure mineral is composed of 63.5% $SiO_2$, 31.7% MgO, and 4.8% $H_2O$ (Pooley and Rowlands, 1977).

## PRODUCTION, USE, AND HUMAN EXPOSURE

Talc is produced by open pit or underground mining of talc rocks and processed by crushing, drying, and milling. Contaminating minerals including iron, nickel, manganese, chromium, aluminum, and titanium are separated from talc by flotation or elutriation. Talc is then finely powdered, treated with boiling diluted hydrochloric acid, washed well, and dried (Osol *et al.*, 1980). Geological formation of talc rock results from the alteration of magnesia- and silica-rich ultramafic rocks under a range of temperatures and pressures. These hydrothermal alterations may lead to the formation of other mineral phases such as tremolite and serpentine minerals, including chrysotile. These mineral phases may occur as microscopic intergrowths, nodules, or discrete zones within or adjacent to talc (Rohl *et al.*, 1976).

United States production of talc for 1985 was estimated at 1.1 million metric tons, with industrial pattern of use as follows: ceramics, 37%; paints, 19%; paper, 10%; roofing, 10%; plastics, 7%; cosmetics, 5%; rubber, 3%; insecticides, 1%; and other uses, 9% (Bureau of Mines, 1986). Commercial talc is categorized into cosmetic grade, which is free of asbestos, and industrial grade, which contains other minerals including asbestos (Hildick-Smith, 1976).

A comprehensive review of the literature before 1987 on the use, exposure, and biological effects of talc was published by IARC (1987). Talc is used as a dusting powder, including baby powder, either alone or with starch or boric acid, for medicinal or toiletry preparations; as an excipient and filler for pills and tablets; and for dusting tablet molds (*Merck Index*, 1983). It is also used as a filler and pigment for paints, putty, and plaster; as a carrier and diluent for pesticides; as an additive to clay in ceramic manufacture; in paper coatings; and for the manufacture of rubber and roofing materials (Hawley, 1977). The recommended time-weighted average (TWA) human exposure level for talc containing no asbestos fibers is 2 mg/m³ (ACGIH, 1989).

A large segment of the population is potentially exposed to talc. The number of workers exposed to talc has been estimated at 1,371,201, which includes 349,228 females (NIOSH, 1990). In addition, the public is potentially exposed to talc through its many uses in pharmaceuticals and consumer products. Based on its uses, human exposure to talc can occur via inhalation, ingestion, or dermal exposure.

## ABSORPTION, DISTRIBUTION, AND EXCRETION

### Experimental Animals

The absorption and disposition of ³H-labeled talc in rats, mice, and guinea pigs administered a single oral dose, as well as its translocation in rabbits administered a single or multiple intravaginal dose was

studied by Phillips *et al.* (1978). The oral doses were 50 mg/kg for rats, 40 mg/kg for mice, and 25 mg/kg for guinea pigs. Rabbits were administered either a single intravaginal dose of 50 mg/kg or the same dose once a day for 6 days. In rats, mice, and guinea pigs, more than 95% of the dose was excreted in the feces 3 to 4 days after dosing. Less than 2% of the radioactivity was recovered in the urine. This radioactivity probably reflected contamination of urine samples with feces. No radioactivity was found in the liver or kidneys of these animals. No translocation of talc was found in the ovaries of rabbits.

Hanson *et al.* (1985) and Pickrell *et al.* (1989) studied the lung burden in groups of five male and five female F344/N rats and B6C3F$_1$ mice following inhalation exposure to concentrations of talc for 6 hours per day, 5 days per week, for 4 weeks. The mean exposure concentrations used were 2.3, 4.3, or 17 mg/m$^3$ for rats and 2.2, 5.7, or 20.6 mg/m$^3$ for mice. The resulting lung talc burdens were 0.08, 0.19, and 0.87 mg/g of lung for rats and 0.1, 0.33, and 1.2 mg/g of lung for mice. These data clearly indicate that the amount of talc retained per unit of lung tissue was proportional to the exposure concentration of talc.

Pulmonary deposition, translocation, and clearance of neutron-activated talc was studied in hamsters after a single, 2-hour, nose-only inhalation exposure (Wehner *et al.*, 1977a,b). Deposition of talc in the lung was demonstrated by X-ray fluorescence and X-ray diffraction. An estimated 6% to 8% of the inhaled quantity was deposited in the alveoli. The biological half-life of the talc deposited in the alveoli was estimated at 7 to 10 days. No translocation of talc to liver, kidneys, ovaries, or other parts of the body was found.

### Humans

Talc, a filler in some drugs injected by addicts, was found in the lung (Groth *et al.*, 1972; Lamb and Roberts, 1972; Farber *et al.*, 1981; Crouch and Churg, 1983), spleen, kidney, liver, brain, adrenal gland, thyroid gland (Groth *et al.*, 1972), and retina (Atlee, 1972) of some addicts. In the lung, most of the talc particles were seen within the vessels of the alveolar walls and were often associated with marked foreign body granulomas (Crouch and Churg, 1983).

## TOXICITY

### Experimental Animals

The LD$_{50}$ for talc has not been established. Talc caused death in guinea pigs administered 2 or 3 injections of 25 mg talc in saline (Dogra *et al.*, 1977) and in rats receiving a splenic injection of 1,400 mg/kg body weight (Eger and DaCanalis, 1964). Deaths occurred in rats exposed to a very dense atmosphere of talc (particle size <5 μm) 3 hours a day, for 12 days (Policard, 1940). The concentration of talc in the atmosphere was not known and the observed mortality may have been due to suffocation.

Wagner *et al.* (1977) reported on the toxic effects of talc in rats exposed orally or by inhalation. No significant decrease in mean life span and no pathologic effects were found in rats fed 100 mg talc for 101 days. Rats exposed to talc atmospheres of 10.8 mg/m$^3$ (particle size, 25 μm) for 3 months showed minimal lung fibrosis, and no change in severity occurred during the post-exposure period. By contrast, rats exposed to the same atmospheres for a year had minimal to slight fibrosis, and the severity had increased to moderate within a year after cessation of exposure. Rats exposed to atmospheres of 30 to 383 mg/m$^3$ "industrial" or "pharmaceutical" talc for 9 months developed chronic inflammatory changes, including thickening of the pulmonary artery walls and emphysema (Bethege-Iwanska, 1971). There were no histopathologic changes in the lung, heart, liver, renal tissue, or uterus of hamsters exposed to respirable aerosols containing 8 mg/m$^3$ of cosmetic grade talc for 150 minutes a day, 5 days per week, for 300 days (Wehner, 1980).

Rats administered a single intratracheal injection of 50 mg of pure talc in water did not show lung fibrosis or lymph node abnormalities. Those receiving the same dose of "calcined" talc developed lung and lymph node fibrosis (Luchtrath and Schmidt, 1959). These differing results may be related to differences in the crystal structures of "pure" and "calcined" talc. Bronchiolar inflammation occurred in rats 4 days after an intratracheal injection of 25 mg talc (containing tremolite) in water; collagenous tissue developed within a few months after injection (Gross *et al.*, 1970).

Injection of 10 mg of talc containing some asbestos into the pleural cavity of mice produced granulomas (Davis, 1972). A single injection of 20 mg of talc into the right pleural cavity of rats produced granulomas at the injection site; one lung adenoma was also observed but no other changes related to talc administration were observed in the lung (Wagner et al., 1977). Rats with abdominal muscle implants of suture materials dusted with talc or talc pellets initially had mild to moderate acute inflammation, followed by chronic inflammation and granuloma formation within 3 days (Sheikh et al., 1984).

Rats with subcutaneous inflammation caused by talc had a decrease in bone formation as evidenced by hypozincemia and a decrease in metaphyseal trabecular surfaces. Both hypozincemia and the decrease in osteoblast trabecular surfaces were directly proportional to the number of granulomas present (Marusic et al., 1990).

Talc produced retinopathy in adult Rhesus monkeys administered intravenous injections of talc once every 2 weeks for 3.5 to 10 months. Talc particles were found lodged in the precapillary arterioles and capillaries, producing a focal occlusion of retinal and choroidal capillaries (Kaga et al., 1982a,b).

### Humans
Exposure to industrial grade talc dust causes pulmonary fibrosis; however, reports on cosmetic grade talc dust are conflicting. Hildick-Smith (1976) reported that cosmetic grade talc did not appear to be injurious to health, while Vallyathan and Craighead (1981) reported that it was. Four of seven workers exposed to heavy concentrations (0.4 to 36 mg/m$^3$) of cosmetic grade talc for 4 to 27 years had histologic evidence of pulmonary fibrosis at death (Theriault et al., 1974). Wells et al. (1979) also noted chronic pulmonary degenerative disease in a housewife who reported heavy use of cosmetic talc. Inhalation of pure talc is known to result in a disease known as talcosis, which may include acute or chronic bronchitis and interstitial inflammation. Radiographically, the lesion appears as a small, irregular nodule, typical of a small-airway obstruction. Intravenous administration of talc-containing oral medications by abusers causes vascular granulomas (Feigin, 1986). Intravenous talcosis was diagnosed in a 36-year-old woman who was a drug abuser (Hill et al., 1990). Talcosis in this patient was identified by the presence of peripheral nodular lesions on chest X-rays and was confirmed by the presence of birefringent particles in a trans-bronchial biopsy. Pulmonary talc granulomatosis was diagnosed in a cocaine sniffer (Oubeid et al., 1990). Chest X-rays of a heroin addict who later died of respiratory failure showed a progressive massive fibrosis of the lung secondary to intravenous injection of the drug (Crouch and Churg, 1983). Microscopic examination of lung lesions revealed an active granulomatous reaction with associated vascular obliteration. Throughout the lesion, refractile birefringent plates of particulate material were noted. Interstitial perivascular and vascular granulomas were noted in the periphery of the lung. The particulate material was identified as talc by X-ray spectroscopy and diffraction methods. Intravenous injection of talc-containing drugs intended for oral use was the cause of pulmonary granulomatosis and pulmonary hypertension in 19 patients (Arnett et al., 1976). In patients with pulmonary hypertension, talc granuloma was found in the pulmonary arteries. In patients without hypertension, talc granuloma was found in the pulmonary interstitium. Patients suffering from talc granulomatosis (confirmed by lung biopsy) as a result of intravenous injection of crushed tablets of pentazocine had dyspnea, increased angiotensin-converting enzyme concentrations, and increased lymphocytes by bronchoalveolar lavage (Farber et al., 1982). Pneumoconiosis (talcosilicosis) was diagnosed in a 54-year-old female confectionery worker who was exposed to talc dust for 5 years (Canessa et al., 1990). Talc, administered by intrapleural instillation to promote pleural symphysis in the palliation of recurrent malignant pleural effusions, caused adult respiratory distress syndrome (ARDS) in three patients (Rinaldo et al., 1983). Symptoms of ARDS included fever, dyspnea, and respiratory failure. ARDS occurred in a 16-month-old baby inhaling baby powder. Normal pulmonary function returned in this patient after 6 years, as determined by a follow-up study (Reyes and Brown, 1989).

## CARCINOGENICITY
### Experimental Animals
Results of carcinogenicity studies of talc in animals were reviewed by the IARC (1987). The following is an excerpt of this review:

No significant difference in neoplasm incidence was observed between two groups of 25 male and 25 female Wistar rats (10 weeks old) that received an equivalent of 50 mg/kg per day of commercial talc (composition not specified) in the diet or the basal diet for life (Gibel et al., 1976). Similar results were

16                                                                                                    Talc, NTP TR 421

obtained in groups of 16 male and 16 female Wistar rats (21 to 26 weeks old) that received 100 mg of Italian talc (particle size, 25 $\mu$m; containing 92% talc, 3% chlorite, 1% carbonate minerals, and 0.5 to 1% quartz) per rat per day in the diet or the basal diet for 5 months and observed for life (Wagner et al., 1977). In both studies small numbers of animals were used.

Groups of 24 male and 24 female Wistar rats, 6 to 8 weeks of age, were exposed by inhalation to 10.8 mg/m$^3$ Italian talc aerosol 7.5 hours a day, 5 days per week, for 6 or 12 months. Ten days after the end of each exposure period, six rats in each group were killed; an additional four rats were killed one year later. Within 28 months from the beginning of the study, 12 animals in each group had died. No lung neoplasms were observed in rats exposed to talc for 6 months; one lung adenoma occurred in a rat exposed for 12 months. No lung neoplasms were found in the control rats (Wagner et al., 1977).

Three groups of 50 male and 50 female hamsters, 4 weeks of age were exposed to talc aerosol (37.1 mg/m$^3$, mean respirable fraction 9.8 mg/m$^3$) for 3, 30, or 150 minutes per day, 5 days a week, for 30 days. Two additional groups of hamsters were exposed to talc aerosol (27.4 mg/m$^3$, mean respirable fraction 8.11 mg/m$^3$) for 30 or 150 minutes per day, for 300 days. Two groups of 25 male and 25 female hamsters were exposed to air and served as controls. No primary neoplasms were found in the respiratory system of any hamster. Twenty-five percent of the hamsters exposed to the aerosols for 30 or 150 minutes for 300 days had alveolar cell hyperplasia compared to 10% in the controls (Wehner et al., 1977a, 1979).

No local neoplasms were found in 50 female R3 mice, 3 to 6 months of age, administered a 0.2 mL subcutaneous injection of talc of unspecified composition (80 mg talc in peanut oil) and observed for life (Neukomm and de Trey, 1961).

Forty Swiss albino rats, 6 weeks of age (sex unspecified) received a single intraperitoneal injection of 20 mg commercial talc (unspecified composition) in saline. Sixteen animals died by the end of 6 months. Of the 24 mice that lived to termination (time not specified) three had peritoneal mesotheliomas compared to three of 46 of the controls (Ozesmi et al.,

1985). This study was considered inadequate because of poor reporting.

Forty female Wistar rats, 8 to 12 weeks of age, were given four intraperitoneal injections of 25 mg granular talc in 2 mL saline at weekly intervals. Similarly, 80 females were injected with saline and served as controls. The rats were observed until termination or death (average survival time, 602 days). A mesothelioma occurred in one of 36 rats given talc but none was found in the controls (Pott et al., 1974, 1976a,b).

No mesothelioma was observed in two groups of 24 male and 24 female Wistar rats administered a single intrapleural injection of 20 mg Italian talc in saline or saline alone. A pulmonary adenoma occurred in one rat that died at 25 months. Mean survival time (655 days for the talc group versus 691 for the controls) was not affected (Wagner et al., 1977).

Groups of 30 to 50 female Osborne-Mendel rats, 12 to 20 weeks of age, received intrapleural implantation of one of seven grades of refined commercial talc from separate sources in hardened gelatin. Rats were observed for up to 2 years at which time survivors were killed. Pleural sarcoma incidences were: grade 1, 1/26; grade 2, 1/30; grade 3, 1/29; grade 4, 1/29; grade 5, 0/30; grade 6, 0/30; grade 7, 0/29. The incidence of pleural sarcoma was three of 491 in untreated controls, 17 of 615 in controls receiving implants of "nonfibrous" material described by the authors as "noncarcinogenic," and 14 of 29 in rats receiving UICC crocidolite asbestos (Stanton et al., 1981).

The IARC Working Group noted that in most of the talc studies, little or no characterization of the mineralogy, fiber content, or particle size of the samples was given. Thus, the group concluded that there was inadequate evidence on the carcinogenicity of talc to experimental animals.

## Humans

An epidemiology study of pottery workers in the United States revealed an association between exposure to non-fibrous talc and increased mortality and lung cancer incidence (Thomas and Stewart, 1987). Increased incidences of lung cancer occurred exclusively among pottery workers employed in the manufacture of plumbing fixtures. A later study of

employees in three ceramic plumbing fixture factories showed increased mortality from respiratory disease and from lung cancer. The increased incidence in lung cancer was highest among workers who were simultaneously exposed to silica and talc. The lung cancer mortality risk increased with the number of years of exposure to talc, but showed no pattern by the number of years of exposure to silica. Among men exposed to talc, lung cancer risk decreased with age at first exposure to non-fibrous talc and increased with years since first exposure (Thomas, 1990). Whether or not exposure to silica had a promoting effect on lung cancer is not known. No increased risk for lung cancer or benign respiratory disease was found in millers or miners of non-asbestiform talc (Wergeland *et al.*, 1990).

A case-control study found that women who had perineal exposure to deodorizing powders alone or in combination with other talc-containing powders, had a 2.8 times higher risk of developing borderline ovarian neoplasms than women who were not perineally exposed to powder (Harlow and Weiss, 1989). In an earlier study, the use of talc as a dusting powder on the perineum or on sanitary napkins by women was associated with an increased risk of epithelial ovarian cancer. Women engaged in both practices had a relatively higher risk of developing this type of cancer (Cramer *et al.*, 1982). No information was presented regarding exposure levels or the content of contaminating minerals of the talc used. In another study, the role of exposure to talcum powder, tobacco, alcohol, and coffee, and the histories of tubal sterilization and hysterectomy on ovarian cancer risk was assessed. The study involved 188 women diagnosed with epithelial ovarian cancer and 539 control women. No association was found between the incidence of epithelial ovarian cancer and increasing frequency or duration of talc use. Patients did not differ from control women in the use of talc on sanitary pads, contraceptive diaphragms, or both. (Whittemore *et al.*, 1988).

## REPRODUCTIVE AND TERATOGENIC EFFECTS

### Experimental Animals

Talc produced nonspecific abnormalities in chicken eggs at incidences similar to those caused by thalidomide and sulphadimethoxine (Yang, 1977).

No teratologic effects were observed in hamsters, rats, mice, or rabbits after oral administration of talc. The doses used were 1,600 mg/kg for rats and mice on days 6 through 15 of gestation, 1,200 mg/kg for hamsters on days 6 through 10 of gestation, and 900 mg/kg for rabbits on days 6 through 18 of gestation (Food and Drug Research Laboratories, 1973).

### Humans

No information on the reproductive or teratogenic effects of talc in humans has been reported.

## GENETIC TOXICITY

There are no published studies on the genotoxicity of talc. The IARC (1987) review of talc included unpublished results from a 1974 study conducted by Litton Bionetics that showed no mutagenic activity for talc *in vitro* or *in vivo*. Talc did not induce mutations in *Salmonella typhimurium* strains TA1530 or HisG46, or in the yeast, *Saccharomyces cerevisiae*. No chromosomal aberrations were observed in human fibroblasts treated with talc *in vitro*. *In vivo* tests conducted in rats gave negative results for induction of chromosomal aberrations in bone marrow cells and dominant lethal mutations in germinal cells.

## STUDY RATIONALE

Talc was nominated by NIOSH in 1978 for testing by NTP because of the paucity of adequate information on its carcinogenicity and because of widespread human exposure. The inhalation route was chosen because it is the most common route for human exposure.

# MATERIALS AND METHODS

## PROCUREMENT AND CHARACTERIZATION OF TALC

Talc (MP 10-52 Grade) was obtained from Walsh and Associates (North Kansas City, MO) in two lots (W101882 and B5415). The talc was manufactured by the Minerals, Pigments, and Metals Division of Pfizer, Inc. and is one of their microtalc series of products. Both lots were from Pfizer's Barretts, Montana, mine which is a strip mine located between Barretts and Three Brother, Montana. This mine is the only source for the MP 10-52 grade talc. The grade designation is for high purity talc that has a top particle size of 10 $\mu$m and according to the manufacturer contains no tremolite or any asbestiform minerals. Lot W101882 was used from the beginning of the 2-year studies through January 1986. Lot B5415 was used in the 2-year studies from 27 January 1986 to the end of the studies on 31 October 1986. The talc was extensively characterized by the analytical chemistry laboratory, Midwest Research Institute (Kansas City, MO), and by McCrone Associates (Norcross, GA). The methods and results of these studies are detailed in Appendix I.

The study mineral, a finely powdered white solid, was identified as talc by infrared spectroscopy, elemental analysis, Karl Fischer water analysis, thermogravimetric analyses, spark source mass spectrometry, automated scanning electron probe analyses, X-ray diffraction, polarized light microscopy, and transmission electron microscopy. Both lots were found to be asbestos free by polarized light microscopy and transmission electron microscopy. Results of automated scanning electron microprobe analysis of lot W101882 indicated that the sample was virtually free of silica (1 particle of silica in 1,466 particles examined). Bulk chemical stability studies were not conducted due to the physical and chemical properties of talc. During the study the compound was stored in tightly sealed plastic bags at 25° C.

## GENERATION AND MONITORING OF CHAMBER CONCENTRATIONS

Talc aerosols were generated in a single fluidized-bed generator by injecting compressed air into the bed

(Figure I2). The aerosolized talc particles were then mixed with diluting air before being delivered to the exposure chambers (Hazleton 1000 and 2000, Lab Products, Inc.). A second fluidized-bed generator for the control chamber contained only the stainless steel bed material (Figures I3 and I4).

Aerosol concentrations were monitored daily in each chamber by taking three, 2-hour filter samples. Background concentrations of suspended particles were measured daily in the control chamber by taking a 6-hour filter sample. A RAM-S forward light scattering monitor (GCA, Bedford, MA) was used to determine the stability of the aerosol concentrations and the need to adjust the aerosol generation system during the exposure. Determinations were made at the beginning, middle, and end of each filter sampling period. The overall mean concentrations were 6.1 and 18.6 mg/m$^3$ for the rat study and 5.9 and 16.7 mg/m$^3$ for the mouse study. While the overall means were very close to target concentrations, there were problems experienced in maintaining control of chamber concentrations. Weekly mean exposure concentrations for the 2-year studies are presented in Figures I5 through I8.

### Chamber Atmosphere Characterization

Uniformity of the aerosol concentrations in each chamber was determined at approximately 3-month intervals with the RAM-S. The spatial variation as estimated by the relative standard deviation was higher in the mouse study than in the rat study with values from 12% to 44% relative standard deviation for mice and 2% to 31% relative standard deviation for rats. To minimize the variation in talc concentrations, the animal cages were rotated weekly.

The time to reach 90% of the target concentration ($T_{90}$) was approximately 10 minutes. Therefore, the length of the exposure was defined as 6 hours plus the $T_{90}$ of 10 minutes.

The aerosol size distribution was determined once each month for each chamber using a cascade impactor. The average mass mean aerodynamic diameter and the geometric standard deviation were calculated to be 2.7 ± 1.9 $\mu$m and 3.2 ± 1.9 $\mu$m for

the 6 and 18 mg/m$^3$ rat chambers.  The values were $3.3 \pm 1.9$ $\mu$m and $3.6 \pm 2.0$ $\mu$m for the 6 and 18 mg/m$^3$ mouse chambers.  The individual values are presented in Tables I1 and I2.

## Study Design

Groups of 50 male and 50 female rats and mice were selected for whole body inhalation to talc at target concentrations of 0, 6, or 18 mg/m$^3$.  These exposure concentrations provided a dose equivalent of 0, 2.8, or 8.4 mg/kg per day for male rats, 0, 3.2, or 9.6 mg/kg per day for female rats, 0, 2, or 6 mg/kg per day for male mice, and 0, 1.3, or 3.9 mg/kg per day for female mice.  Rats were exposed for 6 hours per day, 5 days a week until mortality in any exposure group reached 80% (113 weeks for males and 122 weeks for females).  Exposure of rats to talc was extended beyond 2 years based on the report that 80% of pulmonary neoplasms induced in rats by inhalation exposure to diesel exhaust occurred after 2 years (Mauderly et al., 1986).  Mice were exposed for 103 or 104 weeks.  At the conclusion of the exposures, rats were exposed to filtered air for 10 or 11 days, while mice were exposed to filtered air for 10 to 14 days.  All animals were necropsied and received a complete pathology evaluation.

Additional special study groups of 22 male and 22 female rats and 40 male and 40 female mice similarly exposed to 0, 6, or 18 mg/m$^3$ were designated for interim pathology evaluations; lung talc burden measurements; serial pulmonary function measurements (rats only); and lung biochemistry, cytology, and phagocytosis measurements.  Rats were evaluated at 6, 11, 18, and 24 months, while mice were evaluated at 6, 12, and 18 months.  Insufficient numbers of rats remained alive at week 103 of exposure for both pulmonary function and/or lung biochemistry/cytology and pathology distribution groups, therefore the remaining rats in these groups were combined.  The numbers of rats and mice evaluated for pulmonary function and lung biochemistry, cytology, and phagocytosis and the methods used for each of the parameters are presented in Appendix G for rats and Appendix H for mice.

## Source and Specification of Animals

Male and female F344/N rats were obtained from Lovelace Inhalation Toxicology Research Institute (Albuquerque, NM).  Male and female B6C3F$_1$ mice were obtained from Frederick Cancer Research Center (Frederick, MD).  Rats and mice were held 3 weeks before the studies began.  Rats were 6 to

7 weeks old, and mice were 7 weeks old when the studies began.  Animal health was monitored by serologic analyses during the studies under the protocols of the NTP Sentinel Animal Program (Appendix K).

## Animal Maintenance

Rats and mice were housed individually throughout the studies.  Drinking water was available ad libitum.  Further details of animal maintenance are given in Table 1.

## Clinical Examinations and Pathology

All rats and mice were observed twice daily.  Clinical observations and body weights were recorded at the beginning of the studies, weekly for 13 weeks, and monthly thereafter.

A necropsy was performed on all rats in the lifetime core study and all mice in the 2-year core study.  Organ weights were recorded for the brain, heart, right kidney, liver, and lung at the end of the studies.  During necropsy, all organs and tissues were examined for grossly visible lesions.  A complete histopathologic examination was performed on all animals.  Tissues for microscopic examination were fixed in 10% neutral buffered formalin, embedded in paraffin, sectioned to a thickness of 5 $\mu$m, and stained with hematoxylin and eosin.

Microscopic evaluations were completed by the study laboratory pathologist and the pathology data were entered into the Toxicology Data Management System.  The slides, paraffin blocks, and residual wet tissues were sent to the NTP Archives for inventory, slide/block match, and wet tissue audit for accuracy of labeling and animal identification and for thoroughness of tissue trimming.  The slides, individual animal data records, and pathology tables were evaluated by an independent quality assessment laboratory.  The individual animal records and tables were compared for accuracy, slides and tissue counts were verified, and histotechnique was evaluated.  A quality assessment pathologist reviewed lung and bronchial and mediastinal lymph nodes in rats and mice and the nose in male mice for accuracy and consistency of lesion diagnosis.

The quality assessment report and slides were submitted to the Pathology Working Group (PWG) chair, who reviewed tissues for which there was a disagreement in diagnosis between the laboratory and quality assessment pathologists.  All pulmonary neoplasms in

female rats and representative histopathology slides of adrenal gland (rats), bronchial lymph node, lung, mediastinal lymph node (rats), and nose, or lesions of general interest were presented by the chair to the PWG for review. The PWG included the quality assessment pathologist as well as other pathologists experienced in rodent toxicologic pathology who examined these tissues without knowledge of dose group or previously rendered diagnoses. When the consensus diagnosis of the PWG differed from that of the laboratory pathologist, the final diagnosis was changed to reflect the opinion of the PWG. Details of these review procedures have been described, in part, by Maronpot and Boorman (1982) and Boorman et al. (1985). For subsequent analysis of pathology data, the diagnosed lesions for each tissue type were evaluated separately or combined according to the guidelines of McConnell et al. (1986).

## Statistical Methods
### Survival Analyses
The probability of survival was estimated by the product-limit procedure of Kaplan and Meier (1958) and is presented in the Results section of this report. Animals were censored from the survival analyses at the time they were found dead from other than natural causes or were missing, culled, or missexed; animals dying from natural causes were not censored. Statistical analyses for possible dose-related effects on survival used Cox's (1972) method for testing two groups for equality and Tarone's (1975) life table tests to identify dose-related trends. All reported P values for the survival analysis are two sided.

### Calculation of Incidence
The incidences of neoplasms or nonneoplastic lesions presented in Tables A1, A4, B1, B4, C1, C4, D1, and D4 are given as the number of animals bearing such lesions at a specific anatomic site and the number of animals with that site examined microscopically. For calculation of statistical significance, the incidences of all nonneoplastic lesions and most neoplasms (Tables A3, B3, C3, and D3) are given as the ratio of the number of affected animals to the number of animals with the site examined microscopically. However, when macroscopic examination was required to detect neoplasms in certain tissues (e.g., skin, intestine, harderian gland, and mammary gland) before microscopic evaluation, or when neoplasms had multiple potential sites of occurrence (e.g., leukemia or lymphoma), the denominators consist of the number of animals on which a necropsy was performed.

### Analysis of Neoplasm Incidences
The majority of neoplasms in these studies were considered to be incidental to the cause of death or not rapidly lethal. Thus, the primary statistical method used was logistic regression analysis, which assumed that the diagnosed neoplasms were discovered as the result of death from an unrelated cause and thus did not affect the risk of death. In this approach, neoplasm prevalence was modeled as a logistic function of chemical exposure and time. Both linear and quadratic terms in time were incorporated initially, and the quadratic term was eliminated if it did not significantly enhance the fit of the model. The exposed and control groups were compared on the basis of the likelihood score test for the regression coefficient of dose. This method of adjusting for intercurrent mortality is the prevalence analysis of Dinse and Lagakos (1983), further described and illustrated by Dinse and Haseman (1986). When neoplasms are incidental, this comparison of the time-specific neoplasm prevalences also provides a comparison of the time-specific neoplasm incidences (McKnight and Crowley, 1984).

In addition to logistic regression, alternative methods of statistical analysis were used, and the results of these tests are summarized in the appendixes. These include the life table test (Cox, 1972; Tarone, 1975), appropriate for rapidly lethal neoplasms, and the Fisher exact test and the Cochran-Armitage trend test (Armitage, 1971; Gart et al., 1979), procedures based on the overall proportion of neoplasm-bearing animals.

Tests of significance include pairwise comparisons of each exposure group with controls and a test for an overall dose-response trend. Continuity-corrected tests were used in the analysis of neoplasm incidence, and reported P values are one sided. The procedures described above also were used to evaluate selected nonneoplastic lesions. For further discussion of these statistical methods, see Haseman (1984).

### Analysis on Nonneoplastic Lesion Incidences
Because all nonneoplastic lesions in this study were considered to be incidental to the cause of death or not rapidly lethal, the primary statistical analysis used was a logistic regression analysis in which lesion prevalence was modeled as a logistic function of chemical exposure and time. For lesions detected at the interim evaluation, the Fisher exact test was used, a procedure based on the overall proportion of affected animals.

## Analysis of Continuous Variables

Two approaches were employed to assess the significance of pairwise comparisons between exposed and control groups in the analysis of continuous variables. Organ and body weight data that had approximately normal distributions were analyzed using the parametric multiple comparison procedures of Williams (1971, 1972) and Dunnett (1955). Lung burden parameters that had skewed distributions were analyzed using the nonparametric multiple comparison methods of Shirley (1977) and Dunn (1964). Jonckheere's test (Jonckheere, 1954) was used to assess the significance of the dose-response trends and to determine whether a trend-sensitive test (Williams' or Shirley's test) was more appropriate for pairwise comparisons than a test that does not assume a monotonic dose-response trend (Dunnett's or Dunn's test).

## Quality Assurance Methods

The lifetime and 2-year studies were conducted in compliance with Food and Drug Administration Good Laboratory Practice Regulations (21 CFR, Part 58). In addition, as study records were submitted to the NTP Archives, they were audited by an independent quality assurance contractor. Separate audits covering completeness and accuracy of the pathology data, pathology specimens, final pathology tables, and preliminary review draft of this NTP Technical Report were conducted. Audit procedures are presented in the reports, which are on file at the NIEHS. The audit findings were reviewed and assessed by the NTP staff so that all discrepancies had been resolved or were otherwise addressed during the preparation of this Technical Report.

TABLE 1

Experimental Design and Materials and Methods in the Lifetime and 2-Year Inhalation Studies of Talc

**Study Laboratory**
Lovelace Inhalation Toxicology Research Institute (Albuquerque, NM)

**Strain and Species**
Rats: F344/N
Mice: B6C3F$_1$

**Animal Source**
Rats: Lovelace Inhalation Toxicology Research Institute (Albuquerque, NM)
Mice: Frederick Cancer Research Center (Frederick, MD)

**Time Held Before Studies**
3 weeks

**Average Age When Placed on Studies**
Rats: 6-7 weeks
Mice: 7 weeks

**Date of First Exposure**
Rats: 2 July 1984
Mice: 4 June 1984

**Duration of Exposure**
Rats: 6 hours/day, 5 days/week for 113 weeks (males) and 122 weeks (females)
Mice: 6 hours/day, 5 days/week for 103-104 weeks

**Date of Last Exposure**
Rats: 29 August 1986 (males) and 31 October 1986 (females)
Mice: 30 May 1986

**Average Age When Killed**
Rats: 120-121 weeks (males) and 129-130 weeks (females)
Mice: 112-113 weeks

**Method of Sacrifice**
Injection of T-61 solution for all rats in the lifetime study, all rats designated for pathologic evaluation, and all mice. Halothane anesthesia for all rats designated for biochemical interim evaluations.

**Necropsy Dates**
Rats: 8-9 September 1986 (males) and 10-11 November 1986 (females)
Mice: 9-13 June 1986 (males) and 2-6 June 1986 (females)

**Size of Study Groups**
50 males and 50 females

**Method of Animal Distribution**
Assigned to groups by weight and sex using computer-generated random numbers.

**Animals per Cage**
1

**Method of Animal Identification**
Toe clip and ear tag

**Diet**
NIH-07 Rat and Mouse Ration (Zeigler Bros., Gardner, PA) available *ad libitum* during nonexposure periods

**Maximum Storage Time for Feed**
90 days

TABLE 1

**Experimental Design and Materials and Methods in the Lifetime and 2-Year Inhalation Studies of Talc** (continued)

**Water**
Automatic Watering System (Edstrom), available *ad libitum*

**Cages**
Stainless steel mesh cages (Hazleton, Aberdeen, MD)

**Chambers**
Rats:  Stainless steel multitiered whole-body exposure chambers (H2000, Hazleton Systems, Aberdeen, MD), washed weekly
Mice:  Stainless steel multitiered whole-body exposure chambers (H1000, Hazleton Systems, Aberdeen, MD), washed weekly

**Bedding**
Untreated paper cage board (Shepherd Specialties Paper, Inc., Kalamazoo, MI), changed twice a day

**Filters**
Room Air and Chamber Air High Efficiency Particulate Air (HEPA) Filter (prefilter and exit filter), MIL Spec MIL-F-51068C (Flanders, Washington, DC)

**Animal Room Environment**

| Rats | Mice |
|---|---|
| Average temperature:  25° C | Average temperature:  23° C |
| Relative humidity:  6%-100% | Relative humidity:  0%-100% |
| Fluorescent light:  12 hours/day | Fluorescent light:  12 hours/day |
| Room air changes:  minimum of 10 changes/hour | Room air changes:  minimum of 10 changes/hour |

**Exposure Concentrations**
0, 6, and 18 $mg/m^3$ by inhalation

**Type and Frequency of Observation**
Observed twice daily; body weights and clinical findings recorded at study initiation, weekly through week 13, and monthly thereafter

**Necropsy**
Necropsy performed on all animals.  Organ weights recorded for brain, heart, right kidney, liver, and lung.

**Histopathology**
Complete histopathologic examinations performed on all animals.  In addition to tissue masses and gross lesions, tissues examined included:  adrenal gland, bone (including marrow), brain, clitoral gland (female rats), epididymis, esophagus, gallbladder (mice), harderian gland (female rats and mice), heart, kidney, large intestine (cecum, colon, rectum), larynx, liver, lung, lymph nodes (bronchial, mandibular, mediastinal, mesenteric), mammary gland, nose, ovary, pancreas, parathyroid gland, pituitary gland, preputial gland (male rats), prostate gland, salivary gland, seminal vesicle, skin, small intestine (duodenum, ileum, jejunum), spleen, stomach (forestomach, glandular), testis, thymus, thyroid gland, trachea, urinary bladder, and uterus.

# RESULTS

## RATS

### 4-WEEK STUDY DOSE SELECTION

Results of previous studies (Bethege-Iwansha, 1971; Wagner *et al.*, 1977; Wehner, 1980) indicated that talc produces its toxic effects after prolonged (1 year) exposure. Based on these results it was concluded that lung talc burden and not talc toxicity would be the limiting factor for dose selection for the chronic studies. For this reason the NTP chose to conduct a 4-week lung burden study rather than the conventional 13-week study.

Selection of 6 and 18 mg talc/m³ as the exposure concentrations was based on the results of a 4-week inhalation study in F344/N rats to determine lung talc burden and histopathologic changes associated with talc exposure. These studies indicated that the amount of talc retained in the lung was similar between sexes and proportional to exposure concentration (Appendix F). Microscopic examination of the lungs revealed an accumulation of alveolar macrophages in the lungs only at the 18 mg/m³ concentration. Based on these findings it was predicted that aerosol concentrations greater than 18 mg/m³ would overwhelm lung clearance mechanisms, impair lung function, and possibly shorten survival.

## LIFETIME STUDY

### Survival

Estimates of survival probabilities for male and female rats are shown in Table 2 and in the Kaplan-Meier curves in Figure 1. Survival of exposed male and female rats was similar to that of the controls.

### Body Weights and Clinical Findings

The mean body weights of male and female rats exposed to 6 mg talc/m³ were similar to those of controls throughout the study (Tables 3 and 4, and Figure 2). Mean body weights of male and female rats exposed to 18 mg/m³ were slightly lower than those of controls, particularly after week 65. The final mean body weight of males in the 18 mg/m³ group was 4% lower than that of the controls, while the final mean body weight of females in the 18 mg/m³ group was 14% lower than that of the controls.

All serological tests performed prior to the beginning of the study and after 6, 12, and 18 months of exposure were negative. After 24 months and 28 and 30 months (females), serological tests for Kilham rat virus (KRV), Sendai virus, and rat coronavirus/sialodacryoadenitis virus (RCV/SDA) were positive (Table K1). The significance of the positive KRV titer is unknown since it was found in only one rat and was not observed at later times. No clinical findings or gross or microscopic lesions that could be attributed to Sendai virus or RCV/SDA infections were observed in the exposed or control groups. Since there was no clinical or pathological evidence of disease and since the infection occurred very late in the study, these subclinical infections are believed to have had no impact on the study results.

### Pathology and Statistical Analyses of Results

This section describes the statistically significant or biologically noteworthy changes in the incidences of neoplastic or nonneoplastic lesions of the lung, lymph node, nose, and adrenal medulla. Summaries of the incidences of nonneoplastic lesions and neoplasms, the individual animal tumor diagnoses, and the statistical analyses of primary neoplasms that occurred with an incidence of at least 5% in at least one group are presented in Appendix A for male rats and Appendix B for female rats.

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 59 of 323 PageID: 74807

TABLE 2
Survival of Rats in the Lifetime Inhalation Study of Talc

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| **Lifetime Study Groups** | | | |
| Animals initially in study | 49 | 50 | 50 |
| Moribund | 23 | 19 | 20 |
| Natural deaths | 17 | 17 | 14 |
| Animals surviving to study termination[a] | 9 | 14 | 16 |
| Percent probability of survival at end of study[b] | 18 | 28 | 32 |
| Mean survival (days)[c] | 696 | 707 | 711 |
| Survival analysis[d] | P=0.217N | P=0.422N | P=0.192N |
| **Special Study Groups[e]** | | | |
| Animals initially in study | 22 | 22 | 22 |
| Moribund | 9 | 5 | 6 |
| Natural deaths | 2 | 2 | 6 |
| Scheduled evaluation | 11 | 15 | 10 |
| **Females** | | | |
| **Lifetime Study Groups** | | | |
| Animals initially in study | 50 | 50 | 50 |
| Missing[f] | 0 | 1 | 0 |
| Moribund | 28 | 17 | 27 |
| Natural deaths | 11 | 19 | 14 |
| Animals surviving to study termination | 11 | 13 | 9 |
| Percent probability of survival at end of study | 22 | 28 | 18 |
| Mean survival (days) | 743 | 753 | 758 |
| Survival analysis | P=0.846 | P=0.805N | P=0.977 |
| **Special Study Groups** | | | |
| Animals initially in study | 22 | 22 | 22 |
| Moribund | 5 | 3 | 8 |
| Natural deaths | 2 | 1 | 2 |
| Scheduled evaluation | 15 | 18 | 12 |

[a] Includes animals that died during the last week of the study
[b] Kaplan-Meier determinations
[c] Mean of all deaths (uncensored, censored, and terminal sacrifice).
[d] The result of the life table trend test (Tarone, 1975) is in the control column, and the results of the life table pairwise comparisons
   (Cox, 1972) with the controls are in the exposed columns.  A negative trend or lower mortality in a group is indicated by N.
[e] Not included in survival analyses
[f] Censored from survival analyses

Results                                                                         27





FIGURE 1
Kaplan-Meier Survival Curves for Male and Female Rats Administered Talc by Inhalation
for Their Lifetime

TABLE 3
Mean Body Weights and Survival of Male Rats in the Lifetime Inhalation Study of Talc

| Weeks on Study | 0 mg/m³ | | 6 mg/m³ | | | 18 mg/m³ | | |
|---|---|---|---|---|---|---|---|---|
| | Av. Wt. (g) | Number of Survivors | Av. Wt. (g) | Wt. (% of controls) | Number of Survivors | Av. Wt. (g) | Wt. (% of controls) | Number of Survivors |
| 1 | 118 | 72 | 121 | 103 | 72 | 119 | 101 | 72 |
| 2 | 174 | 72 | 174 | 100 | 72 | 174 | 100 | 72 |
| 3 | 201 | 72 | 200 | 100 | 72 | 202 | 101 | 72 |
| 4 | 225 | 72 | 215 | 95 | 72 | 219 | 97 | 72 |
| 5 | 237 | 72 | 239 | 101 | 72 | 238 | 101 | 72 |
| 6 | 250 | 72 | 252 | 101 | 72 | 251 | 100 | 72 |
| 7 | 265 | 72 | 263 | 99 | 72 | 263 | 99 | 72 |
| 8 | 275 | 72 | 270 | 98 | 72 | 269 | 98 | 72 |
| 9 | 287 | 72 | 280 | 98 | 72 | 281 | 98 | 72 |
| 10 | 297 | 72 | 293 | 99 | 72 | 293 | 99 | 72 |
| 11 | 304 | 72 | 300 | 99 | 72 | 297 | 98 | 72 |
| 13 | 317 | 72 | 315 | 100 | 72 | 312 | 98 | 72 |
| 17 | 339 | 72 | 338 | 100 | 72 | 331 | 98 | 72 |
| 21 | 359 | 72 | 355 | 99 | 72 | 351 | 98 | 72 |
| 25 | 374 | 71 | 370 | 99 | 72 | 367 | 98 | 72 |
| 29[a] | 380 | 68 | 378 | 99 | 68 | 369 | 97 | 69 |
| 33 | 398 | 68 | 393 | 99 | 68 | 386 | 97 | 69 |
| 38 | 407 | 68 | 405 | 100 | 68 | 393 | 97 | 68 |
| 41 | 413 | 68 | 412 | 100 | 68 | 401 | 97 | 68 |
| 45 | 421 | 68 | 420 | 100 | 68 | 410 | 97 | 68 |
| 49[a] | 431 | 63 | 428 | 99 | 65 | 418 | 97 | 65 |
| 53 | 434 | 62 | 432 | 100 | 65 | 422 | 97 | 65 |
| 57 | 435 | 62 | 432 | 99 | 65 | 424 | 97 | 65 |
| 61 | 443 | 62 | 442 | 100 | 65 | 430 | 97 | 65 |
| 65 | 450 | 61 | 444 | 99 | 65 | 432 | 96 | 65 |
| 69 | 448 | 61 | 440 | 98 | 65 | 429 | 96 | 65 |
| 73 | 453 | 60 | 442 | 98 | 65 | 432 | 95 | 63 |
| 77 | 452 | 60 | 441 | 98 | 63 | 429 | 95 | 62 |
| 81[a] | 444 | 55 | 434 | 98 | 57 | 423 | 95 | 59 |
| 85 | 450 | 49 | 434 | 97 | 53 | 424 | 94 | 57 |
| 89 | 447 | 47 | 437 | 98 | 50 | 424 | 95 | 51 |
| 93 | 434 | 43 | 429 | 99 | 48 | 408 | 94 | 46 |
| 97 | 429 | 40 | 427 | 100 | 41 | 407 | 95 | 40 |
| 101 | 410 | 34 | 395 | 96 | 40 | 394 | 96 | 34 |
| 105[a] | 390 | 29 | 391 | 100 | 35 | 385 | 99 | 28 |
| 109 | 377 | 18 | 390 | 104 | 19 | 376 | 100 | 24 |
| 113 | 358 | 11 | 389 | 109 | 15 | 342 | 96 | 21 |
| Mean for weeks | | | | | | | | |
| 1-13 | 246 | | 244 | 99 | | 243 | 99 | |
| 14-52 | 391 | | 389 | 99 | | 381 | 97 | |
| 53-113 | 428 | | 425 | 99 | | 411 | 96 | |

[a] Interim evaluations occurred during weeks 27, 47, 79, and 105.

Results                                                                                          29

**TABLE 4**
**Mean Body Weights and Survival of Female Rats in the Lifetime Inhalation Study of Talc**

| Weeks on Study | 0 mg/m³ | | 6 mg/m³ | | | 18 mg/m³ | | |
|---|---|---|---|---|---|---|---|---|
| | Av. Wt. (g) | Number of Survivors | Av. Wt. (g) | Wt. (% of controls) | Number of Survivors | Av. Wt. (g) | Wt. (% of controls) | Number of Survivors |
| 1 | 97 | 72 | 101 | 104 | 72 | 98 | 101 | 72 |
| 2 | 126 | 72 | 127 | 101 | 72 | 125 | 99 | 72 |
| 3 | 136 | 72 | 139 | 102 | 72 | 138 | 101 | 72 |
| 4 | 149 | 72 | 144 | 97 | 72[a] | 145 | 97 | 72 |
| 5 | 153 | 72 | 159 | 104 | 72 | 154 | 100 | 72 |
| 6 | 160 | 72 | 165 | 103 | 72 | 160 | 101 | 72 |
| 7 | 165 | 72 | 169 | 102 | 72 | 166 | 101 | 72 |
| 8 | 168 | 72 | 171 | 102 | 72 | 168 | 100 | 72 |
| 9 | 174 | 72 | 176 | 101 | 72 | 173 | 100 | 72 |
| 10 | 178 | 72 | 182 | 102 | 72 | 179 | 101 | 72 |
| 11 | 181 | 72 | 184 | 102 | 72 | 181 | 100 | 72 |
| 13 | 186 | 72 | 191 | 103 | 72 | 187 | 101 | 72 |
| 17 | 194 | 72 | 201 | 104 | 72 | 197 | 101 | 72 |
| 21 | 206 | 72 | 211 | 103 | 72 | 207 | 101 | 72 |
| 25 | 213 | 72 | 216 | 101 | 72 | 214 | 100 | 72 |
| 29[b] | 215 | 68 | 219 | 101 | 69 | 213 | 99 | 69 |
| 33 | 224 | 68 | 227 | 101 | 69 | 221 | 99 | 69 |
| 38 | 233 | 68 | 237 | 102 | 69 | 229 | 98 | 69 |
| 41 | 239 | 68 | 242 | 101 | 69 | 235 | 98 | 69 |
| 45 | 248 | 68 | 251 | 101 | 69 | 242 | 98 | 69 |
| 49[b] | 256 | 65 | 259 | 101 | 66 | 252 | 98 | 66 |
| 53 | 266 | 65 | 270 | 102 | 66 | 260 | 98 | 66 |
| 57 | 276 | 62 | 277 | 101 | 66 | 269 | 98 | 65 |
| 61 | 285 | 62 | 288 | 101 | 66 | 276 | 97 | 65 |
| 65 | 290 | 61 | 288 | 100 | 66 | 277 | 96 | 65 |
| 69 | 296 | 61 | 292 | 99 | 66 | 281 | 95 | 65 |
| 73 | 300 | 61 | 295 | 98 | 64 | 284 | 95 | 65 |
| 77 | 303 | 61 | 297 | 98 | 62 | 284 | 94 | 64 |
| 81[b] | 300 | 57 | 301 | 100 | 55 | 283 | 94 | 59 |
| 85 | 306 | 54 | 302 | 99 | 55 | 283 | 93 | 57 |
| 89 | 307 | 52 | 305 | 99 | 55 | 287 | 94 | 53 |
| 93 | 307 | 49 | 305 | 99 | 53 | 286 | 93 | 49 |
| 97 | 303 | 46 | 304 | 100 | 50 | 281 | 93 | 43 |
| 101 | 291 | 44 | 296 | 102 | 47 | 271 | 93 | 39 |
| 105[b] | 288 | 37 | 295 | 103 | 43 | 271 | 94 | 33 |
| 109 | 290 | 32 | 288 | 99 | 28 | 273 | 94 | 26 |
| 113 | 289 | 24 | 273 | 94 | 24 | 260 | 90 | 23 |
| 117 | 283 | 18 | 264 | 93 | 18 | 256 | 90 | 21 |
| 121 | 277 | 13 | 264 | 95 | 14 | 231 | 84 | 13 |
| 123 | 268 | 13 | 260 | 97 | 13 | 231 | 86 | 10 |
| Mean for weeks | | | | | | | | |
| 1-13 | 156 | | 159 | 102 | | 156 | 100 | |
| 14-52 | 225 | | 229 | 102 | | 223 | 99 | |
| 53-123 | 291 | | 288 | 99 | | 271 | 93 | |

[a] The number of animals weighed for this week is fewer than the number of animals surviving.
[b] Interim evaluations occurred during weeks 27, 47, 79, and 105.

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 63 of 323 PageID: 74811





FIGURE 2
Growth Curves for Male and Female Rats Administered Talc by Inhalation for Their Lifetime

*Lung:* Absolute and relative lung weights of male rats exposed to 18 mg/m$^3$ were significantly greater than those of controls at the 6-, 11-, and 18-month interim evaluations and at the end of the study, while those of female rats exposed to 18 mg/m$^3$ were significantly greater than those of controls at the 11-, 18-, and 24-month interim evaluations and at the end of the study (Appendix E). Although lung weights of males exposed to 6 mg/m$^3$ were not significantly different from controls at any of the interim evaluations, those of females at the 18-month interim evaluation and at the end of the lifetime study were significantly greater.

Pulmonary lesions in male and female rats occurring in response to the inhalation of talc aerosols were generally similar at the interim evaluations and the end of the study, but varied in incidence, extent, and severity with exposure concentration and duration (Table 5). At necropsy, the lungs of exposed rats had multiple small, round, pale white lesions visible through the visceral pleura. These lesions were generally larger and more extensive in rats exposed to 18 mg/m$^3$ than in those exposed to 6 mg/m$^3$, and at the end of the study than at the earlier interim evaluations.

At the 6-month interim evaluation, the pulmonary lesions consisted of multiple, focal accumulations of alveolar macrophages and infrequent neutrophils within alveolar lumens (inflammation, granulomatous). When viewed under polarized light, the cytoplasm of the alveolar macrophages contained birefringent particles believed to be talc. In two female rats, the alveolar epithelium in some affected areas had increased numbers of low cuboidal type II pneumocytes (alveolar epithelial hyperplasia), but there was no apparent increase in the amount of collagen within the alveolar septa. The peribronchial lymphoid aggregates of several rats also contained focal accumulations of macrophages that varied from a few to approximately 10 cells in the plane of section (peribronchial hyperplasia, histiocytic).

In contrast to the first interim evaluation, hyperplasia of type II pneumocytes was associated with the intraalveolar accumulations of macrophages in all exposed rats examined at 11 months. Moreover, in the most severely affected foci, the alveolar septa were thickened by the accumulation of reticulin and collagen fibers (interstitial fibrosis). The lesions in rats examined at 18 and 24 months and in core study rats were similar but generally larger and more extensive (Plates 1 and 2). Although alveolar macrophages

predominated in the inflammatory lesions, varying numbers of neutrophils were also present and the interstitium contained infiltrates of mononuclear inflammatory cells (lymphocytes and macrophages). Moreover, epithelioid macrophages and multinucleated giant cells were also observed within foci of inflammation at these later time points. In some rats, there were well-delineated areas of fibrosis that completely obliterated the alveoli (Plates 3 and 4). Hyperplasia of the alveolar epithelium was often prominent at the margins of these lesions (Plate 5). The affected cells were cuboidal or columnar with prominent nucleoli and exhibited some pleomorphism.

In addition to the changes described above, squamous metaplasia of the alveolar epithelium was observed in two male and eight female rats in the 18 mg/m$^3$ groups of the core study (Table 5). The metaplasia was usually associated with inflammation and was characterized by the replacement of alveolar type I and type II pneumocytes by well-differentiated keratinized squamous cells. Squamous cysts were also observed in three males and seven females in the 18 mg/m$^3$ groups and in one 6 mg/m$^3$ female. The cysts had outer walls of well-differentiated, stratified squamous epithelium without cellular atypia and central lumens often containing sloughed keratin.

While it was the consensus of the Pathology Working Group that the squamous cysts represented a form of squamous metaplasia, there was some uncertainty regarding the biological potential of these lesions. Clearly, squamous metaplasia in the upper respiratory tract induced by some chemicals is preneoplastic. Currently, however, there is little known about the potential of these squamous cysts for autonomous growth or for progression to malignancy.

Although an alveolar/bronchiolar adenoma was observed in one 6 mg/m$^3$ female at the 18-month interim evaluation, the remainder of the pulmonary neoplasms were seen in rats in the core study (Table 6). The incidences of alveolar/bronchiolar adenoma, carcinoma, and adenoma or carcinoma (combined) in female rats exposed to 18 mg/m$^3$ were significantly greater than those of controls. A squamous cell carcinoma was also observed in an 18 mg/m$^3$ female. Alveolar/bronchiolar neoplasms occurred in two males exposed to talc aerosols, one at each of the exposure concentrations, and none were seen in control males. Because of the low number of affected male rats, these neoplasms could not be attributed to talc exposure.

32                                                                                          Talc, NTP TR 421

**TABLE 5**
**Incidences of Selected Lung Lesions in Rats in the Lifetime Inhalation Study of Talc**

| | Male | | | Female | | |
|---|---|---|---|---|---|---|
| | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
| **6-Month Interim Evaluation** | | | | | | |
| Lung[a] | 3 | 3 | 3 | 3 | 3 | 3 |
| Inflammation, Granulomatous[b] | 0 | 3* (1.3)[c] | 3* (2.3) | 0 | 3* (1.3) | 3* (3.0) |
| Peribronchial Hyperplasia, Histiocytic | 0 | 1 (1.0) | 2 (2.0) | 0 | 1 (1.0) | 2 (1.0) |
| Hyperplasia, Alveolar Epithelium | 0 | 0 | 0 | 0 | 1 (1.0) | 1 (1.0) |
| **11-Month Interim Evaluation** | | | | | | |
| Lung | 2 | 3 | 3 | 3 | 3 | 3 |
| Inflammation, Granulomatous | 0 | 3* (1.7) | 3* (3.0) | 0 | 3* (1.7) | 3* (2.7) |
| Peribronchial Hyperplasia, Histiocytic | 0 | 0 | 0 | 0 | 1 (1.0) | 2 (1.5) |
| Hyperplasia, Alveolar Epithelium | 0 | 3* (2.0) | 3* (1.7) | 0 | 3* (1.0) | 3* (2.3) |
| Interstitium, Fibrosis, Focal | 0 | 2 (1.0) | 3* (1.0) | 0 | 2 (1.0) | 3* (1.0) |
| **18-Month Interim Evaluation** | | | | | | |
| Lung | 3 | 3 | 2 | 3 | 3 | 3 |
| Inflammation, Granulomatous | 1 (1.0) | 3 (1.3) | 2 (2.0) | 0 | 3* (1.7) | 3* (2.0) |
| Peribronchial Hyperplasia, Histiocytic | 0 | 2 (1.0) | 2 (1.0) | 0 | 1 (1.0) | 2 (1.0) |
| Hyperplasia, Alveolar Epithelium | 1 (1.0) | 3 (1.0) | 2 (1.0) | 1 (1.0) | 3 (1.0) | 3 (1.3) |
| Interstitium, Fibrosis, Focal | 0 | 3* (1.0) | 2 (1.5) | 0 | 3* (1.3) | 3* (1.7) |
| Alveolar/bronchiolar Adenoma | 0 | 0 | 0 | 0 | 1 | 0 |
| **24-Month Interim Evaluation** | | | | | | |
| Lung | 3 | 6 | 2 | 5 | 9 | 3 |
| Inflammation, Granulomatous | 0 | 6* (1.5) | 2 (2.0) | 1 (1.0) | 9**(1.4) | 3 (1.7) |
| Peribronchial Hyperplasia, Histiocytic | 0 | 1 (1.0) | 1 (2.0) | 0 | 2 (1.0) | 0 |
| Hyperplasia, Alveolar Epithelium | 0 | 6* (1.0) | 2 (1.5) | 1 (1.0) | 9**(1.4) | 3 (2.3) |
| Interstitium, Fibrosis, Focal | 0 | 5* (1.0) | 2 (1.5) | 0 | 8**(1.4) | 3* (3.0) |
| **Core Study** | | | | | | |
| Lung | 49 | 50 | 50 | 50 | 48 | 50 |
| Inflammation, Granulomatous | 2 (1.0) | 50**(1.6) | 49**(2.3) | 2 (1.5) | 47**(1.5) | 50**(2.8) |
| Peribronchial Hyperplasia, Histiocytic | 0 | 12**(1.3) | 8** (1.9) | 0 | 8** (1.3) | 9**(1.3) |
| Alveolar Epithelium, Hyperplasia | 5 (2.0) | 26**(1.3) | 38**(1.7) | 2 (1.0) | 27**(1.2) | 47**(2.1) |
| Alveolus, Metaplasia, Squamous | 0 | 0 | 2 (1.0) | 0 | 0 | 8** (1.1) |
| Interstitium, Fibrosis, Focal | 1 (1.0) | 16**(1.2) | 33**(1.8) | 1 (1.0) | 24**(1.5) | 45**(2.1) |
| Cyst (Squamous) | 0 | 0 | 3 | 0 | 1 | 7** |

* Significantly different (P≤0.05) from the control by Fisher's exact test (interim evaluation) or logistic regression (lifetime study)
** P≤0.01
[a] Number of animals with lung examined microscopically.
[b] Number of animals with lesion.
[c] Average severity grades of lesions in affected animals:  1 = minimal, 2 = mild, 3 = moderate, 4 = marked

Results                                                                                                           33

TABLE 6
Incidences of Lung Neoplasms in Rats in the Lifetime Inhalation Study of Talc

|  | Male | | | Female | | |
|---|---|---|---|---|---|---|
|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
| **Core Study** | | | | | | |
| Alveolar/bronchiolar Adenoma | | | | | | |
|   Overall rates[a] | 0/49 (0%) | 1/50 (2%) | 1/50 (2%) | 1/50 (2%) | 0/48 (0%) | 9/50 (18%) |
|   Terminal rates[b] | 0/9 (0%) | 0/14 (0%) | 1/16 (6%) | 0/11 (0%) | 0/13 (0%) | 1/9 (11%) |
|   First incidence (days) | _[d] | 781 | 799 (T) | 805 | – | 716 |
|   Logistic regression test[c] | P=0.494 | P=0.527 | P=0.615 | P<0.001 | P=0.503N | P=0.010 |
| Alveolar/bronchiolar Carcinoma | | | | | | |
|   Overall rates | 0/49 (0%) | 0/50 (0%) | 1/50 (2%) | 0/50 (0%) | 0/48 (0%) | 5/50 (10%) |
|   Terminal rates | 0/9 (0%) | 0/14 (0%) | 1/16 (6%) | 0/11 (0%) | 0/13 (0%) | 3/9 (33%) |
|   First incidence (days) | – | – | 799 (T) | – | – | 828 |
|   Logistic regression test | P=0.370 | – | P=0.615 | P=0.003 | – | P=0.028 |
| Alveolar/bronchiolar Adenoma or Carcinoma | | | | | | |
|   Overall rates | 0/49 (0%) | 1/50 (2%) | 1/50 (2%) | 1/50 (2%) | 0/48 (0%) | 13/50 (26%) |
|   Terminal rates | 0/9 (0%) | 0/14 (0%) | 1/16 (6%) | 0/11 (0%) | 0/13 (0%) | 4/9 (44%) |
|   First incidence (days) | – | 781 | 799 (T) | – | – | 716 |
|   Logistic regression test | P=0.494 | P=0.527 | P=0.615 | P<0.001 | P=0.503N | P<0.001 |
| Squamous Cell Carcinoma | | | | | | |
|   Overall rates | 0/49 (0%) | 0/50 (0%) | 0/50 (0%) | 0/50 (0%) | 0/48 (0%) | 1/50 (2%) |

(T) Terminal sacrifice
[a] Number of neoplasm-bearing animals/number of animals examined microscopically.
[b] Observed incidence at terminal kill
[c] Beneath the control incidence are the P values associated with the trend test. Beneath the exposed group incidence are the
    P values corresponding to pairwise comparisons between the controls and that exposed group. The logistic regression test regards
    these lesions as nonfatal. A lower incidence in an exposure group is indicated by N.
[d] Not applicable; no neoplasms in animal group

The adenomas were irregular, circumscribed masses consisting of cuboidal to columnar epithelium arranged in alveolar, tubular, or papillary formations and separated by varying amounts of collagenous connective tissue. The neoplastic epithelium generally formed a single layer and was relatively uniform with minimal cellular atypia. The carcinomas were distinguished from the adenomas on the basis of having greater cellular pleomorphism and atypia, but they exhibited little evidence of invasion and none metastasized (Plates 6 and 7). In several benign and malignant neoplasms, the central portion of the mass was composed primarily of dense collagen and the epithelial component was located at the periphery. The extent of fibrosis in these neoplasms is not typical of spontaneous alveolar/bronchiolar neoplasms in control F344/N rats. The fibrous connective tissue was not interpreted as being a primary scirrhous response to the neoplastic epithelium, but rather a component of the prolonged inflammatory reaction to talc.

*Lymph node:* Histiocytic hyperplasia, consisting of accumulations of macrophages in the subscapular and medullary sinuses, occurred in the bronchial lymph nodes (male: 0 mg/m$^3$, 0/41; 6 mg/m$^3$, 44/48; 18 mg/m$^3$, 46/49; female: 0/46, 40/47, 45/47) and in the mediastinal lymph nodes of rats exposed to talc (male: 0/48, 40/49, 43/47; female: 0/47, 33/44, 40/47) (Tables A4 and B4). The macrophages had foamy cytoplasm filled with birefringent particles of talc.

*Nose:* Hyperplasia of the respiratory epithelium of the nasal mucosa occurred in three male rats exposed to 6 mg/m$^3$ and 14 male rats exposed to 18 mg/m$^3$, but not in the control group (Table A4). The lesion consisted of an increase in the number of goblet cells

primarily in the mucosa of the nasal septum. Hyperplasia of the respiratory epithelium also occurred in several female rats, but the incidences in the exposed groups were not significantly increased (Table B4).

During the pathology review process, it was noted that male and female rats in control and exposed groups had large eosinophilic droplets in the cytoplasm of the olfactory and, to a lesser extent, the respiratory epithelium. The lesion (cytoplasmic alteration) was focal or multifocal and usually located near the junction of the two epithelial types. Although present in the controls, the incidences were increased in exposed rats (males: 3/49, 18/48, 40/47; females: 5/48, 23/45, 46/48).

*Adrenal medulla:* Focal adrenal medulla hyperplasia or pheochromocytoma were observed in rats at the various interim evaluations, but the number of affected rats was too small to draw definitive conclusions. However, in the core study, benign, malignant, or complex (combined) pheochromocytomas occurred with a significant positive trend in male and female rats, and the incidences in the 18 mg/m$^3$ groups were significantly greater than those of controls by pairwise comparisons (Table 7). Moreover, bilateral pheochromocytomas were more frequent in exposed male rats than in controls (Tables A3 and B3). Although adrenal medulla hyperplasia occurred with similar frequency among exposed and control female rats, the incidences of hyperplasia in exposed males were significantly lower than controls. The lower incidences in exposed males are possibly due, in part, to the reduced amount of normal medullary tissue (e.g., medullary tissue without a pheochromocytoma) in which to observe hyperplasia.

Focal hyperplasia and pheochromocytoma constitute a morphological continuum. Focal hyperplasia consisted of irregular, small foci of small to normal sized medullary cells arranged in packets or solid clusters slightly larger than normal; compression of the surrounding tissue was minimal or absent. Pheochromocytomas were generally larger than focal hyperplasia and caused variable compression of the surrounding parenchyma; many obscured much or all of any remaining normal medullary tissue. The neoplastic cells were arranged in variably sized aggregates, large solid clusters, and/or trabecular cords several layers thick separated by a delicate fibrovascular stroma. The larger neoplasms usually exhibited greater cellular pleomorphism and atypia than smaller neoplasms. Because the only morphological criterion that unambiguously distinguishes malignant from benign pheochromocytomas is frank invasion or metastasis, a diagnosis of malignant pheochromocytoma was made only when there was invasion of the capsule. Complex pheochromocytomas consisted of an admixture of neoplastic pheochromocytes and neuroblasts, ganglion cells, and/or Schwann cells.

## Lung Talc Burden

The lung talc burdens of exposed rats, normalized to control lung weight or exposure level, are presented in Tables G2 and G3. The lung talc burden normalized to control lung weight (mg talc/g control lung) adjusts for differences in lung weight between sexes or at different ages. The lung burden normalized to control lung weight and exposure level adjusts for exposure level to determine the effect of exposure concentration on talc clearance from the lung.

The data, normalized to control lung weight, show that talc burdens of rats exposed to 6 mg/m$^3$ were similar between males and females and increased progressively from 6 to 24 months (Table G2). Lung talc burdens in females exposed to 18 mg/m$^3$ also increased progressively from 6 to 24 months. In contrast, lung talc burdens of males at the 18 mg/m$^3$ exposure concentration increased from 6 to 18 months, but remained about the same at 18 and 24 months.

The exposure-normalized data show that lung talc burdens were generally proportional to exposure concentration at each interim evaluation. The exposure-normalized lung burdens of rats exposed to 6 or 18 mg/m$^3$ were generally similar at each of the interim evaluations except for slight increases for males at 6 and 11 months and females at 6 months (Table G3). This suggests that either clearance of talc was not substantially impaired by increasing the exposure concentration, or that clearance of talc was impaired similarly at both exposure levels.

TABLE 7

Incidences of Neoplasms and Nonneoplastic Lesions of the Adrenal Medulla in Rats
in the Lifetime Inhalation Study of Talc

| | Male | | | Female | | |
|---|---|---|---|---|---|---|
| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
| **11-Month Interim Evaluation** | | | | | | |
| Adrenal Medulla[a] | 2 | 3 | 3 | 3 | 3 | 3 |
| Hyperplasia[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| Pheochromocytoma, Benign | 1 | 0 | 0 | 0 | 0 | 0 |
| **18-Month Interim Evaluation** | | | | | | |
| Adrenal Medulla | 3 | 3 | 2 | 2 | 3 | 3 |
| Hyperplasia | 0 | 1 | 0 | 0 | 1 | 1 |
| Pheochromocytoma, Benign | 0 | 0 | 1 | 0 | 0 | 0 |
| **24-Month Interim Evaluation** | | | | | | |
| Adrenal Medulla | 3 | 6 | 2 | 5 | 9 | 3 |
| Hyperplasia | 2 | 2 | 0 | 3 | 0 | 0 |
| Pheochromocytoma, Benign | 0 | 2 | 0 | 0 | 4 | 0 |
| Pheochromocytoma, Benign, | | | | | | |
| Bilateral | 1 | 1 | 2 | 0 | 1 | 3 |
| **Core Study** | | | | | | |
| Adrenal Medulla | 49 | 48 | 47 | 48 | 47 | 49 |
| Hyperplasia | 20 | 8°° | 9° | 22 | 20 | 16 |
| Pheochromocytoma, Benign | | | | | | |
| Overall rates[c] | 25/49 (51%) | 30/48 (63%) | 36/47 (77%) | 13/48 (27%) | 14/47 (30%) | 18/49 (37%) |
| Terminal rates[d] | 6/9 (67%) | 11/14 (79%) | 16/16 (100%) | 5/11 (45%) | 5/13 (38%) | 6/9 (67%) |
| First incidence (days) | 429 | 558 | 614 | 678 | 705 | 697 |
| Logistic regression test[e] | P=0.007 | P=0.213 | P=0.009 | P=0.185 | P=0.541 | P=0.225 |
| Pheochromocytoma, Malignant | | | | | | |
| Overall rates | 3/49 (6%) | 3/48 (6%) | 7/47 (15%) | 0/48 (0%) | 1/47 (2%) | 10/49 (20%) |
| Terminal rates | 1/9 (11%) | 1/14 (7%) | 3/16 (19%) | 0/11 (0%) | 0/13 (0%) | 3/9 (33%) |
| First incidence (days) | 670 | 544 | 645 | _f | 849 | 784 |
| Logistic regression test | P=0.096 | P=0.662 | P=0.178 | P<0.001 | P=0.509 | P=0.001 |
| Pheochromocytoma, Complex | | | | | | |
| Overall rates | 0/49 (0%) | 2/48 (4%) | 1/47 (2%) | 0/48 (0%) | 0/47 (0%) | 0/49 (0%) |
| Terminal rates | 0/9 (0%) | 1/14 (7%) | 0/16 (0%) | 0/11 (0%) | 0/13 (0%) | 0/9 (0%) |
| First incidence (days) | – | 558 | 743 | – | – | – |
| Logistic regression test | P=0.486 | P=0.230 | P=0.503 | – | – | – |
| Pheochromocytoma, Benign, Malignant, or Complex | | | | | | |
| Overall rates | 26/49 (53%) | 32/48 (67%) | 37/47 (79%) | 13/48 (27%) | 14/47 (30%) | 23/49 (47%) |
| Terminal rates | 7/9 (78%) | 12/14 (86%) | 16/16 (100%) | 5/11 (45%) | 5/13 (38%) | 8/9 (89%) |
| First incidence (days) | 429 | 544 | 614 | 678 | 705 | 697 |
| Logistic regression test | P=0.007 | P=0.147 | P=0.006 | P=0.014 | P=0.541 | P=0.024 |

°   Significantly different (P≤0.05) from the control by logistic regression
°°  P≤0.01
[a]  Number of animals with adrenal medulla examined microscopically.
[b]  Number of animals with lesion.
[c]  Number of animals with neoplasm per number of animals with adrenal medulla examined microscopically.
[d]  Observed incidence at terminal kill
[e]  Beneath the control incidence are the P values associated with the trend test. Beneath the exposed group incidence are the
    P values corresponding to pairwise comparisons between the controls and that exposed group. The logistic regression test regards
    these lesions as nonfatal.
[f]  Not applicable; no neoplasms in animal group

## Pulmonary Function

Results of the respiratory function measurements are presented in Tables G9 through G41. A progressive dose and time-related impairment of respiratory function was observed in both male and female rats exposed to talc. The impairment was restrictive in nature, consisting of reduced lung volume, increased lung stiffness, reduced gas exchange efficiency, and nonuniform intrapulmonary gas distribution.

*6-Month Interim Evaluation:* At 6 months there were few significant differences between values for rats exposed to 18 mg/m³ and controls, and no significant differences between values for rats exposed to 6 mg/m³ and controls. There were, however, slight trends among both males and females toward smaller lung volumes and reduced forced expiratory flow. Total lung capacity, vital capacity, and forced vital capacity were all slightly smaller in the 18 mg/m³ groups, but only the forced vital capacity of females differed significantly from controls. All forced expiratory flow rates were lower in the 18 mg/m³ groups, but only those of males were significantly lower than those of the controls. The reduced flow rates were partly related to the smaller lungs, but even volume-normalized flow tended to be reduced in the exposed rats. The reduced flow rates most likely reflected changes in small airways. Total pulmonary resistance, which primarily reflects flow resistance in large airways, was unaffected.

*11-Month Interim Evaluation:* Functional alterations were clearly apparent in exposed males and females after 11 months. Total lung capacity, vital capacity, and forced vital capacity were significantly lower in males and females exposed to 18 mg/m³ and males exposed to 6 mg/m³. The reduced volume was accompanied by significant reductions in quasistatic lung compliance in males, and both dynamic and quasistatic lung compliance in females. The volume and compliance changes indicate a stiffening of the lung (or increase in elastic recoil). Forced expiratory flows during mid to late expiration were slightly lower in exposed males than in controls, but the differences were not significant.

A reduction of alveolar-capillary gas exchange efficiency was reflected by a significant reduction of carbon monoxide diffusing capacity in the 18 mg/m³ male and female rat groups. Although diffusing capacity is somewhat volume dependent, the reduced lung volume did not completely account for the change. Volume-normalized diffusing capacity was also significantly reduced in male and female rats exposed to 18 mg/m³.

*18-Month Interim Evaluation:* Total lung capacity, vital capacity, and forced vital capacity of all exposed groups of male and female rats were significantly lower than those of controls at 18 months, except for vital capacity of males exposed to 6 mg/m³. In females exposed to 18 mg/m³, these decreases were accompanied by significant increases in resting (functional residual capacity) and minimum (residual) volumes. The decrease in volume at maximum inflations (total lung capacity, vital capacity, and forced vital capacity) reflected the inability of the stiffened lungs to stretch normally. Volume-normalized forced expiratory flows of exposed male and female rats were generally greater than those of controls, due to the reduced lung volume and little or no reduction in flow.

All parameters of lung compliance in male and female rats exposed to 18 mg/m³ were also significantly lower than controls at 18 months, while two of the three compliance parameters were significantly lower at the 6 mg/m³ exposure level. The carbon monoxide diffusing capacities in males and females exposed to 18 mg/m³ were significantly lower than controls at 18 months, which is consistent with the findings at 11 months.

The slope of phase III of the single-breath $N_2$ washout of male and female rats exposed to 18 mg/m³ was significantly greater than controls, apparently due to uneven mixing of oxygen with residual nitrogen in the lung during maximal inflation. This finding reflects a nonuniform distribution of inhaled air.

*24-Month Interim Evaluation:* Because of reduced survival in all groups of male and female rats, fewer animals remained alive at 24 months for evaluation of pulmonary function. Because of the smaller group sizes (three rats each from the control and 18 mg/m³ groups were evaluated), few of the differences were statistically significant. Nevertheless, there were reductions in lung volume parameters (total lung capacity, vital capacity, and forced vital capacity), lung compliance, and carbon monoxide diffusing capacity in exposed male and female rats consistent with the findings at the earlier time periods.

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 70 of 323 PageID: 74818

The progression of the functional impairments over the course of the study are illustrated in Figure 3, which plots the data for three functional parameters obtained from the three male and three female rats in the 18 mg/m$^3$ exposure groups surviving until 24 months.

## Bronchoalveolar Lavage and Lung Biochemistry

Following the completion of the pulmonary function tests at the 24-month interim evaluation, broncho-alveolar lavage was performed on the remaining rats in these groups and the lavage fluid was evaluated for enzymes, protein, and cell content as shown in Tables G4 and G5. Values for glucose-6-phosphate dehydrogenase and glutathione peroxidase are not reported because they were below the limits of detection.

The values for ß-glucuronidase, alkaline phosphatase, lactate dehydrogenase, and total protein in both male and female rats exposed to 18 mg/m$^3$ talc were significantly greater than those of controls. In addition, females in this group had a significantly higher value of glutathione reductase. Both male and female rats exposed to 6 mg/m$^3$ talc had significantly greater ß-glucuronidase values, but only female rats exposed to 6 mg/m$^3$ had higher values of alkaline phosphatase, lactate dehydrogenase, and protein. The percentages of polymorphonuclear leukocytes in the lavage fluid were also significantly greater in male and female rats exposed to talc at both concentration levels. The increases in enzymes, total protein, and leukocytes are consistent with the morphological findings of a chronic active inflammatory process and cellular degenerative changes.

The viability and phagocytic activity of alveolar macrophages recovered from the lungs of rats exposed to 6 or 18 mg talc/m$^3$ or from the chamber controls ranged from approximately 60% to 80%. Neither the viability nor phagocytic activity were significantly affected by exposure to talc (Table G6).

Table G7 summarizes the effects of talc exposure on collagen metabolism and protein synthesis. Collagenous peptides in lavage fluid and collagen production (% newly synthesized protein) from female rats, but not males, exposed to 6 or 18 mg/m$^3$ were significantly greater than controls. Total lung collagen from males and females at both exposure levels was also significantly greater. Values for non-collagenous protein synthesis were significantly greater in males exposed to 6 or 18 mg/m$^3$ and in females exposed to 18 mg/m$^3$ than in controls.

Lung proteinase activity, as determined from lavage fluid and homogenate supernatant fluid, is shown in Table G8. Acid proteinase activity, primarily cathepsin D, was significantly greater in both males and females exposed to 6 or 18 mg/m$^3$ than in controls. Neutral proteinase activity in homogenate supernatant fluid was also greater in rats exposed to talc. The activity was mostly serine proteinase, like that of polymorphonuclear leukocyte elastase and cathepsin G.



**FIGURE 3**
**Effect of 18 mg Talc/m³ Exposure on Respiratory Function of Male and Female Rats
Surviving to 104 Weeks**

# MICE

## 4-WEEK STUDY DOSE SELECTION

Selection of 6 and 18 mg talc/$m^3$ as the exposure concentrations was based on the results of a 4-week inhalation study in B6C3F$_1$ mice to determine lung talc burden and histopathologic changes associated with talc exposure. These studies indicated that the amount of talc retained in the lung was similar between sexes and proportional to exposure concentration (Appendix K). Microscopic examination of the lungs revealed an accumulation of alveolar macrophages in the lungs only at 18 mg/$m^3$. Based on these findings it was predicted that aerosol concentrations greater than 18 mg/$m^3$ would overwhelm lung clearance mechanisms, impair lung function, and possibly shorten survival.

## 2-YEAR STUDY

### Survival

Estimates of survival probabilities for male and female mice are shown in Table 8 and in the Kaplan-Meier curves in Figure 4. Survival of male and female mice exposed to talc was similar to that of the controls throughout most of the study. One female mouse exposed to 18 mg/$m^3$ died on day 20 and six others died of undetermined causes on day 28 of the study.

### Body Weights and Clinical Findings

Mean body weights of male and female mice exposed to talc were similar to controls throughout the study (Tables 9 and 10, and Figure 5). There were no clinical findings in exposed mice that could be attributed to exposure to talc.

Prior to the start of the study and after 6 months of exposure, all serological tests were negative. At 12 months, 8/24 mice were positive for mouse hepatitis virus (MHV), but retesting of the serum by the enzyme linked immunosorbent assay (ELISA) showed all to be negative (Table K1). At the end of the study, 7/30 were positive for *Mycoplasma arthritidis* and 21/30 were positive for epizootic diarrhea of infant mice (EDIM). No clinical signs or gross or microscopic evidence of disease associated with *M. arthritidis* was observed. EDIM does not cause clinical disease or pathology in adult mice.

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 73 of 323 PageID: 74821

**TABLE 8**
**Survival of Mice in the 2-Year Inhalation Study of Talc**

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| **Core Study Groups** | | | |
| Animals initially in study | 50 | 50 | 50 |
| Missexed[a] | 1 | 1 | 0 |
| Missing[a] | 2 | 1 | 1 |
| Moribund | 1 | 2 | 3 |
| Natural deaths | 16 | 18 | 14 |
| Animals surviving to study termination | 30 | 28 | 32 |
| Percent probability of survival at end of study[b] | 65 | 58 | 66 |
| Mean survival (days)[c] | 648 | 648 | 645 |
| Survival analysis[d] | P=0.886N | P=0.771 | P=1.000N |
| **Special Study Groups[e]** | | | |
| Animals initially in study | 39 | 40 | 40 |
| Missing | 0 | 1 | 1 |
| Moribund | 0 | 1 | 1 |
| Natural deaths | 4 | 5 | 7 |
| Scheduled evaluation | 35 | 33 | 31 |
| **Females** | | | |
| **Core Study Groups** | | | |
| Animals initially in study | 50 | 50 | 50 |
| Culled[a] | 0 | 1 | 0 |
| Missing[a] | 1 | 1 | 0 |
| Moribund | 2 | 4 | 4 |
| Natural deaths | 17 | 21 | 21 |
| Animals surviving to study termination | 30 | 23 | 25 |
| Percent probability of survival at end of study | 62 | 48 | 50 |
| Mean survival (days) | 663 | 648 | 590 |
| Survival analysis | P=0.321 | P=0.322 | P=0.286 |
| **Special Study Groups** | | | |
| Animals initially in study | 39 | 40 | 40 |
| Moribund | 2 | 5 | 1 |
| Natural deaths | 7 | 5 | 10 |
| Scheduled evaluation | 30 | 30 | 29 |

[a]  Censored from survival analyses
[b]  Kaplan-Meier determinations
[c]  Mean of all deaths (uncensored, censored, and terminal sacrifice).
[d]  The result of the life table trend test (Tarone, 1975) is in the control column, and the results of the life table pairwise comparisons
     (Cox, 1972) with the controls are in the exposed columns.  A negative trend or lower mortality in an exposure group is indicated by
     N.
[e]  Not included in survival analyses

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 74 of 323 PageID: 74822





FIGURE 4
Kaplan-Meier Survival Curves for Male and Female Mice Administered Talc by Inhalation for 2 Years

42                                                                                    Talc, NTP TR 421

TABLE 9
Mean Body Weights and Survival of Male Mice in the 2-Year Inhalation Study of Talc

| Week on Study | 0 mg/m³ | | 6 mg/m³ | | | 18 mg/m³ | | |
|---|---|---|---|---|---|---|---|---|
| | Av. Wt. (g) | Number of Survivors | Av. Wt. (g) | Wt. (% of controls) | Number of Survivors | Av. Wt. (g) | Wt. (% of controls) | Number of Survivors |
| 1 | 23.3 | 50 | 23.8 | 102 | 50 | 23.7 | 102 | 50 |
| 2 | 24.0 | 48 | 23.9 | 100 | 49 | 24.3 | 101 | 50 |
| 3 | 25.0 | 47 | 25.4 | 102 | 49 | 24.8 | 99 | 50 |
| 4 | 25.4 | 47 | 26.4 | 104 | 49 | 25.0 | 98 | 50 |
| 5 | 26.1 | 47 | 26.2 | 100 | 49 | 26.6 | 102 | 49 |
| 6 | 27.3 | 47 | 27.4 | 100 | 49 | 26.9 | 99 | 49 |
| 7 | 27.8 | 47 | 27.4 | 99 | 49 | 27.5 | 99 | 49 |
| 8 | 25.8 | 47 | 27.9 | 108 | 49 | 29.7 | 115 | 49 |
| 9 | 28.1 | 47 | 28.3 | 101 | 48 | 28.5 | 101 | 49 |
| 10 | 28.8 | 47 | 28.5 | 99 | 48 | 28.7 | 100 | 49 |
| 11 | 29.1 | 47 | 29.5 | 101 | 48 | 28.3 | 97 | 49 |
| 12 | 29.0 | 47 | 29.2 | 101 | 48 | 28.7 | 99 | 49 |
| 13 | 30.1 | 47 | 30.5 | 101 | 48 | 29.8 | 99 | 49 |
| 17 | 31.5 | 47 | 30.8 | 98 | 48 | 31.0 | 98 | 47 |
| 21 | 32.2 | 47 | 30.9 | 96 | 48 | 31.4 | 98 | 47 |
| 25 | 33.4 | 47 | 31.8 | 95 | 48 | 32.5 | 97 | 46 |
| 29 | 33.0 | 47 | 32.3 | 98 | 48 | 32.7 | 99 | 46 |
| 33 | 33.9 | 47 | 33.3 | 98 | 48 | 33.2 | 98 | 46 |
| 37 | 34.7 | 47 | 34.2 | 99 | 46 | 33.8 | 97 | 46 |
| 42 | 35.7 | 47 | 35.4 | 99 | 46 | 34.7 | 97 | 46 |
| 45 | 36.9 | 47 | 36.0 | 98 | 46 | 35.7 | 97 | 46 |
| 49 | 36.4 | 47 | 35.5 | 98 | 45 | 35.5 | 98 | 46 |
| 53 | 36.4 | 47 | 36.6 | 101 | 44 | 36.3 | 100 | 46 |
| 57 | 36.9 | 47 | 35.8 | 97 | 44 | 35.7 | 97 | 46 |
| 61 | 36.8 | 46 | 37.6 | 102 | 43 | 36.6 | 100 | 45 |
| 65 | 37.2 | 44 | 37.1 | 100 | 43 | 36.4 | 98 | 44 |
| 69 | 36.5 | 44 | 37.1 | 102 | 43 | 36.0 | 99 | 42 |
| 73 | 37.2 | 42 | 36.5 | 98 | 43 | 35.1 | 94 | 42 |
| 77 | 36.9 | 41 | 35.1 | 95 | 43 | 35.0 | 95 | 42 |
| 81 | 37.6 | 40 | 36.8 | 98 | 40 | 35.2 | 94 | 39 |
| 85 | 37.0 | 35 | 37.1 | 100 | 37 | 35.2 | 95 | 39 |
| 89 | 36.7 | 35 | 35.9 | 98 | 37 | 34.8 | 95 | 38 |
| 93 | 34.9 | 34 | 36.3 | 104 | 34 | 33.4 | 96 | 38 |
| 97 | 34.2 | 33 | 35.2 | 103 | 34 | 33.3 | 97 | 36 |
| 101 | 33.9 | 31 | 34.1 | 101 | 31 | 33.3 | 98 | 36 |
| **Mean for weeks** | | | | | | | | |
| 1-13 | 26.9 | | 27.3 | 101 | | 27.1 | 101 | |
| 14-52 | 34.2 | | 33.4 | 98 | | 33.4 | 98 | |
| 53-101 | 36.3 | | 36.2 | 100 | | 35.1 | 97 | |

TABLE 10
Mean Body Weights and Survival of Female Mice in the 2-Year Inhalation Study of Talc

| Week on Study | 0 mg/m³ | | 6 mg/m³ | | | 18 mg/m³ | | |
|---|---|---|---|---|---|---|---|---|
| | Av. Wt. (g) | Number of Survivors | Av. Wt. (g) | Wt. (% of controls) | Number of Survivors | Av. Wt. (g) | Wt. (% of controls) | Number of Survivors |
| 1 | 19.3 | 50 | 19.3 | 100 | 50 | 19.6 | 102 | 50 |
| 2 | 19.9 | 50 | 20.1 | 101 | 50 | 20.5 | 103 | 50 |
| 3 | 21.0 | 50 | 21.3 | 101 | 50 | 21.1 | 101 | 50 |
| 4 | 22.4 | 50 | 22.5 | 100 | 49 | 21.5 | 96 | 49 |
| 5 | 22.5 | 49 | 22.7 | 101 | 49 | 23.2 | 103 | 43 |
| 6 | 24.4 | 49 | 23.7 | 97 | 49 | 23.8 | 98 | 43 |
| 7 | 24.6 | 49 | 24.5 | 100 | 49 | 24.3 | 99 | 43 |
| 8 | 22.1 | 49 | 24.2 | 110 | 49 | 26.8 | 121 | 43 |
| 9 | 24.6 | 49 | 24.9 | 101 | 49 | 25.2 | 102 | 43 |
| 10 | 25.2 | 49 | 25.4 | 101 | 49 | 25.3 | 100 | 43 |
| 11 | 25.6 | 49 | 26.2 | 102 | 49 | 25.0 | 98 | 43 |
| 12 | 25.5 | 49 | 25.1 | 98 | 49 | 25.2 | 99 | 43 |
| 13 | 26.3 | 49 | 26.4 | 100 | 49 | 25.9 | 99 | 43 |
| 17 | 27.5 | 49 | 26.7 | 97 | 47 | 27.3 | 99 | 43 |
| 21 | 28.4 | 49 | 27.2 | 96 | 47 | 27.7 | 98 | 43 |
| 25 | 29.5 | 49 | 28.1 | 95 | 47 | 28.9 | 98 | 43 |
| 29 | 29.8 | 49 | 28.6 | 96 | 47 | 28.9 | 97 | 43 |
| 33 | 30.1 | 49 | 29.7 | 99 | 47 | 29.5 | 98 | 43 |
| 37 | 30.7 | 49 | 29.9 | 97 | 47 | 29.9 | 97 | 43 |
| 42 | 31.7 | 49 | 30.8 | 97 | 47 | 30.3 | 96 | 43 |
| 45 | 32.4 | 49 | 31.7 | 98 | 47 | 31.1 | 96 | 43 |
| 49 | 32.2 | 49 | 31.2 | 97 | 47 | 31.0 | 96 | 43 |
| 53 | 32.7 | 49 | 31.4 | 96 | 47 | 31.9 | 98 | 43 |
| 57 | 32.7 | 49 | 31.0 | 95 | 47 | 31.2 | 95 | 43 |
| 61 | 33.1 | 49 | 32.9 | 99 | 46 | 32.3 | 98 | 43 |
| 65 | 33.0 | 48 | 32.4 | 98 | 46 | 32.7 | 99 | 43 |
| 69 | 32.7 | 47 | 32.4 | 99 | 46 | 32.1 | 98 | 42 |
| 73 | 32.8 | 43 | 32.1 | 98 | 44 | 31.0 | 95 | 41 |
| 77 | 32.6 | 43 | 31.3 | 96 | 43 | 31.3 | 96 | 40 |
| 81 | 33.5 | 41 | 32.7 | 98 | 39 | 32.1 | 96 | 37 |
| 85 | 32.5 | 40 | 33.0 | 102 | 39 | 32.7 | 101 | 35 |
| 89 | 32.7 | 39 | 32.1 | 98 | 36 | 32.1 | 98 | 35 |
| 93 | 31.7 | 37 | 31.7 | 100 | 33 | 31.2 | 98 | 33 |
| 97 | 31.5 | 35 | 31.7 | 101 | 30 | 30.6 | 97 | 30 |
| 101 | 31.8 | 31 | 31.4 | 99 | 27 | 31.0 | 98 | 27 |
| Mean for weeks | | | | | | | | |
| 1-13 | 23.3 | | 23.6 | 101 | | 23.6 | 101 | |
| 14-52 | 30.3 | | 29.3 | 97 | | 29.4 | 97 | |
| 53-101 | 32.6 | | 32.0 | 98 | | 31.7 | 97 | |

44



FIGURE 5
Growth Curves for Male and Female Mice Administered Talc by Inhalation For 2 Years

*Pathology and Statistical Analyses of Results*
This section describes the statistically significant or biologically noteworthy changes in the incidences of neoplastic or nonneoplastic lesions of the lung, lymph node, and nose. Summaries of the incidences of nonneoplastic lesions and neoplasms, the individual animal tumor diagnoses, and the statistical analyses of primary neoplasms that occurred with an incidence of at least 5% in at least one group are presented in Appendix C for male mice and Appendix D for female mice.

*Lung:* Absolute and relative lung weights of male and female mice exposed to 18 mg talc/m$^3$ were significantly greater than those of the controls at the 12-month interim evaluation and at the end of the study. Absolute lung weights of 18 mg/m$^3$ males and absolute and relative lung weights of 18 mg/m$^3$ females were significantly greater at the 18-month interim evaluation. Lung weights of mice exposed to 6 mg/m$^3$ were similar to controls at each of the interim evaluations.

The pulmonary lesions in mice exposed to talc were similar at the interim evaluations and at the end of the study, but the lesions varied in extent and severity with exposure concentration and duration (Table 11). The principal lung lesion occurring in exposed mice was an accumulation of alveolar macrophages in the alveoli surrounding terminal bronchioles (hyperplasia, macrophage) (Plate 8). The macrophages had abundant, slightly foamy to granular, eosinophilic cytoplasm containing birefringent talc particles. Small numbers of neutrophils were sometimes observed in the affected areas, and the interstitium contained infiltrates of mononuclear inflammatory cells (inflammation, chronic active) (Plates 9 and 10). In contrast to the pulmonary lesions in rats, hyperplasia of type II pneumocytes or fibrosis were not prominent components of the lesions in mice. The incidences of pulmonary neoplasms were similar among exposed groups and controls.

*Lymph node:* The bronchial lymph nodes of mice exposed to talc contained accumulations of macrophages in the medullary sinuses (hyperplasia, histiocytic - male: 0 mg/m$^3$, 1/32; 6 mg/m$^3$, 32/39; 18 mg/m$^3$, 42/44; female: 0/38, 25/37, 39/43; Tables C4 and D4). The macrophages had abundant, slightly foamy to granular, eosinophilic cytoplasm filled with birefringent particles of talc.

*Nose:* The incidences of focal cytoplasmic alteration were increased in groups of mice exposed to talc (male: 5/45, 23/46, 40/47; female: 29/46, 37/46, 40/50; Tables C4 and D4). Focal cytoplasmic alteration was characterized by the formation of large eosinophilic droplets in the cytoplasm of olfactory and respiratory epithelial cells and was similar to that observed in rats.

*Lung Talc Burden*
The lung talc burdens, normalized to control lung weight or exposure level, are presented in Tables H2 and H3. Lung talc burden normalized to control lung weights (mg talc/g control lung) adjusts for differences in lung weight between sexes or at different ages. The lung burden normalized to control lung weight and exposure level adjusts for exposure level to determine the effect of exposure concentration on talc clearance from the lung.

The data, normalized to control lung weight, show that talc burdens of mice exposed to 6 mg/m$^3$ were similar between males and females and increased progressively from 6 to 24 months, except for males at 18 months (Table H2). However, because of the small sample size of males at 18 months (two animals), the lung talc burden of this sample may not be representative of the group as a whole. The lung talc burdens of mice exposed to 18 mg/m$^3$ were also similar between sexes at each interim evaluation. Although the talc burdens of males and females increased substantially from 6 to 24 months, the values at 12 and 18 months were similar.

The exposure-normalized data show that lung talc burdens of mice exposed to 18 mg/m$^3$ were disproportionately greater than those of mice exposed to 6 mg/m$^3$ (Table H2). The slight increases in exposure-normalized lung talc burden were statistically significant in males and females at 12 and 24 months, but not at 6 or 18 months. The lack of statistical significance at 18 months might be explained, in part, by the small sample size. These data suggest that clearance of talc from the lung was impaired, or impaired to a greater extent, in mice exposed to 18 mg/m$^3$ than in mice exposed to 6 mg/m$^3$.

46                                                                                                        Talc, NTP TR 421

**TABLE 11**
**Incidences of Selected Lung Lesions in Mice in the 2-Year Inhalation Study of Talc**

| | Male | | | Female | | |
|---|---|---|---|---|---|---|
| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
| **6-Month Interim Evaluation** | | | | | | |
| Lung[a] | 4 | 4 | 4 | 4 | 4 | 4 |
| Hyperplasia, Macrophage[b] | 0 | 3 (1.0)[c] | 4* (1.0) | 0 | 0 | 4* (1.0) |
| Inflammation, Chronic Active | 0 | 0 | 1 (1.0) | 0 | 0 | 0 |
| **12-Month Interim Evaluation** | | | | | | |
| Lung | 4 | 4 | 4 | 3 | 4 | 4 |
| Hyperplasia, Macrophage | 0 | 4* (1.0) | 4* (1.8) | 0 | 4* (1.0) | 4* (2.0) |
| Inflammation, Chronic Active | 0 | 0 | 2 (2.0) | 0 | 0 | 1 (3.0) |
| **18-Month Interim Evaluation** | | | | | | |
| Lung | 4 | 4 | 4 | 4 | 4 | 4 |
| Hyperplasia, Macrophage | 0 | 4* (1.3) | 4* (2.5) | 0 | 4* (1.3) | 4* (2.5) |
| Inflammation, Chronic Active | 0 | 0 | 2 (1.5) | 0 | 0 | 0 |
| Alveolar/bronchiolar Adenoma | 0 | 1 | 0 | 1 | 0 | 0 |
| Alveolar/bronchiolar Carcinoma | 1 | 0 | 0 | 0 | 0 | 0 |
| **2-Year Study** | | | | | | |
| Lung | 4 | 47 | 48 | 46 | 48 | 50 |
| Hyperplasia, Macrophage | 3 (2.3) | 46**(1.4) | 48**(2.8) | 2 (2.5) | 45**(1.6) | 43**(2.8) |
| Inflammation, Chronic Active | 0 | 16**(1.1) | 40**(2.2) | 0 | 25**(1.4) | 38**(2.3) |
| Alveolar Epithelium, Hyperplasia | 1 (1.6) | 0 | 0 | 0 | 0 | 1 (1.0) |
| Alveolar/bronchiolar Adenoma | | | | | | |
| Overall rates[d] | 6/45 (13%) | 4/47 (9%) | 9/48 (19%) | 3/46 (7%) | 2/49 (4%) | 2/50 (4%) |
| Logistic regression test[e] | P=0.251 | P=0.411N | P=0.371 | P=0.467N | P=0.499N | P=0.515N |
| Alveolar/bronchiolar Carcinoma | | | | | | |
| Overall rates | 7/45 (16%) | 2/47 (4%) | 2/48 (4%) | 2/46 (4%) | 4/49 (8%) | 1/50 (2%) |
| Logistic regression test | P=0.069N | P=0.073N | P=0.070N | P=0.325N | P=0.356 | P=0.500N |
| Alveolar/bronchiolar Adenoma or Carcinoma | | | | | | |
| Overall rates | 12/45 (27%) | 5/47 (11%) | 11/48 (23%) | 5/46 (11%) | 6/49 (12%) | 3/50 (6%) |
| Logistic regression test | P=0.522N | P=0.043N | P=0.423N | P=0.269N | P=0.519 | P=0.367N |

* Significantly different (P≤0.05) from the control by Fisher's exact test (interim evaluation) or logistic regression (2-year study)
** P≤0.01
[a] Number of animals with lung examined microscopically.
[b] Number of animals with lesion.
[c] Average severity grades of lesions in affected animals:  1 = minimal, 2 = mild, 3 = moderate, 4 = marked
[d] Number of animals with neoplasm per number of animals examined microscopically.
[e] Beneath the control incidence are the P values associated with the trend test.  Beneath the exposed group incidence are the
   P values corresponding to pairwise comparisons between the control and that exposed group.  The logistic regression test regards
   these lesions as nonfatal.  A negative trend or a lower incidence in an exposure group is indicated by N.

Results                                                                        47

### Bronchoalveolar Lavage and Lung Biochemistry

Bronchoalveolar lavage was performed and lung homogenate supernatants collected for analyses at 6, 12, 18, and 24 months. A summary of the changes occurring in bronchoalveolar fluid enzymes, protein and cells are shown in Tables H4 through H22. Values for glucose-6-phosphate dehydrogenase, glutathione peroxidase, and alkaline phosphatase were not reported because they were below the limit of detection.

ß-Glucuronidase activity of lavage fluid from male and female mice exposed to 18 mg/m$^3$ was greater than that of controls at 12, 18, and 24 months, but not at 6 months. In mice exposed to 6 mg/m$^3$, ß-glucuronidase activity was greater than that of controls only at the 24-month interim evaluation. Lactate dehydrogenase and glutathione reductase activities in male and female mice exposed to 18 mg/m$^3$ were significantly greater than those of controls at 18 and 24 months. Glutathione activity of males exposed to 18 mg/m$^3$ was also greater than that of controls at 12 months. Values for total protein in lavage fluid from males and females in the 18 mg/m$^3$ groups were significantly greater than those of controls at 18 months; at 24 months only that of males was significantly greater.

Significant differences in total and differential cell counts between exposed and control mice were observed only at 18 and 24 months at the high concentration level (Tables H8 to H11). The numbers of total nucleated cells, polymorphonuclear leukocytes, and macrophages were significantly greater in males and females exposed to 18 mg/m$^3$ than in controls. Exposure of mice to 6 or 18 mg talc/m$^3$ produced a concentration-related decrease in phagocytic activity of macrophages derived from lavage fluid (Tables H12 to H14). The number of macrophages containing phagocytized sheep erythrocytes from male and female mice exposed to 18 mg/m$^3$ was significantly lower than that from control mice at 12, 18, and 24 months. Although phagocytic activity of macrophages from mice exposed to 6 mg/m$^3$ was intermediate between controls and the high concentration groups, only the difference between the exposed and control males at 12 months was statistically significant.

The effects of talc exposure on lavage fluid collagenous peptides and total lung collagen are shown in Tables H15 through H18. The amount of collagenous peptides in lavage fluid from male mice exposed to 18 mg/m$^3$ was significantly greater than that of controls at 12, 18, and 24 months, while collagenous peptides of females exposed to 18 mg/m$^3$ were significantly increased only at 24 months. Consistent with these findings, total lung collagen was significantly greater in 18 mg/m$^3$ at 18 and 24 months and in females at 24 months. Collagenous peptides and total lung collagen from mice exposed to 6 mg/m$^3$ were similar to controls at each of the interim evaluations.

The acid and neutral proteinase activity of lung homogenate supernatant fluid and the acid proteinase activity of lavage fluid are shown in Tables H19 through H22. Although there were no consistent exposure-related changes in lavage fluid acid proteinase activity at any of the interim evaluations, acid proteinase activity in supernatant fluid from male and female mice exposed to 18 mg/m$^3$ was significantly greater than controls at 12, 18, and 24 months. The increase in acid proteinase activity was primarily due to cathepsin D-like activity. There were no consistent exposure-related changes in neutral proteinase activity at any of the interim evaluations.



**PLATE 1**
Mild focal inflammation with thickening of the alveolar septa and distortion of the alveoli in the lung of a male F344/N rat exposed to 18 mg talc/m³ at the 18-month interim evaluation of the lifetime inhalation study. H&E, 25X



**PLATE 2**
Lung of a male F344/N rat exposed to 18 mg talc/m³ at the 18-month interim evaluation of the lifetime inhalation study. Note the accumulation of alveolar macrophages with pale granular cytoplasm in the alveolar duct and slight thickening of the septal walls. H&E, 80X



**PLATE 3**
Individual and confluent foci of interstitial fibrosis extend throughout the pulmonary parenchyma of a male F344/N rat exposed to 18 mg talc/m³ at the 24-month interim evaluation of the lifetime inhalation study. H&E, 6.6X



**PLATE 4**
Higher magnification of Plate 3 showing accumulation of fibrous tissue and interspersed inflammatory cells which obliterate the alveoli. H&E, 33X





**PLATE 5**
Squamous metaplasia and hyperplasia of the alveolar epithelium adjacent to an area of chronic inflammation and interstitial fibrosis in the lung of a male F344/N rat exposed to 18 mg talc/m$^3$ in the lifetime inhalation study. H&E, 40X

**PLATE 6**
Alveolar/bronchiolar carcinoma in a male F344/N rat exposed to 18 mg talc/m$^3$ in the lifetime inhalation study. Note the large mass obliterating the pulmonary parenchyma. H&E, 2.5X



**PLATE 7**
Higher magnification of the alveolar/bronchiolar carcinoma shown in Plate 6. Note the neoplastic epithelium arranged in irregular papillary formations. H&E, 50X

 

**PLATE 8**
Minimal focal accumulation of alveolar macrophages in the lung of a male B6C3F$_1$ mouse exposed to 18 mg talc/m$^3$ at the 12-month interim evaluation of the 2-year inhalation study.  H&E, 50X

**PLATE 9**
Mild chronic active inflammation with slight thickening of the alveolar septa in the lung of a female B6C3F$_1$ mouse exposed to 18 mg talc/m$^3$ in the 2-year inhalation study.  H&E, 50X



**PLATE 10**
Alveolar macrophages in alveoli and mononuclear cells in the interstitium of the lung of a male B6C3F$_1$ mouse exposed to 18 mg talc/m$^3$ in the 2-year inhalation study.  H&E, 100X

# DISCUSSION AND CONCLUSIONS

Talc ore may contain several other minerals, including calcite, dolomite, magnesite, tremolite, anthophyllite, antigorite, quartz, pyrophyllite, micas, or chlorites. Since talc products are sold in a multitude of grades which have physical or functional characteristics especially suited for particular applications, occupational and consumer exposures to talc are complex. Exposure to industrial grade talc is known to cause pulmonary fibrosis, but the limited data on exposure to cosmetic grade talc are conflicting. Recently, epidemiology studies have suggested an association between nonfibrous talc and lung cancer risk (Thomas and Stewart, 1987). Talc was nominated by NIOSH for study by the NTP because of widespread human exposure and because of the lack of adequate information on its chronic toxicity and potential carcinogenicity.

The NTP toxicity and carcinogenicity studies of non-asbestiform, cosmetic grade talc, a finely powdered hydrous magnesium silicate, were conducted by exposing groups of male and female F344/N rats and B6C3F$_1$ mice to target aerosol concentrations of 0, 6, or 18 mg talc/m$^3$ for 6 hours per day, 5 days per week. Rats were exposed to talc until mortality in any group reached 80% (113 weeks for males and 122 weeks for females). Mice were exposed for 103 or 104 weeks. Exposure concentrations for the long-term studies were based on talc deposition and clearance patterns obtained from 4-week inhalation studies (Hanson *et al.*, 1985). In these studies, the amount of talc retained per gram of lung tissue was 79, 190, or 840 $\mu$g for male rats and 76, 185, or 770 $\mu$g for female rats exposed to 2, 6, or 18 mg/m$^3$, respectively. The amount of talc retained per gram of lung tissue in mice exposed at the same concentration levels were 130, 330, or 1,140 $\mu$g for males and 110, 330, or 1,160 $\mu$g for females. Only rats and mice at the highest exposure level had talc-containing macrophages within the alveolar spaces. Because there was a direct relationship between chamber concentration and lung talc burden and because of the talc-containing alveolar macrophages at the 18 mg/m$^3$ concentration, it was predicted that higher levels would overwhelm lung clearance mechanisms in both species and cause deterioration of lung functions. Thus, 18 mg/m$^3$ was chosen as the top exposure concentration for the NTP long-term studies.

The overall mean chamber concentrations achieved in the NTP long-term studies were 6.1 and 18.6 mg/m$^3$ for the rat study and 5.9 and 16.7 mg/m$^3$ for the mouse study. The average mass mean aerodynamic diameter of the talc particles was calculated to be 2.7 $\mu$m and 3.2 $\mu$m for the 6 and 18 mg/m$^3$ rat chambers and 3.3 $\mu$m and 3.6 $\mu$m for the 6 and 18 mg/m$^3$ mouse chambers, respectively. Seventy-five percent of the talc particles counted in four samples were in the 1 to 3 $\mu$m range. Monodisperse aluminosilicate particles larger than 10 $\mu$m are nearly all removed by inertial impaction in the nasal chamber or at bifurcation of the airways in rats, while particle deposition in the alveolar ducts and alveoli rises from almost zero for 10 $\mu$m particles to about 10% for 1 $\mu$m particles (Raabe *et al.*, 1977). Thus, the large proportion of talc particles in these NTP studies were in the respirable range.

Because of difficulties with the aerosol concentration monitoring system for the 18 mg/m$^3$ rat chamber, there was a 7-week period beginning at study week 11 during which the chamber concentration for the high-dose rats varied from approximately 30 to 40 mg/m$^3$. Further, there was a 12-week period beginning at approximately week 70 during which there were difficulties in generating the talc aerosol and the chamber concentrations for rats and mice were substantially lower than the target concentrations (Figures I5 to I8). Although the exposure concentrations varied substantially from target concentrations during these periods, this does not preclude drawing conclusions regarding the chronic toxicity and carcinogenicity of talc. Since talc is a relatively inert particle, the amount of talc deposited and retained at the target site (lung talc burden) is a more relevant measure of talc exposure than chamber concentration. The problems with maintaining the target concentrations in the NTP studies had no apparent substantive effect on lung talc burdens.

The lung talc burden represents the difference between the amount of talc deposited in the lung and the amount removed by the clearance mechanisms. Inhaled particles deposited on the mucosal surface of the trachea, bronchi, or bronchioles are transported up the airways and from the lung through the ciliary activity of the respiratory epithelium, while particles reaching the alveolar region are phagocytized by alveolar macrophages and, to a lesser extent, other phagocytic inflammatory cells. Some alveolar macrophages migrate to the ciliated epithelium of the airways while others cross the alveolar epithelium to enter the interstitium and finally the lymphatics. Phagocytic cells reaching the lymphatics are transported in the lymph to the bronchial and mediastinal lymph nodes. Depending on the physiochemical properties of the inhaled particles, they may be partially or completely degraded within phagolysosomes of the macrophages and soluble components released from the cell. Talc is insoluble in water, cold acids, and alkalies and is likely to be insoluble in biological fluids. Talc particles were observed within macrophages in the lung and bronchial and mediastinal lymph nodes of rats and mice in these inhalation studies.

The lung talc burden of rats was greater than that of mice at each of the exposure concentrations and interim evaluations. The difference in lung talc burden is most likely related to species anatomical and physiological differences known to influence particle deposition and retention including air flow pattern and velocity, respiratory rate, tidal volume, and clearance rate (McMahon *et al.*, 1977; Raabe *et al.*, 1977). The lung talc burdens of exposed rats and mice were generally similar between males and females at each exposure concentration and increased progressively with exposure duration. This indicated that the amount of talc deposited in the lung exceeded the clearance from the lung. The lung talc burden of rats was also generally proportional to exposure concentration at each interim evaluation, indicating that clearance of talc was not substantially impaired by increasing the exposure concentration, or that clearance of talc was impaired similarly at both exposure levels. In contrast, the lung talc burden of mice exposed to 18 mg/m$^3$ was disproportionately greater than that of mice exposed to 6 mg/m$^3$, indicating that clearance of talc from the lung was impaired, or impaired to a greater extent, in mice exposed to the higher concentration.

Analysis of bronchoalveolar lavage fluid has been used in human medicine for diagnosing the type or stage of various forms of interstitial lung disease and more recently as a rapid *in vivo* method of evaluating lung injury in toxicologic studies (Henderson *et al.*, 1985). Bronchoalveolar lavage was performed on rats and mice exposed to talc to evaluate its usefulness in chronic toxicology studies. Qualitatively similar changes in lavage fluid enzymes and cytology were observed in both species. Increases in neutrophils and total protein in lavage fluid are sensitive indicators of inflammation, and the increases in these parameters in rats and mice exposed to talc are consistent with the inflammation observed histologically in the lungs. Increases in cytoplasmic (lactate dehydrogenase and glutathione reductase) and lysosomal (ß-glucuronidase) enzymes, which are indicative of cellular injury, were also observed in both species. Whether lactate dehydrogenase and glutathione reductase were derived from parenchymal cells or inflammatory cells is unknown. The increase in glutathione reductase activity suggests that cellular injury may have involved an oxidative process involving free radicals produced during phagocytosis.

The phagocytic ability of alveolar macrophages recovered from lavage fluid was not impaired in rats exposed to talc for 24 months, as indicated by the lack of a significant difference in the number of viable macrophages and the percentage of cells phagocytizing sheep erythrocytes in exposed and control rats. In contrast, both the viability and the phagocytic ability of alveolar macrophages from exposed mice were significantly lower than those of macrophages from controls. The percentage of macrophages containing phagocytized erythrocytes decreased as aerosol concentration and exposure duration increased. Since alveolar macrophages play a major role in the clearance of particles from the lung, the decreased viability and phagocytic ability of these cells may explain the disproportionately greater lung talc burden in mice exposed to 18 mg/m$^3$ than in mice exposed to 6 mg/m$^3$ and the difference in talc lung burdens between exposed rats and mice.

Due to limitations in chamber size and the number of animals that could be exposed, the numbers of animals utilized in the lung biochemistry studies were generally small. Therefore, some of the apparent inconsistencies in the results of these studies can be attributed to the small sample sizes and the biologic

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 86 of 323 PageID: 74834

variation in pulmonary response among individuals. Despite these limitations, increases in lavage fluid collagenous peptides and total lung collagen were observed in both rats and mice exposed to 18 mg talc/m$^3$. In rats, these changes were also accompanied by increases in noncollagenous protein synthesis (total $^{14}$C-proline incorporated into lung tissue minus that incorporated into collagen), and, in females only, an increase in collagen production (fraction of total $^{14}$C-proline incorporated into collagen). Some parameters were also significantly increased in rats exposed to 6 mg talc/m$^3$. While these results are consistent with the fibrosis observed histologically in rats, fibrosis was not seen histologically in mice.

Talc exposure was associated with a dose- and time-related impairment of respiratory functions in male and female rats. Although only slight trends were observed at 6 months in rats exposed to 18 mg/m$^3$, functional alterations in rats at the high concentration were clearly evident after 11 months. In rats exposed to 6 mg/m$^3$, decrements in respiratory function were observed in males at 11 months and in males and females at 18 months. The functional impairment was characterized by reduced lung volumes and reduced dynamic and/or quasistatic lung compliance, indicating an increase in elastic recoil (increased lung stiffness). Further, reduced gas exchange efficiency and nonuniform intrapulmonary gas distribution were also observed. These changes are consistent with the multifocal fibrosis and inflammation that was located in the centriacinar region of the lung.

Deposition of talc in the lungs of rats and mice produced an inflammatory response characterized primarily by the accumulation of alveolar macrophages and, to a lesser extent, neutrophils and monocytes within alveolar lumens. Smaller numbers of lymphocytes and plasma cells were also observed in the interstitial tissue surrounding airways, blood vessels, and alveolar septa. The lesions developed at the junction of the alveolar ducts and terminal bronchioles where particles of the size range used are known to be deposited (Brody and Roe, 1983). Although the inflammatory response was basically similar in rats and mice, there were important species differences. The lesions in rats were generally more extensive and more severe than those in mice at similar exposure concentrations. In rats, foreign body giant cells were occasionally observed and some of the alveolar macrophages developed the morphological characteristics of epithelioid macrophages. More importantly, the inflammatory lesions in rats were accompanied by interstitial fibrosis, hyperplasia of alveolar type II epithelial cells, and, infrequently, squamous metaplasia of the alveolar epithelium.

The differences in pulmonary response cannot be attributed to differences in lung talc burden, since fibrosis and alveolar epithelial hyperplasia were observed in rats exposed to 6 mg/m$^3$, which had lung talc burdens less than that of mice exposed to 18 mg/m$^3$. Saffiotti and Stinson (1988) have reported similar differences in pulmonary response between rats and mice following intratracheal instillation of silica. These authors found that silica-induced alveolar epithelial hyperplasia in mice was transient, returning to normal within several months, while that in rats was generally more severe and persisted until the end of the study. Since inhalation studies using both rats and mice are seldom performed, it is uncertain if this species difference might exist for other particulate substances.

The difference in pulmonary response between rats and mice may be related, in part, to species differences in reactivity of alveolar macrophages following phagocytosis of the talc particles. As the principal phagocytic cell of the lung, the alveolar macrophage is believed to play a major role in the inflammatory and fibrogenic reactions to inhaled particles (Brain, 1980; Brody, 1991). Much of the early work in this area centered on the differential cytotoxicity of phagocytized particles, particularly the various crystalline forms of asbestos and silica, to alveolar macrophages and the subsequent release of lysosomal enzymes which have proteolytic, elastolytic, and inflammatory properties (Brody and Davis, 1982; Nathan, 1987). More recently, alveolar macrophages have been found to produce arachidonic acid metabolites (Kouzan et al., 1985) and various cytokines that regulate cell proliferation, differentiation, and extracellular matrix production (Kelley, 1990). Of particular interest, rat alveolar macrophages exposed to iron spheres and asbestos fibers have been found to produce increased amounts of a homologue of platelet-derived growth factor (PDGF), the most potent mitogen known for mesenchymal cells (Bonner et al., 1989, 1990), and TGF-ß, a potent inhibitor of mesenchymal cell proliferation and stimulator of matrix production (Kalter et al., 1989). Little is known about the putative role of PDGF and

TGF-ß and other macrophage-derived products in the pathogenesis of lung disease, but they are likely to be important mediators of many cellular events.

The lesions in the lungs of rats exposed to aerosols of talc are very similar, qualitatively, to those reported to occur following long-term (approximately 2 years) exposure to other inorganic, non-fibrous, particulate substances including titanium dioxide (Lee *et al.*, 1985), chromium dioxide (Lee *et al.*, 1988), antimony trioxide and antimony ore concentrate (predominantly antimony trisulfide) (Groth *et al.*, 1986), and volcanic ash (Wehner *et al.*, 1986). Aerosols of each of these particulate substances were reported to elicit pulmonary inflammation, characterized primarily by the accumulation of alveolar macrophages, hyperplasia and squamous metaplasia of the alveolar epithelium, and fibrosis. Since the various components of the pulmonary response were not quantified in these studies, there may be quantitative differences in the degree of inflammation, fibrosis, and cellular degenerative hyperplastic and metaplastic changes to these particulate substances.

The lesions in rats exposed to talc are also similar to those observed in rats exposed to silica, but with important differences. Silica generally produces an inflammatory response that is more pronounced and persistent than the response to the relatively more inert particles like titanium dioxide and talc (Saffiotti and Stinson, 1988; Driscoll *et al.*, 1990). Further, while only occasional multinucleated foreign body giant cells and epithelioid macrophages were seen in the cellular response to talc, rats exposed to silica develop discrete nodular aggregates of epithelioid macrophages with multinucleated cells more typical of granulomatous inflammation.

The quantitative and qualitative differences in pulmonary toxicity of inhaled particles are likely related to the particle size, structure (amorphous, crystalline, and/or fibrous), surface chemistry, solubility (or durability), chemistry of soluble components, cytotoxicity, and other factors. While much of the research in this area has focused on asbestos (as well as other fibers) and silica, the same principles are likely to explain the differences in biological activity of other particulate substances. Although a complete discussion of these factors is beyond the scope of this report, some of the evidence is presented here.

A number of studies of the various forms of silicon dioxide have found that amorphous silica produces

the mildest, slowest developing pulmonary changes followed, in ascending order, by quartz, cristobalite and tridymite (Allison, 1977; Hemenway *et al.*, 1986). Amorphous silica generally lacks a detectable crystalline X-ray diffraction pattern, while, of the crystalline forms, quartz has a less ordered symmetry than cristobalite and tridymite. Moreover, stishovite, which lacks the tetrahedral structure of other forms of silica, also lacks the fibrogenicity and cytotoxicity of the other forms (Brieger and Gross, 1967).

In general, the ability of various forms of silica to elicit pulmonary fibrosis parallels their cytotoxicity *in vitro* to alveolar macrophages (Reiser and Last, 1979). Further, there is a correlation between cytotoxicity and hemolytic activity *in vitro* (Allison, 1977). The biochemical basis of macrophage cytotoxicity and hemolytic activity is not fully understood, but the surface of crystalline silica presents highly reactive hydroxyl groups of silicic acid residues (silanol) that act as proton donors and may combine with constituents of cellular membranes (Langer and Nolan, 1986). Kaolinite (aluminum silicate), mica (potassium aluminum silicate), and talc (magnesium silicate) are also hemolytic *in vitro* (Narang *et al.*, 1977). Dissolution of silicic acid residues from kaolinite, mica, and talc reduces the toxicity of these particulates, supporting the hypothesis that the reactive hydroxyl groups play an important role in cytotoxicity and hemolytic activity.

Following phagocytosis of silica (Allison, 1977) or kaolinite (Brody and Davis, 1982) particles by alveolar macrophages, hydrolytic enzymes are released from secondary lysosomes apparently as a result of the interaction of the particles with the lysosomal membrane. While the release of lysosomal enzymes into the cytoplasm may be directly responsible for cell death, it is less clear to what extent lysosomal enzymes released from the cells contribute to the other pulmonary lesions. Certainly, the ability to kill alveolar macrophages (cytotoxicity) is likely to inhibit or delay removal of the particles from the lung, increase the lung burden, and allow other biological effects to occur.

As already mentioned, macrophages secrete a large number of molecules including polypeptide hormones or cytokines, complement components, coagulation factors, arachidonic acid and its metabolites, bioactive lipids (prostaglandins and leukotrienes), binding proteins, enzyme inhibitors, extracellular matrix or cell adhesion proteins, and others (Nathan, 1987).

Some, or perhaps many, of the apparent differences in the pulmonary response of rats to the various particulate substances may be related to the extent to which they cause cytotoxicity and nonspecific release of lysosomal enzymes or cause macrophages to secrete specific effector substances like the cytokines and inflammatory mediators.

Exposure of female rats to 18 mg talc/m$^3$ was associated with increased incidences of alveolar/bronchiolar adenoma (0 mg/m$^3$, 1/50; 6 mg/m$^3$, 0/48; 18 mg/m$^3$, 9/50), alveolar/bronchiolar carcinoma (0/50, 0/48, 5/50), and squamous cell carcinoma (0/50, 0/48, 1/50). The overall incidence of alveolar/bronchiolar adenoma or carcinoma (combined) in female rats of the 18 mg/m$^3$ was significantly ($P \le 0.001$) greater than that of controls (1/50, 0/48, 13/50). The incidence of pulmonary neoplasms in female rats exposed to 18 mg/m$^3$ also greatly exceeds that of control females (8/529, 1.5%) in the NTP lifetime studies reported by Solleveld et al. (1984). While comparison with the historical controls from NTP lifetime studies has some limitations (e.g., the studies were conducted about a decade earlier and are not contemporary), such a comparison provides some perspective. The increased incidence of pulmonary neoplasms in the 18 mg/m$^3$ female rats was considered clear evidence of carcinogenic activity based on a) the strength of the statistical evidence ($P \le 0.001$), b) the increase in malignant as well as benign neoplasms, and c) comparison with lifetime historical controls.

In contrast to female rats, there was no increase in the incidence of pulmonary neoplasms in male rats or in male or female mice exposed to talc aerosols. While precise comparisons between studies of talc and other particulate substances cannot be made because of differences in route of administration (intratracheal versus inhalation), strain of rat used, and exposure duration, such comparison provides some perspective (Table 12). In 2-year inhalation studies of titanium dioxide (Lee et al., 1985), chromium dioxide (Lee et al., 1988), antimony trioxide and antimony ore concentrate (predominantly antimony trisulfide) (Groth et al., 1986), volcanic ash (Wehner et al., 1986), and quartz (Dagle et al., 1986), female rats had greater incidences of pulmonary neoplasms than male rats. Chromium dioxide, volcanic ash, antimony trioxide, and antimony ore concentrate induced pulmonary neoplasms only in female rats, whereas titanium dioxide and quartz induced pulmonary neoplasms in

male and female rats with a preponderance of neoplasms in females.

The morphological types of neoplasms induced by the particulates in the studies cited above also vary somewhat. The neoplasms in female rats exposed to talc were primarily alveolar/bronchiolar adenomas and carcinomas, although one squamous cell carcinoma also occurred. In female rats exposed to antimony trioxide or antimony ore concentrate (Groth et al., 1986), there were similar numbers of alveolar/bronchiolar neoplasms and squamous cell carcinomas (Table 12). Further, several scirrhous carcinomas were observed in antimony exposed rats. In female rats exposed to titanium dioxide (Lee et al., 1985), the incidences of alveolar/bronchiolar neoplasms and squamous cell carcinoma were also similar, whereas all but one of the neoplasms in males were alveolar/bronchiolar neoplasms. In contrast, nearly all the pulmonary neoplasms induced by quartz (Dagle et al., 1986), volcanic ash (Wehner et al., 1986) or chromium dioxide (Lee et al., 1988) were squamous cell (epidermoid) carcinomas.

The pathogenesis of pulmonary neoplasms induced by relatively insoluble particulate substances, such as talc, is currently unknown. Although a genotoxic mechanism cannot be ruled out, there are several lines of evidence to suggest that a direct effect of the particulate on the target cell genome is not involved. First, the insoluble nature of these particulates makes it unlikely that any chemical constituents will reach sufficient concentration to affect the target cells within the relatively short period between the time they are deposited on the alveolar surface and the time they are phagocytized. Further, although occasional alveolar epithelial cells have been observed to contain particles following intratracheal or inhalation exposure (Sorokin and Brian, 1975; Lee et al., 1979), the majority of particles are rapidly phagocytized by alveolar macrophages, some within minutes of deposition in the lung (Lauweryns and Baert, 1974). It is also clear that physical characteristics (crystalline structure, fiber dimension) and surface chemistry (presence of reactive groups on the particle surface), rather than soluble chemical components, are principal determinants of tissue reaction, and perhaps of carcinogenicity. The carcinogenicity of many fibrous materials (fiberglass, attapulgite, silicon carbide, mineral wool, and potassium titanate) decreases as fiber diameter exceeds 2.5 $\mu$m and as fiber length decreases below 10 $\mu$m (Stanton and Wrench, 1972; Stanton et al., 1977).

## TABLE 12
### Results of Selected Whole Body Inhalation Carcinogenicity Studies of Particulate Materials

| Compound and Dose | Study Duration | Species | Effects on Lungs[a] |
|---|---|---|---|
| Talc at 0, 6, or 18 mg/m$^3$ (this study) | Male: 113 weeks Female: 122 weeks | F344/N rats | Females: alveolar/bronchiolar adenoma (1/50, 0/48, 9/50); alveolar/bronchiolar carcinoma (0/50, 0/48, 5/50); squamous cell carcinoma (0/50, 0/48, 1/50) |
| Titanium dioxide at 0, 10, 50, or 250 mg/m$^3$ (Lee et al., 1985) | 104 weeks | CD rats | Females: alveolar/bronchiolar adenoma (0/77, 0/75, 0/74, 13/74); squamous cell carcinoma (0/77, 0/75, 0/74, 13/74) |
| Titanium tetrachloride at 0, 0.1, 1.0, or 10 mg/m$^3$ (Lee et al., 1986) | 104 weeks | Crl:CD rats | Females: squamous cell carcinoma (0/77, 0/75, 0/79, 3/75); Males: squamous cell carcinoma (0/79, 0/77, 0/78, 2/75) |
| Chromium dioxide at 0, 0.5, 0.5[b], or 25 mg/m$^3$ (Lee et al., 1988) | 104 weeks | Sprague-Dawley rats | Females: squamous cell carcinoma (0/106, 0/103, 0/108, 2/108); keratin cyst (0/106, 0/103, 0/108, 6/108) |
| Antimony trioxide at 0 or 45 mg/m$^3$ (Groth et al., 1986) | 73 weeks | Wistar rats | Females: alveolar/bronchiolar neoplasms (0/90, 11/90); squamous cell carcinoma (0/90, 9/90); scirrhous carcinoma (0/90, 5/90) |
| Antimony trisulfide at 0 or 40 mg/m$^3$ (Groth et al., 1986) | 72 weeks | Wistar rats | Females: alveolar/bronchiolar neoplasms (0/90, 6/90); squamous cell carcinoma (0/90, 9/90); scirrhous carcinoma (0/90, 4/90) |
| Volcanic ash at 0, 5, or 50 mg/m$^3$ (Wehner et al., 1986) | up to 104 weeks | F344 rats | Females: several[c] squamous cell carcinomas in the 50 mg/m$^3$ group. Male: one squamous cell carcinoma in the 50 mg/m$^3$ group. |
| Quartz at 0 or 50 mg/m$^3$ (Wehner et al., 1986) | up to 104 weeks | F344 rats | Females: moderate[c] numbers of squamous cell carcinomas in the 50 mg/m$^3$ group. Males: one squamous cell carcinoma in the 50 mg/m$^3$ group. |

[a] Neoplasm incidences are given as the number of animals with neoplasm per number of animals examined. The incidences are given in the order of increasing exposure concentration.
[b] This dose represents unstabilized chromium dioxide; the other doses represent stabilized chromium dioxide.
[c] Precise numbers not available in journal article.

A potential mechanism for the development of pulmonary neoplasms associated with insoluble particulate substances is that the prolonged stimulus for cell replication, due not only to cell injury but to the release of mitogenic growth factors from alveolar macrophages, provides a favorable environment for the promotion and progression of spontaneously initiated cells. The interim evaluations in the NTP talc study clearly demonstrate a progressive impairment of homeostatic growth regulation in the areas of chronic inflammation and fibrosis associated with talc deposition in rats. Hyperplasia of the alveolar epithelium was evident at 6 months and became more extensive and severe with duration of exposure. Not only were there increased numbers of cells (hyperplasia), but some cells assumed morphologic features atypical of regenerating or differentiated type II cells (epithelial dysplasia). The altered or dysplastic epithelium was particularly evident in areas of fibrosis. The squamous metaplasia observed in female rats also represents altered differentiation of populations of alveolar epithelial cells and is notable in light

of the development of squamous cysts and squamous cell carcinomas.

The lack of a carcinogenic effect in male rats or in mice exposed to talc aerosols does not negate the possibility of a mechanism as described above. First, the difference between male and female rats may be one of magnitude rather than an absolute difference in effect. The influence of the length of exposure on the development of these late appearing lung neoplasms cannot be discounted; the length of exposure was 113 weeks for males and 122 weeks for females. Further, the promotion and progression of neoplasia involve a complex series of molecular events that are likely to differ qualitatively or quantitatively in males and females. Clearly, there are sex differences in the incidence of spontaneous and chemically induced neoplasms. As for mice exposed to talc, there was no histologic evidence of impaired growth regulation or fibrosis, consistent with the mechanism proposed above.

Pheochromocytomas (benign, malignant, or complex) of the adrenal medulla occurred with significant positive trends in both male and female rats exposed to talc (males: 26/49, 32/48, 37/47; females: 13/48, 14/47, 23/49). Further, the numbers of male and female rats with bilateral pheochromocytomas were also increased in the exposed groups. The overall incidences of this neoplasm in the 18 mg/m$^3$ groups were significantly greater than those of the controls. Comparison with historical controls of NTP lifetime studies is not considered relevant, since there has been a pronounced increase in the spontaneous occurrence of pheochromocytomas in male rats in studies conducted by the NTP over the last 10 years (Rao et al., 1990).

In contrast to the pheochromocytomas, the incidences of adrenal medulla hyperplasia in exposed male rats were lower than in controls, and the incidences were similar in all female groups. Because of the small size of the adrenal medulla, pheochromocytomas tend to obscure much or all of the remaining tissue. Therefore, the lower incidences of hyperplasia in groups of exposed males can be attributed, in part, to the larger number of pheochromocytomas.

While the increased incidences of pheochromocytomas in male rats were exposure related, the increase was considered to represent some, rather than clear, evidence of carcinogenic activity because a) the increase was associated primarily with benign neoplasms and b) there was no supporting increase in the incidence of hyperplasia. The increased incidence of pheochromocytomas in female rats was also exposure related.

Although the strength of the statistical association indicates that the pheochromocytomas are exposure related, a plausible mechanism for their increased occurrence in rats exposed to talc aerosols is not readily apparent. Since talc is relatively insoluble, it is extremely unlikely that any soluble components could have reached concentrations high enough in the blood to affect the adrenal medulla cells. Although purely speculative, there are two general hypotheses that might be considered. First, the increased incidence of adrenal pheochromocytomas may be a nonspecific effect of stress as a result of the chronic pulmonary inflammation. The body is known to respond to an exogenous challenge such as injury, inflammation, or infection by a set of distinct physiologic, metabolic, and endocrine changes including increases in serum adrenocorticotrophic hormone and cortisone levels, growth hormone, and catecholamine synthesis. Further, the adrenal medulla, as a modified sympathetic ganglia, reacts to neural as well as hormonal stimuli in the secretion of catecholamines. While prolonged stimulus of secretion is coupled with cellular hypertrophy and hyperplasia (cell proliferation) in many endocrine tissues, it is unknown if this occurs in the adrenal medulla. Moreover, if prolonged stress were to increase the rate of occurrence or growth of medullary proliferative lesions, similar exposure-related increases in pheochromocytoma incidence might be expected in other chronic toxicity/carcinogenicity studies. This has not generally been the case. Exposure-related increased incidences of pheochromocytoma were not observed or not reported in the 2-year inhalation studies of other particulate substances reported above.

A second hypothesis to consider is that cytokines (growth factors), released from macrophages or other cells in the lung, might be responsible for increasing the rate of growth of pheochromocytomas. Although alveolar macrophages have been found to secrete a number of cytokines known to stimulate proliferation of a variety of cell types, cytokines are generally believed to affect cells only in close proximity within the same organ. However, it has recently been found

that measurable levels of hepatocyte growth factor are present in the plasma after two-thirds hepatectomy (Lindroos *et al.*, 1992). Thus, some cytokines or growth factors may have wider effects than currently known.

# CONCLUSIONS

Under the conditions of these inhalation studies, there was *some evidence of carcinogenic activity\** of talc in male F344/N rats based on an increased incidence of benign or malignant pheochromocytomas of the adrenal gland. There was *clear evidence of carcinogenic activity* of talc in female F344/N rats based on increased incidences of alveolar/bronchiolar adenomas and carcinomas of the lung and benign or malignant pheochromocytomas of the adrenal gland.

There was *no evidence of carcinogenic activity* of talc in male or female B6C3F$_1$ mice exposed to 6 or 18 mg/m$^3$.

The principal toxic lesions associated with inhalation exposure to the same concentrations of talc in rats included chronic granulomatous inflammation, alveolar epithelial hyperplasia, squamous metaplasia and squamous cysts, and interstitial fibrosis of the lung. These lesions were accompanied by impaired pulmonary function characterized primarily by reduced lung volumes, reduced dynamic and/or quasistatic lung compliance, reduced gas exchange efficiency, and nonuniform intrapulmonary gas distribution. In mice, inhalation exposure to talc produced chronic inflammation of the lung with the accumulation of alveolar macrophages.

---

\*   Explanation of Levels of Evidence of Carcinogenic Activity is on page 9. A summary of Technical Reports Review Subcommittee comments and the public discussion on this Technical Report appears on page 11.

# REFERENCES

Allison, A.C. (1977). Mechanisms of macrophage damage in relation to the pathogenesis of some lung diseases. In *Respiratory Defense Mechanisms, Part II* (J.D Brain, D.F. Proctor, and L.M. Reid, Eds.), pp. 1075-1102. Marcel Dekker, Inc., New York.

American Conference of Governmental Industrial Hygienists (ACGIH) (1988). Threshold Limit Values and Biological Exposure Indices for 1988-1989. Cincinnati, OH.

Armitage, P. (1971). *Statistical Methods in Medical Research*, pp. 362-365. John Wiley and Sons, New York.

Arnett, E.N., Battle, W.E., Russo, J.V., and Roberts, W.C. (1976). Intravenous injection of talc-containing drugs intended for oral use: A cause of pulmonary granulomatosis and pulmonary hypertension. *Am. J. Med.* 60, 711-718.

Atlee, W.E., Jr. (1972). Talc and cornstarch emboli in eyes of drug abusers. *J. Am. Med. Assoc.* 219, 49-51.

Bethege-Iwanska, J. (1971). Pathomorphological changes of respiratory system in experimental talcosis (Czech.). *Med. Prac.* 22, 45-57.

Bonner, J.C., Hoffman, M., and Brody, A.R. (1989). Alpha-macroglobulin secreted by alveolar macrophages serves as a binding protein for a macrophage-derived homologue of platelet-derived growth factor. *Am. J. Respir. Cell Mol. Biol.* 1, 171-179.

Bonner, J.C., Badgett, A., Osornio-Vargas, A.R., Hoffman, M., and Brody, A.R. (1990). PDGF-stimulated fibroblast proliferation is enhanced synergistically by receptor recognized $\alpha_2$-macroglobulin. *J. Cell Physiol.* 145, 1-8.

Boorman, G.A., Montgomery, C.A., Jr., Eustis, S.L., Wolfe, M.J., McConnell, E.E., and Hardisty, J.F. (1985). Quality assurance in pathology for rodent carcinogenicity studies. In *Handbook of Carcinogen Testing* (H.A. Milman and E.K. Weisburger, Eds.), pp. 345-357. Noyes Publications, Park Ridge, NJ.

Brain, J.D. (1980). Macrophage damage in relation to the pathogenesis of lung diseases. *Environ. Health Perspect.* 35, 21-28.

Brieger, H., and Gross, P. (1967). On the theory of silicosis. III. Stishovite. *Arch. Environ. Health* 15, 751-757.

Brody, A.R. (1991). Production of cytokines by particle-exposed lung macrophages. In *Cellular and Molecular Aspects of Fiber Carcinogenesis* (C.C. Harris, J.F. Lechner, and B.R. Brinkley, Eds.), pp. 83-103. Cold Spring Harbor Laboratory Press, Cold Spring Harbor, NY.

Brody, A.R., and Davis, G.S. (1982). Alveolar macrophage toxicology. In *Mechanisms in Respiratory Toxicology* Vol. II (H. Witschi and P. Nettesheim, Eds.), pp. 3-28. CRC Press, Boca Raton, FL.

Brody, A.R., and Roe, M.W. (1983). Deposition pattern of inorganic particles at the alveolar level in the lungs of rats and mice. *Am. Rev. Respir. Dis.* 128, 724-729.

Bureau of Mines (1986). Mineral Commodity Summaries. Vol. 156.

Canessa, P.A., Torraca, A., Lavecchia, M.A., Patelli, M., and Poletti, V. (1990). Pneumoconiosis (silicosis) in the confectionery industry. *Sarcoidosis* 7, 75-77.

Code of Federal Regulations (CFR), 21, Part 58.

Cox, D.R. (1972). Regression models and life-tables. *J. R. Stat. Soc.* B34, 187-220.

Cramer, D.W., Welch, W.R., Scully, R.E., and Wojciechowski, C.A. (1982). Ovarian cancer and talc. A case-control study. *Cancer* 50, 372-376.

Crouch, E., and Churg, A. (1983). Progressive massive fibrosis of the lung secondary to intravenous injection of talc. A pathologic and mineralogic analysis. *Am. J. Clin. Pathol.* 80, 520-526.

Dagle *et al.* (1986). In *Silica, Silicosis, and Cancer* (D.F. Goldsmith, D.M. Winn, and C.M. Shy, Eds.), Praeger, New York.

Davis, J.M.G. (1972). The fibrogenic effects of mineral dusts injected into the pleural cavity of mice. *Br. J. Exp. Pathol.* **53**, 190-201.

Dinse, G.E., and Haseman, J.K. (1986). Logistic regression analysis of incidental-tumor data from animal carcinogenicity experiments. *Fundam. Appl. Toxicol.* **6**, 44-52.

Dinse, G.E., and Lagakos, S.W. (1983). Regression analysis of tumour prevalence data. *Appl. Statist.* **32**, 236-248.

Dogra, R.K.S., Iyer, P.K.R., Shanker, R., and Zaidi, S.H. (1977). Effect of talc injected intravenously in guinea pigs. *Toxicology* **7**, 197-206.

Driscoll, K.E., Lindenschmidt, R.C., Maurer, J.K., Higgins, J.M., and Ridder, G. (1990). Pulmonary response to silica or titanium dioxide: Inflammatory cells, alveolar macrophage-derived cytokines, and histopathology. *Am. J. Respir. Cell Mol. Biol.* **2**, 381-390.

DuBois, A.B., Botelho, S.Y., Bedell, G.N., Marshall, R., and Comroe, J.H. Jr. (1956). A rapid plethysmographic method for measuring thoracic gas volume: A comparison with a nitrogen washout method for measuring functional residual capacity in normal subjects. *J. Clin. Invest.* **35**, 322-326.

Dunn, O.J. (1964). Multiple comparisons using rank sums. *Technometrics* **6**, 241-252.

Dunnett, C.W. (1955). A multiple comparison procedure for comparing several treatments with a control. *J. Am. Stat. Assoc.* **50**, 1096-1121.

Eger, W., and DaCanalis, S. (1964). Organ - especially liver - alterations resulting from a single injection of quartz, asbestos or talc into the portal circulation of the rat (Ger.). *Beitr. Silikoseforsch.* **81**, 12-42.

Farber, H.W., Fairman, R.P., and Glauser, F.L. (1981). Bronchoalveolar lavage: A new technique for the diagnosis of talc granulomatosis. *Chest* **80**, 342. (Abstr.)

Farber, H.W., Fairman, R.P., and Glauser, F.L. (1982). Talc granulomatosis: Laboratory findings similar to sarcoidosis. *Am. Rev. Respir. Dis.* **125**, 258-261.

Feigin, D.S. (1986). Talc: Understanding its manifestations in the chest. *Am. J. Roentgenol.* **146**, 295-301.

Food and Drug Research Laboratories (1973). Teratologic Evaluation of FDA 71-43 (Talc) (PB-223 828). Washington, DC.

Gart, J.J., Chu, K.C., and Tarone, R.E. (1979). Statistical issues in interpretation of chronic bioassay tests for carcinogenicity. *J. Natl. Cancer Inst.* **62**, 957-974.

Gibel, W., Lohs, K., Horn, K.H., Wildner, G.P., and Hoffmann, F. (1976). Experimental study on carcinogenic activity of asbestos filters (Ger.). *Arch. Geschwulstforsch.* **46**, 437-442.

Gregory, R.E., and Pickrell, J.A. (1982). Determination and partial characterization of the endogenous proteolytic activity present in rat lung. 1981-1982 Annual Report, pp. 455-459. Lovelace Inhalation Toxicology Research Institute, Albuquerque, NM.

Gross, P., deTreville, R.T.P., Cralley, L.J., Granquist, W.T., and Pundsack, F.L. (1970). The pulmonary response to fibrous dusts of diverse compositions. *Am. Ind. Hyg. Assoc. J.* **31**, 125-132.

Groth, D.H., Mackay, G.R., Crable, J.V., and Cochran, T.H. (1972). Intravenous injection of talc in a narcotics addict. *Arch. Pathol.* **94**, 171-178.

Groth, D.H., Stettler, L.E., Burg, J.R., Busey, W.M., Grant, G.C., and Wong, L. (1986). Carcinogenic effects of antimony trioxide and antimony ore concentrate in rats. *J. Toxicol. Environ. Health* **18**, 607-626.

Hanson, R.L., Benson, J.M., Henderson, T.R., Carpenter, R.L., Pickgel, J.A., and Brown, S.C. (1985). Method for determining the lung burden of talc in rats and mice after inhalation exposure to talc aerosols. *J. Appl. Toxicol.* **5**, 283-286.

Harkema, J.R., Mauderly, J.L., and Hahn, F.F. (1982). The effects of emphysema on oxygen toxicity in rats. *Am. Rev. Respir. Dis.* **126**, 1058-1065.

Harkema, J.R., Mauderly, J.L., Gregory, R.E., and Pickrell, J.A. (1984). A comparison of starvation and elastase models of emphysema in the rat. *Am. Rev. Respir. Dis.* 129, 584-591.

Harlow, B.L., and Weiss, N.S. (1989). A case-control study of borderline ovarian tumors: The influence of perineal exposure to talc. *Am. J. Epidemiol.* 130, 390-394.

Harmsen, A.G., and Jeska, E.L. (1980). Surface receptors on porcine alveolar macrophages and their role in phagocytosis. *J. Reticuloendoth. Soc.* 27, 631-637.

Haseman, J.K. (1984). Statistical issues in the design, analysis and interpretation of animal carcinogenicity studies. *Environ. Health Perspect.* 58, 385-392.

Hawley, G.G. (Ed.) (1977). *The Condensed Chemical Dictionary*, 9th ed, p. 835. Van Nostrand Reinhold Co., New York.

Hemenway, D.R., Absher, M., Landesman, M., Trombley, L., and Emerson, R.J. (1986). Differential lung response following silicon dioxide polymorph aerosol exposure. In *Silica, Silicosis, and Cancer* (D.F. Goldsmith, D.M. Winn, and C.M. Shy, Eds.), pp. 105-116. Praeger, New York.

Henderson, R.F., Benson, J.M., Hahn, F.F., Hobbs, C.H., Jones, R.K., Mauderly, J.L., McClellan, R.O., and Pickrell, J.A. (1985). New approaches for the evaluation of pulmonary toxicity: Bronchoalveolar lavage fluid analysis. *Fundam. Appl. Toxicol.* 5, 451-458.

Hildick-Smith, G.Y. (1976). The biology of talc. *Br. J. Ind. Med.* 33, 217-229.

Hill, A.D., Toner, M.E., and Fitzgerald, M.X. (1990). Talc lung in a drug abuser. *Ir. J. Med. Sci.* 159, 147-148.

International Agency for Research on Cancer (IARC) (1987). Monographs on the Evaluation of the Carcinogenic Risk of Chemicals to Humans, Vol. 42. IARC, Lyon, France.

Jonckheere, A. (1954). A distribution-free *k*-sample test against ordered alternatives. *Biometrika* 41, 133-145.

Kaga, N., Tso, M.O., and Jampol, L.M. (1982a). Talc retinopathy in primates: A model of ischemic retinopathy. III. An electron microscopic study. *Arch. Ophthalmol.* 100, 1649-1657.

Kaga, N., Tso, M.O., Jampol, L.M., Setogawa, T., and Rednam, K.R.V. (1982b). Talc retinopathy in primates: A model of ischemic retinopathy. II. A histopathologic study. *Arch. Ophthalmol.* 100, 1644-1648.

Kalter, V.G., Bonner, J.C., and Brody, A.R. (1989). Secretion of TGFß by rat alveolar macrophages and characterization of receptors for TGFß on rat lung fibroblasts. *Cytokine* 1, 76. (Abstr.)

Kaplan, E.L., and Meier, P. (1958). Nonparametric estimation from incomplete observations. *J. Am. Stat. Assoc.* 53, 457-481.

Kelley, J. (1990). Cytokines of the lung. *Am. Rev. Respir. Dis.* 141, 765-788.

Kouzan, S., Brody, A.R., Nettesheim, P., and Eling, T. (1985). Production of arachidonic acid metabolites by macrophages exposed *in vitro* to asbestos, carbonyl iron particles, and calcium ionophore. *Am. Rev. Respir. Dis.* 131, 624-632.

Lamb, D., and Roberts, G. (1972). Starch and talc emboli in drug addicts' lungs. *J. Clin. Pathol.* 25, 876-881.

Langer, A.M., and Nolan, R.P. (1986). Physiochemical properties of quartz controlling biological activity. In *Silica, Silicosis, and Cancer* (D.F. Goldsmith, D.M. Winn, and C.M. Shy, Eds.), pp. 125-135. Praeger, New York.

Lauweryns, J.M., and Baert, J.H. (1974). The role of the pulmonary lymphatics in the defense of the distal lung: Morphological and experimental studies of the transport mechanisms of intratracheally instilled particles. *Ann. N.Y. Acad. Sci.* 221, 244-275.

Lee, K.P., Barras, C.E., Griffith, F.D., and Waritz, R.S. (1979). Pulmonary response to glass fiber by inhalation exposure. *Lab. Invest.* 40, 123-133.

Lee, K.P., Trochimowicz, H.J., and Reinhardt, C.F. (1985). Pulmonary response of rats exposed to titanium dioxide by inhalation for two years. *Toxicol. Appl. Pharmacol.* 79, 179-192.

Lee, K.P., Kelly, D.P., Schneider, P.W., and Trochimowicz, H.J. (1986). Inhalation toxicity study on rats exposed to titanium tetrachloride atmospheric hydrolysis products for two years. *Toxicol. Appl. Pharmacol.* **83**, 30-45.

Lee, K.P., Ulrich, C.E., Geil, R.G., and Trochimowicz, H.J. (1988). Effects of inhaled chromium dioxide dust on rats exposed for two years. *Fundam. Appl. Toxicol.* **10**, 125-145.

Lindroos, P., Tsai, W.H., Zarnegar, R., and Michalopoulos, G.K. (1992). Plasma levels of HGF in rats treated with tumor promoters. *Carcinogenesis* **13**, 139-141.

Luchtrath, H., and Schmidt, K.G. (1959). Talc and steatite, their relation to asbestos and their effects in intratracheal experiments in rats (Ger.). *Beitr. Silikoseforsch.* **61**, 1-60.

Maronpot, R.R., and Boorman, G.A. (1982). Interpretation of rodent hepatocellular proliferative alterations and hepatocellular tumors in chemical safety assessment. *Toxicol. Pathol.* **10**, 71-80.

Marusic, A., Kos, K., Stavljenic, A., and Vukicevic, S. (1990). Talc granulomatosis in the rat: Involvement of bone in the acute-phase response. *Inflammation* **14**, 205-216.

Mauderly, J.L. (1977). Bronchopulmonary lavage of small laboratory animals. *Lab. Anim. Sci.* **27**, 255-261.

Mauderly, J.L., Jones, R.K., McClellan, R.O., Henderson, R.F., and Griffith, W.C. (1986). Carcinogenicity of diesel exhaust inhaled chronically by rats. In *Carcinogenic and Mutagenic Effects of Diesel Engine Exhaust* (N. Ishinishi, A. Koizumi, R.O. McClellan, and W. Stober, Eds.), pp. 397-409. Elsevier, Amsterdam.

McConnell, E.E., Solleveld, H.A., Swenberg, J.A., and Boorman, G.A. (1986). Guidelines for combining neoplasms for evaluation of rodent carcinogenesis studies. *JNCI* **76**, 283-289.

McKnight, B., and Crowley, J. (1984). Tests for differences in tumor incidence based on animal carcinogenesis experiments. *J. Am. Stat. Assoc.* **79**, 639-648.

McMahon, T.A., Brain, J.D., and Lemott, S. (1977). Species differences in aerosol deposition. In *Inhaled Particles IV, Part 1* (W.H. Walton, Ed.), pp. 23-32. Pergamon Press, New York.

*The Merck Index* (1983). 10th ed. (M. Windholz, Ed.), p. 8920. Merck & Company, Rahway, NJ.

Narang, S., Rahman, Q., Kaw, J.L., and Zaidi, S.H. (1977). Dissolution of silicic acid from dusts of kaolin, mica and talc and its relation to their hemolytic activity - an *in vitro* study. *Exp. Pathol.* **13**, 346-349.

Nathan, C.F. (1987). Secretory products of macrophages. *J. Clin. Invest.* **79**, 319-326.

National Cancer Institute (NCI) (1976). Guidelines for Carcinogen Bioassay in Small Rodents. Technical Report Series No. 1. NIH Publication No. 76-801. National Institutes of Health, Bethesda, MD.

National Institute for Occupational Safety and Health (NIOSH) (1990), National Occupational Exposure Survey (NOES) (1981-1983), unpublished provisional data as of July 1, 1990.

National Institutes of Health (NIH) (1978). Open Formula Rat and Mouse Ration (NIH-07). Specification NIH-11-1335. U.S. Department of Health, Education, and Welfare, Public Health Service, National Institutes of Health, Bethesda, MD.

Neukomm, S., and de Trey, M. (1961). Study of possible carcinogenic and/or co-carcinogenic brightening agents (Fr.). *Med. Exp.* **4**, 298-306.

Neuman, R.E., and Logan, M.A. (1950). The determination of hydroxyproline. *J. Biol. Chem.* **184**, 299-306.

Olgivie, C.M., Forster, R.E., Blackmore, W.S., and Morton, J.W. (1957). A standardized breath holding technique for the clinical measurement of the diffusing capacity of the lung for carbon monoxide. *J. Clin. Invest.* **36**, 1-17.

Osol, A., Chase, G.D., Gennaro, A.R., Gibson, M.R., Granberg, C.B., Harvey, S.C., King, R.E., Martin, A.N., Swinyard, E.A., and Zink, G.L. (Eds.) (1980). *Remington's Pharmaceutical Sciences*, 16th ed, p. 1266. Mack Publishing Co., Easton, PA.

Oubeid, M., Bickel, J.T., Ingram, E.A., and Scott, G.C. (1990). Pulmonary talc granulomatosis in a cocaine sniffer. *Chest* 98, 237-239.

Özesmi, M., Patiroglu, T.E., Hillerdal, G., and Özesmi, C. (1985). Peritoneal mesothelioma and malignant lymphoma in mice caused by fibrous zeolite. *Br. J. Ind. Med.* 42, 746-749.

Phillips, J.C., Young, P.J., Hardy, K., and Gangolli, S.D. (1978). Studies on the absorption and disposition of $^3$H-labelled talc in the rat, mouse, guinea-pig and rabbit. *Food Cosmet. Toxicol.* 16, 161-163.

Pickrell, J.A., Hahn, F.F., Rebar, A.H., Horoda, R.A., and Henderson, R.F. (1987). Changes in collagen metabolism and proteinolysis after repeated inhalation exposure to ozone. *Exp. Mol. Pathol.* 46, 159-167.

Pickrell, J.A., Snipes, M.B., Benson, J.M., Hanson, R.L., Jones, R.K., Carpenter, R.L., Thompson, J.J., Hobbs, C.H., and Brown, S.C. (1989). Talc deposition and effects after 20 days of repeated inhalation exposure of rats and mice to talc. *Environ. Res.* 49, 233-245.

Policard, A. (1940). Effect of talc dusts on lungs. Experimental study (Fr.). *Arch. Mal. Prof.* 2, 530-539.

Pooley, F.D., and Rowlands, N. (1977). Chemical and physical properties of British talc powders. In *Inhaled Particles* (W.H. Walton and B. McGovern, Eds.), Vol. IV, Part 2, pp. 639-646. Pergamon Press, Oxford.

Pott, F., Huth, F., and Friedrichs, K.-H. (1974). Tumorigenic effect of fibrous dusts in experimental animals. *Environ. Health Perspect.* 9, 313-315.

Pott, F., Friedrichs, K.-H., and Huth. F. (1976a). Results of animal experiments concerning the carcinogenic effect of fibrous dusts and their interpretation with regard to the carcinogenesis in humans. *Zentralbl. Bakteriol. Mikrobiol. Hyg. [B]* 162, 467-505.

Pott, F., Dolgner, R., Friedrichs, K.-H., and Huth, F. (1976b). Oncogenic effect of fibrous dusts. Animal experimentation and its relation to human carcinogenesis (Fr.). *Ann. Anat. Pathol.* 21, 237-246.

Raabe, O.G., Yeh, H.-C., Newton, G.J., Phalen, R.F., and Velasquez, D.J. (1977). Deposition of inhaled monodisperse aerosols in small rodents. In *Inhaled Particles IV, Part 1* (W.H. Walton, Ed.), pp. 3-20. Pergamon Press, New York.

Rao, G.N., Haseman, J.K., Grumbein, S., Crawford, D.D., and Eustis, S.L. (1990). Growth, body weight, survival, and tumor trends in F344/N rats during an eleven-year period. *Toxicol. Pathol.* 18, 61-69.

Reiser, K.M., and Last, J.A. (1979). Silicosis and fibrogenesis: Fact and artifact. *Toxicology* 13, 51-72.

Reyes, de la Rocha, S., and Brown, M.A. (1989). Normal pulmonary function after baby powder inhalation causing adult respiratory distress syndrome. *Pediatr. Emerg. Care* 5, 43-48.

Rinaldo, J.E., Owens, G.R., and Rogers, R.M. (1983). Adult respiratory distress syndrome following intrapleural instillation of talc. *J. Thorac. Cardiovasc. Surg.* 85, 523-526.

Rohl, A.N., Langer, A.M., Selikoff, I.J., Tordini, A., Klimentidis, R., Bowes, D.R., and Skinner, D.L. (1976). Consumer talcums and powders: Mineral and chemical characterization. *J. Toxicol. Environ. Health* 2, 255-284.

*Sadtler Standard Spectra.* IR No. 1737. Sadtler Research Laboratories, Philadelphia, PA.

Saffiotti, U., and Stinson, S.F. (1988). Lung cancer induction by crystalline silica: Relationships to granulomatous reactions and host factors. *Environ. Carcinog. Revs. (J. Environ. Sci. Health [C])* 6, 197-222.

Sheikh, K.M.A., Duggal, K., Relfson, M., Gignac, S., and Rowden, G. (1984). An experimental histopathologic study of surgical glove powders. *Arch. Surg.* 119, 215-219.

Shirley, E. (1977). A non-parametric equivalent of Williams' test for contrasting increasing dose levels of a treatment. *Biometrics* 33, 386-389.

Solleveld, H.A., Haseman, J.K., and McConnell, E.E. (1984). Natural history of body weight gain, survival, and neoplasia in the F344 rat. *JNCI* 72, 929-940.

Sorokin, S.P., and Brian, J.D. (1975). Pathways of clearance in mouse lungs exposed to iron oxide aerosols. *Anat. Rec.* **181**, 581-625.

Stanton, M.F., and Wrench, C. (1972). Mechanisms of mesothelioma induction with asbestos and fibrous glass. *J. Natl. Cancer Inst.* **48**, 797-821.

Stanton, M.F., Layard, M., Tegeris, A., Miller, E., May, M., and Kent, E. (1977). Carcinogenicity of fibrous glass: Pleural response in the rat in relation to fiber dimension. *J. Natl. Cancer Inst.* **58**, 587-603.

Stanton, M.F., Layard, M., Tegeris, A., Miller, E., May, M., Morgan, E., and Smith, A. (1981). Relation of particle dimension to carcinogenicity in amphibole asbestoses and other fibrous minerals. *J. Natl. Cancer Inst.* **67**, 965-975.

Tarone, R.E. (1975). Tests for trend in life table analysis. *Biometrika* **62**, 679-682.

Theriault, G.P., Burgess, W.A., DiBerardinis, L.J., and Peters, J.M. (1974). Dust exposure in the Vermont Granite Sheds. *Arch. Environ. Health* **28**, 12-17.

Thomas, T.L. (1990). Lung cancer mortality among pottery workers in the United States. *IARC Sci. Publ.* **97**, 75-81.

Thomas, T.L., and Stewart, P.A. (1987). Mortality from lung cancer and respiratory disease among pottery workers exposed to silica and talc. *Am. J. Epidemiol.* **125**, 35-43.

Vallyathan, N.V., and Craighead, J.E. (1981). Pulmonary pathology in workers exposed to nonasbestiform talc. *Hum. Pathol.* **12**, 28-35.

Wagner, J.C., Berry, G., Cooke, T.J., Hill, R.J., Pooley, F.D., and Skidmore, J.W. (1977). Animal experiments with talc. In *Inhaled Particles* (W.H. Walton and B. McGovern, Eds.), Vol. IV, Part 2, pp. 647-654. Pergamon Press, Oxford.

Wehner, A.P. (1980). Effects of inhaled asbestos, asbestos plus cigarette smoke, asbestos cement and talc baby powder in hamsters. In *Biological Effects of Mineral Fibres* (J.C. Wagner, Ed.), IARC Scientific Publications No. 30, Vol. 1, pp. 373-376. Lyon, France.

Wehner, A.P., Zwicker, G.M., Cannon, W.C., Watson, C.R., and Carlton, W.W. (1977a). Inhalation of talc baby powder by hamsters. *Food Cosmet. Toxicol.* **15**, 121-129.

Wehner, A.P., Wilkerson, C.L., Cannon, W.C., Buschbom, R.L., and Tanner, T.M. (1977b). Pulmonary deposition, translocation and clearance of inhaled neutron-activated talc in hamsters. *Food Cosmet. Toxicol.* **15**, 213-224.

Wehner, A.P., Stuart, B.O., and Sanders, C.L. (1979). Inhalation studies with Syrian golden hamsters. *Prog. Exp. Tumor Res.* **24**, 177-198.

Wehner, A.P., Dagle, G.E., Clark, M.L., and Buschbom, R.L. (1986). Lung changes in rats following inhalation exposure to volcanic ash for two years. *Environ. Res.* **40**, 499-517.

Wells, I.P., Dubbins, P.A., and Whimster, W.F. (1979). Pulmonary disease caused by the inhalation of cosmetic talcum powder. *Br. J. Radiol.* **52**, 586-588.

Wergeland, E., Andersen, A., and Bærheim, A. (1990). Morbidity and mortality in talc-exposed workers. *Am. J. Ind. Med.* **17**, 505-513.

Whittemore, A.S., Wu, M.L., Paffenberger, R.S., Jr., Sarles, D.L., Kampert, J.B., Grosser, S., Jung, D.L., Ballon, S., and Hendrickson, M. (1988). Personal and environmental characteristics related to epithelial ovarian cancer. II. Exposures to talcum powder, tobacco, alcohol, and coffee. *Am. J. Epidemiol.* **128**, 1228-1240.

Williams, D.A. (1971). A test for differences between treatment means when several dose levels are compared with a zero dose control. *Biometrics* **27**, 103-117.

Williams, D.A. (1972). The comparison of several dose levels with a zero dose control. *Biometrics* **28**, 519-531.

Yang, T.S. (1977). Studies on sulfonamide-induced anomalies in chick embryos (2). *Jpn. J. Steril.* **22**, 32-40.

# APPENDIX A
# SUMMARY OF LESIONS IN MALE RATS
# IN THE LIFETIME INHALATION STUDY
# OF TALC

TABLE A1   Summary of the Incidence of Neoplasms in Male Rats
in the Lifetime Inhalation Study of Talc .................................. 64

TABLE A2   Individual Animal Tumor Pathology of Male Rats
in the Lifetime Inhalation Study of Talc .................................. 68

TABLE A3   Statistical Analysis of Primary Neoplasms in Male Rats
in the Lifetime Inhalation Study of Talc .................................. 86

TABLE A4   Summary of the Incidence of Nonneoplastic Lesions in Male Rats
in the Lifetime Inhalation Study of Talc .................................. 90

TABLE A1
Summary of the Incidence of Neoplasms in Male Rats in the Lifetime Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Disposition Summary** | | | |
| Animals initially in study | 49 | 50 | 50 |
| Early deaths | | | |
| Moribund | 23 | 19 | 20 |
| Natural deaths | 17 | 17 | 14 |
| Survivors | | | |
| Died last week of study | 1 | 2 | 3 |
| Terminal sacrifice | 8 | 12 | 13 |
| Animals examined microscopically | 49 | 50 | 50 |
| **Alimentary System** | | | |
| Intestine large, cecum | (42) | (38) | (37) |
| Intestine large, colon | (43) | (43) | (46) |
| Intestine small, duodenum | (48) | (44) | (46) |
| Intestine small, ileum | (39) | (34) | (35) |
| Intestine small, jejunum | (40) | (38) | (40) |
| Liver | (49) | (50) | (48) |
| Neoplastic nodule | | | 1 (2%) |
| Neoplastic nodule, multiple | 2 (4%) | 1 (2%) | 3 (6%) |
| Osteosarcoma, metastatic, multiple, bone | 1 (2%) | | |
| Hepatocyte, adenoma | | 1 (2%) | |
| Mesentery | (2) | | (1) |
| Pancreas | (48) | (46) | (47) |
| Salivary glands | (49) | (50) | (50) |
| Fibroma | | 1 (2%) | |
| Stomach, forestomach | (49) | (47) | (47) |
| Fibrosarcoma | | | 1 (2%) |
| Stomach, glandular | (49) | (47) | (47) |
| Fibrosarcoma | | | 1 (2%) |
| **Cardiovascular System** | | | |
| Heart | (49) | (50) | (50) |
| **Endocrine System** | | | |
| Adrenal gland, cortex | (49) | (49) | (48) |
| Adrenal gland, medulla | (49) | (48) | (47) |
| Osteosarcoma, metastatic, uncertain primary site | | | 1 (2%) |
| Pheochromocytoma malignant | 2 (4%) | 3 (6%) | 6 (13%) |
| Pheochromocytoma complex | | 2 (4%) | 1 (2%) |
| Pheochromocytoma benign | 13 (27%) | 9 (19%) | 20 (43%) |
| Bilateral, pheochromocytoma malignant | 1 (2%) | | 1 (2%) |
| Bilateral, pheochromocytoma benign | 12 (24%) | 21 (44%) | 16 (34%) |
| Islets, pancreatic | (47) | (41) | (43) |
| Adenoma | 1 (2%) | | 2 (5%) |
| Carcinoma | 1 (2%) | | |
| Parathyroid gland | (45) | (45) | (46) |
| Adenoma | | 1 (2%) | |
| Pituitary gland | (47) | (50) | (49) |
| Pars distalis, adenoma | 12 (26%) | 11 (22%) | 10 (20%) |
| Pars distalis, carcinoma | | 1 (2%) | |
| Pars intermedia, adenoma | | | 2 (4%) |

TABLE A1
Summary of the Incidence of Neoplasms in Male Rats in the Lifetime Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Endocrine System** (continued) | | | |
| Thyroid gland | (45) | (46) | (46) |
|    C-cell, adenoma | 3 (7%) | 4 (9%) | 3 (7%) |
|    C-cell, carcinoma | | 1 (2%) | |
|    Follicular cell, adenoma | | | 1 (2%) |
| **General Body System** | | | |
| Tissue NOS | (1) | (1) | |
|    Pheochromocytoma malignant, metastatic, adrenal gland | | 1 (100%) | |
| **Genital System** | | | |
| Epididymis | (49) | (50) | (49) |
| Preputial gland | (48) | (49) | (48) |
|    Adenoma | 1 (2%) | 1 (2%) | 1 (2%) |
|    Carcinoma | 1 (2%) | 6 (12%) | 1 (2%) |
| Prostate | (49) | (45) | (48) |
| Seminal vesicle | (49) | (48) | (47) |
| Testes | (49) | (50) | (50) |
|    Bilateral, interstitial cell, adenoma | 18 (37%) | 24 (48%) | 24 (48%) |
|    Interstitial cell, adenoma | 13 (27%) | 15 (30%) | 12 (24%) |
| **Hematopoietic System** | | | |
| Bone marrow | (48) | (48) | (47) |
| Lymph node | (49) | (50) | (50) |
| Lymph node, bronchial | (41) | (48) | (49) |
| Lymph node, mandibular | (46) | (48) | (47) |
| Lymph node, mediastinal | (48) | (49) | (47) |
| Lymph node, mesenteric | (49) | (48) | (47) |
| Spleen | (49) | (50) | (48) |
|    Fibrosarcoma | 1 (2%) | | |
|    Fibrous histiocytoma | | 1 (2%) | |
|    Osteosarcoma, metastatic, bone | 1 (2%) | | |
| Thymus | (48) | (40) | (43) |
|    Thymoma malignant | 1 (2%) | | |
| **Integumentary System** | | | |
| Mammary gland | (45) | (48) | (50) |
|    Adenocarcinoma | 1 (2%) | | |
| Skin | (48) | (50) | (50) |
|    Basosquamous tumor malignant | | | 1 (2%) |
|    Fibroma | | 2 (4%) | |
|    Fibrous histiocytoma | | | 1 (2%) |
|    Keratoacanthoma | | 2 (4%) | 2 (4%) |
|    Neurofibroma | | 1 (2%) | |
|    Squamous cell carcinoma | | 1 (2%) | |
|    Subcutaneous tissue, fibroma | | 1 (2%) | |
|    Subcutaneous tissue, fibrosarcoma | | 1 (2%) | |
|    Subcutaneous tissue, schwannoma malignant | 1 (2%) | | |

TABLE A1
Summary of the Incidence of Neoplasms in Male Rats in the Lifetime Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Musculoskeletal System** | | | |
| Bone | (49) | (50) | (50) |
| Pelvis, osteosarcoma | | 1 (2%) | |
| Scapula, osteosarcoma | 1 (2%) | | |
| Vertebra, osteosarcoma | | | 1 (2%) |
| Skeletal muscle | (1) | | |
| | | | |
| **Nervous System** | | | |
| Brain | (49) | (50) | (50) |
| Astrocytoma malignant | 1 (2%) | | |
| | | | |
| **Respiratory System** | | | |
| Lung | (49) | (50) | (50) |
| Alveolar/bronchiolar adenoma | | 1 (2%) | 1 (2%) |
| Alveolar/bronchiolar carcinoma, multiple | | | 1 (2%) |
| Fibrosarcoma, metastatic, salivary glands | 1 (2%) | | |
| Osteosarcoma, metastatic | | 1 (2%) | |
| Osteosarcoma, metastatic, uncertain primary site | | | 1 (2%) |
| Osteosarcoma, metastatic, multiple, bone | 1 (2%) | | |
| Nose | (49) | (48) | (47) |
| Chondroma | 1 (2%) | | |
| Sarcoma | | 1 (2%) | |
| | | | |
| **Special Senses System** | | | |
| None | | | |
| | | | |
| **Urinary System** | | | |
| Kidney | (49) | (49) | (48) |
| Renal tubule, carcinoma | 2 (4%) | | |
| Urinary bladder | (49) | (48) | (47) |
| Papilloma | 1 (2%) | | |
| | | | |
| **Systemic Lesions** | | | |
| Multiple organs[b] | (49) | (50) | (50) |
| Leukemia mononuclear | 24 (49%) | 21 (42%) | 23 (46%) |
| Lymphoma malignant lymphocytic | 1 (2%) | | |
| Mesothelioma benign | 1 (2%) | | |
| Mesothelioma malignant | | | 1 (2%) |

Lesions in Male Rats                                                                                             67

TABLE A1
Summary of the Incidence of Neoplasms in Male Rats in the Lifetime Inhalation Study of Talc (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Neoplasm Summary** | | | |
| Total animals with primary neoplasms[c] | 48 | 49 | 50 |
| Total primary neoplasms | 116 | 135 | 137 |
| Total animals with benign neoplasms | 42 | 45 | 45 |
| Total benign neoplasms | 78 | 96 | 98 |
| Total animals with malignant neoplasms | 34 | 33 | 33 |
| Total malignant neoplasms | 38 | 39 | 39 |
| Total animals with metastatic neoplasms | 2 | 2 | 1 |
| Total metastatic neoplasms | 4 | 2 | 2 |
| Total animals with malignant neoplasms, uncertain primary site | | | 1 |

[a]  Number of animals examined microscopically at site and number of animals with lesion
[b]  Number of animals with any tissue examined microscopically
[c]  Primary neoplasms: all neoplasms except metastatic neoplasms

68

Talc, NTP TR 421

**TABLE A2**
**Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 0 mg/m³**

| Number of Days on Study | 3 3 4 5 5 5 5 5 6 6 6 6 6 6 6 6 6 7 7 7 7 7 |
|---|---|
| | 3 6 2 5 6 8 9 9 2 2 3 3 5 5 7 8 8 9 0 0 0 2 3 |
| | 4 0 9 1 8 6 0 3 2 8 1 5 0 6 0 2 2 8 0 0 4 9 4 9 |

| Carcass ID Number | 3 3 3 3 4 2 2 3 4 3 3 3 4 3 3 3 3 3 3 3 2 4 |
|---|---|
| | 6 0 6 4 1 9 9 1 8 2 3 4 6 1 4 4 1 1 8 9 1 9 1 |
| | 1 0 8 0 3 4 5 8 7 0 9 2 3 8 5 3 8 7 6 5 0 3 6 4 |
| | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Alimentary System**

| Tissue | |
|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + |
| Intestine large | + + + + + + + + + + + A + + + + + + + + |
| Intestine large, cecum | + + + + + + + + + + A + + + + + + + + + |
| Intestine large, colon | + + + M + + + + + + A + + + + + + + + + |
| Intestine large, rectum | M + + + + + + M + + A M + + + + + + + + |
| Intestine small | + + + + + + + + + + + + + + + + + + + + |
| Intestine small, duodenum | + + + + + + + + + + + + + + + + + + + + |
| Intestine small, ileum | A + + + + + + + + + A + A + + + + A + A |
| Intestine small, jejunum | A + + + + + + + + + A + A + + + + + A |
| Liver | + + + + + + + + + + + + + + + + + + + + |
| Neoplastic nodule, multiple | X |
| Osteosarcoma, metastatic, multiple, bone | X |
| Mesentery | + |
| Pancreas | + + + + + + + + M + + + + + + + + + + + |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + |
| Stomach | + + + + + + + + + + + + + + + + + + + + |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + |

**Cardiovascular System**

| Tissue | |
|---|---|
| Blood vessel | + + |
| Heart | + + + + + + + + + + + + + + + + + + + + |

**Endocrine System**

| Tissue | |
|---|---|
| Adrenal gland | + + + + + + + + + + + + + + + + + + + + |
| Adrenal gland, cortex | + + + + + + + + + + + + + + + + + + + + |
| Adrenal gland, medulla | + + + + + + + + + + + + + + + + + + + + |
| Pheochromocytoma malignant | X |
| Pheochromocytoma benign | X X X X X |
| Bilateral, pheochromocytoma malignant | |
| Bilateral, pheochromocytoma benign | X X |
| Islets, pancreatic | + + + + + + + + M + + + + + + + + + + + |
| Adenoma | |
| Carcinoma | |
| Parathyroid gland | + + + + + + + + + + + + + + + M + + + + |
| Pituitary gland | + + + + + + + + + + + I + + + + I + + + + |
| Pars distalis, adenoma | X X X X X X |
| Thyroid gland | + + + + + + + + + + + A + + + + + + + + |
| C-cell, adenoma | X |

+: Tissue examined microscopically     M: Missing tissue     X: Lesion present
A: Autolysis precludes examination     I: Insufficient tissue     Blank: Not examined

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 0 mg/m³ (continued)

| | Animals (Days on Study / Carcass ID) | Total Tissues/ Tumors |
|---|---|---|
| **Number of Days on Study** | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 8 8 8 8 8<br>4 4 4 4 4 5 6 6 6 8 8 8 8 9 9 9 9 9 9 0 0 0 0 0<br>0 1 5 6 7 9 1 4 6 2 4 5 6 7 0 5 9 9 9 9 0 0 0 0 | |
| **Carcass ID Number** | 3 2 3 2 3 4 4 3 3 3 3 4 3 3 3 3 3 3 2 2 3 3 4<br>6 9 6 9 1 1 1 9 4 2 8 8 1 2 9 3 2 6 7 8 9 9 2 4 1<br>7 8 2 1 9 1 0 1 7 3 9 8 5 1 6 7 4 9 1 6 3 7 2 4 9<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

**Alimentary System**

| Tissue | Marks | Total |
|---|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + | 49 |
| Intestine large | + + + + + + A + + A + A + + + + + + + + + + + + | 45 |
| Intestine large, cecum | + A + + + + M A + + A + A + + + + + A + + + + + | 42 |
| Intestine large, colon | + A + + + + + A + + A + + + + + + + + + + + + + | 43 |
| Intestine large, rectum | M + + M + + + A + + A M A M + + + + + + + + + + | 38 |
| Intestine small | + A + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Intestine small, duodenum | + A + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Intestine small, ileum | + A + + + + + A + A A + A + + + + + + + + + + + | 39 |
| Intestine small, jejunum | + A + + + + + A + A + A + + + + + A + + + + + + | 40 |
| Liver | + + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Neoplastic nodule, multiple | X | 2 |
|   Osteosarcoma, metastatic, multiple, bone | | 1 |
| Mesentery | + | 2 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Stomach | + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + | 49 |

**Cardiovascular System**

| Tissue | Marks | Total |
|---|---|---|
| Blood vessel | + + | 4 |
| Heart | + + + + + + + + + + + + + + + + + + + + + | 49 |

**Endocrine System**

| Tissue | Marks | Total |
|---|---|---|
| Adrenal gland | + + + + + + + + + + + + + + + + + + + + + | 49 |
| Adrenal gland, cortex | + + + + + + + + + + + + + + + + + + + + + | 49 |
| Adrenal gland, medulla | + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Pheochromocytoma malignant | X | 2 |
|   Pheochromocytoma benign | X   X   X X   X   X     X X | 13 |
|   Bilateral, pheochromocytoma malignant | X | 1 |
|   Bilateral, pheochromocytoma benign | X X X   X   X   X X   X   X X | 12 |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + I + + + + | 47 |
|   Adenoma | X | 1 |
|   Carcinoma | X | 1 |
| Parathyroid gland | M + + + + + + + + + M + + + + + + + M + + + + | 45 |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + + + | 47 |
|   Pars distalis, adenoma | X   X X   X   X   X | 12 |
| Thyroid gland | + + + + + + + A + + + + A + + M + + + + + + + | 45 |
|   C-cell, adenoma | X   X | 3 |

70

## TABLE A2
## Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 0 mg/m$^3$ (continued)

| Number of Days on Study | 3 3 4 5 5 5 5 6 6 6 6 6 6 6 6 6 7 7 7 7 7 7<br>3 6 2 5 6 8 9 9 2 2 3 3 5 5 7 8 8 9 0 0 0 2 3<br>4 0 9 1 8 6 0 3 2 8 1 5 0 6 0 2 2 8 0 0 4 9 4 9 |
|---|---|
| Carcass ID Number | 3 3 3 3 4 2 2 3 3 4 3 3 3 4 3 3 3 3 3 3 3 2 4<br>6 0 6 4 1 9 9 1 8 2 3 4 6 1 4 4 4 1 1 8 9 1 9<br>1 0 8 0 3 4 5 8 7 0 9 2 3 8 5 3 8 7 6 5 0 3 6 4<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**General Body System**
  Tissue NOS            +

**Genital System**
  Epididymis        + + + + + + + + + + + + + + + + + + + +
  Preputial gland    + + + + + + + + + + + + + + + + + + + +
    Adenoma         X
    Carcinoma             X
  Prostate          + + + + + + + + + + + + + + + + + + + +
  Seminal vesicle    + + + + + + + + + + + + + + + + + + + +
  Testes            + + + + + + + + + + + + + + + + + + + +
    Bilateral, interstitial cell, adenoma    X   X       X X
    Interstitial cell, adenoma    X     X     X X    X

**Hematopoietic System**
  Bone marrow      + + + + + + + + + + + A + + + + + + + + +
  Lymph node       + + + + + + + + + + + + + + + + + + + +
  Lymph node, bronchial   + + + + M M + + + + + + + + + + + + + + +
  Lymph node, mandibular   + + + + + + + + + + + + + + + + + M + + +
  Lymph node, mediastinal   + + + + + + + + + + + + + + + + + + + +
  Lymph node, mesenteric   + + + + + + + + + + + + + + + + + + + +
  Spleen           + + + + + + + + + + + + + + + + + + + +
    Fibrosarcoma           X
    Osteosarcoma, metastatic, bone    X
  Thymus          + + + + + + + + + + + + + + + + + + + + +
    Thymoma malignant   X

**Integumentary System**
  Mammary gland    M + + + + + + + + + + + + M M + + + + + + +
    Adenocarcinoma
  Skin             M + + + + + + + + + + + + + + + + + + + + +
    Subcutaneous tissue, schwannoma
      malignant                      X

**Musculoskeletal System**
  Bone           + + + + + + + + + + + + + + + + + + + + +
    Scapula, osteosarcoma       X
  Skeletal muscle    +

Lesions in Male Rats 71

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 0 mg/m$^3$ (continued)

| Number of Days on Study | 7 4 0 | 7 4 1 | 7 4 5 | 7 4 6 | 7 5 7 | 7 6 9 | 7 6 1 | 7 6 4 | 7 8 6 | 7 8 2 | 7 8 4 | 7 8 5 | 7 9 6 | 7 9 7 | 7 9 0 | 7 9 5 | 7 9 9 | 7 9 9 | 8 0 9 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 3 6 7 1 | 2 9 8 1 | 3 6 2 1 | 2 9 1 1 | 3 1 9 1 | 4 1 1 1 | 4 1 0 1 | 3 9 1 1 | 3 4 7 1 | 3 2 3 1 | 3 8 9 1 | 3 8 8 1 | 4 1 5 1 | 3 2 1 1 | 3 9 6 1 | 3 3 7 1 | 3 2 4 1 | 3 6 9 1 | 3 7 1 1 | 2 8 6 1 | 2 9 3 1 | 3 9 7 1 | 3 2 2 1 | 4 1 9 | **Total Tissues/ Tumors** |

**General Body System**

| Lesion | Markers | Total |
|---|---|---|
| Tissue NOS | | 1 |

**Genital System**

| Lesion | Markers | Total |
|---|---|---|
| Epididymis | + + + + + + + + + + + + + + + + + + + + + | 49 |
| Preputial gland | + + + + + + + + + + + + M + + + + + + + + | 48 |
|   Adenoma | | 1 |
|   Carcinoma | | 1 |
| Prostate | + + + + + + + + + + + + + + + + + + + + + | 49 |
| Seminal vesicle | + + + + + + + + + + + + + + + + + + + + + | 49 |
| Testes | + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Bilateral, interstitial cell, adenoma | X X   X X X X X X     X X   X   X X     X | 18 |
|   Interstitial cell, adenoma | X     X X X   X   X   X X | 13 |

**Hematopoietic System**

| Lesion | Markers | Total |
|---|---|---|
| Bone marrow | + + + + + + + + + + + + + + + + + + + + | 48 |
| Lymph node | + + + + + + + + + + + + + + + + + + + + | 49 |
| Lymph node, bronchial | + + + + + + + + M I   + + M + + + M + + + M M | 41 |
| Lymph node, mandibular | + + + + + + M + + + + + M + + + + + + + + | 46 |
| Lymph node, mediastinal | + + + + + + + + + M + + + + + + + + + + | 48 |
| Lymph node, mesenteric | + + + + + + + + + + + + + + + + + + + + | 49 |
| Spleen | + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Fibrosarcoma | | 1 |
|   Osteosarcoma, metastatic, bone | | 1 |
| Thymus | + + + + + + + + + + M + + + + + + + + + + | 48 |
|   Thymoma malignant | | 1 |

**Integumentary System**

| Lesion | Markers | Total |
|---|---|---|
| Mammary gland | + + + + + + M + + + + + + + + + + + + + + | 45 |
|   Adenocarcinoma | X | 1 |
| Skin | + + + + + + + + + + + + + + + + + + + + + | 48 |
|   Subcutaneous tissue, schwannoma malignant | | 1 |

**Musculoskeletal System**

| Lesion | Markers | Total |
|---|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Scapula, osteosarcoma | | 1 |
| Skeletal muscle | | 1 |

72                                                                                       Talc, NTP TR 421

**TABLE A2**
**Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 0 mg/m$^3$** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 3 3 4 | 3 6 2 | 4 0 9 | 5 5 1 | 5 6 8 | 5 8 6 | 5 9 0 | 5 9 3 | 6 2 2 | 6 2 8 | 6 3 1 | 6 3 5 | 6 5 0 | 6 7 6 | 6 8 0 | 6 8 2 | 6 9 2 | 7 0 8 | 7 0 0 | 7 0 0 | 7 0 4 | 7 2 9 | 7 3 4 9 |

| | | |
|---|---|---|
| **Carcass ID Number** | 3 6 1 1 / 3 0 0 1 / 3 6 8 1 / 3 4 0 1 / 4 1 3 1 / 2 9 4 1 / 2 9 5 1 / 3 1 8 1 / 3 8 7 1 / 4 2 0 1 / 3 3 9 1 / 3 4 2 1 / 3 6 3 1 / 4 1 8 1 / 3 4 5 1 / 3 4 3 1 / 3 4 8 1 / 3 1 7 1 / 3 1 6 1 / 3 8 5 1 / 3 9 0 1 / 2 1 3 1 / 4 9 6 4 1 |

**Nervous System**
Brain ........................... + + + + + + + + + + + + + + + + + + + + + +
  Astrocytoma malignant

**Respiratory System**
Larynx .......................... + I + + + + + + + + + + + + + + + + + + + + +
Lung ............................ + + + + + + + + + + + + + + + + + + + + + + +
  Fibrosarcoma, metastatic, salivary glands ............................................... X
  Osteosarcoma, metastatic, multiple, bone ............ X
Nose ............................ + + + + + + + + + + + + + + + + + + + + + + +
  Chondroma ............................................. X
Trachea ......................... + + + + + + + + + + + + + + + + + + + + + +

**Special Senses System**
Eye ..................................................... +                                    +

**Urinary System**
Kidney .......................... + + + + + + + + + + + + + + + + + + + + + +
  Renal tubule, carcinoma
Urinary bladder ................. + + + + + + + + + + + + + + + + + + + + + +
  Papilloma

**Systemic Lesions**
Multiple organs ................. + + + + + + + + + + + + + + + + + + + + + +
  Leukemia mononuclear ......... X     X       X X   X X X     X     X X   X X X X
  Lymphoma malignant lymphocytic
  Mesothelioma benign ................ X

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 0 mg/m$^3$ (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 4 0 | 7 4 1 | 7 4 5 | 7 4 6 | 7 5 7 | 7 6 9 | 7 6 1 | 7 6 4 | 7 8 6 | 7 8 2 | 7 8 4 | 7 8 5 | 7 9 6 | 7 9 7 | 7 9 0 | 7 9 5 | 7 9 9 | 7 9 9 | 7 9 9 | 8 0 9 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | |
| **Carcass ID Number** | 3 6 7 1 | 2 9 8 1 | 3 6 2 1 | 2 9 1 1 | 3 1 9 1 | 4 1 1 1 | 4 1 0 1 | 3 9 1 1 | 3 4 7 1 | 3 2 3 1 | 3 8 9 1 | 3 8 8 1 | 4 1 5 1 | 3 2 1 1 | 3 9 6 1 | 3 3 7 1 | 3 2 4 1 | 3 6 9 1 | 3 7 1 1 | 2 8 6 1 | 2 9 3 1 | 3 9 7 1 | 3 2 2 1 | 4 1 4 9 | |

**Nervous System**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
|   Astrocytoma malignant | | | | | | | | | | | | | X | | | | | | | | | | | | 1 |

**Respiratory System**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
|   Fibrosarcoma, metastatic, salivary glands | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Osteosarcoma, metastatic, multiple, bone | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
|   Chondroma | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |

**Special Senses System**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eye | | | | | | | | | | | + | | | | | | | | | | | | | | 3 |

**Urinary System**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
|   Renal tubule, carcinoma | | | | | | | | | X | | | | X | | | | | | | | | | | | 2 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
|   Papilloma | | | | X | | | | | | | | | | | | | | | | | | | | | 1 |

**Systemic Lesions**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
|   Leukemia mononuclear | X | | X | X | X | | X | | | | X | | | | | X | | X | | X | | X | | | 24 |
|   Lymphoma malignant lymphocytic | | | | | | | | | | | | | | | | | | | | | | | X | | 1 |
|   Mesothelioma benign | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

74          Talc, NTP TR 421

**TABLE A2**
**Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³**

| Number of Days on Study | 1 8 6 | 5 2 7 | 5 2 9 | 5 4 4 | 5 5 8 | 5 7 3 | 5 9 3 | 5 9 3 | 6 0 4 | 6 1 1 | 6 3 3 | 6 4 8 | 6 5 0 | 6 5 7 | 6 6 3 | 6 7 3 | 6 7 7 | 7 9 0 | 7 1 5 | 7 2 2 | 7 2 8 | 7 3 4 | 7 3 9 | 7 4 0 | 7 4 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Carcass ID Number | 0 2 6 1 | 0 2 9 1 | 1 0 7 1 | 0 5 9 1 | 1 0 5 1 | 0 0 4 1 | 0 4 9 1 | 1 0 3 1 | 0 7 3 1 | 0 1 1 1 | 0 7 9 1 | 1 2 8 1 | 0 6 0 1 | 0 3 1 1 | 0 5 7 1 | 1 0 0 1 | 0 0 3 1 | 0 5 3 1 | 1 0 2 1 | 0 1 2 1 | 0 8 3 1 | 0 9 7 1 | 0 8 4 1 | 0 5 6 1 | 1 2 4 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Alimentary System**

| Tissue | Observations |
|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + |
| Intestine large | + + + A + + + + + A + + + A + + + A + + + + A |
| Intestine large, cecum | + + + A + + + A A A + A + + + A + + + + A |
| Intestine large, colon | + + + A + + + + + A A + A + + + A + + + + + |
| Intestine large, rectum | + + + A + M + + M + A + + A + + + A + + + + |
| Intestine small | + + + A + + + + + A A + A + + + A + + + + + |
| Intestine small, duodenum | + + + A + + + + A A + A + + + A + + + A + |
| Intestine small, ileum | + + + A + + + A A A + A + + + A + + + A A |
| Intestine small, jejunum | + + + A + + + + A A A + A + + A A + + + A |
| Liver | + + + + + + + + + + + + + + + + + + + + |
|   Neoplastic nodule, multiple | |
|   Hepatocyte, adenoma | |
| Pancreas | + + + A + + + + + A A + + + + + + A + + + + + |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + |
|   Fibroma | |
| Stomach | + + + A + + + + + A A + + + + + + + + + + + |
| Stomach, forestomach | + + + A + + + + + A A + + + + + + + + + + + |
| Stomach, glandular | + + + A + + + + + A A + + + + + + + + + + + |

**Cardiovascular System**

| Tissue | Observations |
|---|---|
| Blood vessel | + (col 12)    + (col 21) |
| Heart | + + + + + + + + + + + + + + + + + + + + + |

**Endocrine System**

| Tissue | Observations |
|---|---|
| Adrenal gland | + + + + + + + + + A + + + + + + + + + + + + |
| Adrenal gland, cortex | + + + + + + + + + A + + + + + + + + + + + + |
| Adrenal gland, medulla | + + + + + + + + + A + + I + + + + + + + + + + |
|   Pheochromocytoma malignant | X (col 4) |
|   Pheochromocytoma complex | X (col 5) |
|   Pheochromocytoma benign | X (col 5)  X (col 11)  X X (col 15,16)  X (col 19) |
|   Bilateral, pheochromocytoma benign | X X (col 8,10)  X X X (col 19,21,23) |
| Islets, pancreatic | + + + A + + + + + A A + + M + + A + + M + + |
| Parathyroid gland | + + + + + M + + + M M + + + + + + + + + + + |
|   Adenoma | X (col 19) |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + + |
|   Pars distalis, adenoma | X (col 4)  X (col 11)  X X (col 18,19) |
|   Pars distalis, carcinoma | |
| Thyroid gland | + + + A + + + + + A A + + A + + + + + + + + |
|   C-cell, adenoma | |
|   C-cell, carcinoma | |

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³ (continued)

| | Number of Days on Study | | | | | | | | | | | | | | | | | | | | | | | | Carcass ID Number | | | | | | | | | | | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Number of Days on Study**

```
7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 8 8 8 8 8 8
4 4 5 5 6 6 8 8 8 8 9 9 9 9 9 9 9 9 0 0 0 0 0 0
6 7 7 9 1 2 0 1 3 7 1 9 9 9 9 9 9 0 0 0 0 0 0 0
```

**Carcass ID Number**

```
0 1 0 0 1 1 0 0 0 0 0 0 0 0 0 0 0 0 0 0 1 1 1 1
2 3 9 3 2 0 5 5 2 0 3 0 3 3 5 7 7 0 7 9 2 2 2 3
6 2 8 2 6 4 1 0 8 5 4 1 0 5 6 2 4 5 8 8 9 1 5 9
1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1
```

**Alimentary System**

| Lesion | Animal marks | Total |
|---|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Intestine large | + + + + + + + + + A + + + + + + + + + + + + + + | 45 |
| Intestine large, cecum | + + A A + A + + + A + + + + + A + + + + + + + + | 38 |
| Intestine large, colon | + + + + + + + + + A + + + + + A + + + + + + + + | 43 |
| Intestine large, rectum | + + M M + + + + + A + + + + + + + + + + + + + + | 41 |
| Intestine small | + + + + + + + + + A + + + + + + + + + + + + + + | 44 |
| Intestine small, duodenum | + + + + + + + + + A + + + + + + + + + + + + + + | 44 |
| Intestine small, ileum | + A A A + A + A + A + + + A + A + + + + + + + + | 34 |
| Intestine small, jejunum | + + A + + + + A + A + + + + + A + + + + + + + + | 38 |
| Liver | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Neoplastic nodule, multiple | X (col 13) | 1 |
|   Hepatocyte, adenoma | X (last col) | 1 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + + + + | 46 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Fibroma | X (col 9) | 1 |
| Stomach | + + + + + + + + + + + + + + + + + + + + + + + + | 47 |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + + + + | 47 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + + + | 47 |

**Cardiovascular System**

| Lesion | Animal marks | Total |
|---|---|---|
| Blood vessel | + (col 2), + + (cols 7–8) | 5 |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |

**Endocrine System**

| Lesion | Animal marks | Total |
|---|---|---|
| Adrenal gland | + + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Adrenal gland, cortex | + + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Adrenal gland, medulla | + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
|   Pheochromocytoma malignant | X X (cols 13–14) | 3 |
|   Pheochromocytoma complex | X (col 21) | 2 |
|   Pheochromocytoma benign | X (col 9), X (col 16), X X (cols 21–22) | 9 |
|   Bilateral, pheochromocytoma benign | X (col 1), X X, X X X X X, X X X, X, X X, X X | 21 |
| Islets, pancreatic | + + M + + M + + + + + + + + + M + + + + + + + + | 41 |
| Parathyroid gland | + + + + + + M + + + + + + M + + + + + + + + + + | 45 |
|   Adenoma | | 1 |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Pars distalis, adenoma | X X, X, X, X X, X | 11 |
|   Pars distalis, carcinoma | X (col 8) | 1 |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + + + + | 46 |
|   C-cell, adenoma | X X (cols 11–13), X X (cols 17–18) | 4 |
|   C-cell, carcinoma | X (col 7) | 1 |

TABLE A2
**Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³** (continued)

| | 186 | 527 | 529 | 544 | 558 | 573 | 593 | 593 | 604 | 611 | 633 | 648 | 650 | 667 | 673 | 673 | 697 | 710 | 725 | 722 | 738 | 734 | 749 | 740 | 741 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 0061 | 0291 | 1071 | 0591 | 1051 | 0041 | 0491 | 1031 | 0731 | 0111 | 0791 | 1281 | 0601 | 0311 | 0571 | 1001 | 0031 | 0531 | 1021 | 0121 | 0831 | 0971 | 0841 | 1561 | 0241 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | + | | | | | | | | |
| Pheochromocytoma malignant, metastatic, adrenal gland | | | | | | | | | | | | | | | | | X | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Preputial gland | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Carcinoma | | X | | X | | | | | | | | | | | | | | | | | | | X | X | |
| Prostate | + | + | + | M | + | + | + | + | M | + | M | + | M | + | + | + | + | + | + | + | + | + | + | + | A |
| Seminal vesicle | + | + | + | M | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Bilateral, interstitial cell, adenoma | | | | | | | | | X | | X | X | | | X | | X | X | | | | X | | X | |
| Interstitial cell, adenoma | | | X | | X | | | | X | | | | X | | X | | | X | | | | | | | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | + | + | + | + | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + |
| Lymph node, mediastinal | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mesenteric | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Fibrous histiocytoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thymus | + | + | M | + | + | + | + | + | + | M | + | + | + | M | + | + | + | + | + | I | + | + | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Fibroma | | | | | | | | | | | X | | | | | | | | | | | | | | |
| Keratoacanthoma | | | | | | | | | | | | X | | | | | | | | | | | | | |
| Neurofibroma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Squamous cell carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subcutaneous tissue, fibroma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subcutaneous tissue, fibrosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³ (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | |
| | 4 | 4 | 5 | 5 | 6 | 6 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6 | 7 | 7 | 9 | 1 | 2 | 0 | 1 | 3 | 7 | 1 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Carcass ID Number** | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | **Total** |
| | 2 | 3 | 9 | 3 | 2 | 0 | 5 | 5 | 2 | 0 | 3 | 0 | 3 | 3 | 3 | 5 | 7 | 7 | 0 | 7 | 9 | 2 | 2 | 2 | 3 | 0 | **Tissues/** |
| | 6 | 2 | 8 | 2 | 6 | 4 | 1 | 0 | 8 | 5 | 4 | 1 | 0 | 5 | 6 | 2 | 4 | 5 | 8 | 8 | 9 | 1 | 5 | 9 | 0 | | **Tumors** |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Pheochromocytoma malignant, metastatic, adrenal gland | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | X | | | 1 |
|   Carcinoma | | | | | | | | | X | | | | | | | | X | | | | | | | | | | 6 |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
|   Bilateral, interstitial cell, adenoma | X | X | X | | | | | X | X | | X | | | | X | X | X | X | | X | X | X | X | X | X | X | 24 |
|   Interstitial cell, adenoma | | | | X | X | X | X | X | | | X | | | X | X | | X | | | | | | | | | | 15 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Lymph node | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Lymph node, mediastinal | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| Lymph node, mesenteric | + | + | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
|   Fibrous histiocytoma | | | | | | | | | | | | | | | | | | | X | | | | | | | | 1 |
| Thymus | + | M | + | + | + | + | + | + | M | I | + | + | + | M | + | + | + | + | + | M | + | M | + | | | | 40 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
|   Fibroma | | | | | | | | | | | | | | | | | | | | | | | | X | | | 2 |
|   Keratoacanthoma | | | | | | | | | | | | | | | | | | | | | | X | | | | | 2 |
|   Neurofibroma | | | | | | | | | | | X | | | | | | | | | | | | | | | | 1 |
|   Squamous cell carcinoma | | X | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Subcutaneous tissue, fibroma | | | | | | | | | | | | | | | | | | | | X | | | | | | | 1 |
|   Subcutaneous tissue, fibrosarcoma | | | X | | | | | | | | | | | | | | | | | | | | | | | | 1 |

TABLE A2
**Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 6 mg/m$^3$** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 186 | 527 | 529 | 544 | 558 | 573 | 593 | 593 | 604 | 611 | 633 | 648 | 650 | 657 | 663 | 673 | 777 | 790 | 715 | 722 | 728 | 734 | 739 | 740 | 741 |
| **Carcass ID Number** | 0061 | 0291 | 1071 | 0591 | 1051 | 0041 | 0491 | 1031 | 0731 | 0111 | 0791 | 1281 | 0601 | 0311 | 0571 | 1001 | 0031 | 0531 | 1021 | 0121 | 0831 | 0971 | 0841 | 0561 | 1241 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pelvis, osteosarcoma | | | | | | | | | | | | | X | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Osteosarcoma, metastatic | | | | | | | | | | | | | X | | | | | | | | | | | | |
| Nose | | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Sarcoma | | | | | | | | | | | | | | X | | | | | | | | | | | |
| Trachea | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | + | | | | | | | | | | | | | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Leukemia mononuclear | | X | X | | | X | X | X | | | X | X | X | | | | X | X | | | | X | | X | |

Lesions in Male Rats

79

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 6 mg/m$^3$ (continued)

| Number of Days on Study | 7 4 6 | 7 4 7 | 7 5 7 | 7 5 9 | 7 6 1 | 7 6 2 | 7 8 0 | 7 8 1 | 7 8 3 | 7 9 7 | 7 9 1 | 7 9 9 | 7 9 9 | 7 9 9 | 7 9 9 | 7 9 9 | 7 9 9 | 7 9 9 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 0 2 6 1 | 1 3 2 1 | 0 9 8 1 | 0 3 2 1 | 1 2 6 1 | 1 0 4 1 | 0 5 1 1 | 0 5 0 1 | 0 2 8 1 | 0 0 5 1 | 0 3 4 1 | 0 0 1 1 | 0 3 0 1 | 0 3 5 1 | 0 3 6 1 | 0 5 2 1 | 0 7 4 1 | 0 7 5 1 | 0 0 8 1 | 0 7 8 1 | 1 9 9 1 | 1 2 1 1 | 1 2 5 1 | 1 2 9 1 | 1 3 0 1 | Total Tissues/ Tumors |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Pelvis, osteosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Alveolar/bronchiolar adenoma | | | | | | | | | | X | | | | | | | | | | | | | | | | 1 |
| Osteosarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Sarcoma | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | | | | | + | | | | | 2 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| Urinary bladder | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Leukemia mononuclear | X | | | X | X | | X | | X | | | | | | X | | X | X | | | | X | | | | 21 |

80                                                                                           Talc, NTP TR 421

**TABLE A2**
**Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 18 mg/m³**

| | Number of Days on Study → |
|---|---|
| **Number of Days on Study** | 248 492 500 504 607 609 614 615 615 628 634 645 651 651 653 676 683 697 698 701 705 719 722 737 |
| **Carcass ID Number** | 2191 1451 2031 1771 2441 1741 1751 1491 2241 2661 1951 2171 2511 2021 2271 2671 2701 1261 1761 2521 1251 2511 1521 1701 |

**Alimentary System**

| Organ | Findings (per animal, 24 columns) |
|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + + |
| Intestine large | + + + + + + + + + + A + + + + + + + + + + + + + |
| Intestine large, cecum | + A + A + + + + + + A + + + + + + A A + + + + |
| Intestine large, colon | + + + + + + + + + + A + + + + + + + + + + + + + |
| Intestine large, rectum | + M M A + + + + + M + A + + + + + M M M M + M + |
| Intestine small | + + + A + + + + + + A + + + + + + + + + + + + |
| Intestine small, duodenum | + + + A + + + + + + A + + + + + + + + + + + + |
| Intestine small, ileum | M A A A + + + M + + A + + + + + A A A + + + |
| Intestine small, jejunum | + A A A + + + + + A + + + + + A A + + + + |
| Liver | + + + + + + + + + + + + + + + + + + + + X + + + |
|   Neoplastic nodule | X |
|   Neoplastic nodule, multiple | X                     X |
| Mesentery | + |
| Pancreas | + + + A + + + + + + + + + + + + + + + + + + + + |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + + + |
| Stomach | + + + A + + + + + + + + + + + + + + + + + + + + |
| Stomach, forestomach | + + + A + + + + + + + + + + + + + + + + + + + + |
|   Fibrosarcoma | X |
| Stomach, glandular | + + + A + + + + + + + + + + + + + + + + + + + + |
|   Fibrosarcoma | X |
| Tongue | |

**Cardiovascular System**

| Organ | Findings |
|---|---|
| Blood vessel | +        +        + |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + |

**Endocrine System**

| Organ | Findings |
|---|---|
| Adrenal gland | + + + + + + + + + + + + + + + + + + + + + + + + |
| Adrenal gland, cortex | + + + + + + + + + + + + + + + + + + + + + + + + |
| Adrenal gland, medulla | + + + M + M + + + + + + + + + + + + + + + + + + |
|   Osteosarcoma, metastatic, uncertain primary site | X |
|   Pheochromocytoma malignant | X |
|   Pheochromocytoma complex | |
|   Pheochromocytoma benign | X X X X X X    X   X |
|   Bilateral, pheochromocytoma malignant | |
|   Bilateral, pheochromocytoma benign | X              X X    X X |
| Islets, pancreatic | + + + A + + + + + + + + I + + + + + + + + + + + |
|   Adenoma | X |
| Parathyroid gland | M + + + + + + I + + + + + + + + + + + + + + + M |
| Pituitary gland | + + + M + + + + + + + + + + + + + + + + + + + + |
|   Pars distalis, adenoma | X X    X |
|   Pars intermedia, adenoma | X   X |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + A + + + + |
|   C-cell, adenoma | X |
|   Follicular cell, adenoma | |

TABLE A2

Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 18 mg/m³ (continued)

Number of Days on Study (columns left→right):
7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 8 8 8 8 8 8 8 8
4 7 8 8 9 9 9 9 9 9 9 9 9 9 9 9 0 0 0 0 0 0 0 0
3 8 3 8 1 1 3 4 8 9 9 9 9 9 9 9 0 0 0 0 0 0 0 0

Carcass ID Number (columns left→right):
2 2 2 1 2 2 2 1 1 1 1 1 1 1 1 1 2 2 2 2 2 2 2 2
0 4 9 4 7 7 9 4 5 5 6 7 8 9 9 9 2 2 4 4 4 6 7 7
2 1 2 4 5 4 1 7 6 5 6 9 8 0 3 6 8 0 8 3 6 7 8 5
1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1

| Tissue / Tumor | Individual animal findings (24 animals, left→right) | Total Tissues/Tumors |
|---|---|---|
| **Alimentary System** | | |
| Esophagus | + + + + + + + + + + + + + + + + I + + + + + + + | 49 |
| Intestine large | A A + + + + + + + + + + + + + + + + + + + + + + | 47 |
| Intestine large, cecum | A A + + A + A + A A + + + + + + + + + + + + A + | 37 |
| Intestine large, colon | A A + + + + + + + + + + + + + + + + + + + + + A | 46 |
| Intestine large, rectum | A A M + + M + + + + + + + + + + + M + + M + + + | 34 |
| Intestine small | A A + + + + + + + + + + + + + + + + + + + + + + | 46 |
| Intestine small, duodenum | A A + + + + + + + + + + + + + + + + + + + + + + | 46 |
| Intestine small, ileum | A A + + + A + + A + + + + + + + + + + + + + A A | 35 |
| Intestine small, jejunum | A A + + + + + + + + + + + + + + + + + + + + A A | 40 |
| Liver | A A + + + + + + + + + + + + + + + + + + + + + + | 48 |
|   Neoplastic nodule |  | 1 |
|   Neoplastic nodule, multiple | . . . . . . . . . . . . . . . . . . . . . X . . | 3 |
| Mesentery |  | 1 |
| Pancreas | A A + + + + + + + + + + + + + + + + + + + + + + | 47 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Stomach | A A + + + + + + + + + + + + + + + + + + + + + + | 47 |
| Stomach, forestomach | A A + + + + + + + + + + + + + + + + + + + + + + | 47 |
|   Fibrosarcoma |  | 1 |
| Stomach, glandular | A A + + + + + + + + + + + + + + + + + + + + + + | 47 |
|   Fibrosarcoma |  | 1 |
| Tongue | . . . + . . . . . . . . . . . . . . . . . . . . | 1 |
| **Cardiovascular System** | | |
| Blood vessel | . . . + . . . . . . . . . . . . + . . . . . . . | 5 |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| **Endocrine System** | | |
| Adrenal gland | + A + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Adrenal gland, cortex | A A + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Adrenal gland, medulla | + A + + + + + + + + + + + + + + + + + + + + + + | 47 |
|   Osteosarcoma, metastatic, uncertain primary site |  | 1 |
|   Pheochromocytoma malignant | . X . X . . . . . . . . . . . . X . X X . . . . | 6 |
|   Pheochromocytoma complex | X . . . . . . . . . . . . . . . . . . . . . . . | 1 |
|   Pheochromocytoma benign | X . X . X . . . . . . . . . . . X X X X X X . . | 20 |
|   Bilateral, pheochromocytoma malignant | . . . X . . . . . . . . . . . . . . . . . . . . | 1 |
|   Bilateral, pheochromocytoma benign | . . X . . X X X . . X X . . X X . . . . . . X X | 16 |
| Islets, pancreatic | A A + + + + + + M M + + + + + + M + + + + + + + | 43 |
|   Adenoma | . . . . . . . . . . . . . . . . . . . . . . X . | 2 |
| Parathyroid gland | + + + + + M + + + + + + + + + + + + + + + + + + | 46 |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Pars distalis, adenoma | . . X . X X . X . . . . . X X . . X . . . . . . | 10 |
|   Pars intermedia, adenoma | . . . . . . . . . . . . . . X . . . . . . . . . | 2 |
| Thyroid gland | A A + + + M + + + + + + + + + + + + + + + + + + | 46 |
|   C-cell, adenoma | . . . . . X . . . . . . . . . X . . . . . . . . | 3 |
|   Follicular cell, adenoma | . . . . . . . . . . . . . . . X . . . . . . . . | 1 |

**TABLE A2**
**Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 18 mg/m³** (continued)

| | |
|---|---|
| **Number of Days on Study** | 2 4 5 5 6 6 6 6 6 6 6 6 6 6 6 6 6 6 6 7 7 7 7 7<br>4 9 0 9 0 0 1 1 1 1 2 3 4 5 5 5 7 8 9 9 0 0 1 2 3<br>8 2 0 4 7 9 4 5 5 7 8 4 5 1 1 3 6 3 7 8 1 5 9 2 7 |
| **Carcass ID Number** | 2 1 2 1 2 1 1 1 2 2 1 2 2 2 2 2 2 1 1 2 1 2 1 1<br>1 4 0 7 4 7 7 4 2 6 9 1 5 0 2 6 7 2 7 5 2 5 5 5 7<br>9 5 3 7 4 4 5 9 4 6 5 7 1 2 7 7 0 6 6 2 5 1 2 0 2<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**General Body System**
  None

**Genital System**
| Organ / Finding | Observations |
|---|---|
| Epididymis | + + + + + + M + + + + + + + + + + + + + |
| Penis | |
| Preputial gland | + + + + + + + + M + + + + + + + M + + + + + |
|   Adenoma | |
|   Carcinoma | X |
| Prostate | + + + A + + + + + + + + + + + + + + + A + + + + |
| Seminal vesicle | + + + A + + + + + + + + + + + + + + A + + + + |
| Testes | + + + + + + + + + + + + + + + + + + + + + + + + |
|   Bilateral, interstitial cell, adenoma | X    X X X    X X X    X |
|   Interstitial cell, adenoma | X X    X    X    X    X    X |

**Hematopoietic System**
| Organ / Finding | Observations |
|---|---|
| Bone marrow | + + + + + + + + + + A + + + + + + + + + + |
| Lymph node | + + + + + + + + + + + + + + + + + + + + + |
| Lymph node, bronchial | + + + + + + + + + + + + + M + + + + + + |
| Lymph node, mandibular | + + + A + + + + + I + + + + + + + + + + + |
| Lymph node, mediastinal | I M + + + + + + + + + + + + + + + + + + + |
| Lymph node, mesenteric | + + + + + + + + + + + + + + + + + + + + + |
| Spleen | + + + A + + + + + + + + + + + + + + + + + |
| Thymus | I + + + + + + + + M + M + + + M + + + + + + |

**Integumentary System**
| Organ / Finding | Observations |
|---|---|
| Mammary gland | + + + + + + + + + + + + + + + + + + + + + |
| Skin | + + + + + + + + + + + + + + + + + + + + + |
|   Basosquamous tumor malignant | X |
|   Fibrous histiocytoma | |
|   Keratoacanthoma | X |

**Musculoskeletal System**
| Organ / Finding | Observations |
|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + |
|   Vertebra, osteosarcoma | X |

Lesions in Male Rats

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 18 mg/m$^3$ (continued)

| | Number of Days on Study → 7/4/3 … 8/0/0 | | | | | | | | | | | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 743 | 778 | 783 | 788 | 791 | 791 | 793 | 794 | 798 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | |
| **Carcass ID Number** | 2221 | 2011 | 2421 | 1941 | 2451 | 2741 | 2711 | 1971 | 1461 | 1551 | 1561 | 1691 | 1781 | 1801 | 1931 | 1961 | 2281 | 2201 | 2431 | 2461 | 2471 | 2681 | 2751 | 2761 | Total Tissues/ Tumors |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| Penis | | | | | | | | | | + | | | | + | | | | + | | | | | | | 3 |
| Preputial gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Adenoma | | | | | | | | | | | | X | | | | | | | | | | | | | 1 |
| Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Prostate | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Seminal vesicle | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Bilateral, interstitial cell, adenoma | X | X | | X | | X | | | X | | X | X | | X | X | X | | X | X | X | X | X | | | 24 |
| Interstitial cell, adenoma | | | | X | | | | | X | X | | | X | | | | X | | | X | | | | | 12 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Lymph node | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| Lymph node, mandibular | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Lymph node, mediastinal | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | 47 |
| Lymph node, mesenteric | A | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Spleen | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Thymus | A | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | 43 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Basosquamous tumor malignant | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Fibrous histiocytoma | | | | | | | | | | | | | | | | | X | | | | | | | | 1 |
| Keratoacanthoma | | | | | X | | | | | | | | | | | | | | | | | | | | 2 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Vertebra, osteosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 18 mg/m³ (continued)

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 | C24 | C25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 248 | 492 | 500 | 594 | 607 | 609 | 614 | 615 | 615 | 617 | 628 | 634 | 645 | 651 | 651 | 653 | 676 | 683 | 697 | 698 | 701 | 705 | 719 | 722 | 737 |
| **Carcass ID Number** | 2191 | 1451 | 2031 | 1771 | 2441 | 1741 | 1751 | 1491 | 2241 | 2661 | 1951 | 2171 | 2511 | 2021 | 2271 | 2671 | 2701 | 2261 | 1761 | 1521 | 2251 | 1511 | 2521 | 1501 | 1721 |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Spinal cord | + | | | | | | | | | | | | | | | | | | | | | | | | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | | |
| Osteosarcoma, metastatic, uncertain primary site | | | | | | | | | | | | | | | | | | | X | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | + | | | | | | | | | | | + | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Ureter | | | | | | | | | | | | | | | | | | | + | | | | | | |
| Urethra | | | | | | | | | | | | | | | | | | | | | | | | | |
| Urinary bladder | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Leukemia mononuclear | | X | | | X | X | X | X | X | | | | X | X | X | | | X | | X | | X | | | |
| Mesothelioma malignant | | | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Male Rats                                                                                 85

TABLE A2
Individual Animal Tumor Pathology of Male Rats in the Lifetime Inhalation Study of Talc: 18 mg/m$^3$ (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 4 3 | 7 7 8 | 7 8 3 | 7 8 8 | 7 9 1 | 7 9 1 | 7 9 3 | 7 9 4 | 7 9 8 | 7 9 9 | 7 9 9 | 7 9 9 | 7 9 9 | 7 9 9 | 7 9 9 | 7 9 9 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | 8 0 0 | |
| **Carcass ID Number** | 2 2 2 1 | 2 0 1 1 | 2 4 2 1 | 1 9 4 1 | 2 4 5 1 | 2 7 4 1 | 2 7 1 1 | 1 9 7 1 | 1 4 6 1 | 1 5 5 1 | 1 5 6 1 | 1 6 9 1 | 1 7 8 1 | 1 8 0 1 | 1 9 3 1 | 1 9 6 1 | 2 2 8 1 | 2 2 0 1 | 2 4 3 1 | 2 4 6 1 | 2 4 7 1 | 2 6 8 1 | 2 7 5 1 | 2 7 6 1 | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Spinal cord | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Alveolar/bronchiolar adenoma | | | | | | | | | | | | | X | | | | | | | | | | | | 1 |
| Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | X | | | | | | | | | | | | 1 |
| Osteosarcoma, metastatic, uncertain primary site | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Nose | A | + | + | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Trachea | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Ureter | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Urethra | | | | | | | | | | | | + | | | | | | | | | | | | | 1 |
| Urinary bladder | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Leukemia mononuclear | X | X | | X | | | | | X | | X | X | | X | | | | | X | | | | X | | 23 |
| Mesothelioma malignant | | | | | | | | X | | | | | | | | | | | | | | | | | 1 |

TABLE A3
Statistical Analysis of Primary Neoplasms in Male Rats in the Lifetime Inhalation Study of Talc

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Adrenal Medulla: Benign Pheochromocytoma** | | | |
| Overall rates[a] | 25/49 (51%) | 30/48 (63%) | 36/47 (77%) |
| Adjusted rates[b] | 87.6% | 90.2% | 100.0% |
| Terminal rates[c] | 6/9 (67%) | 11/14 (79%) | 16/16 (100%) |
| First incidence (days) | 429 | 558 | 614 |
| Life table tests[d] | P=0.434 | P=0.515N | P=0.499 |
| Logistic regression tests[d] | P=0.007 | P=0.213 | P=0.009 |
| Cochran-Armitage test[d] | P=0.007 | | |
| Fisher exact test[d] | | P=0.175 | P=0.008 |
| **Adrenal Medulla: Malignant Pheochromocytoma** | | | |
| Overall rates | 3/49 (6%) | 3/48 (6%) | 7/47 (15%) |
| Adjusted rates | 17.2% | 15.2% | 31.5% |
| Terminal rates | 1/9 (11%) | 1/14 (7%) | 3/16 (19%) |
| First incidence (days) | 670 | 544 | 645 |
| Life table tests | P=0.242 | P=0.552N | P=0.376 |
| Logistic regression tests | P=0.096 | P=0.662 | P=0.178 |
| Cochran-Armitage test | P=0.083 | | |
| Fisher exact test | | P=0.651 | P=0.142 |
| **Adrenal Medulla: Benign, Malignant, or Complex Pheochromocytoma** | | | |
| Overall rates | 26/49 (53%) | 32/48 (67%) | 37/47 (79%) |
| Adjusted rates | 91.7% | 93.6% | 100.0% |
| Terminal rates | 7/9 (78%) | 12/14 (86%) | 16/16 (100%) |
| First incidence (days) | 429 | 544 | 614 |
| Life table tests | P=0.483 | P=0.549N | P=0.539 |
| Logistic regression tests | P=0.007 | P=0.147 | P=0.006 |
| Cochran-Armitage test | P=0.007 | | |
| Fisher exact test | | P=0.123 | P=0.007 |
| **Liver: Hepatocellular Adenoma or Neoplastic Nodule** | | | |
| Overall rates | 2/49 (4%) | 2/50 (4%) | 4/48 (8%) |
| Adjusted rates | 11.2% | 14.3% | 14.9% |
| Terminal rates | 0/9 (0%) | 2/14 (14%) | 1/16 (6%) |
| First incidence (days) | 698 | 799 (T) | 615 |
| Life table tests | P=0.359 | P=0.586N | P=0.434 |
| Logistic regression tests | P=0.248 | P=0.661N | P=0.333 |
| Cochran-Armitage test | P=0.237 | | |
| Fisher exact test | | P=0.684N | P=0.329 |
| **Pancreatic Islets: Adenoma** | | | |
| Overall rates | 1/47 (2%) | 0/41 (0%) | 2/43 (5%) |
| Adjusted rates | 12.5% | 0.0% | 9.9% |
| Terminal rates | 1/8 (13%) | 0/13 (0%) | 1/13 (8%) |
| First incidence (days) | 799 (T) | _[e] | 617 |
| Life table tests | P=0.387 | P=0.403N | P=0.612 |
| Logistic regression tests | P=0.308 | P=0.403N | P=0.479 |
| Cochran-Armitage test | P=0.304 | | |
| Fisher exact test | | P=0.534N | P=0.466 |

TABLE A3
Statistical Analysis of Primary Neoplasms in Male Rats in the Lifetime Inhalation Study of Talc (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Pancreatic Islets: Adenoma or Carcinoma** | | | |
| Overall rates | 2/47 (4%) | 0/41 (0%) | 2/43 (5%) |
| Adjusted rates | 25.0% | 0.0% | 9.9% |
| Terminal rates | 2/8 (25%) | 0/13 (0%) | 1/13 (8%) |
| First incidence (days) | 799 (T) | — | 617 |
| Life table tests | P=0.650 | P=0.135N | P=0.560N |
| Logistic regression tests | P=0.544 | P=0.135N | P=0.683 |
| Cochran-Armitage test | P=0.531 | | |
| Fisher exact test | | P=0.282N | P=0.657 |
| **Pituitary Gland (Pars Distalis): Adenoma** | | | |
| Overall rates | 12/47 (26%) | 11/50 (22%) | 10/49 (20%) |
| Adjusted rates | 53.6% | 42.8% | 42.1% |
| Terminal rates | 3/9 (33%) | 3/14 (21%) | 4/16 (25%) |
| First incidence (days) | 568 | 558 | 697 |
| Life table tests | P=0.174N | P=0.334N | P=0.160N |
| Logistic regression tests | P=0.307N | P=0.419N | P=0.324N |
| Cochran-Armitage test | P=0.344N | | |
| Fisher exact test | | P=0.432N | P=0.362N |
| **Pituitary Gland (Pars Distalis): Adenoma or Carcinoma** | | | |
| Overall rates | 12/47 (26%) | 12/50 (24%) | 10/49 (20%) |
| Adjusted rates | 53.6% | 45.8% | 42.1% |
| Terminal rates | 3/9 (33%) | 3/14 (21%) | 4/16 (25%) |
| First incidence (days) | 568 | 558 | 697 |
| Life table tests | P=0.159N | P=0.411N | P=0.160N |
| Logistic regression tests | P=0.287N | P=0.509N | P=0.324N |
| Cochran-Armitage test | P=0.325N | | |
| Fisher exact test | | P=0.524N | P=0.362N |
| **Preputial Gland: Carcinoma** | | | |
| Overall rates | 1/48 (2%) | 6/49 (12%) | 1/48 (2%) |
| Adjusted rates | 2.3% | 22.5% | 2.5% |
| Terminal rates | 0/9 (0%) | 1/14 (7%) | 0/16 (0%) |
| First incidence (days) | 586 | 527 | 628 |
| Life table tests | P=0.361N | P=0.090 | P=0.753N |
| Logistic regression tests | P=0.440N | P=0.058 | P=0.750 |
| Cochran-Armitage test | P=0.425N | | |
| Fisher exact test | | P=0.059 | P=0.753N |
| **Preputial Gland: Adenoma or Carcinoma** | | | |
| Overall rates | 2/48 (4%) | 7/49 (14%) | 2/48 (4%) |
| Adjusted rates | 4.4% | 28.5% | 8.6% |
| Terminal rates | 0/9 (0%) | 2/14 (14%) | 1/16 (6%) |
| First incidence (days) | 429 | 527 | 628 |
| Life table tests | P=0.331N | P=0.134 | P=0.632N |
| Logistic regression tests | P=0.454N | P=0.078 | P=0.673 |
| Cochran-Armitage test | P=0.436N | | |
| Fisher exact test | | P=0.084 | P=0.692N |

TABLE A3
**Statistical Analysis of Primary Neoplasms in Male Rats in the Lifetime Inhalation Study of Talc** (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Skin: Keratoacanthoma or Squamous Cell Carcinoma** | | | |
| Overall rates | 0/49 (0%) | 3/50 (6%) | 2/50 (4%) |
| Adjusted rates | 0.0% | 13.5% | 6.6% |
| Terminal rates | 0/9 (0%) | 1/14 (7%) | 0/16 (0%) |
| First incidence (days) | – | 663 | 594 |
| Life table tests | P=0.414 | P=0.161 | P=0.331 |
| Logistic regression tests | P=0.323 | P=0.128 | P=0.239 |
| Cochran-Armitage test | P=0.319 | | |
| Fisher exact test | | P=0.125 | P=0.253 |
| **Testes: Adenoma** | | | |
| Overall rates | 31/49 (63%) | 39/50 (78%) | 36/50 (72%) |
| Adjusted rates | 100.0% | 100.0% | 97.0% |
| Terminal rates | 9/9 (100%) | 14/14 (100%) | 15/16 (94%) |
| First incidence (days) | 551 | 544 | 609 |
| Life table tests | P=0.198N | P=0.524 | P=0.245N |
| Logistic regression tests | P=0.333 | P=0.056 | P=0.268 |
| Cochran-Armitage test | P=0.295 | | |
| Fisher exact test | | P=0.082 | P=0.238 |
| **Thyroid Gland (C-cell): Adenoma** | | | |
| Overall rates | 3/45 (7%) | 4/46 (9%) | 3/46 (7%) |
| Adjusted rates | 24.5% | 28.6% | 14.5% |
| Terminal rates | 2/9 (22%) | 4/14 (29%) | 2/16 (13%) |
| First incidence (days) | 682 | 799 (T) | 614 |
| Life table tests | P=0.348N | P=0.620N | P=0.476N |
| Logistic regression tests | P=0.511N | P=0.641 | P=0.625N |
| Cochran-Armitage test | P=0.560N | | |
| Fisher exact test | | P=0.512 | P=0.651N |
| **Thyroid Gland (C-cell): Adenoma or Carcinoma** | | | |
| Overall rates | 3/45 (7%) | 5/46 (11%) | 3/46 (7%) |
| Adjusted rates | 24.5% | 33.0% | 14.5% |
| Terminal rates | 2/9 (22%) | 4/14 (29%) | 2/16 (13%) |
| First incidence (days) | 682 | 787 | 614 |
| Life table tests | P=0.296N | P=0.568 | P=0.476N |
| Logistic regression tests | P=0.467N | P=0.502 | P=0.625N |
| Cochran-Armitage test | P=0.523N | | |
| Fisher exact test | | P=0.369 | P=0.651N |
| **All Organs: Mononuclear Cell Leukemia** | | | |
| Overall rates | 24/49 (49%) | 21/50 (42%) | 23/50 (46%) |
| Adjusted rates | 70.3% | 59.9% | 62.5% |
| Terminal rates | 3/9 (33%) | 4/14 (29%) | 6/16 (38%) |
| First incidence (days) | 334 | 529 | 492 |
| Life table tests | P=0.298N | P=0.232N | P=0.269N |
| Logistic regression tests | P=0.501N | P=0.317N | P=0.479N |
| Cochran-Armitage test | P=0.486N | | |
| Fisher exact test | | P=0.310N | P=0.462N |

**Lesions in Male Rats**

TABLE A3
Statistical Analysis of Primary Neoplasms in Male Rats in the Lifetime Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **All Organs: Benign Neoplasms** | | | |
| Overall rates | 42/49 (86%) | 45/50 (90%) | 45/50 (90%) |
| Adjusted rates | 100.0% | 100.0% | 100.0% |
| Terminal rates | 9/9 (100%) | 14/14 (100%) | 16/16 (100%) |
| First incidence (days) | 429 | 544 | 594 |
| Life table tests | P=0.161N | P=0.314N | P=0.153N |
| Logistic regression tests | P=0.463 | P=0.430 | P=0.480 |
| Cochran-Armitage test | P=0.353 | | |
| Fisher exact test | | P=0.365 | P=0.365 |
| **All Organs: Malignant Neoplasms** | | | |
| Overall rates | 34/49 (69%) | 34/50 (68%) | 34/50 (68%) |
| Adjusted rates | 88.4% | 80.9% | 80.0% |
| Terminal rates | 6/9 (67%) | 7/14 (50%) | 9/16 (56%) |
| First incidence (days) | 334 | 527 | 248 |
| Life table tests | P=0.222N | P=0.308N | P=0.216N |
| Logistic regression tests | P=0.534N | P=0.539N | P=0.571N |
| Cochran-Armitage test | P=0.505N | | |
| Fisher exact test | | P=0.527N | P=0.527N |
| **All Organs: Benign or Malignant Neoplasms** | | | |
| Overall rates | 48/49 (98%) | 49/50 (98%) | 50/50 (100%) |
| Adjusted rates | 100.0% | 100.0% | 100.0% |
| Terminal rates | 9/9 (100%) | 14/14 (100%) | 16/16 (100%) |
| First incidence (days) | 334 | 527 | 248 |
| Life table tests | P=0.154N | P=0.241N | P=0.139N |
| Logistic regression tests | P=0.337 | P=0.771 | P=0.506 |
| Cochran-Armitage test | P=0.348 | | |
| Fisher exact test | | P=0.747 | P=0.495 |

(T)Terminal sacrifice

a   Number of neoplasm-bearing animals/number of animals examined.  Denominator is number of animals examined microscopically for adrenal gland, bone marrow, brain, epididymis, heart, kidney, larynx, liver, lung, nose, pancreas, parathyroid gland, pituitary gland, preputial gland, prostate gland, salivary gland, spleen, testes, thyroid gland, and urinary bladder; for other tissues, denominator is number of animals necropsied.

b   Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality

c   Observed incidence at terminal kill

d   Beneath the control incidence are the P values associated with the trend test.  Beneath the exposed group incidence are the P values corresponding to pairwise comparisons between the controls and that exposed group.  The life table test regards neoplasms in animals dying prior to terminal kill as being (directly or indirectly) the cause of death.  The logistic regression test regards these lesions as nonfatal.  The Cochran-Armitage and Fisher exact tests compare directly the overall incidence rates.  For all tests, a negative trend or a lower incidence in an exposure group is indicated by N.

e   Not applicable; no neoplasms in animal group

TABLE A4
Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the Lifetime Inhalation Study of Talc[a]

| | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Disposition Summary** | | | |
| Animals initially in study | 49 | 50 | 50 |
| Early deaths | | | |
| Moribund | 23 | 19 | 20 |
| Natural deaths | 17 | 17 | 14 |
| Survivors | | | |
| Died last week of study | 1 | 2 | 3 |
| Terminal sacrifice | 8 | 12 | 13 |
| Animals examined microscopically | 49 | 50 | 50 |
| | | | |
| **Alimentary System** | | | |
| Esophagus | (49) | (50) | (49) |
| Inflammation | | | 1 (2%) |
| Intestine large, cecum | (42) | (38) | (37) |
| Hemorrhage | | 1 (3%) | |
| Inflammation | 9 (21%) | 2 (5%) | 5 (14%) |
| Parasite metazoan | 3 (7%) | 4 (11%) | 4 (11%) |
| Ulcer | 1 (2%) | | |
| Intestine large, colon | (43) | (43) | (46) |
| Hyperplasia, lymphoid | 1 (2%) | | |
| Inflammation | 1 (2%) | | 1 (2%) |
| Mineralization | | | 1 (2%) |
| Parasite metazoan | 2 (5%) | 1 (2%) | 1 (2%) |
| Intestine large, rectum | (38) | (41) | (34) |
| Inflammation | 6 (16%) | 1 (2%) | 1 (3%) |
| Metaplasia, squamous, focal | | | 1 (3%) |
| Parasite metazoan | | 2 (5%) | |
| Intestine small, duodenum | (48) | (44) | (46) |
| Inflammation | | | 1 (2%) |
| Mineralization | 1 (2%) | | |
| Necrosis, focal | 1 (2%) | | |
| Ulcer | 1 (2%) | 1 (2%) | |
| Intestine small, ileum | (39) | (34) | (35) |
| Hyperplasia, lymphoid | | 1 (3%) | 2 (6%) |
| Lymphatic, ectasia | | 1 (3%) | |
| Liver | (49) | (50) | (48) |
| Angiectasis, focal | 1 (2%) | | |
| Atrophy | 1 (2%) | | |
| Basophilic focus | 18 (37%) | 18 (36%) | 19 (40%) |
| Clear cell focus | 3 (6%) | 7 (14%) | 4 (8%) |
| Congestion | | 1 (2%) | |
| Degeneration, cystic | 9 (18%) | 17 (34%) | 9 (19%) |
| Degeneration, diffuse | | | 1 (2%) |
| Eosinophilic focus | 2 (4%) | 7 (14%) | 7 (15%) |
| Fatty change | 16 (33%) | 14 (28%) | 12 (25%) |
| Fibrosis | 1 (2%) | | |
| Hematocyst | | 1 (2%) | |
| Hyperplasia, focal | | | 1 (2%) |
| Inflammation, granulomatous, focal | 3 (6%) | 1 (2%) | |
| Inflammation, necrotizing, focal | | | 1 (2%) |
| Necrosis, focal | 3 (6%) | | 1 (2%) |
| Thrombosis | 1 (2%) | | |
| Bile duct, hyperplasia | 39 (80%) | 46 (92%) | 44 (92%) |

TABLE A4
Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the Lifetime Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Alimentary System** (continued) | | | |
| Liver (continued) | | | |
| Centrilobular, atrophy | 9 (18%) | 4 (8%) | 7 (15%) |
| Centrilobular, degeneration | 8 (16%) | 12 (24%) | 9 (19%) |
| Centrilobular, degeneration, fatty | | | 1 (2%) |
| Centrilobular, necrosis | 5 (10%) | | 2 (4%) |
| Mesentery | (2) | | (1) |
| Inflammation | | | 1 (100%) |
| Pancreas | (48) | (46) | (47) |
| Lobules, atrophy | 11 (23%) | 7 (15%) | 8 (17%) |
| Salivary glands | (49) | (50) | (50) |
| Inflammation | 1 (2%) | | |
| Necrosis | | | 1 (2%) |
| Stomach, forestomach | (49) | (47) | (47) |
| Hyperkeratosis | | | 1 (2%) |
| Inflammation | 1 (2%) | | |
| Mineralization | 1 (2%) | 4 (9%) | 1 (2%) |
| Ulcer | 5 (10%) | 5 (11%) | 8 (17%) |
| Stomach, glandular | (49) | (47) | (47) |
| Mineralization | 6 (12%) | 6 (13%) | 6 (13%) |
| Ulcer | 3 (6%) | 3 (6%) | 2 (4%) |
| **Cardiovascular System** | | | |
| Blood vessel | (4) | (5) | (5) |
| Aorta, mineralization | 3 (75%) | 5 (100%) | 4 (80%) |
| Mesenteric artery, aneurysm | | | 2 (40%) |
| Mesenteric artery, inflammation | | | 1 (20%) |
| Mesenteric artery, mineralization | 3 (75%) | 5 (100%) | 3 (60%) |
| Mesenteric artery, thrombosis | 1 (25%) | 1 (20%) | 1 (20%) |
| Heart | (49) | (50) | (50) |
| Cardiomyopathy | 42 (86%) | 47 (94%) | 50 (100%) |
| Atrium, thrombosis | 9 (18%) | 5 (10%) | 11 (22%) |
| Epicardium, hyperplasia | 1 (2%) | | |
| Myocardium, inflammation | | 1 (2%) | |
| Myocardium, mineralization | 2 (4%) | 6 (12%) | 5 (10%) |
| **Endocrine System** | | | |
| Adrenal gland, cortex | (49) | (49) | (48) |
| Degeneration | 1 (2%) | | |
| Degeneration, fatty | 8 (16%) | | 2 (4%) |
| Degeneration, focal | 1 (2%) | | |
| Hyperplasia, diffuse | | | 2 (4%) |
| Hyperplasia, focal | 11 (22%) | 4 (8%) | 9 (19%) |
| Necrosis, focal | 1 (2%) | | |
| Adrenal gland, medulla | (49) | (48) | (47) |
| Hyperplasia | 19 (39%) | 8 (17%) | 8 (17%) |
| Bilateral, hyperplasia | 1 (2%) | | 1 (2%) |
| Islets, pancreatic | (47) | (41) | (43) |
| Hyperplasia | | | 1 (2%) |
| Parathyroid gland | (45) | (45) | (46) |
| Hyperplasia | 6 (13%) | 11 (24%) | 12 (26%) |
| Bilateral, hyperplasia | 1 (2%) | | |

TABLE A4
**Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the Lifetime Inhalation Study of Talc** (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Endocrine System** (continued) | | | |
| Pituitary gland | (47) | (50) | (49) |
|   Angiectasis, focal | | 1 (2%) | |
|   Cyst | | 1 (2%) | 1 (2%) |
|   Pars distalis, hyperplasia | 8 (17%) | 8 (16%) | 7 (14%) |
|   Pars nervosa, hyperplasia | | 1 (2%) | |
| Thyroid gland | (45) | (46) | (46) |
|   C-cell, hyperplasia | 5 (11%) | 7 (15%) | 2 (4%) |
| | | | |
| **General Body System** | | | |
| None | | | |
| | | | |
| **Genital System** | | | |
| Epididymis | (49) | (50) | (49) |
|   Spermatocele | | 1 (2%) | |
| Preputial gland | (48) | (49) | (48) |
|   Hyperplasia | 3 (6%) | | 1 (2%) |
|   Inflammation | 7 (15%) | 2 (4%) | 5 (10%) |
| Prostate | (49) | (45) | (48) |
|   Atrophy | 1 (2%) | | 1 (2%) |
|   Inflammation | 22 (45%) | 14 (31%) | 19 (40%) |
| Seminal vesicle | (49) | (48) | (47) |
|   Atrophy | 1 (2%) | | |
|   Inflammation | 1 (2%) | | |
| Testes | (49) | (50) | (50) |
|   Atrophy | 14 (29%) | 11 (22%) | 16 (32%) |
|   Hyperplasia, lymphoid | | 2 (4%) | |
|   Hyperplasia, lymphoid, focal | | | 1 (2%) |
|   Interstitial cell, hyperplasia | 2 (4%) | 1 (2%) | 3 (6%) |
|   Serosa, proliferation | | | 1 (2%) |
| | | | |
| **Hematopoietic System** | | | |
| Bone marrow | (48) | (48) | (47) |
|   Atrophy | | | 2 (4%) |
|   Atrophy, focal | | 1 (2%) | |
|   Inflammation | | 1 (2%) | |
|   Myelofibrosis | | 1 (2%) | 1 (2%) |
|   Myeloid cell, hyperplasia | 2 (4%) | 3 (6%) | 6 (13%) |
| Lymph node | (49) | (50) | (50) |
|   Hemorrhage, chronic | | 1 (2%) | |
|   Pancreatic, atrophy | 1 (2%) | | |
|   Pancreatic, hyperplasia, lymphoid | 1 (2%) | | |
| Lymph node, bronchial | (41) | (48) | (49) |
|   Atrophy | 2 (5%) | | |
|   Hemorrhage | | 1 (2%) | |
|   Hemorrhage, acute | 1 (2%) | | |
|   Hemorrhage, chronic | 4 (10%) | | |
|   Hyperplasia, histiocytic | | 44 (92%) | 46 (94%) |
| Lymph node, mandibular | (46) | (48) | (47) |
|   Hemorrhage | | 1 (2%) | |
|   Hyperplasia, lymphoid | | 2 (4%) | |
|   Hyperplasia, plasma cell | | 2 (4%) | 5 (11%) |
|   Inflammation, chronic active | | | 2 (4%) |

TABLE A4
Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the Lifetime Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Hematopoietic System** (continued) | | | |
| Lymph node, mediastinal | (48) | (49) | (47) |
| Atrophy | 1 (2%) | | |
| Hemorrhage | | 3 (6%) | |
| Hemorrhage, acute | 1 (2%) | | |
| Hemorrhage, chronic | 6 (13%) | | |
| Hyperplasia, histiocytic | | 40 (82%) | 43 (91%) |
| Pigmentation, hemosiderin | 1 (2%) | | |
| Lymph node, mesenteric | (49) | (48) | (47) |
| Atrophy | 1 (2%) | | |
| Hemorrhage | | 2 (4%) | |
| Hemorrhage, acute | 1 (2%) | | |
| Hyperplasia, lymphoid | 1 (2%) | 2 (4%) | 3 (6%) |
| Hyperplasia, plasma cell | | | 1 (2%) |
| Inflammation, chronic active | | | 1 (2%) |
| Spleen | (49) | (50) | (48) |
| Atrophy | 1 (2%) | | 2 (4%) |
| Autolysis | | | 1 (2%) |
| Congestion, chronic | 1 (2%) | | |
| Cyst | | | 1 (2%) |
| Fibrosis | | 1 (2%) | |
| Fibrosis, focal | | 5 (10%) | 2 (4%) |
| Hematopoietic cell proliferation | 1 (2%) | 2 (4%) | 3 (6%) |
| Hyperplasia, histiocytic | | 1 (2%) | |
| Hyperplasia, lymphoid | | 1 (2%) | 1 (2%) |
| Infarct | 3 (6%) | | |
| Inflammation, granulomatous, focal | 1 (2%) | | 1 (2%) |
| Thymus | (48) | (40) | (43) |
| Atrophy | | 2 (5%) | |
| Cyst | 1 (2%) | | |
| **Integumentary System** | | | |
| Mammary gland | (45) | (48) | (50) |
| Galactocele | 1 (2%) | | |
| Skin | (48) | (50) | (50) |
| Cyst epithelial inclusion | | 1 (2%) | |
| Subcutaneous tissue, inflammation | | | 1 (2%) |
| Tail, necrosis | 1 (2%) | | |
| **Musculoskeletal System** | | | |
| Bone | (49) | (50) | (50) |
| Fibrous osteodystrophy | 3 (6%) | 4 (8%) | 5 (10%) |
| Coccygeal, necrosis | 1 (2%) | | |
| Pelvis, fracture | | 1 (2%) | |
| **Nervous System** | | | |
| Brain | (49) | (50) | (50) |
| Compression | 5 (10%) | 2 (4%) | 2 (4%) |
| Hemorrhage | | 1 (2%) | |
| Infarct | | | 1 (2%) |
| Necrosis, focal | 1 (2%) | 2 (4%) | |
| Spinal cord | | | (1) |
| Degeneration | | | 1 (100%) |

**TABLE A4**
**Summary of the Incidence of Nonneoplastic Lesions in Male Rats in the Lifetime Inhalation Study of Talc** (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Respiratory System** | | | |
| Larynx | (48) | (49) | (49) |
|   Inflammation, suppurative | 6 (13%) | | |
| Lung | (49) | (50) | (50) |
|   Congestion | 1 (2%) | | |
|   Crystals, focal | 1 (2%) | | |
|   Cyst | | | 3 (6%) |
|   Hemorrhage, chronic | 2 (4%) | | |
|   Infarct | 1 (2%) | | |
|   Inflammation, granulomatous | 2 (4%) | 50 (100%) | 49 (98%) |
|   Inflammation, suppurative | | 2 (4%) | |
|   Mineralization | | 4 (8%) | |
|   Alveolar epithelium, hyperplasia | 5 (10%) | 26 (52%) | 38 (76%) |
|   Alveolus, hemorrhage, focal | 1 (2%) | | |
|   Alveolus, metaplasia, squamous | | | 2 (4%) |
|   Artery, thrombosis | 1 (2%) | | |
|   Interstitium, fibrosis, focal | 1 (2%) | 16 (32%) | 33 (66%) |
|   Interstitium, mineralization | 2 (4%) | 1 (2%) | 4 (8%) |
|   Peribronchial, hyperplasia, histiocytic | | 12 (24%) | 8 (16%) |
| Nose | (49) | (48) | (47) |
|   Inflammation, suppurative | 2 (4%) | 1 (2%) | |
|   Lumen, foreign body | 1 (2%) | | |
|   Lumen, hemorrhage | | | 1 (2%) |
|   Mucosa, inflammation, suppurative | 4 (8%) | 5 (10%) | 2 (4%) |
|   Nasolacrimal duct, inflammation, suppurative | | 1 (2%) | |
|   Respiratory epithelium, hyperplasia | | 3 (6%) | 14 (30%) |
| Trachea | (49) | (50) | (48) |
|   Inflammation, suppurative | 3 (6%) | | 1 (2%) |
| | | | |
| **Special Senses System** | | | |
| Eye | (3) | (2) | (2) |
|   Cataract | 1 (33%) | 1 (50%) | 2 (100%) |
|   Inflammation, chronic | | | 1 (50%) |
|   Cornea, inflammation, necrotizing | | | 1 (50%) |
|   Cornea, necrosis | 1 (33%) | | |
|   Lens, cataract | 1 (33%) | | |
|   Retina, degeneration | 2 (67%) | 1 (50%) | 1 (50%) |
| | | | |
| **Urinary System** | | | |
| Kidney | (49) | (49) | (48) |
|   Calculus micro observation only | | | 1 (2%) |
|   Cyst | 3 (6%) | | 1 (2%) |
|   Hydronephrosis | | 1 (2%) | 1 (2%) |
|   Nephropathy | 45 (92%) | 47 (96%) | 43 (90%) |
|   Medulla, inflammation | | 1 (2%) | 1 (2%) |
|   Renal tubule, necrosis | | 1 (2%) | |
| Ureter | | | (1) |
|   Calculus micro observation only | | | 1 (100%) |
| Urethra | | | (1) |
|   Fibrosis | | | 1 (100%) |
| Urinary bladder | (49) | (48) | (47) |
|   Calculus gross observation | | | 1 (2%) |
|   Inflammation | 1 (2%) | | |
|   Mucosa, hyperplasia | | | 1 (2%) |

[a]   Number of animals examined microscopically at site and number of animals with lesion

# APPENDIX B
# SUMMARY OF LESIONS IN FEMALE RATS
# IN THE LIFETIME INHALATION STUDY
# OF TALC

TABLE B1   Summary of the Incidence of Neoplasms in Female Rats
in the Lifetime Inhalation Study of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   96
TABLE B2   Individual Animal Tumor Pathology of Female Rats
in the Lifetime Inhalation Study of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   100
TABLE B3   Statistical Analysis of Primary Neoplasms in Female Rats
in the Lifetime Inhalation Study of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   118
TABLE B4   Summary of the Incidence of Nonneoplastic Lesions in Female Rats
in the Lifetime Inhalation Study of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   123

TABLE B1
Summary of the Incidence of Neoplasms in Female Rats in the Lifetime Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Disposition Summary** | | | |
| Animals initially in study | 50 | 50 | 50 |
| Early deaths | | | |
|   Moribund | 28 | 17 | 27 |
|   Natural deaths | 11 | 19 | 14 |
| Survivors | | | |
|   Terminal sacrifice | 11 | 13 | 9 |
| Missing | | 1 | |
| | | | |
| Animals examined microscopically | 50 | 49 | 50 |
| | | | |
| **Alimentary System** | | | |
| Intestine small, ileum | (44) | (32) | (38) |
| Liver | (50) | (48) | (50) |
|   Granulosa-theca tumor malignant, metastatic, ovary | | | 1 (2%) |
|   Hepatocellular carcinoma | | 1 (2%) | |
|   Neoplastic nodule | | 3 (6%) | 1 (2%) |
| Pancreas | (50) | (46) | (49) |
| Pharynx | | | (1) |
|   Squamous cell carcinoma | | | 1 (100%) |
| Salivary glands | (50) | (48) | (50) |
|   Fibrosarcoma | | | 1 (2%) |
|   Sarcoma | | 1 (2%) | |
| Stomach, forestomach | (50) | (45) | (49) |
| Stomach, glandular | (50) | (47) | (50) |
| Tongue | | (2) | |
|   Sarcoma, metastatic | | 1 (50%) | |
|   Squamous cell papilloma | | 1 (50%) | |
| Tooth | | (1) | |
|   Adamantinoma benign | | 1 (100%) | |
| | | | |
| **Cardiovascular System** | | | |
| Heart | (50) | (48) | (50) |
|   Granulosa-theca tumor malignant, metastatic, ovary | | | 1 (2%) |
| | | | |
| **Endocrine System** | | | |
| Adrenal gland, cortex | (50) | (47) | (49) |
|   Granulosa-theca tumor malignant, metastatic, ovary | | | 1 (2%) |
| Adrenal gland, medulla | (48) | (47) | (49) |
|   Granulosa-theca tumor malignant, metastatic, ovary | | | 1 (2%) |
|   Pheochromocytoma malignant | | 1 (2%) | 7 (14%) |
|   Pheochromocytoma benign | 13 (27%) | 10 (21%) | 11 (22%) |
|   Bilateral, pheochromocytoma malignant | | | 3 (6%) |
|   Bilateral, pheochromocytoma benign | | 4 (9%) | 7 (14%) |
| Islets, pancreatic | (50) | (45) | (49) |
|   Adenoma | 1 (2%) | 1 (2%) | 1 (2%) |
| Parathyroid gland | (43) | (42) | (47) |
| Pituitary gland | (50) | (47) | (50) |
|   Pars distalis, adenoma | 19 (38%) | 18 (38%) | 21 (42%) |
|   Pars distalis, carcinoma | 3 (6%) | 3 (6%) | 2 (4%) |

Lesions in Female Rats

TABLE B1
Summary of the Incidence of Neoplasms in Female Rats in the Lifetime Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Endocrine System (continued)** | | | |
| Thyroid gland | (50) | (47) | (49) |
|   Bilateral, C-cell, carcinoma | 1 (2%) | | |
|   C-cell, adenoma | 5 (10%) | | 6 (12%) |
|   C-cell, carcinoma | 2 (4%) | 2 (4%) | 2 (4%) |
|   Follicular cell, adenoma | | 1 (2%) | |
| **General Body System** | | | |
| None | | | |
| **Genital System** | | | |
| Clitoral gland | (47) | (44) | (46) |
|   Adenoma | | | 1 (2%) |
|   Carcinoma | 2 (4%) | | 1 (2%) |
| Ovary | (50) | (47) | (50) |
|   Granulosa cell tumor malignant | 1 (2%) | | |
|   Granulosa cell tumor benign | | 2 (4%) | |
|   Granulosa-theca tumor benign | | 1 (2%) | |
|   Bilateral, granulosa-theca tumor malignant | | | 1 (2%) |
| Uterus | (50) | (48) | (50) |
|   Polyp stromal | 5 (10%) | 7 (15%) | 4 (8%) |
|   Sarcoma stromal | | 1 (2%) | |
| **Hematopoietic System** | | | |
| Bone marrow | (50) | (43) | (49) |
| Lymph node | (50) | (48) | (50) |
| Lymph node, bronchial | (46) | (47) | (47) |
|   Adenocarcinoma, metastatic, thyroid gland | 1 (2%) | | |
|   Squamous cell carcinoma, metastatic, lung | | | 1 (2%) |
| Lymph node, mandibular | (47) | (46) | (47) |
|   Sarcoma, metastatic | | 1 (2%) | |
| Lymph node, mediastinal | (47) | (44) | (47) |
|   Adenocarcinoma, metastatic, thyroid gland | 1 (2%) | | |
|   Carcinoma, metastatic, uncertain primary site | | | 1 (2%) |
|   Fibrosarcoma, metastatic, skin | | | 1 (2%) |
|   Granulosa-theca tumor malignant, metastatic, ovary | | | 1 (2%) |
| Lymph node, mesenteric | (49) | (47) | (47) |
| Spleen | (50) | (48) | (50) |
| Thymus | (47) | (44) | (47) |
|   Mixed tumor malignant | | 1 (2%) | |
|   Myxoma | | 1 (2%) | |
|   Schwannoma benign | | | 1 (2%) |
|   Thymoma benign | 1 (2%) | | |
| **Integumentary System** | | | |
| Mammary gland | (50) | (48) | (50) |
|   Adenocarcinoma | 2 (4%) | | 2 (4%) |
|   Adenoma | 1 (2%) | 2 (4%) | 2 (4%) |
|   Fibroadenoma | 11 (22%) | 10 (21%) | 13 (26%) |
|   Fibroma | 1 (2%) | 1 (2%) | |
|   Fibrosarcoma | | | 1 (2%) |

TABLE B1
Summary of the Incidence of Neoplasms in Female Rats in the Lifetime Inhalation Study of Talc (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Integumentary System** (continued) |  |  |  |
| Skin | (50) | (49) | (50) |
|    Keratoacanthoma |  | 1 (2%) | 1 (2%) |
|    Subcutaneous tissue, fibrosarcoma |  | 1 (2%) | 1 (2%) |
| **Musculoskeletal System** |  |  |  |
| Bone | (50) | (48) | (50) |
|    Mandible, sarcoma | 1 (2%) |  |  |
|    Mandible, sarcoma, metastatic |  | 1 (2%) |  |
| Skeletal muscle | (1) | (1) |  |
|    Liposarcoma |  | 1 (100%) |  |
| **Nervous System** |  |  |  |
| Brain | (50) | (48) | (50) |
|    Astrocytoma benign | 1 (2%) |  |  |
|    Carcinoma, metastatic, pituitary gland | 2 (4%) | 1 (2%) | 1 (2%) |
|    Ependymoma malignant | 1 (2%) |  |  |
| **Respiratory System** |  |  |  |
| Larynx | (50) | (48) | (48) |
|    Adenocarcinoma, metastatic, thyroid gland | 1 (2%) |  |  |
| Lung | (50) | (48) | (50) |
|    Adenocarcinoma, metastatic, multiple, mammary gland | 1 (2%) |  |  |
|    Alveolar/bronchiolar adenoma | 1 (2%) |  | 8 (16%) |
|    Alveolar/bronchiolar adenoma, multiple |  |  | 1 (2%) |
|    Alveolar/bronchiolar carcinoma |  |  | 4 (8%) |
|    Alveolar/bronchiolar carcinoma, multiple |  |  | 1 (2%) |
|    Granulosa-theca tumor malignant, metastatic, ovary |  |  | 1 (2%) |
|    Squamous cell carcinoma |  |  | 1 (2%) |
| **Special Senses System** |  |  |  |
| None |  |  |  |
| **Urinary System** |  |  |  |
| Kidney | (49) | (47) | (49) |
|    Lipoma |  | 1 (2%) |  |
| Urinary bladder | (50) | (45) | (50) |
| **Systemic Lesions** |  |  |  |
| Multiple organs[b] | (50) | (49) | (50) |
|    Leukemia mononuclear | 13 (26%) | 20 (41%) | 18 (36%) |
|    Lymphoma malignant lymphocytic |  | 2 (4%) |  |
|    Lymphoma malignant mixed |  | 1 (2%) |  |

Lesions in Female Rats

TABLE B1
Summary of the Incidence of Neoplasms in Female Rats in the Lifetime Inhalation Study of Talc (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Neoplasm Summary** |  |  |  |
| Total animals with primary neoplasms[c] | 44 | 47 | 49 |
| Total primary neoplasms | 85 | 100 | 124 |
| Total animals with benign neoplasms | 38 | 35 | 39 |
| Total benign neoplasms | 59 | 65 | 78 |
| Total animals with malignant neoplasms | 23 | 31 | 35 |
| Total malignant neoplasms | 26 | 35 | 46 |
| Total animals with metastatic neoplasms | 4 | 3 | 4 |
| Total metastatic neoplasms | 6 | 8 | 10 |
| Total animals with malignant neoplasms, uncertain primary site |  |  | 1 |

[a]  Number of animals examined microscopically at site and number of animals with lesion
[b]  Number of animals with any tissue examined microscopically
[c]  Primary neoplasms: all neoplasms except metastatic neoplasms

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 0 mg/m³

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 3 7 0 | 3 9 0 | 3 9 8 | 5 5 8 | 5 6 8 | 5 8 4 | 5 8 6 | 5 9 9 | 6 2 6 | 6 3 4 | 6 4 7 | 6 7 7 | 6 7 8 | 6 8 8 | 7 9 6 | 7 1 6 | 7 1 9 | 7 2 7 | 7 3 1 | 7 6 2 | 7 6 6 | 7 6 7 | 7 7 8 | 7 7 2 | 7 9 |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Carcass ID Number** | 3 3 5 1 | 4 3 0 1 | 3 7 7 1 | 3 0 6 1 | 3 5 0 1 | 3 5 7 1 | 4 3 2 1 | 4 2 9 1 | 3 5 8 1 | 3 8 4 1 | 3 0 2 1 | 3 7 6 1 | 4 0 2 1 | 3 0 8 1 | 3 5 9 1 | 3 2 7 1 | 3 0 5 1 | 4 0 6 1 | 3 9 7 1 | 3 8 2 1 | 3 5 1 1 | 3 2 8 1 | 3 2 6 1 | 3 3 1 1 | 4 0 8 1 |

**Alimentary System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, cecum | + | A | + | + | + | + | + | + | A | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, colon | + | + | + | + | + | + | + | + | A | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine large, rectum | + | A | M | + | + | A | + | M | M | M | + | + | + | + | + | M | + | + | M | + | + | + | + | + | + |
| Intestine small | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Intestine small, ileum | + | A | + | + | + | + | + | + | A | + | + | + | A | + | A | A | A | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | + | A | + | + | + | + | A | + | A | + | + | + | A | + | + | A | + | + | A | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Mesentery | | | | | | | | | | | | + | | | | | | | | | | | | | |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Cardiovascular System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blood vessel | | | | | | | | | | | | | | + | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Endocrine System**

| Organ | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal gland, cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal gland, medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + |
|   Pheochromocytoma benign | | | | | | | | | | | X | | | | | X | | | | | | X | X | | |
| Islets, pancreatic | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Parathyroid gland | + | M | M | + | + | + | + | + | + | M | + | + | + | + | M | + | + | + | + | + | + | + | + | + | M |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Pars distalis, adenoma | | | X | | | X | X | X | | | | | | | X | X | | X | | | X | X | | | |
|   Pars distalis, carcinoma | | | | | | | | | | | | | X | | | | | | | | | | | | |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Bilateral, C-cell, carcinoma | | | | | | | | X | | | | | | | | | | | | | | | | | |
|   C-cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   C-cell, carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |

**General Body System**
  None

---

+: Tissue examined microscopically      M: Missing tissue      X: Lesion present
A: Autolysis precludes examination      I: Insufficient tissue      Blank: Not examined

Lesions in Female Rats                                                                 101

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 0 mg/m$^3$ (continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| **Number of Days on Study** | 7 7 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8<br>8 8 0 0 0 1 1 1 2 2 3 4 5 6 6 6 6 6 6 6 6 6 6 6<br>9 0 5 8 3 6 7 4 7 5 1 6 9 2 2 2 2 2 3 3 3 3 3 3 | |
| **Carcass ID Number** | 4 3 3 3 3 4 3 4 3 3 3 3 4 4 3 3 3 3 3 3 4 4 4<br>2 1 5 3 0 2 7 2 8 5 7 5 0 2 0 1 2 3 8 8 9 0 0 2<br>5 1 5 6 1 4 3 7 3 2 4 6 3 2 3 2 9 0 2 0 1 9 0 7 8<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

**Alimentary System**

| Tissue | Marks | Total |
|---|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Intestine large | + + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Intestine large, cecum | + + + + + + + + + + + + + + + + + + + + + + + + | 46 |
| Intestine large, colon | + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Intestine large, rectum | M + + + M + + + + + + + + + + + + + M + + M + + | 38 |
| Intestine small | + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Intestine small, duodenum | + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Intestine small, ileum | + + + + + + + + + + + + + + + + + + + + + + + + | 44 |
| Intestine small, jejunum | + + + + + + + + + + + + + + + + + + + + + + + + | 45 |
| Liver | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Mesentery | | 1 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Stomach | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |

**Cardiovascular System**

| Tissue | Marks | Total |
|---|---|---|
| Blood vessel | + + | 3 |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |

**Endocrine System**

| Tissue | Marks | Total |
|---|---|---|
| Adrenal gland | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Adrenal gland, cortex | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Adrenal gland, medulla | + + + + + + + + + + M + + + + + + + + + + + + + | 48 |
|   Pheochromocytoma benign | X X X X X X X X X X X X X | 13 |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Adenoma | X | 1 |
| Parathyroid gland | + + + + + + + M + + + + + + + + + + M + + + + | 43 |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Pars distalis, adenoma | X X X X X X X X X X X X X X X X X X X | 19 |
|   Pars distalis, carcinoma | X X X | 3 |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Bilateral, C-cell, carcinoma | | 1 |
|   C-cell, adenoma | X X X X X | 5 |
|   C-cell, carcinoma | X X | 2 |

**General Body System**
None

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 0 mg/m³** (continued)

| | Days / Carcass |
|---|---|
| **Number of Days on Study** | 3 3 3 5 5 5 5 5 6 6 6 6 6 6 7 7 7 7 7 7 7 7 7 7<br>7 9 9 5 6 8 8 9 2 3 4 7 7 8 9 1 1 2 3 6 6 6 7 7<br>0 0 8 8 8 4 6 9 6 4 7 7 8 8 6 6 9 7 1 2 6 7 8 2 9 |
| **Carcass ID Number** | 3 4 3 3 3 3 4 4 3 3 3 3 4 3 3 3 3 4 3 3 3 3 3 4<br>3 3 7 0 5 5 3 2 5 8 0 7 0 0 5 2 0 0 9 8 5 2 2 3 0<br>5 0 7 6 0 7 2 9 8 4 2 6 2 8 9 7 5 6 7 2 1 8 6 1 8<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Genital System**
| | |
|---|---|
| Clitoral gland | M + + + + + + + + + + + + + + + + + + + M + + + |
|   Carcinoma | |
| Ovary | + + + + + + + + + + + + + + + + + + + + + + + + |
|   Granulosa cell tumor malignant |                       X |
| Uterus | + + + + + + + + + + + + + + + + + + + + + + + + |
|   Polyp stromal |  X |

**Hematopoietic System**
| | |
|---|---|
| Bone marrow | + + + + + + + + + + + + + + + + + + + + + + + + |
| Lymph node | + + + + + + + + + + + + + + + + + + + + + + + + |
| Lymph node, bronchial | + + + + + + + + + + M + + + + + + + + + + + + + |
|   Adenocarcinoma, metastatic, thyroid gland |            X |
| Lymph node, mandibular | + + M + + + + + + + + + + + + + + M + + + + + |
| Lymph node, mediastinal | M + + + + + + + + + M + + + + + + + + + + + + + |
|   Adenocarcinoma, metastatic, thyroid gland |            X |
| Lymph node, mesenteric | M + + + + + + + + + + + + + + + + + + + + + + |
| Spleen | + + + + + + + + + + + + + + + + + + + + + + + + |
| Thymus | M M M + + + + + + + + + + + + + + + + + + + + + |
|   Thymoma benign | |

**Integumentary System**
| | |
|---|---|
| Mammary gland | + + + + + + + + + + + + + + + + + + + + + + + + |
|   Adenocarcinoma | X      X |
|   Adenoma | |
|   Fibroadenoma |         X    X        X |
|   Fibroma |              X |
| Skin | + + + + + + + + + + + + + + + + + + + + + + + + |

**Musculoskeletal System**
| | |
|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + + + + |
|   Mandible, sarcoma |                X |
| Skeletal muscle |  + |

**Nervous System**
| | |
|---|---|
| Brain | + + + + + + + + + + + + + + + + + + + + + + + + |
|   Astrocytoma benign |                    X |
|   Carcinoma, metastatic, pituitary gland |            X |
|   Ependymoma malignant | |

Lesions in Female Rats 103

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 0 mg/m³ (continued)

| Number of Days on Study | 7 7 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8<br>8 8 0 0 0 1 1 1 2 2 3 4 5 6 6 6 6 6 6 6 6 6 6 6<br>9 0 5 8 3 6 7 4 7 5 1 6 9 2 2 2 2 2 3 3 3 3 3 3 | |
|---|---|---|
| Carcass ID Number | 4 3 3 3 3 4 3 4 3 3 3 3 4 4 3 3 3 3 3 3 3 3 4 4 4<br>2 1 5 3 0 2 7 2 8 5 7 5 0 2 0 1 2 3 3 8 8 9 0 0 2<br>5 1 5 6 1 4 3 7 3 2 4 6 3 2 3 2 9 0 2 0 1 9 0 7 8<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | Total<br>Tissues/<br>Tumors |

**Genital System**

| Lesion | Markers | Total |
|---|---|---|
| Clitoral gland | + + + + + + + + + + M + + + + + + + + + + + | 47 |
|   Carcinoma |                                       X X | 2 |
| Ovary | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Granulosa cell tumor malignant | | 1 |
| Uterus | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Polyp stromal |   X X  X               X | 5 |

**Hematopoietic System**

| Lesion | Markers | Total |
|---|---|---|
| Bone marrow | + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Lymph node | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Lymph node, bronchial | + + M + + + + + + + + + + + + + M + + M + + + + | 46 |
|   Adenocarcinoma, metastatic, thyroid gland | | 1 |
| Lymph node, mandibular | + + + + + + + + + + + + + + + M + + + + + + + | 47 |
| Lymph node, mediastinal | + + + + + + + + + + + + + + + + M + + + + + + + | 47 |
|   Adenocarcinoma, metastatic, thyroid gland | | 1 |
| Lymph node, mesenteric | + + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Spleen | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Thymus | + + + + + + + + + + + + + + + + + + + + + + + + | 47 |
|   Thymoma benign |                                           X | 1 |

**Integumentary System**

| Lesion | Markers | Total |
|---|---|---|
| Mammary gland | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Adenocarcinoma | | 2 |
|   Adenoma |                                X | 1 |
|   Fibroadenoma |   X  X X    X X X      X      X | 11 |
|   Fibroma | | 1 |
| Skin | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |

**Musculoskeletal System**

| Lesion | Markers | Total |
|---|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Mandible, sarcoma | | 1 |
| Skeletal muscle | | 1 |

**Nervous System**

| Lesion | Markers | Total |
|---|---|---|
| Brain | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Astrocytoma benign | | 1 |
|   Carcinoma, metastatic, pituitary gland |               X | 2 |
|   Ependymoma malignant |                         X | 1 |

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 0 mg/m³ (continued)

| Number of Days on Study | 370 | 390 | 398 | 558 | 568 | 584 | 586 | 599 | 626 | 634 | 647 | 677 | 678 | 688 | 696 | 716 | 719 | 727 | 731 | 762 | 766 | 767 | 778 | 779 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 3351 | 4301 | 3771 | 3061 | 3501 | 3571 | 4321 | 4291 | 3581 | 3841 | 3021 | 3761 | 4021 | 3081 | 3591 | 3271 | 3051 | 4061 | 3971 | 3821 | 3511 | 3281 | 3261 | 4081 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenocarcinoma, metastatic, thyroid gland | | | | | | | | | | | | | X | | | | | | | | | | | |
| Lung | | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenocarcinoma, metastatic, multiple, mammary gland | | | | | X | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Nose | + | A | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | + | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | + | | | | | | | | | + | | | | | | + | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Leukemia mononuclear | | X | X | X | | | | | | | X | | | | | | X | | | | | | | X |

Lesions in Female Rats                                                                 105

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 0 mg/m$^3$** (continued)

Number of Days on Study

```
7 7 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8
8 8 0 0 0 1 1 1 2 2 3 4 4 5 6 6 6 6 6 6 6 6 6 6
6 9 0 5 8 3 6 7 4 7 5 1 6 9 2 2 2 2 2 3 3 3 3 3
```

Carcass ID Number

```
4 3 3 3 3 4 3 4 3 3 3 3 4 4 3 3 3 3 3 3 3 4 4 4
2 1 5 3 0 2 7 2 8 5 7 5 0 2 0 1 2 3 3 8 8 9 0 2
5 1 5 6 1 4 3 7 3 2 4 6 3 2 3 2 9 0 2 0 1 9 0 8
1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1
```

| Lesion | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | Total Tissues/Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
|   Adenocarcinoma, metastatic, thyroid gland | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
|   Adenocarcinoma, metastatic, multiple, mammary gland | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Alveolar/bronchiolar adenoma | | | X | | | | | | | | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | + | | | | | | | | 2 |
| Harderian gland | | | | | | | | + | + | | | | | | | | | | | | | | | | 5 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
|   Leukemia mononuclear | X | | | | | | | | | X | X | X | | X | | | | | | | | | X | | 13 |

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³

| | |
|---|---|
| Number of Days on Study | 4 5 5 5 5 5 5 6 6 6 6 6 6 7 7 7 7 7 7 7 7 7 7 7<br>8 0 2 5 6 6 4 5 6 7 9 9 0 2 2 2 3 4 4 5 6 6 6<br>2 8 6 7 1 6 6 7 1 8 8 0 7 5 0 4 9 8 0 7 5 0 2 6 8 |
| Carcass ID Number | 0 0 0 1 0 0 0 1 0 1 1 0 0 0 0 1 1 0 1 0 1 0 0 0 0<br>3 4 6 3 6 4 9 1 9 4 1 4 9 7 4 0 1 8 1 3 1 6 2 1 6<br>8 8 8 7 9 3 5 0 6 1 8 5 2 0 0 9 6 9 5 9 2 7 3 7 3<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Alimentary System**

```
Esophagus                        + A + + + + + + + + + + + + + + + + + + +
Intestine large                  + A + + + + A + + + + + A + A + + + A + A +
Intestine large, cecum           + A + + + A A + + A + A + A + + A A A + A A
Intestine large, colon           + A + + + + A + + + + + A + A + + A + A + +
Intestine large, rectum          + A + + + A M + M M M + M + A + + + M + A +
Intestine small                  + A + + + + A A + + + + + A + + + + + + + +
Intestine small, duodenum        + A + + + + A A + + + + + A + + + + + + + +
Intestine small, ileum           + A A + + + A A + A + A A A + A + A + A + +
Intestine small, jejunum         + A + + + + A A + + + + A + A + + A + A + A +
Liver                            + A + + + + + + + + + + + + + + + + + + +
  Hepatocellular carcinoma
  Neoplastic nodule                                      X                + +
Mesentery
Pancreas                         + A + + + + + A + + + + + + + + + + + + + + +
Salivary glands                  + A + + + + + + + + + + + + + + + + + + + +
  Lymphoma malignant lymphocytic,
    metastatic
  Sarcoma                          X
Stomach                          + A + + + + + + + + + + + A + + + + + + +
Stomach, forestomach             + A + + + + + + + + + + + A + + + + + + +
Stomach, glandular               + A + + + + + + + + + + + A + + + + + + +
Tongue                                +
  Sarcoma, metastatic                 X
  Squamous cell papilloma
Tooth                                            +
  Adamantinoma benign                            X
```

**Cardiovascular System**

```
Blood vessel                                          +
Heart                            + A + + + + + + + + + + + + + + + + + + + +
```

**Endocrine System**

```
Adrenal gland                    + A + + + + A + + + + + + + + + + + + + +
Adrenal gland, cortex            + A + + + + A + + + + + + + + + + + + + +
Adrenal gland, medulla           + A + + + + A + + + + + + + + + + + + + +
  Pheochromocytoma malignant
  Pheochromocytoma benign                            X              X    X
  Bilateral, pheochromocytoma benign                                  X
Islets, pancreatic               + A + + + + A + + + + + + + + + + + + + + M
  Adenoma
Parathyroid gland                + A + + + M + + + M + + + + + + + + I + + +
Pituitary gland                  + A + + + + I + + + + + + + + + + + + + + +
  Pars distalis, adenoma                             X X      X X X X      X
  Pars distalis, carcinoma            X               X
```

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³ (continued)

| | Number of Days on Study | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | |
| | 8 | 9 | 9 | 9 | 0 | 1 | 1 | 1 | 1 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| | 6 | 8 | 8 | 9 | 0 | 2 | 5 | 8 | 9 | 1 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | |

| Carcass ID Number | | | | | | | | | | | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | 4 | 2 | 4 | 3 | 8 | 1 | 3 | 6 | 1 | 4 | 6 | 1 | 1 | 2 | 2 | 4 | 6 | 7 | 8 | 9 | 1 | 3 | 3 | 4 |
| | 4 | 4 | 3 | 8 | 5 | 4 | 7 | 6 | 7 | 4 | 4 | 6 | 8 | 0 | 1 | 7 | 2 | 6 | 1 | 1 | 3 | 6 | 0 | |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |

**Alimentary System**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Intestine large | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 43 |
| Intestine large, cecum | A | A | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 34 |
| Intestine large, colon | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 41 |
| Intestine large, rectum | + | M | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 37 |
| Intestine small | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 44 |
| Intestine small, ileum | A | A | A | A | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 32 |
| Intestine small, jejunum | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 40 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
|   Hepatocellular carcinoma | | | | | | | | | | | | | | | | | | | | | | | X | 1 |
|   Neoplastic nodule | | | X | | | | | X | | | | | | | | | | | | | | | | 3 |
| Mesentery | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Pancreas | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
|   Lymphoma malignant lymphocytic, metastatic | X | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Sarcoma | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Stomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | M | + | M | + | + | + | + | + | + | + | + | + | 45 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Tongue | | | | + | | | | | | | | | | | | | | | | | | | | 2 |
|   Sarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Squamous cell papilloma | | | X | | | | | | | | | | | | | | | | | | | | | 1 |
| Tooth | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Adamantinoma benign | | | | | | | | | | | | | | | | | | | | | | | | 1 |

**Cardiovascular System**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blood vessel | | | | + | | | | | | | | | | | | | | + | | | | | | 3 |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |

**Endocrine System**

| Lesion | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Adrenal gland, cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Adrenal gland, medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
|   Pheochromocytoma malignant | | | | | | | | | + | | | | | | | | | | | | | | | 1 |
|   Pheochromocytoma benign | | | | | X | | | X | | X | X | | | | X | | | | X | X | | | | 10 |
|   Bilateral, pheochromocytoma benign | X | | X | | | | | | | | | | | | | | | | | | | | X | 4 |
| Islets, pancreatic | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | X | 1 |
| Parathyroid gland | + | M | M | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 42 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
|   Pars distalis, adenoma | X | | X | X | X | X | X | | X | | X | | X | | | | | | | | X | X | | 18 |
|   Pars distalis, carcinoma | | | | | | | | | | | | X | | | | | | | | | | | | 3 |

108

Talc, NTP TR 421

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 8 | 0 | 2 | 5 | 6 | 6 | 6 | 4 | 5 | 6 | 7 | 9 | 9 | 0 | 2 | 2 | 2 | 3 | 4 | 4 | 5 | 6 | 6 | 6 | 8 |
| | 2 | 8 | 6 | 7 | 1 | 6 | 6 | 7 | 1 | 8 | 8 | 0 | 7 | 5 | 0 | 4 | 9 | 8 | 0 | 7 | 5 | 0 | 2 | 6 | 8 |
| **Carcass ID Number** | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 3 | 4 | 6 | 3 | 6 | 4 | 9 | 1 | 9 | 4 | 1 | 4 | 9 | 7 | 4 | 0 | 1 | 8 | 1 | 3 | 1 | 6 | 2 | 1 | 6 |
| | 8 | 8 | 8 | 7 | 9 | 3 | 5 | 0 | 6 | 1 | 8 | 5 | 2 | 0 | 0 | 9 | 6 | 9 | 5 | 9 | 2 | 7 | 3 | 7 | 3 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Endocrine System** (continued) | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thyroid gland | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + |
| C-cell, carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | M | + | + | + | M | M |
| Ovary | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Granulosa cell tumor benign | | | | | | | | | | | | | | | | | | | | | | | | | |
| Granulosa-theca tumor benign | | | | | | | | | | | | | | | | | X | | | | | | | | |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymphoma malignant lymphocytic, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | |
| Polyp stromal | | | | | | | | | | | X | | | X | | | | | | | | X | | | |
| Sarcoma stromal | | | | X | | | | | | | | | | | | | | | | | | | | | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | A | + | + | + | + | A | A | + | + | + | + | A | + | + | + | + | + | + | + | A | + | + | + | + |
| Lymph node | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, bronchial | + | A | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, mandibular | + | A | + | M | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Sarcoma, metastatic | | | | X | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, mediastinal | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + |
| Lymph node, mesenteric | + | A | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Spleen | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thymus | + | A | + | + | + | + | + | + | + | + | M | M | + | + | + | + | I | + | + | + | + | + | + | + | + |
| Mixed tumor malignant | | | | | | | | | X | | | | | | | | | | | | | | | | |
| Myxoma | | | | | | | | | | | | | | X | | | | | | | | | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fibroadenoma | X | | | | X | | | | | | | | | | | | | | | | X | X | | X | |
| Fibroma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymphoma malignant lymphocytic, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Keratoacanthoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Subcutaneous tissue, fibrosarcoma | | | | | | | | | | | | | | | | | X | | | | | | | | |

Lesions in Female Rats                                                                 109

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³ (continued)

**Number of Days on Study**

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 | C24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Days on Study | 786 | 798 | 798 | 799 | 800 | 812 | 815 | 818 | 819 | 841 | 849 | 862 | 862 | 862 | 862 | 862 | 862 | 863 | 863 | 863 | 863 | 863 | 863 | 863 |
| Carcass ID Number | 1441 | 0241 | 1431 | 1381 | 0851 | 0141 | 0371 | 0661 | 1171 | 0441 | 0641 | 0161 | 0181 | 0201 | 0211 | 0471 | 0621 | 0711 | 0861 | 1911 | 1111 | 1331 | 1361 | 1401 |

**Tumor Pathology** (Total Tissues/Tumors shown in final column)

| Lesion | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 | C23 | C24 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Endocrine System (continued)** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
|   C-cell, carcinoma | | | | | | | X | | X | | | | | | | | | | | | | | | | 2 |
|   Follicular cell, adenoma | | | | X | | | | | | | | | | | | | | | | | | | | | 1 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
|   None | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 44 |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | 47 |
|   Granulosa cell tumor benign | | | | | | | | | | | | | | | | | | | X | X | | | | | 2 |
|   Granulosa-theca tumor benign | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | 48 |
|   Lymphoma malignant lymphocytic, metastatic | | X | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Polyp stromal | | | | | | | | | X | | | | X | | | X | X | | | | | | | | 7 |
|   Sarcoma stromal | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 43 |
| Lymph node | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Lymph node, mandibular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
|   Sarcoma, metastatic | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Lymph node, mediastinal | + | + | + | + | + | + | + | M | M | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | 44 |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Thymus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | 44 |
|   Mixed tumor malignant | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Myxoma | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | X | | X | | 2 |
|   Fibroadenoma | | | X | | | | | | | X | | X | X | | | | | | | | | X | | | 10 |
|   Fibroma | | | | | | | | | | | | X | | | | | | | | | | | | | 1 |
|   Lymphoma malignant lymphocytic, metastatic | | X | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
|   Keratoacanthoma | | | | | | | | | | | | | | | | | | | | | | X | | | 1 |
|   Subcutaneous tissue, fibrosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

110 

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 4 8 2 | 5 0 8 | 5 2 6 | 5 5 7 | 5 6 1 | 5 6 6 | 5 6 6 | 6 4 7 | 6 5 1 | 6 6 8 | 6 7 8 | 6 9 0 | 6 9 7 | 7 0 5 | 7 2 0 | 7 2 4 | 7 2 9 | 7 3 8 | 7 4 0 | 7 4 7 | 7 5 5 | 7 6 0 | 7 6 2 | 7 6 8 |
| **Carcass ID Number** | 0 3 8 1 | 0 4 8 1 | 0 6 8 1 | 1 3 7 1 | 0 6 9 1 | 0 4 3 1 | 0 9 5 1 | 1 1 0 1 | 0 9 6 1 | 1 4 1 1 | 1 1 8 1 | 0 4 5 1 | 0 9 2 1 | 0 7 0 1 | 0 4 0 1 | 1 0 9 1 | 1 1 6 1 | 0 8 9 1 | 1 1 5 1 | 0 3 9 1 | 1 1 2 1 | 0 6 7 1 | 0 2 3 1 | 0 1 7 1 |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Mandible, sarcoma, metastatic | | | | X | | | | | | | | | | | | | | | | | | | | |
| Skeletal muscle | | | | | | | | | | | | | | | | | | | | | | | | |
| Liposarcoma | | | | | | | | | | | | | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Carcinoma, metastatic, pituitary gland | | | | X | | | | | | | | | | | | | | | | | | | | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Nose | + | A | + | + | + | + | + | A | + | + | + | + | + | + | + | A | + | + | + | A | + | + | + | + |
| Trachea | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | + | | | | | | | | | | | + | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | A | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lipoma | | | | | | | | | | | | | | | | | | | | | | | | |
| Lymphoma malignant lymphocytic, metastatic | | | | | | | | | | | | | | | | | | | | | | | | |
| Urinary bladder | + | A | + | M | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Leukemia mononuclear | | | X | | | | | X | X | | X | | X | X | | | | X | X | | X | | X | |
| Lymphoma malignant lymphocytic | | | | | | | | | | | | | | | | | X | | | | | | | |
| Lymphoma malignant mixed | | | | | | | | | | | | | | | | | | | | X | | | | |

Lesions in Female Rats                                                                                        111

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 6 mg/m³** (continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| **Number of Days on Study** | 7 7 7 7 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 <br> 8 9 9 9 0 1 1 1 1 4 4 6 6 6 6 6 6 6 6 6 6 6 6 6 <br> 6 8 8 9 0 2 5 8 9 1 9 2 2 2 2 2 2 2 3 3 3 3 3 3 | |
| **Carcass ID Number** | 1 0 1 1 0 0 0 0 1 0 0 0 0 0 0 0 0 0 0 1 1 1 1 <br> 4 2 4 3 8 1 3 6 1 4 6 1 1 2 2 4 6 7 8 9 1 3 3 4 <br> 4 4 3 8 5 4 7 6 7 4 4 6 8 0 1 7 2 1 6 1 1 3 6 0 <br> 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

**Musculoskeletal System**

| Tissue / Lesion | Marks | Total |
|---|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
|   Mandible, sarcoma, metastatic | | 1 |
| Skeletal muscle |                        + | 1 |
|   Liposarcoma |                        X | 1 |

**Nervous System**

| Tissue / Lesion | Marks | Total |
|---|---|---|
| Brain | + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
|   Carcinoma, metastatic, pituitary gland | | 1 |

**Respiratory System**

| Tissue / Lesion | Marks | Total |
|---|---|---|
| Larynx | + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Lung | + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Nose | + + + + + + + + + + + + + + + + + + + + + + + + | 45 |
| Trachea | + + + + + + + + + + + + + + + + + + + + + + + + | 48 |

**Special Senses System**

| Tissue / Lesion | Marks | Total |
|---|---|---|
| Harderian gland |  +     +     +   +    + | 7 |

**Urinary System**

| Tissue / Lesion | Marks | Total |
|---|---|---|
| Kidney | + + + + + + + + + + + + + + + + + + + + + + + | 47 |
|   Lipoma |                        X | 1 |
|   Lymphoma malignant lymphocytic, metastatic |  X | 1 |
| Urinary bladder | + + + + + + + + + + + + + + + + + + + + + M + | 45 |

**Systemic Lesions**

| Tissue / Lesion | Marks | Total |
|---|---|---|
| Multiple organs | + + + + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Leukemia mononuclear |  X           X X X     X X X X | 20 |
|   Lymphoma malignant lymphocytic |  X | 2 |
|   Lymphoma malignant mixed | | 1 |

TABLE B2
**Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 18 mg/m³**

Number of Days on Study
```
5 5 5 5 6 6 6 6 6 6 6 6 6 7 7 7 7 7 7 7 7 7 7
3 5 8 9 1 3 4 6 6 7 7 8 9 0 1 1 1 2 3 4 4 4 7
6 8 6 4 5 3 6 0 1 5 6 8 4 3 7 6 0 6 7 4 9 0 6 7 3
```

Carcass ID Number
```
1 2 2 2 1 2 2 2 1 2 2 2 2 1 2 1 2 2 2 1 2 1 2 2
6 8 1 1 8 8 3 8 8 8 0 5 0 4 8 0 6 8 3 5 8 6 9 3 0
7 0 6 2 3 5 0 1 6 8 7 5 8 0 9 6 0 2 6 6 1 3 2 9 9
1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1
```

**Alimentary System**

| Finding | Markings |
|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + |
| Intestine large | + + A + + A + + + + + + + + + + + + + + + + + |
| Intestine large, cecum | + + A + + A + + + M + + + + + + + + + + A + + |
| Intestine large, colon | + + A + + A + + + + + + + + + + + + + A + + + |
| Intestine large, rectum | + M A M + A + + + + + M + + + + + M + + + + + |
| Intestine small | + + A + + + + + + + + + + + + + + + + + + + + |
| Intestine small, duodenum | + + A + + + + + + + + + + + + + + M + + + + + |
| Intestine small, ileum | + + A + + A + + + + A + A + + + A + A + + + + |
| Intestine small, jejunum | + + A + + A + + + + + + + + + + + + A + + + + |
| Liver | + + + + + + + + + + + + + + + + + + + + + + + |
|   Granulosa-theca tumor malignant, metastatic, ovary | X |
|   Neoplastic nodule | |
| Pancreas | + + A + + + + + + + + + + + + + + + + + + + + |
| Pharynx | + |
|   Squamous cell carcinoma | X |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + + |
|   Fibrosarcoma | |
| Stomach | + + + + + + + + + + + + + + + + + + + + + + + |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + + + |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + + |

**Cardiovascular System**

| Finding | Markings |
|---|---|
| Blood vessel | |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + |
|   Granulosa-theca tumor malignant, metastatic, ovary | X |

**Endocrine System**

| Finding | Markings |
|---|---|
| Adrenal gland | + + A + + + + + + + + + + + + + + + + + + + + |
| Adrenal gland, cortex | + + A + + + + + + + + + + + + + + + + + + + + |
|   Granulosa-theca tumor malignant, metastatic, ovary | X |
| Adrenal gland, medulla | + + A + + + + + + + + + + + + + + + + + + + + |
|   Granulosa-theca tumor malignant, metastatic, ovary | X |
|   Pheochromocytoma malignant | |
|   Pheochromocytoma benign | X |
|   Bilateral, pheochromocytoma malignant | |
|   Bilateral, pheochromocytoma benign | X X |
| Islets, pancreatic | + + A + + + + + + + + + + + + + + + + + + + + |
|   Adenoma | X |
| Parathyroid gland | M + + + + + + + + + + + + + + + + + + + + + + |

Lesions in Female Rats                                                                 113

**TABLE B2**
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 18 mg/m³ (continued)

```
                                 7 7 7 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8
Number of Days on Study          8 8 9 0 2 2 2 2 3 4 4 4 4 5 5 5 6 6 6 6 6 6 6
                                 4 6 6 3 2 3 8 9 5 1 1 2 8 0 4 7 2 2 2 2 3 3 3

                                 2 2 2 2 1 1 1 2 2 1 1 2 2 2 2 1 1 1 1 2 2 2 2
Carcass ID Number                5 8 3 5 6 6 5 7 1 9 9 0 5 6 3 6 5 6 6 8 3 3 5      Total
                                 7 7 3 3 2 4 7 7 5 0 1 5 8 4 1 5 8 3 6 2 2 8 4      Tissues/
                                 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1      Tumors
```

**Alimentary System**

| Tissue / Lesion | Individual animals | Total |
|---|---|---|
| Esophagus | + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Intestine large | + + + + + + + + + + + + A + + + + + + + + + + | 46 |
| Intestine large, cecum | A + + + + A + + + + + + A + + + + + + + + + + | 43 |
| Intestine large, colon | + + + + + + + + + + + + A + + + + + + + + + + | 45 |
| Intestine large, rectum | + + + + A + + M + + + + A + + + + + + + + + + | 41 |
| Intestine small | + + + + A + + + + + + + + + + + + + + + + + + | 48 |
| Intestine small, duodenum | + + + + A + + + + + + + + + + + + + + + + + + | 47 |
| Intestine small, ileum | A + + + + A + + + A + + + A + + + + + + + + + + | 38 |
| Intestine small, jejunum | + + + + A + + + + + + + + + + + + + + + + + + | 46 |
| Liver | + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Granulosa-theca tumor malignant, metastatic, ovary |  | 1 |
|   Neoplastic nodule | (X) | 1 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Pharynx |  | 1 |
|   Squamous cell carcinoma |  | 1 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Fibrosarcoma | (X) | 1 |
| Stomach | + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Stomach, forestomach | + + + + + + + M + + + + + + + + + + + + + + + | 49 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + + + + | 50 |

**Cardiovascular System**

| Tissue / Lesion | Individual animals | Total |
|---|---|---|
| Blood vessel | (+) | 1 |
| Heart | + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Granulosa-theca tumor malignant, metastatic, ovary |  | 1 |

**Endocrine System**

| Tissue / Lesion | Individual animals | Total |
|---|---|---|
| Adrenal gland | + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Adrenal gland, cortex | + + + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Granulosa-theca tumor malignant, metastatic, ovary |  | 1 |
| Adrenal gland, medulla | + + + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Granulosa-theca tumor malignant, metastatic, ovary |  | 1 |
|   Pheochromocytoma malignant | X . . X . X X X X . . . . . . . . . X . . . . | 7 |
|   Pheochromocytoma benign | . X . X . X X X X . . . X . . . . X . . X . X | 11 |
|   Bilateral, pheochromocytoma malignant | . . . . . . . . . . . . . X X . . . X . . . . | 3 |
|   Bilateral, pheochromocytoma benign | . . . X . . . . . . X . . . . . X . X . X X . | 7 |
| Islets, pancreatic | + + + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Adenoma |  | 1 |
| Parathyroid gland | + + + + + M + + + + + + + + + M + + + + + + + | 47 |

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 18 mg/m³** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 3 | 5 | 8 | 9 | 1 | 3 | 4 | 6 | 6 | 7 | 7 | 7 | 8 | 9 | 0 | 1 | 1 | 2 | 3 | 4 | 4 | 7 | | | |
| | 6 | 8 | 6 | 4 | 5 | 3 | 6 | 0 | 1 | 5 | 6 | 8 | 4 | 3 | 7 | 6 | 0 | 6 | 7 | 4 | 9 | 0 | 6 | 7 | 3 |
| **Carcass ID Number** | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | |
| | 6 | 8 | 1 | 1 | 8 | 8 | 3 | 8 | 8 | 0 | 5 | 0 | 4 | 8 | 0 | 6 | 8 | 3 | 5 | 8 | 6 | 9 | 3 | 0 | |
| | 7 | 0 | 6 | 2 | 3 | 5 | 0 | 1 | 6 | 8 | 7 | 5 | 8 | 0 | 9 | 6 | 0 | 2 | 6 | 6 | 1 | 3 | 2 | 9 | 9 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Endocrine System** (continued) | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Pars distalis, adenoma | | | | | | X | | X | | X | | X | | X | | | | | | | | X | | | |
| Pars distalis, carcinoma | | | | | | | | | | | X | | | | | | | | | | X | | | | |
| Thyroid gland | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| C-cell, adenoma | | | | | | | | | | | | X | X | | | | | | | | | | | | |
| C-cell, carcinoma | | | | | | | | | | | X | X | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Clitoral gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | M | + |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ovary | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Bilateral, granulosa-theca tumor malignant | | | | | | | | | | | | | | X | | | | | | | | | | | |
| Uterus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Polyp stromal | | | | | | | | | | | | | | X | | | | | | X | | | | | |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | M | + | + | M | + | + | + | M | + | + | + | + | + | + | + | + |
| Squamous cell carcinoma, metastatic, lung | | | | | | | | | | | | | | X | | | | | | | | | | | |
| Lymph node, mandibular | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + |
| Lymph node, mediastinal | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Carcinoma, metastatic, uncertain primary site | | | | | | | | | | | | | | | | | | | | | | | | | |
| Fibrosarcoma, metastatic, skin | | | | | | | | | X | | | | | | | | | | | | | | | | |
| Granulosa-theca tumor malignant, metastatic, ovary | | | | | | | | | | | | | | X | | | | | | | | | | | |
| Lymph node, mesenteric | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thymus | + | + | + | M | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Schwannoma benign | | | | | | | | | | | | | | | | | | | | | | | | | |

Lesions in Female Rats

115

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 18 mg/m³ (continued)

| Number of Days on Study | 7 7 7 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 |
| --- | --- |
|  | 8 8 9 0 2 2 2 2 3 4 4 4 5 5 5 6 6 6 6 6 6 6 6 |
|  | 4 6 6 3 2 3 8 9 5 1 1 2 8 0 4 7 2 2 2 2 3 3 3 |

| Carcass ID Number | | Total Tissues/ Tumors |
| --- | --- | --- |
|  | 2 2 2 1 1 1 2 2 1 1 2 2 2 1 1 1 1 2 2 2 2 |  |
|  | 5 8 3 5 6 6 5 7 1 9 9 0 5 6 3 6 5 6 8 3 3 5 5 8 |  |
|  | 7 7 3 3 2 4 7 7 5 0 1 5 8 4 1 5 8 3 6 2 2 8 4 9 6 |  |
|  | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |  |

**Endocrine System (continued)**

| Pituitary gland | + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| --- | --- | --- |
| Pars distalis, adenoma | X   X X     X X X X X X X    X       X X    X | 21 |
| Pars distalis, carcinoma |  | 2 |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| C-cell, adenoma |       X X                 X          X | 6 |
| C-cell, carcinoma |  | 2 |

**General Body System**

None

**Genital System**

| Clitoral gland | + + + + + M + + + + + + M + + + + + + + + + + | 46 |
| --- | --- | --- |
| Adenoma |         X | 1 |
| Carcinoma |                      X | 1 |
| Ovary | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Bilateral, granulosa-theca tumor malignant |  | 1 |
| Uterus | + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Polyp stromal | X                                       X | 4 |

**Hematopoietic System**

| Bone marrow | + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| --- | --- | --- |
| Lymph node | + + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Lymph node, bronchial | + + + + + + + + + + + + + + + + + + + + + + + | 47 |
| Squamous cell carcinoma, metastatic, lung |  | 1 |
| Lymph node, mandibular | + + + + + + + + + + + M + + + + + + + + + | 47 |
| Lymph node, mediastinal | + + + + + + + + + + + M + + + + M + + + M | 47 |
| Carcinoma, metastatic, uncertain primary site |     X | 1 |
| Fibrosarcoma, metastatic, skin |  | 1 |
| Granulosa-theca tumor malignant, metastatic, ovary |  | 1 |
| Lymph node, mesenteric | + + + + + + + + + + + M + + M + + + + + + | 47 |
| Spleen | + + + + + + + + + + + + + + + + + + + + + + | 50 |
| Thymus | M + + + + + + + + + + + + + + + + + + + + + | 47 |
| Schwannoma benign |             X | 1 |

**TABLE B2**
**Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 18 mg/m$^3$** (continued)

Number of Days on Study (read vertically, per column):

```
5 5 5 5 6 6 6 6 6 6 6 6 6 6 7 7 7 7 7 7 7 7 7
3 5 8 9 1 3 4 6 7 7 8 9 0 1 1 2 3 4 4 4 7
6 8 6 4 5 3 6 0 1 5 6 8 4 3 7 6 0 6 7 4 9 0 6 7 3
```

| | 1671 | 2801 | 2161 | 2121 | 1831 | 2851 | 2301 | 2811 | 1861 | 2881 | 2071 | 2551 | 2081 | 2401 | 1891 | 2061 | 1601 | 2821 | 2361 | 2561 | 1811 | 2631 | 1921 | 2391 | 2091 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenocarcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Fibroadenoma | | | | | | | | | | X | X | | | | | | X | | X | | X | | | | |
|   Fibrosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Keratoacanthoma | X | | | | | | | | | | | | | | | | | | | | | | | | |
|   Subcutaneous tissue, fibrosarcoma | | | | | | | | | X | | | | | | | | | | | | | | | | |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Carcinoma, metastatic, pituitary gland | | | | | | | | | | | | | X | | | | | | | | | | | | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | I | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | X | | | | X | | | | | |
|   Alveolar/bronchiolar adenoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Granulosa-theca tumor malignant, metastatic, ovary | | | | | | | | | | | | | | | | X | | | | | | | | | |
|   Squamous cell carcinoma | | | | | | | | | | | | | | | | X | | | | | | | | | |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eye | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Harderian gland | | | | | | | | + | + | + | | + | | | | | + | + | | + | | | | + | |
|   Lacrimal gland | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Leukemia mononuclear | X | | X | X | | X | | X | | | | X | | | | X | | | X | | | | X | X | |

TABLE B2
Individual Animal Tumor Pathology of Female Rats in the Lifetime Inhalation Study of Talc: 18 mg/m³ (continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| Number of Days on Study | 7 7 7 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 8 <br> 8 8 9 0 2 2 2 2 3 4 4 4 4 5 5 5 6 6 6 6 6 6 6 6 6 <br> 4 6 6 3 2 3 8 9 5 1 1 2 8 0 4 7 2 2 2 2 2 3 3 3 3 | |
| Carcass ID Number | 2 2 2 2 1 1 1 2 2 1 1 2 2 2 2 1 1 1 1 1 2 2 2 2 2 <br> 5 8 3 5 6 6 5 7 1 9 9 0 5 6 3 6 5 6 6 8 3 3 5 5 8 <br> 7 7 3 3 2 4 7 7 5 0 1 5 8 4 1 5 8 3 6 2 2 8 4 9 6 <br> 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

**Integumentary System**

| Lesion | Marks | Total |
|---|---|---|
| Mammary gland | + + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Adenocarcinoma | X X | 2 |
|   Adenoma | X X | 2 |
|   Fibroadenoma | X X X X X X X X | 13 |
|   Fibrosarcoma | X | 1 |
| Skin | + + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Keratoacanthoma | | 1 |
|   Subcutaneous tissue, fibrosarcoma | | 1 |

**Musculoskeletal System**

| Lesion | Marks | Total |
|---|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + + + + + | 50 |

**Nervous System**

| Lesion | Marks | Total |
|---|---|---|
| Brain | + + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Carcinoma, metastatic, pituitary gland | | 1 |

**Respiratory System**

| Lesion | Marks | Total |
|---|---|---|
| Larynx | + + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Lung | + + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Alveolar/bronchiolar adenoma | X X X X X X | 8 |
|   Alveolar/bronchiolar adenoma, multiple | X | 1 |
|   Alveolar/bronchiolar carcinoma | X X X X | 4 |
|   Alveolar/bronchiolar carcinoma, multiple | X | 1 |
|   Granulosa-theca tumor malignant, metastatic, ovary | | 1 |
|   Squamous cell carcinoma | | 1 |
| Nose | A + + + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Trachea | + + + + + + + + + + + + + + + + + + + + + + + + + | 50 |

**Special Senses System**

| Lesion | Marks | Total |
|---|---|---|
| Eye | + + + | 2 |
| Harderian gland | + + + + + + + + | 15 |
| Lacrimal gland | + | 1 |

**Urinary System**

| Lesion | Marks | Total |
|---|---|---|
| Kidney | + + + + + + + + + + + + + + + + + + + + + + + + + | 49 |
| Urinary bladder | + + + + + + + + + + + + + + + + + + + + + + + + + | 50 |

**Systemic Lesions**

| Lesion | Marks | Total |
|---|---|---|
| Multiple organs | + + + + + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Leukemia mononuclear | X X X X X X X | 18 |

118

TABLE B3
Statistical Analysis of Primary Neoplasms in Female Rats in the Lifetime Inhalation Study of Talc

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Adrenal Medulla: Benign Pheochromocytoma** | | | |
| Overall rates[a] | 13/48 (27%) | 14/47 (30%) | 18/49 (37%) |
| Adjusted rates[b] | 61.3% | 59.7% | 82.5% |
| Terminal rates[c] | 5/11 (45%) | 5/13 (38%) | 6/9 (67%) |
| First incidence (days) | 678 | 705 | 697 |
| Life table tests[d] | P=0.135 | P=0.529 | P=0.183 |
| Logistic regression tests[d] | P=0.185 | P=0.541 | P=0.225 |
| Cochran-Armitage test[d] | P=0.180 | | |
| Fisher exact test[d] | | P=0.474 | P=0.212 |
| **Adrenal Medulla: Malignant Pheochromocytoma** | | | |
| Overall rates | 0/48 (0%) | 1/47 (2%) | 10/49 (20%) |
| Adjusted rates | 0.0% | 7.1% | 56.9% |
| Terminal rates | 0/11 (0%) | 0/13 (0%) | 3/9 (33%) |
| First incidence (days) | –[e] | 849 | 784 |
| Life table tests | P<0.001 | P=0.531 | P=0.002 |
| Logistic regression tests | P<0.001 | P=0.509 | P=0.001 |
| Cochran-Armitage test | P<0.001 | | |
| Fisher exact test | | P=0.495 | P<0.001 |
| **Adrenal Medulla: Benign or Malignant Pheochromocytoma** | | | |
| Overall rates | 13/48 (27%) | 14/47 (30%) | 23/49 (47%) |
| Adjusted rates | 61.3% | 59.7% | 95.2% |
| Terminal rates | 5/11 (45%) | 5/13 (38%) | 8/9 (89%) |
| First incidence (days) | 678 | 705 | 697 |
| Life table tests | P=0.016 | P=0.529 | P=0.033 |
| Logistic regression tests | P=0.014 | P=0.541 | P=0.024 |
| Cochran-Armitage test | P=0.021 | | |
| Fisher exact test | | P=0.474 | P=0.034 |
| **Liver: Neoplastic Nodule** | | | |
| Overall rates | 0/50 (0%) | 3/48 (6%) | 1/50 (2%) |
| Adjusted rates | 0.0% | 13.6% | 10.0% |
| Terminal rates | 0/11 (0%) | 0/13 (0%) | 0/9 (0%) |
| First incidence (days) | – | 724 | 857 |
| Life table tests | P=0.550 | P=0.114 | P=0.464 |
| Logistic regression tests | P=0.561 | P=0.117 | P=0.496 |
| Cochran-Armitage test | P=0.556 | | |
| Fisher exact test | | P=0.114 | P=0.500 |
| **Liver: Neoplastic Nodule or Hepatocellular Carcinoma** | | | |
| Overall rates | 0/50 (0%) | 4/48 (8%) | 1/50 (2%) |
| Adjusted rates | 0.0% | 20.2% | 10.0% |
| Terminal rates | 0/11 (0%) | 1/13 (8%) | 0/9 (0%) |
| First incidence (days) | – | 724 | 857 |
| Life table tests | P=0.575 | P=0.066 | P=0.464 |
| Logistic regression tests | P=0.602 | P=0.060 | P=0.496 |
| Cochran-Armitage test | P=0.599 | | |
| Fisher exact test | | P=0.054 | P=0.500 |

Lesions in Female Rats

119

TABLE B3
Statistical Analysis of Primary Neoplasms in Female Rats in the Lifetime Inhalation Study of Talc (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Lung: Alveolar/bronchiolar Adenoma** | | | |
| Overall rates | 1/50 (2%) | 0/48 (0%) | 9/50 (18%) |
| Adjusted rates | 4.5% | 0.0% | 40.8% |
| Terminal rates | 0/11 (0%) | 0/13 (0%) | 1/9 (11%) |
| First incidence (days) | 805 | – | 716 |
| Life table tests | P<0.001 | P=0.529N | P=0.015 |
| Logistic regression tests | P<0.001 | P=0.503N | P=0.010 |
| Cochran-Armitage test | P<0.001 | | |
| Fisher exact test | | P=0.510N | P=0.008 |
| **Lung: Alveolar/bronchiolar Carcinoma** | | | |
| Overall rates | 0/50 (0%) | 0/48 (0%) | 5/50 (10%) |
| Adjusted rates | 0.0% | 0.0% | 41.7% |
| Terminal rates | 0/11 (0%) | 0/13 (0%) | 3/9 (33%) |
| First incidence (days) | – | – | 828 |
| Life table tests | P=0.002 | – | P=0.027 |
| Logistic regression tests | P=0.003 | – | P=0.028 |
| Cochran-Armitage test | P=0.004 | | |
| Fisher exact test | | – | P=0.028 |
| **Lung: Alveolar/bronchiolar Adenoma or Carcinoma** | | | |
| Overall rates | 1/50 (2%) | 0/48 (0%) | 13/50 (26%) |
| Adjusted rates | 4.5% | 0.0% | 65.8% |
| Terminal rates | 0/11 (0%) | 0/13 (0%) | 4/9 (44%) |
| First incidence (days) | 805 | – | 716 |
| Life table tests | P<0.001 | P=0.529N | P=0.001 |
| Logistic regression tests | P<0.001 | P=0.503N | P<0.001 |
| Cochran-Armitage test | P<0.001 | | |
| Fisher exact test | | P=0.510N | P<0.001 |
| **Mammary Gland: Fibroadenoma** | | | |
| Overall rates | 11/50 (22%) | 10/49 (20%) | 13/50 (26%) |
| Adjusted rates | 47.6% | 41.4% | 64.0% |
| Terminal rates | 2/11 (18%) | 3/13 (23%) | 4/9 (44%) |
| First incidence (days) | 634 | 482 | 678 |
| Life table tests | P=0.304 | P=0.489N | P=0.394 |
| Logistic regression tests | P=0.363 | P=0.508N | P=0.428 |
| Cochran-Armitage test | P=0.343 | | |
| Fisher exact test | | P=0.521N | P=0.408 |
| **Mammary Gland: Fibroma, Fibroadenoma, or Adenoma** | | | |
| Overall rates | 13/50 (26%) | 13/49 (27%) | 15/50 (30%) |
| Adjusted rates | 54.7% | 59.0% | 68.6% |
| Terminal rates | 3/11 (27%) | 6/13 (46%) | 4/9 (44%) |
| First incidence (days) | 634 | 482 | 678 |
| Life table tests | P=0.314 | P=0.544N | P=0.404 |
| Logistic regression tests | P=0.394 | P=0.585 | P=0.434 |
| Cochran-Armitage test | P=0.371 | | |
| Fisher exact test | | P=0.567 | P=0.412 |

**TABLE B3**
**Statistical Analysis of Primary Neoplasms in Female Rats in the Lifetime Inhalation Study of Talc** (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Mammary Gland: Fibroma, Fibroadenoma, Adenoma, or Adenocarcinoma** |  |  |  |
| Overall rates | 15/50 (30%) | 13/49 (27%) | 16/50 (32%) |
| Adjusted rates | 56.6% | 59.0% | 70.1% |
| Terminal rates | 3/11 (27%) | 6/13 (46%) | 4/9 (44%) |
| First incidence (days) | 370 | 482 | 678 |
| Life table tests | P=0.378 | P=0.386N | P=0.494 |
| Logistic regression tests | P=0.457 | P=0.425N | P=0.531 |
| Cochran-Armitage test | P=0.430 |  |  |
| Fisher exact test |  | P=0.437N | P=0.500 |
| **Pituitary Gland (Pars Distalis): Adenoma** |  |  |  |
| Overall rates | 19/50 (38%) | 18/47 (38%) | 21/50 (42%) |
| Adjusted rates | 62.1% | 60.5% | 78.3% |
| Terminal rates | 3/11 (27%) | 3/13 (23%) | 4/9 (44%) |
| First incidence (days) | 568 | 697 | 633 |
| Life table tests | P=0.360 | P=0.512N | P=0.425 |
| Logistic regression tests | P=0.409 | P=0.557N | P=0.457 |
| Cochran-Armitage test | P=0.380 |  |  |
| Fisher exact test |  | P=0.571 | P=0.419 |
| **Pituitary Gland (Pars Distalis): Carcinoma** |  |  |  |
| Overall rates | 3/50 (6%) | 3/47 (6%) | 2/50 (4%) |
| Adjusted rates | 17.1% | 12.2% | 5.6% |
| Terminal rates | 1/11 (9%) | 1/13 (8%) | 0/9 (0%) |
| First incidence (days) | 696 | 566 | 676 |
| Life table tests | P=0.438N | P=0.636N | P=0.506N |
| Logistic regression tests | P=0.427N | P=0.634 | P=0.497N |
| Cochran-Armitage test | P=0.418N |  |  |
| Fisher exact test |  | P=0.631 | P=0.500N |
| **Pituitary Gland (Pars Distalis): Adenoma or Carcinoma** |  |  |  |
| Overall rates | 22/50 (44%) | 21/47 (45%) | 23/50 (46%) |
| Adjusted rates | 69.8% | 66.2% | 79.5% |
| Terminal rates | 4/11 (36%) | 4/13 (31%) | 4/9 (44%) |
| First incidence (days) | 568 | 566 | 633 |
| Life table tests | P=0.429 | P=0.502N | P=0.488 |
| Logistic regression tests | P=0.506 | P=0.570N | P=0.545 |
| Cochran-Armitage test | P=0.471 |  |  |
| Fisher exact test |  | P=0.554 | P=0.500 |
| **Thyroid Gland (C-cell): Adenoma** |  |  |  |
| Overall rates | 5/50 (10%) | 0/47 (0%) | 6/49 (12%) |
| Adjusted rates | 33.5% | 0.0% | 34.0% |
| Terminal rates | 2/11 (18%) | 0/13 (0%) | 2/9 (22%) |
| First incidence (days) | 805 | – | 678 |
| Life table tests | P=0.253 | P=0.030N | P=0.467 |
| Logistic regression tests | P=0.283 | P=0.029N | P=0.505 |
| Cochran-Armitage test | P=0.276 |  |  |
| Fisher exact test |  | P=0.033N | P=0.486 |

TABLE E3
Statistical Analysis of Primary Neoplasms in Female Rats in the Lifetime Inhalation Study of Talc (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Thyroid Gland (C-cell): Carcinoma** | | | |
| Overall rates | 3/50 (6%) | 2/47 (4%) | 2/49 (4%) |
| Adjusted rates | 11.1% | 12.2% | 4.9% |
| Terminal rates | 0/11 (0%) | 0/13 (0%) | 0/9 (0%) |
| First incidence (days) | 677 | 818 | 675 |
| Life table tests | P=0.430N | P=0.507N | P=0.493N |
| Logistic regression tests | P=0.462N | P=0.516N | P=0.533N |
| Cochran-Armitage test | P=0.463N | | |
| Fisher exact test | | P=0.530N | P=0.510N |
| **Thyroid Gland (C-cell): Adenoma or Carcinoma** | | | |
| Overall rates | 8/50 (16%) | 2/47 (4%) | 8/49 (16%) |
| Adjusted rates | 40.9% | 12.2% | 37.2% |
| Terminal rates | 2/11 (18%) | 0/13 (0%) | 2/9 (22%) |
| First incidence (days) | 677 | 818 | 675 |
| Life table tests | P=0.418 | P=0.051N | P=0.579 |
| Logistic regression tests | P=0.435 | P=0.048N | P=0.599N |
| Cochran-Armitage test | P=0.414 | | |
| Fisher exact test | | P=0.056N | P=0.590 |
| **Uterus: Stromal Polyp** | | | |
| Overall rates | 5/50 (10%) | 7/49 (14%) | 4/50 (8%) |
| Adjusted rates | 22.3% | 34.4% | 19.5% |
| Terminal rates | 1/11 (9%) | 3/13 (23%) | 1/9 (11%) |
| First incidence (days) | 398 | 678 | 678 |
| Life table tests | P=0.439N | P=0.400 | P=0.532N |
| Logistic regression tests | P=0.376N | P=0.372 | P=0.505N |
| Cochran-Armitage test | P=0.386N | | |
| Fisher exact test | | P=0.365 | P=0.500N |
| **Uterus: Stromal Polyp or Stromal Sarcoma** | | | |
| Overall rates | 5/50 (10%) | 8/49 (16%) | 4/50 (8%) |
| Adjusted rates | 22.3% | 35.8% | 19.5% |
| Terminal rates | 1/11 (9%) | 3/13 (23%) | 1/9 (11%) |
| First incidence (days) | 398 | 557 | 678 |
| Life table tests | P=0.412N | P=0.298 | P=0.532N |
| Logistic regression tests | P=0.360N | P=0.265 | P=0.505N |
| Cochran-Armitage test | P=0.363N | | |
| Fisher exact test | | P=0.264 | P=0.500N |
| **All Organs: Mononuclear Cell Leukemia** | | | |
| Overall rates | 13/50 (26%) | 20/49 (41%) | 18/50 (36%) |
| Adjusted rates | 45.7% | 73.3% | 60.1% |
| Terminal rates | 1/11 (9%) | 8/13 (62%) | 3/9 (33%) |
| First incidence (days) | 390 | 526 | 536 |
| Life table tests | P=0.234 | P=0.164 | P=0.232 |
| Logistic regression tests | P=0.226 | P=0.084 | P=0.152 |
| Cochran-Armitage test | P=0.250 | | |
| Fisher exact test | | P=0.088 | P=0.194 |

122

Talc, NTP TR 421

TABLE B3
Statistical Analysis of Primary Neoplasms in Female Rats in the Lifetime Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **All Organs: Malignant Lymphoma** | | | |
| Overall rates | 0/50 (0%) | 3/49 (6%) | 0/50 (0%) |
| Adjusted rates | 0.0% | 10.3% | 0.0% |
| Terminal rates | 0/11 (0%) | 0/13 (0%) | 0/9 (0%) |
| First incidence (days) | – | 724 | – |
| Life table tests | P=0.525N | P=0.124 | – |
| Logistic regression tests | P=0.497N | P=0.118 | – |
| Cochran-Armitage test | P=0.499N | | |
| Fisher exact test | | P=0.117 | – |
| **All Organs: Benign Neoplasms** | | | |
| Overall rates | 38/50 (76%) | 35/49 (71%) | 39/50 (78%) |
| Adjusted rates | 97.2% | 96.9% | 97.4% |
| Terminal rates | 10/11 (91%) | 12/13 (92%) | 8/9 (89%) |
| First incidence (days) | 398 | 482 | 558 |
| Life table tests | P=0.338 | P=0.350N | P=0.440 |
| Logistic regression tests | P=0.544 | P=0.312N | P=0.562N |
| Cochran-Armitage test | P=0.415 | | |
| Fisher exact test | | P=0.387N | P=0.500 |
| **All Organs: Malignant Neoplasms** | | | |
| Overall rates | 23/50 (46%) | 31/49 (63%) | 35/50 (70%) |
| Adjusted rates | 69.3% | 85.8% | 90.5% |
| Terminal rates | 4/11 (36%) | 9/13 (69%) | 6/9 (67%) |
| First incidence (days) | 370 | 526 | 536 |
| Life table tests | P=0.054 | P=0.189 | P=0.061 |
| Logistic regression tests | P=0.013 | P=0.056 | P=0.010 |
| Cochran-Armitage test | P=0.016 | | |
| Fisher exact test | | P=0.064 | P=0.013 |
| **All Organs: Benign or Malignant Neoplasms** | | | |
| Overall rates | 44/50 (88%) | 47/49 (96%) | 49/50 (98%) |
| Adjusted rates | 97.6% | 97.9% | 100.0% |
| Terminal rates | 10/11 (91%) | 12/13 (92%) | 9/9 (100%) |
| First incidence (days) | 370 | 482 | 536 |
| Life table tests | P=0.248 | P=0.447 | P=0.279 |
| Logistic regression tests | P=0.053 | P=0.145 | P=0.060 |
| Cochran-Armitage test | P=0.049 | | |
| Fisher exact test | | P=0.141 | P=0.056 |

[a]  Number of neoplasm-bearing animals/number of animals examined.  Denominator is number of animals examined microscopically for adrenal gland, bone marrow, brain, clitoral gland, heart, kidney, larynx, liver, lung, nose, ovary, pancreas, parathyroid gland, pituitary gland, salivary gland, spleen, thyroid gland, and urinary bladder; for other tissues, denominator is number of animals necropsied.
[b]  Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality
[c]  Observed incidence at terminal kill
[d]  Beneath the control incidence are the P values associated with the trend test.  Beneath the exposed group incidence are the P values corresponding to pairwise comparisons between the controls and that exposed group.  The life table test regards neoplasms in animals dying prior to terminal kill as being (directly or indirectly) the cause of death.  The logistic regression test regards these lesions as nonfatal.  The Cochran-Armitage and Fisher exact tests compare directly the overall incidence rates.  For all tests, a negative trend or a lower incidence in an exposure group is indicated by N.
[e]  Not applicable; no neoplasms in animal group

TABLE B4
Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the Lifetime Inhalation Study of Talc[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Disposition Summary** | | | |
| Animals initially in study | 50 | 50 | 50 |
| Early deaths | | | |
|    Moribund | 28 | 17 | 27 |
|    Natural deaths | 11 | 19 | 14 |
| Survivors | | | |
|    Terminal sacrifice | 11 | 13 | 9 |
| Missing | | 1 | |
| Animals examined microscopically | 50 | 49 | 50 |
| **Alimentary System** | | | |
| Intestine large, cecum | (46) | (34) | (43) |
|    Hemorrhage, focal | | 1 (3%) | |
|    Inflammation | 11 (24%) | 1 (3%) | 6 (14%) |
|    Parasite metazoan | 7 (15%) | 3 (9%) | 6 (14%) |
|    Ulcer | 1 (2%) | 1 (3%) | 1 (2%) |
| Intestine large, colon | (48) | (41) | (45) |
|    Inflammation | | 1 (2%) | 2 (4%) |
|    Parasite metazoan | 2 (4%) | 3 (7%) | 3 (7%) |
| Intestine large, rectum | (38) | (37) | (41) |
|    Inflammation | 4 (11%) | | |
|    Parasite metazoan | 2 (5%) | 1 (3%) | 1 (2%) |
| Intestine small, duodenum | (48) | (44) | (47) |
|    Necrosis, focal | 1 (2%) | | |
| Intestine small, ileum | (44) | (32) | (38) |
|    Hyperplasia, lymphoid | 2 (5%) | | |
| Liver | (50) | (48) | (50) |
|    Atrophy | | 1 (2%) | 1 (2%) |
|    Basophilic focus | 27 (54%) | 17 (35%) | 21 (42%) |
|    Clear cell focus | 1 (2%) | 2 (4%) | 1 (2%) |
|    Cyst multilocular | 1 (2%) | | |
|    Degeneration, cystic | | 2 (4%) | 1 (2%) |
|    Eosinophilic focus | 2 (4%) | 5 (10%) | 4 (8%) |
|    Fatty change | 18 (36%) | 18 (38%) | 14 (28%) |
|    Hematopoietic cell proliferation | 1 (2%) | | |
|    Infiltration cellular, mononuclear cell | | | 1 (2%) |
|    Inflammation, granulomatous, focal | 13 (26%) | 3 (6%) | 4 (8%) |
|    Inflammation, necrotizing, focal | | 1 (2%) | |
|    Inflammation, suppurative | 1 (2%) | | |
|    Necrosis, focal | 5 (10%) | 1 (2%) | 2 (4%) |
|    Pigmentation, hemosiderin | 1 (2%) | | |
|    Thrombosis | | | 1 (2%) |
|    Bile duct, hyperplasia | 36 (72%) | 38 (79%) | 36 (72%) |
|    Centrilobular, atrophy | | 2 (4%) | 6 (12%) |
|    Centrilobular, degeneration | 10 (20%) | 14 (29%) | 10 (20%) |
|    Centrilobular, necrosis | 2 (4%) | 2 (4%) | 2 (4%) |
|    Hepatocyte, atrophy, focal | | | 1 (2%) |
|    Serosa, thrombosis | | 3 (6%) | |
| Mesentery | (1) | (2) | |
|    Granuloma | 1 (100%) | 1 (50%) | |
|    Inflammation, chronic active | | 1 (50%) | |

**TABLE B4**
**Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the Lifetime Inhalation Study of Talc**
(continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Alimentary System** (continued) | | | |
| Pancreas | (50) | (46) | (49) |
| Hyperplasia, nodular | 1 (2%) | | |
| Inflammation | | 1 (2%) | |
| Lobules, atrophy | 7 (14%) | 7 (15%) | 9 (18%) |
| Salivary glands | (50) | (48) | (50) |
| Inflammation | 2 (4%) | | |
| Stomach, forestomach | (50) | (45) | (49) |
| Hyperkeratosis | 1 (2%) | | 1 (2%) |
| Inflammation | 1 (2%) | | 2 (4%) |
| Mineralization | | 1 (2%) | |
| Ulcer | 9 (18%) | 4 (9%) | 3 (6%) |
| Stomach, glandular | (50) | (47) | (50) |
| Erosion | | | 1 (2%) |
| Inflammation | 1 (2%) | 1 (2%) | |
| Mineralization | 2 (4%) | 2 (4%) | 2 (4%) |
| Ulcer | 3 (6%) | 2 (4%) | 3 (6%) |
| Ulcer, multiple | 1 (2%) | | 1 (2%) |
| Arteriole, muscularis, lamina propria, mineralization | | 1 (2%) | |
| **Cardiovascular System** | | | |
| Blood vessel | (3) | (3) | (1) |
| Aorta, mineralization | | 3 (100%) | 1 (100%) |
| Mesenteric artery, aneurysm | 1 (33%) | | |
| Mesenteric artery, inflammation | 3 (100%) | | |
| Mesenteric artery, mineralization | | 1 (33%) | 1 (100%) |
| Mesenteric artery, thrombosis | 1 (33%) | 1 (33%) | |
| Heart | (50) | (48) | (50) |
| Cardiomyopathy | 35 (70%) | 40 (83%) | 36 (72%) |
| Inflammation, focal | 1 (2%) | | 1 (2%) |
| Atrium, thrombosis | 5 (10%) | 8 (17%) | 5 (10%) |
| Myocardium, embolus | | 2 (4%) | |
| Myocardium, inflammation, focal | | 1 (2%) | |
| Myocardium, mineralization | 1 (2%) | 4 (8%) | 3 (6%) |
| **Endocrine System** | | | |
| Adrenal gland, cortex | (50) | (47) | (49) |
| Degeneration, cystic | 1 (2%) | | |
| Degeneration, fatty | 3 (6%) | | |
| Degeneration, focal | 1 (2%) | 1 (2%) | |
| Hyperplasia, diffuse | | 1 (2%) | 1 (2%) |
| Hyperplasia, focal | 9 (18%) | 12 (26%) | 13 (27%) |
| Necrosis | | | 2 (4%) |
| Necrosis, focal | 1 (2%) | 1 (2%) | |
| Pigmentation, hemosiderin | 1 (2%) | | |
| Adrenal gland, medulla | (48) | (47) | (49) |
| Cyst | 1 (2%) | | |
| Hyperplasia | 20 (42%) | 18 (38%) | 14 (29%) |
| Bilateral, hyperplasia | 2 (4%) | 2 (4%) | 2 (4%) |

Lesions in Female Rats

125

**TABLE B4**
**Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the Lifetime Inhalation Study of Talc**
(continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Endocrine System** (continued) | | | |
| Parathyroid gland | (43) | (42) | (47) |
|   Hyperplasia | 3 (7%) | 4 (10%) | 2 (4%) |
|   Bilateral, hyperplasia | 1 (2%) | | |
| Pituitary gland | (50) | (47) | (50) |
|   Cyst | 2 (4%) | | 1 (2%) |
|   Pars distalis, hyperplasia | 10 (20%) | 6 (13%) | 4 (8%) |
|   Pars distalis, necrosis | | | 1 (2%) |
| Thyroid gland | (50) | (47) | (49) |
|   C-cell, hyperplasia | 10 (20%) | 8 (17%) | 4 (8%) |
| | | | |
| **General Body System** | | | |
| None | | | |
| | | | |
| **Genital System** | | | |
| Clitoral gland | (47) | (44) | (46) |
|   Hyperplasia | 2 (4%) | | 1 (2%) |
|   Inflammation | 1 (2%) | 1 (2%) | 1 (2%) |
| Ovary | (50) | (47) | (50) |
|   Cyst | 5 (10%) | | 1 (2%) |
| Uterus | (50) | (48) | (50) |
|   Cyst | 1 (2%) | 1 (2%) | 1 (2%) |
|   Inflammation | 1 (2%) | 1 (2%) | |
|   Endometrium, hyperplasia | 3 (6%) | | |
|   Lamina propria, fibrosis | 20 (40%) | 39 (81%) | 19 (38%) |
| | | | |
| **Hematopoietic System** | | | |
| Bone marrow | (50) | (43) | (49) |
|   Atrophy | 1 (2%) | 2 (5%) | 1 (2%) |
|   Hyperplasia, histiocytic | 1 (2%) | | 1 (2%) |
|   Inflammation, granulomatous, focal | 1 (2%) | | |
|   Myelofibrosis | 1 (2%) | 3 (7%) | 3 (6%) |
|   Necrosis, focal | | 1 (2%) | |
|   Myeloid cell, hyperplasia | 2 (4%) | 2 (5%) | 3 (6%) |
| Lymph node | (50) | (48) | (50) |
|   Axillary, hemorrhage, chronic | | | 1 (2%) |
| Lymph node, bronchial | (46) | (47) | (47) |
|   Cyst | 1 (2%) | | |
|   Fibrosis | | 1 (2%) | |
|   Hemorrhage, chronic | | 1 (2%) | |
|   Hyperplasia, histiocytic | | 40 (85%) | 45 (96%) |
|   Inflammation, suppurative | 1 (2%) | | |
|   Pigmentation, hemosiderin | 1 (2%) | | |
| Lymph node, mandibular | (47) | (46) | (47) |
|   Hyperplasia, lymphoid | | 1 (2%) | 1 (2%) |
|   Hyperplasia, plasma cell | 2 (4%) | 1 (2%) | 1 (2%) |
|   Inflammation, chronic active | 1 (2%) | | 1 (2%) |
|   Inflammation, suppurative | | | 1 (2%) |

TABLE B4
Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the Lifetime Inhalation Study of Talc
(continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Hematopoietic System** (continued) | | | |
| Lymph node, mediastinal | (47) | (44) | (47) |
| Hemorrhage, chronic | 1 (2%) | | |
| Hyperplasia, histiocytic | | 33 (75%) | 40 (85%) |
| Hyperplasia, lymphoid | 1 (2%) | | 1 (2%) |
| Inflammation, chronic active | | | 1 (2%) |
| Inflammation, suppurative | 1 (2%) | 1 (2%) | |
| Lymph node, mesenteric | (49) | (47) | (47) |
| Hemorrhage | | 1 (2%) | |
| Hyperplasia, lymphoid | 2 (4%) | 1 (2%) | 2 (4%) |
| Hyperplasia, plasma cell | 1 (2%) | | |
| Inflammation, chronic active | 4 (8%) | 1 (2%) | |
| Inflammation, granulomatous | | | 1 (2%) |
| Spleen | (50) | (48) | (50) |
| Atrophy | 2 (4%) | 2 (4%) | 2 (4%) |
| Fibrosis, focal | 3 (6%) | 1 (2%) | 1 (2%) |
| Hematopoietic cell proliferation | 4 (8%) | 6 (13%) | 7 (14%) |
| Hyperplasia, lymphoid | | | 1 (2%) |
| Inflammation, granulomatous, focal | 1 (2%) | | |
| Pigmentation, hemosiderin | 2 (4%) | | |
| Capsule, hemorrhage | | | 1 (2%) |
| Thymus | (47) | (44) | (47) |
| Inflammation | 1 (2%) | | |
| **Integumentary System** | | | |
| Mammary gland | (50) | (48) | (50) |
| Galactocele | | 1 (2%) | |
| Hyperplasia, cystic | | 2 (4%) | |
| Lobules, hyperplasia | | | 1 (2%) |
| Skin | (50) | (49) | (50) |
| Inflammation, focal | 1 (2%) | | |
| **Musculoskeletal System** | | | |
| Bone | (50) | (48) | (50) |
| Fibrous osteodystrophy | 4 (8%) | 3 (6%) | 4 (8%) |
| Hyperostosis | 4 (8%) | 1 (2%) | 3 (6%) |
| Pelvis, fracture | 1 (2%) | | |
| Vertebra, cyst | 1 (2%) | | |
| **Nervous System** | | | |
| Brain | (50) | (48) | (50) |
| Compression | 8 (16%) | 7 (15%) | 9 (18%) |
| Hemorrhage | | 1 (2%) | 1 (2%) |
| Hydrocephalus | | | 1 (2%) |
| Inflammation, focal | | 1 (2%) | |
| White matter, necrosis, focal | | | 2 (4%) |

Lesions in Female Rats

127

TABLE B4
Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the Lifetime Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Respiratory System** | | | |
| Larynx | (50) | (48) | (48) |
|   Inflammation, necrotizing | | | 1 (2%) |
|   Inflammation, suppurative | 2 (4%) | 1 (2%) | 1 (2%) |
| Lung | (50) | (48) | (50) |
|   Crystals, focal | 1 (2%) | | |
|   Cyst | | 1 (2%) | 5 (10%) |
|   Cyst, multiple | | | 2 (4%) |
|   Edema | 1 (2%) | | |
|   Hemorrhage | | 1 (2%) | 1 (2%) |
|   Hyperplasia, adenomatous, diffuse | | | 2 (4%) |
|   Inflammation, granulomatous | 2 (4%) | 47 (98%) | 50 (100%) |
|   Inflammation, suppurative | 2 (4%) | 1 (2%) | |
|   Mineralization | | 2 (4%) | |
|   Alveolar epithelium, hyperplasia | 2 (4%) | 27 (56%) | 47 (94%) |
|   Alveolus, metaplasia, squamous | | | 8 (16%) |
|   Bronchus, epithelium, degeneration, focal | 1 (2%) | | |
|   Interstitium, fibrosis | | | 1 (2%) |
|   Interstitium, fibrosis, focal | 1 (2%) | 24 (50%) | 44 (88%) |
|   Interstitium, mineralization | | 1 (2%) | 1 (2%) |
|   Peribronchial, hyperplasia, histiocytic | | 8 (17%) | 9 (18%) |
| Nose | (48) | (45) | (48) |
|   Inflammation, suppurative | | 1 (2%) | |
|   Lumen, foreign body | | | 1 (2%) |
|   Mucosa, inflammation, suppurative | | 3 (7%) | 5 (10%) |
|   Nasolacrimal duct, inflammation, suppurative | 1 (2%) | | |
|   Nerve, developmental malformation | 1 (2%) | | |
|   Olfactory epithelium, metaplasia | | 1 (2%) | |
|   Respiratory epithelium, hyperplasia | 1 (2%) | 1 (2%) | 2 (4%) |
|   Respiratory epithelium, metaplasia, squamous | | 1 (2%) | |
| Trachea | (50) | (48) | (50) |
|   Inflammation, necrotizing | | | 1 (2%) |
|   Inflammation, suppurative | 3 (6%) | 1 (2%) | 2 (4%) |
| **Special Senses System** | | | |
| Eye | (2) | | (2) |
|   Cataract | 2 (100%) | | 2 (100%) |
|   Retina, degeneration | 2 (100%) | | 2 (100%) |
| Harderian gland | (5) | (7) | (15) |
|   Inflammation | 4 (80%) | 3 (43%) | 3 (20%) |

TABLE B4
**Summary of the Incidence of Nonneoplastic Lesions in Female Rats in the Lifetime Inhalation Study of Talc**
(continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Urinary System** | | | |
| Kidney | (49) | (47) | (49) |
|   Abscess | 1 (2%) | | |
|   Cyst | | 1 (2%) | 1 (2%) |
|   Cyst, multiple | 1 (2%) | | |
|   Embolus, multiple | | 1 (2%) | |
|   Infarct | 1 (2%) | | |
|   Infarct, multiple | | | 1 (2%) |
|   Inflammation | 1 (2%) | 1 (2%) | |
|   Nephropathy | 44 (90%) | 43 (91%) | 42 (86%) |
|   Capsule, inflammation | | 1 (2%) | |
|   Medulla, inflammation | | 1 (2%) | 1 (2%) |
|   Renal tubule, necrosis | 1 (2%) | | 2 (4%) |
| Urinary bladder | (50) | (45) | (50) |
|   Inflammation | | | 1 (2%) |

[a]  Number of animals examined microscopically at site and number of animals with lesion

129

# APPENDIX C
# SUMMARY OF LESIONS IN MALE MICE
# IN THE 2-YEAR INHALATION STUDY
# OF TALC

TABLE C1    Summary of the Incidence of Neoplasms in Male Mice
            in the 2-Year Inhalation Study of Talc ................................. 131

TABLE C2    Individual Animal Tumor Pathology of Male Mice
            in the 2-Year Inhalation Study of Talc ................................. 134

TABLE C3    Statistical Analysis of Primary Neoplasms in Male Mice
            in the 2-Year Inhalation Study of Talc ................................. 152

TABLE C4    Summary of the Incidence of Nonneoplastic Lesions in Male Mice
            in the 2-Year Inhalation Study of Talc ................................. 156

Lesions in Male Mice

TABLE C1
Summary of the Incidence of Neoplasms in Male Mice in the 2-Year Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Disposition Summary** | | | |
| Animals initially in study | 50 | 50 | 50 |
| Early deaths | | | |
|   Moribund | 1 | 2 | 3 |
|   Natural deaths | 16 | 18 | 14 |
| Survivors | | | |
|   Terminal sacrifice | 30 | 28 | 32 |
| Missexed | 1 | 1 | |
| Missing | 2 | 1 | 1 |
| | | | |
| Animals examined microscopically | 46 | 47 | 49 |
| | | | |
| **Alimentary System** | | | |
| Gallbladder | (31) | (29) | (35) |
| Intestine large, colon | (36) | (38) | (39) |
| Intestine small, duodenum | (32) | (30) | (34) |
| Intestine small, ileum | (33) | (32) | (35) |
|   Adenocarcinoma | | 1 (3%) | |
| Liver | (45) | (47) | (48) |
|   Hemangiosarcoma | 1 (2%) | | 1 (2%) |
|   Hemangiosarcoma, metastatic, spleen | 1 (2%) | | |
|   Hepatocellular carcinoma | 6 (13%) | 5 (11%) | 11 (23%) |
|   Hepatocellular adenoma | 1 (2%) | 8 (17%) | 4 (8%) |
|   Hepatocellular adenoma, multiple | 2 (4%) | 1 (2%) | |
| Pancreas | (42) | (39) | (42) |
|   Hepatocellular carcinoma, metastatic, liver | 1 (2%) | | |
| Salivary glands | (45) | (46) | (47) |
| Stomach, glandular | (39) | (43) | (43) |
| | | | |
| **Cardiovascular System** | | | |
| Heart | (45) | (46) | (49) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | 1 (2%) |
| | | | |
| **Endocrine System** | | | |
| Adrenal gland | (43) | (46) | (47) |
|   Spindle cell, adenoma | 1 (2%) | 1 (2%) | 1 (2%) |
| Adrenal gland, cortex | (43) | (46) | (47) |
|   Adenoma | | 1 (2%) | 1 (2%) |
| Adrenal gland, medulla | (39) | (39) | (42) |
|   Pheochromocytoma malignant | 1 (3%) | | |
| Pituitary gland | (44) | (44) | (46) |
|   Adenoma | 1 (2%) | | |
|   Pars intermedia, adenoma | | 2 (5%) | |
| Thyroid gland | (45) | (46) | (45) |
|   Follicular cell, adenoma | | | 2 (4%) |
| | | | |
| **General Body System** | | | |
| Tissue NOS | | (3) | (2) |
|   Hemangioma | | | 1 (50%) |
|   Hemangiosarcoma, metastatic, spleen | | | 1 (50%) |

132

Talc, NTP TR 421

TABLE C1
Summary of the Incidence of Neoplasms in Male Mice in the 2-Year Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Genital System** | | | |
| Epididymis | (39) | (39) | (42) |
| Prostate | (40) | (43) | (44) |
| Seminal vesicle | (41) | (43) | (39) |
| Testes | (43) | (44) | (45) |
|    Hemangiosarcoma | 1 (2%) | | |
| | | | |
| **Hematopoietic System** | | | |
| Bone marrow | (40) | (42) | (43) |
|    Hemangiosarcoma, metastatic, spleen | 1 (3%) | | |
| Lymph node | (45) | (46) | (48) |
| Lymph node, bronchial | (32) | (39) | (44) |
|    Alveolar/bronchiolar carcinoma, metastatic, | | | |
|      lung | | | 1 (2%) |
| Lymph node, mandibular | (23) | (23) | (19) |
|    Hemangiosarcoma, metastatic, spleen | | | 1 (5%) |
| Lymph node, mediastinal | (9) | (10) | (7) |
| Lymph node, mesenteric | (36) | (39) | (40) |
|    Hemangiosarcoma, metastatic, spleen | | | 1 (3%) |
| Spleen | (44) | (44) | (47) |
|    Hemangiosarcoma | 2 (5%) | | 2 (4%) |
| Thymus | (34) | (33) | (40) |
|    Alveolar/bronchiolar carcinoma, metastatic, | | | |
|      lung | | | 1 (3%) |
| | | | |
| **Integumentary System** | | | |
| None | | | |
| | | | |
| **Musculoskeletal System** | | | |
| Bone | (46) | (47) | (49) |
|    Hemangiosarcoma, metastatic, spleen | | | 1 (2%) |
| Skeletal muscle | | | (1) |
|    Thoracic, alveolar/bronchiolar carcinoma, | | | |
|      metastatic, lung | | | 1 (100%) |
| | | | |
| **Nervous System** | | | |
| None | | | |
| | | | |
| **Respiratory System** | | | |
| Lung | (45) | (47) | (48) |
|    Alveolar/bronchiolar adenoma | 6 (13%) | 4 (9%) | 7 (15%) |
|    Alveolar/bronchiolar adenoma, multiple | | | 2 (4%) |
|    Alveolar/bronchiolar carcinoma | 6 (13%) | 2 (4%) | 2 (4%) |
|    Alveolar/bronchiolar carcinoma, multiple | 1 (2%) | | |
|    Hemangiosarcoma, metastatic, liver | 1 (2%) | | |
|    Hemangiosarcoma, metastatic, spleen | | | 1 (2%) |
|    Hepatocellular carcinoma, metastatic, liver | | 1 (2%) | 2 (4%) |

Lesions in Male Mice                                                                    133

TABLE C1
Summary of the Incidence of Neoplasms in Male Mice in the 2-Year Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Special Senses System** | | | |
| Harderian gland | (1) | | (4) |
|   Adenoma | 1 (100%) | | 4 (100%) |
| **Urinary System** | | | |
| Kidney | (45) | (46) | (48) |
|   Carcinoma, metastatic, uncertain primary site | 1 (2%) | | |
| Urinary bladder | (43) | (38) | (43) |
|   Sarcoma | 1 (2%) | | |
| **Systemic Lesions** | | | |
| Multiple organs[b] | (46) | (47) | (49) |
|   Lymphoma malignant lymphocytic | | 1 (2%) | |
|   Lymphoma malignant mixed | 2 (4%) | | |
|   Lymphoma malignant undifferentiated cell | 3 (7%) | | |
| **Neoplasm Summary** | | | |
| Total animals with primary neoplasms[c] | 26 | 20 | 28 |
|   Total primary neoplasms | 36 | 26 | 38 |
| Total animals with benign neoplasms | 11 | 16 | 18 |
|   Total benign neoplasms | 12 | 17 | 22 |
| Total animals with malignant neoplasms | 20 | 8 | 15 |
|   Total malignant neoplasms | 24 | 9 | 16 |
| Total animals with metastatic neoplasms | 4 | 1 | 4 |
|   Total metastatic neoplasms | 5 | 1 | 11 |
| Total animals with malignant neoplasms, uncertain primary site | 1 | | |

[a]  Number of animals examined microscopically at site and number of animals with lesion
[b]  Number of animals with any tissue examined microscopically
[c]  Primary neoplasms: all neoplasms except metastatic neoplasms

134                                                                    Talc, NTP TR 421

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³

```
                                       0 4 4 4 4 5 5 5 5 5 5 6 6 6 7 7 7 7 7 7 7
Number of Days on Study                0 3 3 8 8 1 4 7 7 8 8 2 7 8 1 3 3 3 3 3 3
                                       8 2 7 4 6 8 3 1 9 5 7 7 9 4 0 6 6 6 6 6 6

                                       4 3 4 5 3 3 4 4 5 3 4 5 5 4 4 5 3 3 3 3 3
Carcass ID Number                      3 9 5 1 7 7 9 0 1 9 8 1 2 9 5 1 6 6 6 7 7
                                       5 1 4 2 4 2 4 5 5 5 9 8 3 3 5 7 1 4 7 0 1 5
                                       1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1
```

**Alimentary System**

```
  Esophagus                            M M + M + + + + M + M + + + + + + + + +
  Gallbladder                          M M M A A A A M + + A A + + A M + M + + +
  Intestine large                      A + A A A A A A + + A + + A + + + + + +
  Intestine large, cecum               A + A A A A A A + A A A + A + + + + + +
  Intestine large, colon               A + A A A A A A + A + + A + + A + + + + +
  Intestine large, rectum              A + A A A A A A + A A M M + A + + + + + +
  Intestine small                      A + A A A A A A + A A A + A + + + + + +
  Intestine small, duodenum            A A A A A A A A + A A A + A + + + + + +
  Intestine small, ileum               A + A A A A A A + A A A + A + + + + + +
  Intestine small, jejunum             A + A A A A A A + A A A A + A + + + + + +
  Liver                                A + + + + + + + + + + + + + + + + + + +
    Hemangiosarcoma                                                X
    Hemangiosarcoma, metastatic, spleen
    Hepatocellular carcinoma                 X X       X       X X X
    Hepatocellular adenoma
    Hepatocellular adenoma, multiple
  Pancreas                             M + + + + A + A + + + + + + A + + + + + +
    Hepatocellular carcinoma, metastatic,
      liver                                                X
  Salivary glands                      A + + + + + + + + + + + + + + + + + + +
  Stomach                              A + + + + + + + + + + + + + + + + + + +
  Stomach, forestomach                 A + + + + + + I + + M + + + + + + + + +
  Stomach, glandular                   A + A + A M + A + + A + + + + + + + + +
```

**Cardiovascular System**

```
  Heart                                A + + + + + + + + + + + + + + + + + + +
```

**Endocrine System**

```
  Adrenal gland                        A + + + M + + + + + + + + + + I + + + + +
    Spindle cell, adenoma
  Adrenal gland, cortex                A + + + M + + + + + + + + + I + + + + +
  Adrenal gland, medulla               A + + + M M + + + + + + I + + + M + + + + M
    Pheochromocytoma malignant
  Islets, pancreatic                   M + I + + M + A + M + A + I M I + + + + + M
  Parathyroid gland                    M M M + M M M + + + + + M + + + M M M + M
  Pituitary gland                      M + + + + + + + + + + + + + + + + + + +
    Adenoma                                                X
  Thyroid gland                        A + + + + + + + + + + + + + + + + + + + +
```

+: Tissue examined microscopically          M: Missing tissue              X: Lesion present
A: Autolysis precludes examination           I: Insufficient tissue         Blank: Not examined

Lesions in Male Mice                                                                                 135

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 0 mg/m$^3$ (continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| **Number of Days on Study** | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 4 4 4 4 4 4<br>6 7 7 7 7 7 7 8 8 8 8 8 9 9 9 9 0 0 0 0 0 0 | |
| **Carcass ID Number** | 3 3 4 4 4 4 4 4 4 4 4 4 4 4 5 3 4 4 4 5 5<br>9 9 0 0 2 2 2 3 3 5 5 5 6 8 8 9 1 9 2 2 8 8 2 2<br>2 8 2 3 1 3 4 1 4 1 2 8 4 5 8 2 3 3 6 7 2 4 0 1<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | Total Tissues/ Tumors |
| **Alimentary System** | | |
| Esophagus | + + + + + + + + + + + + + + + + + + + + + | 41 |
| Gallbladder | + + + M + + + + + + + + + + + + + + + + + | 31 |
| Intestine large | + + + + + + + + + + + + + + + + + + + + + | 36 |
| Intestine large, cecum | + + + + + + + + + + + + + + + + + + + + + | 34 |
| Intestine large, colon | + + + + + + + + + + + + + + + + + + + + + | 36 |
| Intestine large, rectum | + + + + + + + + I + + + + + + + + + + + + | 32 |
| Intestine small | + + + + + + + + + + + + + + + + + + + + + | 34 |
| Intestine small, duodenum | + + + + + + + + + + + M + + + + + + + + + | 32 |
| Intestine small, ileum | + + + + + + + + + + + + + + + + + + + + + | 33 |
| Intestine small, jejunum | + + + + + M + + + + + + + + + + + + + + + | 32 |
| Liver | + + + + + + + + + + + + + + + + + + + + + | 45 |
|   Hemangiosarcoma | | 1 |
|   Hemangiosarcoma, metastatic, spleen |           X | 1 |
|   Hepatocellular carcinoma | | 6 |
|   Hepatocellular adenoma |                  X | 1 |
|   Hepatocellular adenoma, multiple |    X         X | 2 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + + | 42 |
|   Hepatocellular carcinoma, metastatic, liver | | 1 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + + | 45 |
| Stomach | + + + + + + + + + + + + + + + + + + + + + | 45 |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + + | 43 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + I | 39 |
| **Cardiovascular System** | | |
| Heart | + + + + + + + + + + + + + + + + + + + + + | 45 |
| **Endocrine System** | | |
| Adrenal gland | + + + + + + + + + + + + + + + + + + + + + | 43 |
|   Spindle cell, adenoma |                   X | 1 |
| Adrenal gland, cortex | + + + + + + + + + + + + + + + + + + + + + | 43 |
| Adrenal gland, medulla | + + + + + + + + M + + + + + + + + + + + + | 39 |
|   Pheochromocytoma malignant |                   X | 1 |
| Islets, pancreatic | + + + + M I I + + + M I I M + I + + I + M + | 26 |
| Parathyroid gland | + + M + + M + + + M M + + M M M M + + + M | 25 |
| Pituitary gland | + + + + + + + + + + + + + + I + + + + + + | 44 |
|   Adenoma | | 1 |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + + | 45 |

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³** (continued)

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 0 8 | 4 3 2 | 4 3 7 | 4 8 4 | 4 8 6 | 5 1 8 | 5 4 3 | 5 7 1 | 5 7 9 | 5 8 5 | 5 8 7 | 5 2 7 | 6 7 9 | 6 8 7 | 6 1 4 | 7 3 0 | 7 3 6 | 7 3 6 | 7 3 6 | 7 3 6 | 7 3 6 | 7 3 6 |
| **Carcass ID Number** | 4 3 5 1 | 3 9 1 1 | 4 5 4 1 | 5 1 2 1 | 3 7 4 1 | 3 7 2 1 | 4 9 4 1 | 4 0 5 1 | 5 1 5 1 | 3 9 5 1 | 4 8 9 1 | 5 1 8 1 | 5 2 3 1 | 4 9 3 1 | 4 5 5 1 | 5 1 7 1 | 3 6 1 1 | 3 6 4 1 | 3 6 7 1 | 3 7 0 1 | 3 7 1 1 | 3 7 5 1 |

**General Body System**
  None

**Genital System**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epididymis | + | + | + | M | + | + | + | + | + | + | + | + | + | M | + | + | M | + | + | M | I | |
| Preputial gland | | | | + | | | | | | + | + | | + | | | + | | | | | | |
| Prostate | M | + | M | M | + | I | + | + | + | + | + | + | + | I | + | + | + | + | + | + | | |
| Seminal vesicle | + | + | + | A | + | M | + | + | + | + | A | A | + | + | A | + | + | + | + | + | | |
| Testes | A | + | + | M | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | |

**Hematopoietic System**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | A | + | A | + | + | A | + | A | + | A | + | + | + | + | + | + | + | + | + | | | |
|   Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| Lymph node, bronchial | M | M | + | I | + | + | M | + | + | + | + | I | I | + | + | + | + | + | + | + | + | |
| Lymph node, mandibular | M | M | M | M | + | M | + | M | M | M | M | M | + | M | M | M | + | M | M | + | + | |
| Lymph node, mediastinal | M | M | M | M | I | M | + | M | + | M | M | M | M | M | M | M | M | M | M | M | + | |
| Lymph node, mesenteric | M | + | A | M | + | M | + | M | + | + | M | A | + | + | + | + | + | + | I | M | | |
| Spleen | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | |
| Thymus | M | I | M | M | + | M | M | A | + | M | + | + | + | I | + | + | M | + | + | + | + | |

**Integumentary System**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | M | M | M | M | M | M | M | + | M | + | M | I | M | M | M | M | M | M | M | M | M | |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | | |

**Musculoskeletal System**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

**Nervous System**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

Lesions in Male Mice                                                               137

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³** (continued)

| | Animal markers | Total Tissues/ Tumors |
|---|---|---|
| **Number of Days on Study** | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 4 4 4 4 4 4 4 4<br>6 7 7 7 7 7 7 8 8 8 8 8 8 9 9 9 9 0 0 0 0 0 0 | |
| **Carcass ID Number** | 3 3 4 4 4 4 4 4 4 4 4 4 4 4 4 5 3 4 4 4 4 5 5<br>9 9 0 0 2 2 2 3 3 5 5 6 8 8 9 1 9 2 2 8 8 2 2<br>2 8 2 3 1 3 4 1 4 1 2 8 4 5 8 2 3 3 6 7 2 4 0<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

**General Body System**
  None

**Genital System**

| | | Total Tissues/Tumors |
|---|---|---|
| Epididymis | + + + + + + + + + + + + M + + + M + + | 39 |
| Preputial gland | + + + | 8 |
| Prostate | + + + + + + + + M + + + + + + + + + + + + | 40 |
| Seminal vesicle | + + + + + + + + + + + + + + + + + + + + + | 41 |
| Testes | + + + + + + + + + + + + + + + + + + + + + + + | 43 |
|   Hemangiosarcoma | X | 1 |

**Hematopoietic System**

| | | Total Tissues/Tumors |
|---|---|---|
| Bone marrow | + + + + + + + + + + + + + + + + + + + + | 40 |
|   Hemangiosarcoma, metastatic, spleen | X | 1 |
| Lymph node | + + + + + + + + + + + + + + + + + + + + + + | 45 |
| Lymph node, bronchial | I + M + + + + M + + + + + M + M + + M + + M M | 32 |
| Lymph node, mandibular | M + M M + + + + + + + + + + M M + M M + + + | 23 |
| Lymph node, mediastinal | M M M M + M M M M + + M M M + M M M M + M | 9 |
| Lymph node, mesenteric | + + + + + + + + + + + I + + + + + + + + + | 36 |
| Spleen | + + + + + + + + + + + + + M + + + + + + + + | 44 |
|   Hemangiosarcoma | X X | 2 |
| Thymus | I + + + + + + + + I + + + + + + + + + + + + | 34 |

**Integumentary System**

| | | Total Tissues/Tumors |
|---|---|---|
| Mammary gland | M M M M M M M M M M M + M M M M + M + M I M M | 5 |
| Skin | + + + + + + + + + I + + + + + + + + + + + | 44 |

**Musculoskeletal System**

| | | Total Tissues/Tumors |
|---|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + + + | 46 |

**Nervous System**

| | | Total Tissues/Tumors |
|---|---|---|
| Brain | + + + + + + + + + + + + + + + + + + + + + + + | 46 |

138

Talc, NTP TR 421

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³ (continued)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 0 | 3 | 3 | 8 | 8 | 1 | 4 | 7 | 7 | 8 | 8 | 8 | 2 | 7 | 8 | 1 | 3 | 3 | 3 | 3 | 3 |
| | 8 | 2 | 7 | 4 | 6 | 8 | 3 | 1 | 9 | 5 | 7 | 7 | 9 | 7 | 4 | 0 | 6 | 6 | 6 | 6 | 6 |
| **Carcass ID Number** | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 3 |
| | 3 | 9 | 5 | 1 | 7 | 7 | 9 | 0 | 1 | 9 | 8 | 1 | 2 | 9 | 5 | 1 | 6 | 6 | 6 | 7 | 7 |
| | 5 | 1 | 4 | 2 | 4 | 2 | 4 | 5 | 5 | 9 | 8 | 3 | 3 | 5 | 7 | 1 | 4 | 7 | 0 | 1 | 5 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | |
| Larynx | A | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | I | + | + | |
| Lung | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | X | | | | |
| Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | | | | | | | | |
| Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | X | | | | | | |
| Hemangiosarcoma, metastatic, liver | | | | | | | | | | | | | X | | | | | | | | |
| Nose | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Trachea | A | + | A | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | |
| Ear | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | | | | | | |
| Adenoma | | | | | | | | | | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | |
| Kidney | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Carcinoma, metastatic, uncertain primary site | | | | | | | | | X | | | | | | | | | | | | |
| Urinary bladder | A | + | A | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Sarcoma | | | | | | | | | | X | | | | | | | | | | | |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Lymphoma malignant mixed | | | | | | | | | | | | | | | | | | | | | |
| Lymphoma malignant undifferentiated cell type | | | | | | | | | | | | | | | | | | | | | |

Lesions in Male Mice                                                                                  139

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³ (continued)

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 736 | 737 | 737 | 737 | 737 | 737 | 737 | 738 | 738 | 738 | 738 | 738 | 738 | 739 | 739 | 739 | 739 | 740 | 740 | 740 | 740 | 740 | 740 | |
| **Carcass ID Number** | 3921 | 3981 | 4021 | 4031 | 4211 | 4231 | 4241 | 4311 | 4341 | 4511 | 4521 | 4581 | 4641 | 4851 | 4881 | 5921 | 3131 | 4961 | 4271 | 4221 | 4281 | 5201 | 5211 | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 42 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| Alveolar/bronchiolar adenoma | | | | X | X | | X | | | | X | X | | | | | | | | | | | | 6 |
| Alveolar/bronchiolar carcinoma | X | | X | X | | | | | | | | | | | | | | X | | X | | X | | 6 |
| Alveolar/bronchiolar carcinoma, multiple | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Hemangiosarcoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| Trachea | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 42 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Ear | | | | | | | | | | | | | | | + | | | | | | | | | 1 |
| Harderian gland | | | | | | | | | | | | | | + | | | | | | | | | | 1 |
| Adenoma | | | | | | | | | | | | | | X | | | | | | | | | | 1 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| Carcinoma, metastatic, uncertain primary site | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 43 |
| Sarcoma | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Lymphoma malignant mixed | | | | | | | | | | X | | | | X | | | | | | | | | | 2 |
| Lymphoma malignant undifferentiated cell type | | | X | | | | | | | X | | | X | | | | | | | | | | | 3 |

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$

```
                                    2 2 3 4 5 5 5 5 5 5 6 6 6 6 6 7 7 7 7 7 7
Number of Days on Study             5 5 4 2 4 5 5 8 9 9 2 2 3 8 8 8 1 1 2 3 3 3
                                    3 3 4 3 6 0 8 4 0 1 4 6 3 1 5 8 0 9 2 6 6 6


                                    0 1 0 0 1 1 0 1 1 0 0 0 1 1 0 0 1 1 0 0 0 0
Carcass ID Number                   3 3 4 0 2 6 4 5 5 2 4 7 3 5 0 6 1 5 3 0 0 0
                                    5 3 2 7 1 4 0 1 6 9 1 4 8 7 0 1 5 4 2 1 4 5 8
                                    1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1


Alimentary System
  Esophagus                         + + + M + + + + + + + + + + + + + + + +
  Gallbladder                       A M I M A A A + A + I A A A + A A M + + + +
  Intestine large                   A + + A A A A + A + + A + A + + + + + + +
  Intestine large, cecum            A A + A A A A + A + A A + A + A + + + + + +
  Intestine large, colon            A + + A A A A + A + + A + A + + + + + + +
  Intestine large, rectum           A + + A A A M A + A + A A + A + M + + + + +
  Intestine small                   A A + A A A A + A + A A + A + A + + + +
  Intestine small, duodenum         A A + A A A A A A + A A + A + A + A + + + M
  Intestine small, ileum            A A A A A A A + A + A A A A + A + A + + + +
    Adenocarcinoma
  Intestine small, jejunum          A A + A A A A A + A + A A + A + A A A + + + +
  Liver                             + + + + + + + + + + + + + + + + + + + + +
    Hepatocellular carcinoma                    X       X               X
    Hepatocellular adenoma                                  X       X           X
    Hepatocellular adenoma, multiple
  Pancreas                          M A + A M A M + + + + M + + + + + + + + +
  Salivary glands                   A + + + + + + + + + + + + + + + + + + + +
  Stomach                           + + + A + A A + + + + A + + + + + + + + +
  Stomach, forestomach              + + + A + A A + + + + I A + + + + + I + + + +
  Stomach, glandular                + + + A + A A + + + + + A + + + + + + + +
  Tooth                             +


Cardiovascular System
  Heart                             + + + + + + + + + + + + + + + + + + + + +


Endocrine System
  Adrenal gland                     A + + + + + + + + + + + + + + + + + + +
    Spindle cell, adenoma
  Adrenal gland, cortex             A + + + + + + + + + + + + + + + + + + +
    Adenoma
  Adrenal gland, medulla            A + + + + + + + + + + I + + M + + + + M M + +
  Islets, pancreatic                M A M A M A M M + + + M + I M + + + + M + M
  Parathyroid gland                 M M M + + I M M M M + + M M + + + M M + M M
  Pituitary gland                   + + I + M + + + + + + + + + + + + + + +
    Pars intermedia, adenoma                                X
  Thyroid gland                     + + + + + + + I + + + + + + + + + + + + +
```

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 6 mg/m³ (continued)

| | 736 | 736 | 737 | 737 | 737 | 737 | 737 | 737 | 737 | 738 | 738 | 738 | 738 | 738 | 739 | 739 | 739 | 740 | 740 | 740 | 740 | 740 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study / Carcass ID Number** | 0101 | 0141 | 0331 | 0361 | 0641 | 0651 | 0661 | 0711 | 0721 | 0931 | 0951 | 0961 | 1091 | 1011 | 1251 | 1371 | 1551 | 0351 | 0921 | 1221 | 1241 | 1581 | Total Tissues/ Tumors |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Gallbladder | + | + | + | + | + | I | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | 29 |
| Intestine large | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 38 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 35 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 38 |
| Intestine large, rectum | + | + | + | I | + | + | M | + | + | + | + | + | + | + | + | + | + | M | + | + | + | M | 32 |
| Intestine small | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 34 |
| Intestine small, duodenum | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 30 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 32 |
|   Adenocarcinoma | | | | | X | | | | | | | | | | | | | | | | | | 1 |
| Intestine small, jejunum | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | 31 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
|   Hepatocellular carcinoma | | X | | | | | | | | | | | | | | | | | | | | | 5 |
|   Hepatocellular adenoma | X | | | | | | | | X | | | | | | | | | X | X | X | | | 8 |
|   Hepatocellular adenoma, multiple | | | | | | | | | | | | | | X | | | | | | | | | 1 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | 39 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Stomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 43 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 41 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 43 |
| Tooth | | | | | | | | | | | | | + | | | | | + | | | | | 3 |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | 46 |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
|   Spindle cell, adenoma | | | | | | | | | | X | | | | | | | | | | | | | 1 |
| Adrenal gland, cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
|   Adenoma | | | | | | | | | | X | | | | | | | | | | | | | 1 |
| Adrenal gland, medulla | + | + | + | + | + | + | + | + | + | I | + | + | M | + | + | + | + | + | + | + | M | + | 39 |
| Islets, pancreatic | I | M | + | I | + | I | + | I | I | M | I | I | I | + | + | + | M | I | + | I | + | + | 20 |
| Parathyroid gland | M | M | M | + | + | I | M | I | M | + | M | + | + | M | M | + | + | M | + | M | + | + | 21 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | 44 |
|   Pars intermedia, adenoma | | | | | | | | | | | | | X | | | | | | | | | | 2 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |

142

TABLE C2
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$** (continued)

| | 253 | 253 | 344 | 423 | 546 | 550 | 558 | 584 | 590 | 591 | 624 | 626 | 633 | 681 | 685 | 688 | 710 | 719 | 722 | 736 | 736 | 736 | 736 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 0351 | 1331 | 0421 | 0071 | 1211 | 1641 | 0401 | 1511 | 1561 | 1291 | 0411 | 0741 | 0381 | 1571 | 1001 | 0611 | 0151 | 1541 | 1321 | 0011 | 0041 | 0051 | 0081 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | + | + | + | | | | | | | | | | | | | | | | | | | | |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | A | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Preputial gland | | + | + | | | | | | + | | | | | | | | | | | | | | + |
| Prostate | + | + | M | A | I | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Seminal vesicle | A | + | + | A | + | A | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| Testes | A | + | + | + | A | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | + | A | A | + | A | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + |
| Lymph node, bronchial | + | + | + | M | + | I | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | M | + |
| Lymph node, mandibular | M | M | + | M | M | + | + | + | M | + | M | M | M | + | M | + | + | + | M | M | M | M | M |
| Lymph node, mediastinal | M | M | M | M | M | + | M | M | M | + | M | M | M | M | M | M | M | + | + | M | M | M | M |
| Lymph node, mesenteric | M | M | M | M | + | M | + | + | + | + | + | M | + | + | + | M | + | + | + | M | + | M | + |
| Spleen | A | + | + | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Thymus | A | M | M | M | + | + | + | I | + | + | M | + | M | + | I | M | + | + | + | + | + | + | + |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | M | M | M | M | M | A | M | M | M | M | M | M | M | M | + | M | + | + | M | + | M | M | M |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | A | + | + | A | + | A | A | + | + | + | + | + | A | + | + | + | + | + | + | I | + | + | + |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | | | | | | | X | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | X | | | | | | | | | | | | | | |
|   Hepatocellular carcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | X | | | | | |
| Nose | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | + | + | + | + | + | A | I | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + |

Lesions in Male Mice                                                                                     143

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$ (continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| Number of Days on Study | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 4 4 4 4 4<br>6 6 7 7 7 7 7 7 7 8 8 8 8 8 9 9 9 0 0 0 0 0 | |
| Carcass ID Number | 0 0 0 0 0 0 0 0 0 0 0 0 1 1 1 1 1 0 0 1 1 1 1<br>1 1 3 3 6 6 6 7 7 9 9 9 9 0 0 2 3 5 3 9 2 2 5 6<br>0 4 3 6 4 5 6 1 2 3 5 6 9 1 5 7 5 5 2 2 4 5 8 2<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

**General Body System**
| | | |
|---|---|---|
| Tissue NOS | | 3 |

**Genital System**
| | | |
|---|---|---|
| Epididymis | M + + + + + M + + + + I + + + + I I + + + I + | 39 |
| Preputial gland |                                     +   + | 6 |
| Prostate | + + + + + + + + + + + + + + + + + + + + + + + | 43 |
| Seminal vesicle | + + + + + + + + + + + + + + + + + + + + + + + | 43 |
| Testes | + + + + + + + + + + + + + + + + + + + + + + + + | 44 |

**Hematopoietic System**
| | | |
|---|---|---|
| Bone marrow | + + + + + + + + + + + + + + + + + + + + + + + | 42 |
| Lymph node | + + + + + + + + + + + + + + + + + + + + + + + + | 46 |
| Lymph node, bronchial | + + + + M + + + + + + M + + M + + + + + + + M | 39 |
| Lymph node, mandibular | + M + M + M M M + M + M + + M M M + M + + M M | 23 |
| Lymph node, mediastinal | M M M + M M + M M M M + M M + M M M + M M M M + | 10 |
| Lymph node, mesenteric | + + + + M + + + + + + + + + + + + + + + + + + + | 39 |
| Spleen | + + + + + + + + + + + + + + + + + + + + + + + + | 44 |
| Thymus | + + + + I + + + M + I + + + + M + + + + + + + I | 33 |

**Integumentary System**
| | | |
|---|---|---|
| Mammary gland | M M M M M M M M M M M M M M M M M M + M M M M M | 5 |
| Skin | + I + + + + + + + + + + + + + + + + M + + + + + | 45 |

**Musculoskeletal System**
| | | |
|---|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + + + + | 47 |

**Nervous System**
| | | |
|---|---|---|
| Brain | + + + + + + + + + + + + + + + + + + + + + + + + | 47 |

**Respiratory System**
| | | |
|---|---|---|
| Larynx | + + + + + + + + + + + + + + + + + + + + + + + | 41 |
| Lung | + + + + + + + + + + + + + + + + + + + + + + + + | 47 |
| Alveolar/bronchiolar adenoma |   X         X         X | 4 |
| Alveolar/bronchiolar carcinoma |                       X | 2 |
| Hepatocellular carcinoma, metastatic, liver | | 1 |
| Nose | + + + + + + + + + + + + + + + + + + + + + + + | 46 |
| Trachea | + + + + + + + + + + + M + + + + + + + + + + + | 43 |

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 6 mg/m³ (continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 2 5 3 | 2 5 3 | 3 4 4 | 4 2 3 | 5 4 6 | 5 5 0 | 5 5 8 | 5 8 4 | 5 9 0 | 5 9 1 | 6 2 4 | 6 2 6 | 6 3 3 | 6 8 1 | 6 8 5 | 6 8 8 | 7 1 0 | 7 1 9 | 7 2 2 | 7 3 6 | 7 3 6 | 7 3 6 | 7 3 6 |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Carcass ID Number** | 0 3 5 1 | 1 3 3 1 | 0 4 2 1 | 0 0 7 1 | 1 2 1 1 | 1 6 4 1 | 0 4 0 1 | 1 5 1 1 | 1 5 6 1 | 1 2 9 1 | 0 4 1 1 | 0 7 4 1 | 0 3 8 1 | 1 5 7 1 | 1 0 0 1 | 0 6 1 1 | 0 1 5 1 | 1 5 4 1 | 1 3 2 1 | 0 0 1 1 | 0 0 4 1 | 0 0 5 1 | 0 0 8 1 |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | |
| None | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Urinary bladder | A | + | + | A | + | A | A | A | + | + | + | + | A | + | A | + | A | + | + | + | + | | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
| Lymphoma malignant lymphocytic | | | | | | | | | | | | | | | | | | X | | | | | |

Lesions in Male Mice                                                                                 145

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$ (continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| Number of Days on Study | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 4 4 4 4 4<br>6 6 7 7 7 7 7 7 7 8 8 8 8 8 9 9 9 0 0 0 0 0 | |
| Carcass ID Number | 0 0 0 0 0 0 0 0 0 0 0 0 1 1 1 1 1 0 0 1 1 1 1<br>1 1 3 3 6 6 6 7 7 9 9 9 0 0 2 3 5 3 9 2 2 5 6<br>0 4 3 6 4 5 6 1 2 3 5 6 9 1 5 7 5 5 2 2 4 5 8 2<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

**Special Senses System**
   None

**Urinary System**
   Kidney                + + + + + + + + + + + + + + + + + + + +                46
   Urinary bladder       + + + + + + + + + + + + + + + + + M + + + +          38

**Systemic Lesions**
   Multiple organs       + + + + + + + + + + + + + + + + + + + + + +          47
      Lymphoma malignant lymphocytic                                              1

TABLE C2
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 18 mg/m³**

| | Number of Days on Study → | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Days** | 028 | 114 | 115 | 159 | 422 | 438 | 457 | 478 | 538 | 541 | 554 | 678 | 722 | 721 | 724 | 735 | 737 | 736 | 736 | 736 | 736 | 736 | 736 |
| **Carcass ID** | 1871 | 1831 | 1951 | 3101 | 2851 | 1861 | 2211 | 2191 | 1851 | 2771 | 2491 | 2831 | 2411 | 2821 | 3151 | 3061 | 1431 | 1841 | 1891 | 1921 | 2931 | 2111 | 2141 |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | M | + | + | + | M | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | M | A | A | A | M | A | + | A | + | A | A | M | A | + | A | + | A | + | + | + | + | + | + |
| Intestine large | A | + | + | A | + | + | A | + | A | A | A | + | A | A | + | A | + | + | + | + | + | + | + |
| Intestine large, cecum | A | + | + | A | A | A | + | A | A | A | A | A | + | A | + | A | + | + | + | + | + | + | + |
| Intestine large, colon | A | + | + | A | A | + | A | + | A | A | A | + | A | A | + | A | + | + | + | + | + | + | + |
| Intestine large, rectum | A | + | M | + | A | M | + | M | I | A | A | A | + | A | A | + | A | + | M | + | + | + | + |
| Intestine small | A | A | + | A | A | + | A | + | A | A | A | A | A | + | A | A | + | + | + | + | + | + | + |
| Intestine small, duodenum | A | A | + | A | A | M | + | A | M | A | A | A | A | A | + | A | + | + | + | + | + | + | + |
| Intestine small, ileum | A | A | A | A | A | + | A | + | A | A | A | A | A | A | + | A | + | + | + | + | + | + | + |
| Intestine small, jejunum | A | A | + | A | A | A | + | A | + | A | A | A | A | A | + | A | + | + | + | + | + | + | + |
| Liver | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | X | |
|   Hepatocellular carcinoma | | | | | X | X | | | X | X | X | X | | | | | X | | | | | | |
|   Hepatocellular adenoma | | | | | | | | | | | | | X | | | | X | X | | | | | |
| Pancreas | + | + | + | A | + | + | M | A | A | A | + | A | + | + | + | + | + | + | + | + | + | I | + |
| Salivary glands | + | + | + | A | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach | + | + | + | + | A | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | A | + | + | + | + | A | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | A | + | + | + | A | A | A | + | A | + | + | A | + | + | + | + | + | + | + | + |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | X | | | | | | | | | | | | | | | | | | |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal gland | + | + | + | A | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Spindle cell, adenoma | | | | | | | | | | | | | | | | X | | | | | | | |
| Adrenal gland, cortex | + | + | + | A | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal gland, medulla | + | + | I | + | A | + | + | + | M | M | A | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | I | I | + | A | + | + | + | M | A | A | A | + | A | + | + | + | I | I | I | M | + | I | I |
| Parathyroid gland | + | + | + | A | M | M | + | I | M | A | + | + | M | + | M | + | + | + | I | M | M | + | M |
| Pituitary gland | + | + | + | A | + | + | + | + | + | A | + | + | M | + | + | + | + | + | + | + | + | + | + |
| Thyroid gland | + | + | + | A | I | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | + | | | | | | | | | | | |
|   Hemangioma | | | | | | | | | | | | | | | | | | | | | | | |
|   Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | X | | | | | | | | | | | |

Lesions in Male Mice                                                                                   147

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 18 mg/m$^3$ (continued)

**Number of Days on Study:** all animals 737–740

**Carcass ID Numbers (24 animals, left to right):** 2231, 2241, 2421, 2481, 2501, 2511, 2521, 2791, 2841, 3031, 3041, 3081, 3321, 3331, 3341, 3371, 3481, 3191, 2551, 2571, 2031, 3151, 3171, 3131

| Lesion | 2231 | 2241 | 2421 | 2481 | 2501 | 2511 | 2521 | 2791 | 2841 | 3031 | 3041 | 3081 | 3321 | 3331 | 3341 | 3371 | 3481 | 3191 | 2551 | 2571 | 2031 | 3151 | 3171 | 3131 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Gallbladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | 35 |
| Intestine large | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 40 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 37 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 39 |
| Intestine large, rectum | M | I | + | + | + | + | M | M | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | 31 |
| Intestine small | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 36 |
| Intestine small, duodenum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | 34 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 35 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 36 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
|   Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
|   Hepatocellular carcinoma | | | X | X | | | X | | | | | | | | | | | | | | | | X | | 11 |
|   Hepatocellular adenoma | | | | | | | | | | | | | | | | | | | | | | | X | | 4 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 42 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Stomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 43 |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
|   Spindle cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Adrenal gland, cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | X | + | + | 47 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | X | | | 1 |
| Adrenal gland, medulla | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | 42 |
| Islets, pancreatic | + | I | + | + | + | M | M | M | + | I | + | + | + | + | I | M | + | I | + | + | I | I | + | + | 24 |
| Parathyroid gland | + | + | + | M | + | M | M | + | M | M | M | + | M | + | + | + | M | + | + | M | M | M | + | + | 26 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | 45 |
|   Follicular cell, adenoma | | | | | | | | | | | | | X | | | | | | | | | X | | | 2 |
| **General Body System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tissue NOS | | | | | | | | | | | | | | | | | | | | | | + | | | 2 |
|   Hemangioma | | | | | | | | | | | | | | | | | | | | | | X | | | 1 |
|   Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 18 mg/m³** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 028 | 114 | 115 | 159 | 422 | 438 | 457 | 478 | 538 | 541 | 554 | 658 | 672 | 721 | 724 | 725 | 727 | 736 | 736 | 736 | 736 | 736 | 736 |
| **Carcass ID Number** | 1871 | 1831 | 1951 | 3101 | 2851 | 1861 | 2211 | 2191 | 1851 | 2771 | 2491 | 2831 | 2411 | 2821 | 3151 | 3061 | 1431 | 1841 | 1891 | 1921 | 2131 | 2111 | 2141 |
| **Genital System** | | | | | | | | | | | | | | | | | | | | | | | |
| Epididymis | + | + | + | A | + | + | + | + | M | + | A | + | + | + | + | + | + | M | + | + | + | + | + |
| Preputial gland | | + | + | + | | + | | | | | | | | | | | | | | | | | |
| Prostate | + | M | M | M | A | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Seminal vesicle | + | M | M | M | A | + | + | + | A | A | A | M | A | + | + | + | + | + | + | + | + | + | + |
| Testes | + | + | + | + | A | + | + | + | + | A | M | + | A | + | + | + | + | + | + | + | + | + | + |
| **Hematopoietic System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone marrow | + | + | + | A | A | + | + | A | A | A | A | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node | + | + | + | + | A | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymph node, bronchial | + | + | M | M | A | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | X | | | | | | | | | | | | | | | | | | | |
| Lymph node, mandibular | M | I | I | + | A | M | + | M | + | M | M | M | M | M | + | + | + | + | + | M | M | M | M |
|   Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | | X | | | | | | | | |
| Lymph node, mediastinal | M | M | M | M | M | M | M | M | M | M | M | M | + | + | M | + | M | M | + | M | M | M | M |
| Lymph node, mesenteric | M | + | + | M | A | + | + | M | + | + | A | + | A | + | M | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | | X | | | | | | | | |
| Spleen | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma | | | | | | | | | | | | | | X | X | | | | | | | | |
| Thymus | + | M | + | M | M | + | + | + | + | A | + | M | + | + | + | + | + | + | M | + | + | + | + |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | X | | | | | | | | | | | | | | | | | | | |
| **Integumentary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Mammary gland | I | I | M | M | M | M | M | + | + | M | M | M | M | M | M | M | M | M | M | M | M | M | M |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | + | + | + | + | + |
| **Musculoskeletal System** | | | | | | | | | | | | | | | | | | | | | | | |
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | | X | | | | | | | | |
| Skeletal muscle | | | | + | | | | | | | | | | | | | | | | | | | |
|   Thoracic, alveolar/bronchiolar carcinoma, metastatic, lung | | | | X | | | | | | | | | | | | | | | | | | | |
| **Nervous System** | | | | | | | | | | | | | | | | | | | | | | | |
| Brain | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

Lesions in Male Mice                                                                 149

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 18 mg/m³ (continued)

| | | | | | | | | | | | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Days on Study | 7 3 7 | 7 3 7 | 7 3 7 | 7 3 7 | 7 3 7 | 7 3 7 | 7 3 7 | 7 3 8 | 7 3 8 | 7 3 8 | 7 3 8 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 3 9 | 7 4 0 | 7 4 0 | 7 4 0 | 7 4 0 | 7 4 0 | 7 4 0 | |

Carcass ID Number: 2 2 3 1, 2 2 4 1, 2 2 2 8 1, 2 2 4 0 1, 2 2 5 1 1, 2 2 5 2 1, 2 2 7 9 1, 2 2 8 4 1, 3 3 3 3 1, 3 3 4 8 1, 3 3 2 2 1, 3 3 4 3 1, 3 3 7 7 1, 3 3 8 8 1, 3 3 9 9 1, 3 3 5 5 1, 2 2 7 1, 2 2 3 1, 2 2 5 1, 3 3 7 1, 3 3 1 1, 3 3 1 3 1

| Genital System | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epididymis | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | M | + | + | + | + | M | + | 42 |
| Preputial gland | | | | | | + | | | | + | | | | | | + | + | | | | | | | 8 |
| Prostate | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 44 |
| Seminal vesicle | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | 39 |
| Testes | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |

| Hematopoietic System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 43 |
| Lymph node | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Lymph node, bronchial | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | 44 |
| Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Lymph node, mandibular | + | M | I | M | + | M | + | + | M | M | M | + | + | M | + | M | M | + | M | M | M | + | | 19 |
| Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Lymph node, mediastinal | + | M | M | M | M | M | M | + | M | M | M | M | M | M | + | M | M | M | M | + | M | M | M | 7 |
| Lymph node, mesenteric | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | I | + | + | + | + | 40 |
| Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Spleen | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Hemangiosarcoma | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Thymus | + | + | + | + | + | M | + | + | + | + | + | M | + | + | I | + | + | + | + | + | + | + | | 40 |
| Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | 1 |

| Integumentary System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | + | M | I | M | + | + | I | + | M | M | M | + | M | M | M | M | M | M | M | + | M | M | M | 8 |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |

| Musculoskeletal System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 49 |
| Hemangiosarcoma, metastatic, spleen | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Skeletal muscle | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Thoracic, alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | 1 |

| Nervous System | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |

150

Talc, NTP TR 421

**TABLE C2**
**Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 18 mg/m³** (continued)

| | | |
|---|---|---|
| **Number of Days on Study** | 0 1 1 1 4 4 4 4 5 5 5 6 7 7 7 7 7 7 7 7 7 7 | |
| | 2 1 1 5 2 3 5 7 3 4 5 5 7 2 2 2 2 3 3 3 3 3 3 | |
| | 8 4 5 9 2 8 7 8 8 1 4 8 2 1 4 5 7 6 6 6 6 6 6 | |
| | | |
| **Carcass ID Number** | 1 1 1 3 2 1 2 2 1 2 2 2 2 2 3 3 1 1 1 1 2 2 2 | |
| | 8 8 9 1 8 8 2 1 8 7 4 8 4 8 1 0 4 8 8 9 1 1 1 | |
| | 7 3 5 0 5 6 1 9 5 7 9 3 1 2 5 6 3 4 9 2 3 1 3 4 | |
| | 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

**Respiratory System**
```
  Larynx                                    + + + + A + + + + A + + A + + + + + + + + +
  Lung                                      + + + + A + + + + + + + + + + + + + + + + +
    Alveolar/bronchiolar adenoma                                        X               X
    Alveolar/bronchiolar adenoma, multiple                                              X
    Alveolar/bronchiolar carcinoma                    X                       X
    Hemangiosarcoma, metastatic, spleen                                    X
    Hepatocellular carcinoma, metastatic,
      liver                                                     X   X
  Nose                                      + + + + A + + + + + A + + + + + + + + + + +
  Trachea                                   + + + + A + + A + + A M + A + + + + + + + + +
```

**Special Senses System**
```
  Harderian gland                                                   +           +
    Adenoma                                                         X           X
```

**Urinary System**
```
  Kidney                                    + + + + + + + + + + A + + + + + + + + + + +
  Urinary bladder                           + + + + A + + + + A A + A A + A + + + + + + +
```

**Systemic Lesions**
```
  Multiple organs                           + + + + + + + + + + + + + + + + + + + + + + +
```

TABLE C2
Individual Animal Tumor Pathology of Male Mice in the 2-Year Inhalation Study of Talc: 18 mg/m$^3$ (continued)

| | Number of Days on Study / Carcass ID Number | Total Tissues/ Tumors |
|---|---|---|
| Number of Days on Study | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 <br> 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 4 4 4 4 4 <br> 7 7 7 7 7 7 7 8 8 8 8 9 9 9 9 9 9 9 0 0 0 0 0 0 | |
| Carcass ID Number | 2 2 2 2 2 2 2 2 2 3 3 3 3 3 3 3 3 2 2 2 3 3 3 <br> 2 2 4 4 5 5 5 7 8 0 0 0 3 3 3 3 4 1 5 5 0 1 1 <br> 3 4 2 8 0 1 2 9 4 3 4 8 2 3 4 7 8 9 5 7 3 5 7 1 3 <br> 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

**Respiratory System**

| Lesion | Animal markings | Total |
|---|---|---|
| Larynx | + + + + + + + + + + + + + + + + + + + + | 46 |
| Lung | + + + + + + + + + + + + + + + + + + + + | 48 |
|   Alveolar/bronchiolar adenoma | X X X X X | 7 |
|   Alveolar/bronchiolar adenoma, multiple | X | 2 |
|   Alveolar/bronchiolar carcinoma | | 2 |
|   Hemangiosarcoma, metastatic, spleen | | 1 |
|   Hepatocellular carcinoma, metastatic, liver | | 2 |
| Nose | + + + + + + + + + + + + + + + + + + + + | 47 |
| Trachea | + + + + + I + + M + + + + + + + + + + + + + | 42 |

**Special Senses System**

| Lesion | Animal markings | Total |
|---|---|---|
|   Harderian gland | + + | 4 |
|   Adenoma | X X | 4 |

**Urinary System**

| Lesion | Animal markings | Total |
|---|---|---|
|   Kidney | + + + + + + + + + + + + + + + + + + + + | 48 |
|   Urinary bladder | + + + + + + + + + + + + + + + + + + + + | 43 |

**Systemic Lesions**

| Lesion | Animal markings | Total |
|---|---|---|
|   Multiple organs | + + + + + + + + + + + + + + + + + + + + + | 49 |

TABLE C3
Statistical Analysis of Primary Neoplasms in Male Mice in the 2-Year Inhalation Study of Talc

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Harderian Gland: Adenoma** | | | |
| Overall rates[a] | 1/46 (2%) | 0/47 (0%) | 4/49 (8%) |
| Adjusted rates[b] | 3.3% | 0.0% | 12.0% |
| Terminal rates[c] | 1/30 (3%) | 0/28 (0%) | 3/32 (9%) |
| First incidence (days) | 736 (T) | _[e] | 725 |
| Life table tests[d] | P=0.073 | P=0.514N | P=0.204 |
| Logistic regression tests[d] | P=0.075 | P=0.514N | P=0.216 |
| Cochran-Armitage test[d] | P=0.065 | | |
| Fisher exact test[d] | | P=0.495N | P=0.201 |
| **Liver: Hepatocellular Adenoma** | | | |
| Overall rates | 3/45 (7%) | 9/47 (19%) | 4/48 (8%) |
| Adjusted rates | 10.0% | 29.5% | 11.8% |
| Terminal rates | 3/30 (10%) | 7/28 (25%) | 3/32 (9%) |
| First incidence (days) | 736 (T) | 633 | 672 |
| Life table tests | P=0.489N | P=0.050 | P=0.539 |
| Logistic regression tests | P=0.493N | P=0.061 | P=0.552 |
| Cochran-Armitage test | P=0.515N | | |
| Fisher exact test | | P=0.070 | P=0.536 |
| **Liver: Hepatocellular Carcinoma** | | | |
| Overall rates | 6/45 (13%) | 5/47 (11%) | 11/48 (23%) |
| Adjusted rates | 16.7% | 13.7% | 27.3% |
| Terminal rates | 2/30 (7%) | 1/28 (4%) | 5/32 (16%) |
| First incidence (days) | 571 | 546 | 438 |
| Life table tests | P=0.114 | P=0.491N | P=0.187 |
| Logistic regression tests | P=0.116 | P=0.445N | P=0.203 |
| Cochran-Armitage test | P=0.097 | | |
| Fisher exact test | | P=0.469N | P=0.177 |
| **Liver: Hepatocellular Adenoma or Carcinoma** | | | |
| Overall rates | 9/45 (20%) | 13/47 (28%) | 14/48 (29%) |
| Adjusted rates | 25.6% | 38.1% | 34.5% |
| Terminal rates | 5/30 (17%) | 8/28 (29%) | 7/32 (22%) |
| First incidence (days) | 571 | 546 | 438 |
| Life table tests | P=0.256 | P=0.228 | P=0.230 |
| Logistic regression tests | P=0.216 | P=0.257 | P=0.223 |
| Cochran-Armitage test | P=0.225 | | |
| Fisher exact test | | P=0.269 | P=0.217 |
| **Lung: Alveolar/bronchiolar Adenoma** | | | |
| Overall rates | 6/45 (13%) | 4/47 (9%) | 9/48 (19%) |
| Adjusted rates | 20.0% | 14.3% | 27.0% |
| Terminal rates | 6/30 (20%) | 4/28 (14%) | 8/32 (25%) |
| First incidence (days) | 736 (T) | 736 (T) | 672 |
| Life table tests | P=0.224 | P=0.411N | P=0.333 |
| Logistic regression tests | P=0.251 | P=0.411N | P=0.371 |
| Cochran-Armitage test | P=0.210 | | |
| Fisher exact test | | P=0.342N | P=0.336 |

Lesions in Male Mice

153

TABLE C3
Statistical Analysis of Primary Neoplasms in Male Mice in the 2-Year Inhalation Study of Talc (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Lung: Alveolar/bronchiolar Carcinoma** | | | |
| Overall rates | 7/45 (16%) | 2/47 (4%) | 2/48 (4%) |
| Adjusted rates | 23.3% | 5.9% | 5.2% |
| Terminal rates | 7/30 (23%) | 1/28 (4%) | 0/32 (0%) |
| First incidence (days) | 736 (T) | 558 | 438 |
| Life table tests | P=0.068N | P=0.093N | P=0.068N |
| Logistic regression tests | P=0.069N | P=0.073N | P=0.070N |
| Cochran-Armitage test | P=0.065N | | |
| Fisher exact test | | P=0.069N | P=0.065N |
| **Lung: Alveolar/bronchiolar Adenoma or Carcinoma** | | | |
| Overall rates | 12/45 (27%) | 5/47 (11%) | 11/48 (23%) |
| Adjusted rates | 40.0% | 16.4% | 30.8% |
| Terminal rates | 12/30 (40%) | 4/28 (14%) | 8/32 (25%) |
| First incidence (days) | 736 (T) | 558 | 438 |
| Life table tests | P=0.533N | P=0.063N | P=0.426N |
| Logistic regression tests | P=0.552N | P=0.043N | P=0.423N |
| Cochran-Armitage test | P=0.554N | | |
| Fisher exact test | | P=0.043N | P=0.429N |
| **Pituitary Gland (Pars Intermedia): Adenoma** | | | |
| Overall rates | 0/44 (0%) | 2/44 (5%) | 0/46 (0%) |
| Adjusted rates | 0.0% | 6.5% | 0.0% |
| Terminal rates | 0/29 (0%) | 1/27 (4%) | 0/32 (0%) |
| First incidence (days) | – | 681 | – |
| Life table tests | P=0.547N | P=0.238 | – |
| Logistic regression tests | P=0.566N | P=0.239 | – |
| Cochran-Armitage test | P=0.564N | | |
| Fisher exact test | | P=0.247 | – |
| **Spleen: Hemangiosarcoma** | | | |
| Overall rates | 2/44 (5%) | 0/44 (0%) | 2/47 (4%) |
| Adjusted rates | 6.9% | 0.0% | 5.5% |
| Terminal rates | 2/29 (7%) | 0/28 (0%) | 0/32 (0%) |
| First incidence (days) | 736 (T) | – | 672 |
| Life table tests | P=0.595 | P=0.246N | P=0.650N |
| Logistic regression tests | P=0.581 | P=0.246N | P=0.668N |
| Cochran-Armitage test | P=0.577 | | |
| Fisher exact test | | P=0.247N | P=0.666N |
| **All Organs: Hemangiosarcoma** | | | |
| Overall rates | 4/46 (9%) | 0/47 (0%) | 3/49 (6%) |
| Adjusted rates | 12.9% | 0.0% | 8.4% |
| Terminal rates | 3/30 (10%) | 0/28 (0%) | 1/32 (3%) |
| First incidence (days) | 710 | – | 672 |
| Life table tests | P=0.529N | P=0.071N | P=0.448N |
| Logistic regression tests | P=0.545N | P=0.060N | P=0.456N |
| Cochran-Armitage test | P=0.554N | | |
| Fisher exact test | | P=0.056N | P=0.464N |

TABLE C3
Statistical Analysis of Primary Neoplasms in Male Mice in the 2-Year Inhalation Study of Talc (continued)

| | $0\ mg/m^3$ | $6\ mg/m^3$ | $18\ mg/m^3$ |
|---|---|---|---|
| **All Organs: Hemangioma or Hemangiosarcoma** | | | |
| Overall rates | 4/46 (9%) | 0/47 (0%) | 4/49 (8%) |
| Adjusted rates | 12.9% | 0.0% | 11.4% |
| Terminal rates | 3/30 (10%) | 0/28 (0%) | 2/32 (6%) |
| First incidence (days) | 710 | – | 672 |
| Life table tests | P=0.515 | P=0.071N | P=0.590N |
| Logistic regression tests | P=0.505 | P=0.060N | P=0.598N |
| Cochran-Armitage test | P=0.492 | | |
| Fisher exact test | | P=0.056N | P=0.607N |
| **All Organs: Malignant Lymphoma (Lymphocytic, Mixed, or Undifferentiated Cell Type)** | | | |
| Overall rates | 5/46 (11%) | 1/47 (2%) | 0/49 (0%) |
| Adjusted rates | 16.7% | 3.6% | 0.0% |
| Terminal rates | 5/30 (17%) | 1/28 (4%) | 0/32 (0%) |
| First incidence (days) | 736 (T) | 736 (T) | – |
| Life table tests | P=0.019N | P=0.116N | P=0.027N |
| Logistic regression tests | P=0.019N | P=0.116N | P=0.027N |
| Cochran-Armitage test | P=0.020N | | |
| Fisher exact test | | P=0.097N | P=0.024N |
| **All Organs: Benign Neoplasms** | | | |
| Overall rates | 11/46 (24%) | 16/47 (34%) | 18/49 (37%) |
| Adjusted rates | 35.2% | 51.1% | 51.4% |
| Terminal rates | 10/30 (33%) | 13/28 (46%) | 15/32 (47%) |
| First incidence (days) | 587 | 633 | 672 |
| Life table tests | P=0.158 | P=0.135 | P=0.127 |
| Logistic regression tests | P=0.154 | P=0.188 | P=0.138 |
| Cochran-Armitage test | P=0.139 | | |
| Fisher exact test | | P=0.199 | P=0.128 |
| **All Organs: Malignant Neoplasms** | | | |
| Overall rates | 20/46 (43%) | 8/47 (17%) | 15/49 (31%) |
| Adjusted rates | 58.3% | 23.3% | 35.9% |
| Terminal rates | 16/30 (53%) | 4/28 (14%) | 6/32 (19%) |
| First incidence (days) | 571 | 546 | 438 |
| Life table tests | P=0.253N | P=0.012N | P=0.166N |
| Logistic regression tests | P=0.262N | P=0.005N | P=0.152N |
| Cochran-Armitage test | P=0.245N | | |
| Fisher exact test | | P=0.005N | P=0.139N |
| **All Organs: Benign or Malignant Neoplasms** | | | |
| Overall rates | 26/46 (57%) | 20/47 (43%) | 28/49 (57%) |
| Adjusted rates | 76.2% | 58.0% | 66.5% |
| Terminal rates | 22/30 (73%) | 14/28 (50%) | 18/32 (56%) |
| First incidence (days) | 571 | 546 | 438 |
| Life table tests | P=0.442 | P=0.208N | P=0.554 |
| Logistic regression tests | P=0.344 | P=0.102N | P=0.503 |
| Cochran-Armitage test | P=0.399 | | |
| Fisher exact test | | P=0.127N | P=0.558 |

TABLE C3
Statistical Analysis of Primary Neoplasms in Male Mice in the 2-Year Inhalation Study of Talc (continued)

---

(T) Terminal sacrifice

a   Number of neoplasm-bearing animals/number of animals examined.  Denominator is number of animals examined microscopically for adrenal gland, bone marrow, brain, epididymis, gallbladder, heart, kidney, larynx, liver, lung, nose, pancreas, parathyroid gland, pituitary gland, preputial gland, prostate gland, salivary gland, spleen, testes, thyroid gland, and urinary bladder; for other tissues, denominator is number of animals necropsied.

b   Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality

c   Observed incidence at terminal kill

d   Beneath the control incidence are the P values associated with the trend test.  Beneath the exposed group incidence are the P values corresponding to pairwise comparisons between the controls and that exposed group.  The life table test regards neoplasms in animals dying prior to terminal kill as being (directly or indirectly) the cause of death.  The logistic regression test regards these lesions as nonfatal.  The Cochran-Armitage and Fisher exact tests compare directly the overall incidence rates.  For all tests, a negative trend or a lower incidence in an exposure group is indicated by N.

e   Not applicable; no neoplasms in animal group

TABLE C4
Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Disposition Summary** | | | |
| Animals initially in study | 50 | 50 | 50 |
| Early deaths | | | |
|   Moribund | 1 | 2 | 3 |
|   Natural deaths | 16 | 18 | 14 |
| Survivors | | | |
|   Terminal sacrifice | 30 | 28 | 32 |
| Missexed | 1 | 1 | |
| Missing | 2 | 1 | 1 |
| | | | |
| Animals examined microscopically | 46 | 47 | 49 |
| | | | |
| **Alimentary System** | | | |
| Gallbladder | (31) | (29) | (35) |
|   Dilatation | | | 1 (3%) |
|   Epithelium, hyperplasia, papillary | | | 1 (3%) |
| Intestine large, cecum | (34) | (35) | (37) |
|   Hyperplasia, lymphoid | | 1 (3%) | 3 (8%) |
| Intestine large, colon | (36) | (38) | (39) |
|   Hyperplasia, lymphoid | 1 (3%) | | |
| Intestine large, rectum | (32) | (32) | (31) |
|   Serosa, inflammation, suppurative | | 1 (3%) | |
| Intestine small, duodenum | (32) | (30) | (34) |
|   Hyperplasia, lymphoid | | | 1 (3%) |
|   Mucosa, atrophy | 3 (9%) | 7 (23%) | 3 (9%) |
| Intestine small, ileum | (33) | (32) | (35) |
|   Hyperplasia, lymphoid | 5 (15%) | 3 (9%) | 5 (14%) |
|   Mucosa, atrophy | 3 (9%) | 5 (16%) | 4 (11%) |
|   Peyer's patch, necrosis | 1 (3%) | | |
| Intestine small, jejunum | (32) | (31) | (36) |
|   Hyperplasia, lymphoid | | | 1 (3%) |
|   Mucosa, atrophy | 3 (9%) | 3 (10%) | 2 (6%) |
| Liver | (45) | (47) | (48) |
|   Abscess | 1 (2%) | | 1 (2%) |
|   Focal cellular change | 4 (9%) | 3 (6%) | 5 (10%) |
|   Hematocyst | | 1 (2%) | |
|   Hematopoietic cell proliferation | 2 (4%) | 2 (4%) | |
|   Infarct | 2 (4%) | | |
|   Inflammation, focal | | 3 (6%) | 1 (2%) |
|   Mineralization, focal | | 1 (2%) | |
|   Necrosis, focal | 4 (9%) | 5 (11%) | 4 (8%) |
|   Pigmentation, hemosiderin, focal | | | 1 (2%) |
|   Bile duct, hyperplasia, focal | | | 1 (2%) |
|   Serosa, inflammation, suppurative | | | 1 (2%) |
| Pancreas | (42) | (39) | (42) |
|   Serosa, inflammation, suppurative | | | 1 (2%) |
| Stomach, forestomach | (43) | (41) | (46) |
|   Hyperplasia, squamous, focal | | 1 (2%) | 1 (2%) |
| Tooth | | (3) | |
|   Dysplasia | | 3 (100%) | |

Lesions in Male Mice 157

TABLE C4
Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Cardiovascular System** | | | |
| Heart | (45) | (46) | (49) |
| Thrombosis | | 1 (2%) | 1 (2%) |
| Coronary artery, mineralization | | 1 (2%) | |
| Myocardium, degeneration, focal | 1 (2%) | | |
| Myocardium, fibrosis, focal | | 1 (2%) | |
| **Endocrine System** | | | |
| Adrenal gland | (43) | (46) | (47) |
| Spindle cell, hyperplasia | 38 (88%) | 37 (80%) | 35 (74%) |
| Adrenal gland, cortex | (43) | (46) | (47) |
| Atrophy | 1 (2%) | | |
| Hyperplasia, focal | | 1 (2%) | |
| Vacuolization cytoplasmic, focal | | 3 (7%) | 4 (9%) |
| Parathyroid gland | (25) | (21) | (26) |
| Cyst | 3 (12%) | 1 (5%) | |
| Pituitary gland | (44) | (44) | (46) |
| Cyst | 1 (2%) | | 1 (2%) |
| Pigmentation, lipofuscin | 1 (2%) | | |
| Thyroid gland | (45) | (46) | (45) |
| Cyst | 2 (4%) | 1 (2%) | 1 (2%) |
| Follicular cell, hyperplasia | 4 (9%) | 8 (17%) | 8 (18%) |
| **General Body System** | | | |
| None | | | |
| **Genital System** | | | |
| Epididymis | (39) | (39) | (42) |
| Inflammation, suppurative | 1 (3%) | 1 (3%) | |
| Preputial gland | (8) | (6) | (8) |
| Dilatation | 7 (88%) | 6 (100%) | 8 (100%) |
| Inflammation | 3 (38%) | | 1 (13%) |
| Prostate | (40) | (43) | (44) |
| Inflammation, suppurative | 3 (8%) | 7 (16%) | 4 (9%) |
| Epithelium, hyperplasia | | 1 (2%) | |
| Seminal vesicle | (41) | (43) | (39) |
| Inflammation, suppurative | | 2 (5%) | 1 (3%) |
| Testes | (43) | (44) | (45) |
| Aspermatogenesis, diffuse | | | 1 (2%) |
| Atrophy, diffuse | | | 1 (2%) |
| Hypospermia | 1 (2%) | 2 (5%) | |
| Inflammation, suppurative | | 1 (2%) | |
| Seminiferous tubule, degeneration, focal | 3 (7%) | 4 (9%) | 1 (2%) |
| **Hematopoietic System** | | | |
| Bone marrow | (40) | (42) | (43) |
| Hyperplasia | 4 (10%) | 1 (2%) | 1 (2%) |
| Myelofibrosis | 2 (5%) | 2 (5%) | |
| Myeloid cell, hyperplasia | 4 (10%) | 7 (17%) | 1 (2%) |

**TABLE C4**
**Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Talc** (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Hematopoietic System** (continued) | | | |
| Lymph node | (45) | (46) | (48) |
| Iliac, hyperplasia, lymphoid | 1 (2%) | | |
| Iliac, hyperplasia, plasma cell | 1 (2%) | | |
| Lumbar, hyperplasia, lymphoid | 1 (2%) | 1 (2%) | |
| Lumbar, hyperplasia, plasma cell | | 1 (2%) | |
| Pancreatic, inflammation, granulomatous | | 1 (2%) | |
| Renal, depletion lymphoid | | | 1 (2%) |
| Renal, hyperplasia, lymphoid | | | 1 (2%) |
| Lymph node, bronchial | (32) | (39) | (44) |
| Abscess | | | 1 (2%) |
| Hyperplasia, histiocytic | 1 (3%) | 32 (82%) | 42 (95%) |
| Hyperplasia, histiocytic, lymphoid | | 1 (3%) | |
| Hyperplasia, lymphoid | 3 (9%) | 10 (26%) | 23 (52%) |
| Infiltration cellular, mixed cell | 3 (9%) | 1 (3%) | 3 (7%) |
| Inflammation, acute | 1 (3%) | | |
| Follicular, necrosis | 1 (3%) | | |
| Lymph node, mandibular | (23) | (23) | (19) |
| Hyperplasia, histiocytic | | 1 (4%) | |
| Hyperplasia, lymphoid | | | 1 (5%) |
| Follicular, necrosis | | | 1 (5%) |
| Lymph node, mediastinal | (9) | (10) | (7) |
| Hyperplasia, histiocytic | 1 (11%) | 1 (10%) | 2 (29%) |
| Hyperplasia, lymphoid | | 2 (20%) | |
| Lymph node, mesenteric | (36) | (39) | (40) |
| Depletion lymphoid | 1 (3%) | | 2 (5%) |
| Hyperplasia, lymphoid | 4 (11%) | 3 (8%) | 6 (15%) |
| Infiltration cellular, mixed cell | 18 (50%) | 20 (51%) | 13 (33%) |
| Inflammation, granulomatous | | 1 (3%) | |
| Thrombosis | | | 1 (3%) |
| Follicular, necrosis | | 6 (15%) | 2 (5%) |
| Spleen | (44) | (44) | (47) |
| Hematocyst | | 1 (2%) | |
| Hematopoietic cell proliferation | 6 (14%) | 7 (16%) | 10 (21%) |
| Hyperplasia, lymphoid | 3 (7%) | 2 (5%) | 3 (6%) |
| Hyperplasia, mast cell | | | 1 (2%) |
| Inflammation, granulomatous | | 1 (2%) | |
| Lymphoid follicle, depletion lymphoid | | 2 (5%) | 5 (11%) |
| Lymphoid follicle, necrosis | 2 (5%) | 5 (11%) | 1 (2%) |
| Thymus | (34) | (33) | (40) |
| Cyst | 3 (9%) | 2 (6%) | 1 (3%) |
| Hyperplasia, lymphoid | | | 1 (3%) |
| Inflammation, granulomatous | | 1 (3%) | |
| Necrosis | 1 (3%) | | 2 (5%) |
| Cortex, depletion lymphoid | 6 (18%) | 10 (30%) | 8 (20%) |
| Epithelial cell, hyperplasia, focal | 1 (3%) | | |
| | | | |
| **Integumentary System** | | | |
| Skin | (44) | (45) | (48) |
| Abscess | | 1 (2%) | |
| Alopecia | 1 (2%) | | 1 (2%) |
| Inflammation, acute | | 2 (4%) | |
| Ulcer, focal | | 2 (4%) | |

Lesions in Male Mice

159

TABLE C4
Summary of the Incidence of Nonneoplastic Lesions in Male Mice in the 2-Year Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Musculoskeletal System** | | | |
| Bone | (46) | (47) | (49) |
| Rib, cartilage, fracture healed | 1 (2%) | | |
| **Nervous System** | | | |
| Brain | (46) | (47) | (48) |
| Mineralization, focal | 37 (80%) | 39 (83%) | 38 (79%) |
| **Respiratory System** | | | |
| Larynx | (42) | (41) | (46) |
| Inflammation, acute | 1 (2%) | | 1 (2%) |
| Lung | (45) | (47) | (48) |
| Congestion | 3 (7%) | 1 (2%) | 1 (2%) |
| Hyperplasia, macrophage | 3 (7%) | 46 (98%) | 48 (100%) |
| Inflammation, chronic active | | 16 (34%) | 40 (83%) |
| Thrombosis | | | 1 (2%) |
| Alveolar epithelium, hyperplasia, focal | 1 (2%) | | |
| Peribronchiolar, inflammation, chronic active | | 1 (2%) | |
| Perivascular, inflammation, suppurative | 1 (2%) | | |
| Nose | (45) | (46) | (47) |
| Cytoplasmic alteration, focal | 5 (11%) | 23 (50%) | 40 (85%) |
| Erosion, focal | 1 (2%) | 1 (2%) | 2 (4%) |
| Inflammation, acute | 4 (9%) | 4 (9%) | 7 (15%) |
| **Special Senses System** | | | |
| Ear | (1) | | |
| Inflammation, granulomatous | 1 (100%) | | |
| **Urinary System** | | | |
| Kidney | (45) | (46) | (48) |
| Casts protein | 1 (2%) | | |
| Cyst | 2 (4%) | | |
| Hydronephrosis | 3 (7%) | 1 (2%) | |
| Inflammation, suppurative, focal | 3 (7%) | 5 (11%) | 3 (6%) |
| Metaplasia, osseous, focal | | 3 (7%) | |
| Nephropathy, chronic | 3 (7%) | | 2 (4%) |
| Capsule, inflammation, suppurative | | | 1 (2%) |
| Pelvis, inflammation, suppurative | 2 (4%) | 5 (11%) | 1 (2%) |
| Urinary bladder | (43) | (38) | (43) |
| Dysplasia, focal | 1 (2%) | | |
| Inflammation, chronic active | 6 (14%) | 5 (13%) | 2 (5%) |
| Ulcer, focal | | | 1 (2%) |
| Transitional epithelium, hyperplasia | | 1 (3%) | |

[a] Number of animals examined microscopically at site and number of animals with lesion

# APPENDIX D
# SUMMARY LESIONS IN FEMALE MICE
# IN THE 2-YEAR INHALATION STUDY
# OF TALC

TABLE D1   Summary of the Incidence of Neoplasms in Female Mice
in the 2-Year Inhalation Study of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 163

TABLE D2   Individual Animal Tumor Pathology of Female Mice
in the 2-Year Inhalation Study of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 166

TABLE D3   Statistical Analysis of Primary Neoplasms in Female Mice
in the 2-Year Inhalation Study of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 184

TABLE D4   Summary of the Incidence of Nonneoplastic Lesions in Female Mice
in the 2-Year Inhalation Study of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 188

Lesions in Female Mice

TABLE D1
Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Disposition Summary** | | | |
| Animals initially in study | 50 | 50 | 50 |
| Early deaths | | | |
|   Moribund | 2 | 4 | 4 |
|   Natural deaths | 17 | 21 | 21 |
| Survivors | | | |
|   Terminal sacrifice | 30 | 23 | 25 |
| Missing | 1 | 1 | |
| Culled | | 1 | |
| Animals examined microscopically | 46 | 48 | 50 |
| **Alimentary System** | | | |
| Esophagus | (43) | (47) | (48) |
| Gallbladder | (31) | (28) | (29) |
| Intestine large, cecum | (35) | (29) | (34) |
|   Leiomyoma | | | 1 (3%) |
| Intestine large, colon | (38) | (33) | (32) |
|   Leiomyosarcoma | | 1 (3%) | |
| Intestine small, ileum | (33) | (27) | (31) |
| Liver | (46) | (46) | (50) |
|   Hemangioma | | 1 (2%) | |
|   Hepatocellular carcinoma | 7 (15%) | 5 (11%) | 4 (8%) |
|   Hepatocellular adenoma | 5 (11%) | 1 (2%) | 4 (8%) |
| Mesentery | (2) | | |
| Pancreas | (42) | (39) | (44) |
| Salivary glands | (46) | (48) | (50) |
|   Hemangioma | 1 (2%) | | |
| Stomach, glandular | (45) | (39) | (46) |
| **Cardiovascular System** | | | |
| Heart | (46) | (48) | (50) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | 1 (2%) | |
| **Endocrine System** | | | |
| Adrenal gland | (46) | (45) | (50) |
|   Spindle cell, adenoma | 1 (2%) | | |
| Adrenal gland, cortex | (46) | (44) | (50) |
|   Adenoma | 1 (2%) | | |
| Adrenal gland, medulla | (41) | (43) | (45) |
|   Pheochromocytoma malignant | 1 (2%) | | |
| Pituitary gland | (42) | (42) | (48) |
|   Adenoma | 5 (12%) | 4 (10%) | 2 (4%) |
|   Carcinoma | | 2 (5%) | |
| Thyroid gland | (43) | (47) | (49) |
|   Follicular cell, adenoma | 1 (2%) | 2 (4%) | 2 (4%) |

TABLE D1
**Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Talc** (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **General Body System** | | | |
| Tissue NOS | (4) | (1) | (2) |
|   Fibrosarcoma | 1 (25%) | | |
|   Hemangioma | 1 (25%) | | 1 (50%) |
|   Hemangiosarcoma | | | 1 (50%) |
| **Genital System** | | | |
| Ovary | (38) | (43) | (46) |
|   Adenocarcinoma, metastatic, uterus | 1 (3%) | | |
|   Adenoma | 1 (3%) | 1 (2%) | |
|   Cystadenoma | | 1 (2%) | |
|   Luteoma | 2 (5%) | | |
| Uterus | (44) | (45) | (49) |
|   Adenocarcinoma | 1 (2%) | | |
|   Carcinoma adenosquamous | | | 1 (2%) |
| **Hematopoietic System** | | | |
| Bone marrow | (41) | (43) | (45) |
| Lymph node | (46) | (46) | (49) |
| Lymph node, bronchial | (38) | (37) | (43) |
|   Adenocarcinoma, metastatic, kidney | | 1 (3%) | |
|   Adenocarcinoma, metastatic, uterus | 1 (3%) | | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | 3 (8%) | |
| Lymph node, mandibular | (35) | (38) | (36) |
| Lymph node, mediastinal | (13) | (17) | (14) |
|   Adenocarcinoma, metastatic, kidney | | 1 (6%) | |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | 1 (6%) | |
| Lymph node, mesenteric | (35) | (31) | (37) |
| Spleen | (45) | (44) | (50) |
|   Hemangiosarcoma | | | 1 (2%) |
| Thymus | (40) | (40) | (41) |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | 2 (5%) | |
| **Integumentary System** | | | |
| Mammary gland | (41) | (45) | (48) |
|   Fibrosarcoma | | | 1 (2%) |
| **Musculoskeletal System** | | | |
| Bone | (46) | (48) | (50) |
|   Vertebra, alveolar/bronchiolar carcinoma, metastatic, lung | | 1 (2%) | |
| **Nervous System** | | | |
| Spinal cord | | | (1) |
|   Thoracic, ganglioneuroma | | | 1 (100%) |

Lesions in Female Mice                                                                                          165

TABLE D1
Summary of the Incidence of Neoplasms in Female Mice in the 2-Year Inhalation Study of Talc (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Respiratory System** | | | |
| Lung | (46) | (48) | (50) |
|   Adenocarcinoma, metastatic, kidney | | 1 (2%) | |
|   Alveolar/bronchiolar adenoma | 3 (7%) | 2 (4%) | 2 (4%) |
|   Alveolar/bronchiolar carcinoma | 2 (4%) | 4 (8%) | 1 (2%) |
|   Hemangiosarcoma, metastatic, tissue NOS | | | 1 (2%) |
|   Hepatocellular carcinoma, metastatic, liver | 2 (4%) | 2 (4%) | |
| Trachea | (40) | (36) | (45) |
| **Special Senses System** | | | |
| Harderian gland | (2) | (2) | (1) |
|   Adenocarcinoma | | | 1 (100%) |
|   Adenoma | 2 (100%) | 1 (50%) | |
| **Urinary System** | | | |
| Kidney | (46) | (46) | (50) |
|   Adenocarcinoma | | 1 (2%) | |
|   Hepatocellular carcinoma, metastatic, liver | 1 (2%) | | |
| Urinary bladder | (44) | (40) | (41) |
| **Systemic Lesions** | | | |
| Multiple organs[b] | (46) | (48) | (50) |
|   Lymphoma malignant histiocytic | | | 1 (2%) |
|   Lymphoma malignant lymphocytic | 2 (4%) | 3 (6%) | 3 (6%) |
|   Lymphoma malignant mixed | 3 (7%) | 4 (8%) | 2 (4%) |
|   Lymphoma malignant undifferentiated cell | 2 (4%) | | 2 (4%) |
| **Neoplasm Summary** | | | |
| Total animals with primary neoplasms[c] | 31 | 26 | 21 |
|   Total primary neoplasms | 42 | 33 | 31 |
| Total animals with benign neoplasms | 18 | 9 | 10 |
|   Total benign neoplasms | 23 | 13 | 13 |
| Total animals with malignant neoplasms | 19 | 19 | 15 |
|   Total malignant neoplasms | 19 | 20 | 18 |
| Total animals with metastatic neoplasms | 3 | 5 | 1 |
|   Total metastatic neoplasms | 5 | 13 | 1 |

[a]   Number of animals examined microscopically at site and number of animals with lesion
[b]   Number of animals with any tissue examined microscopically
[c]   Primary neoplasms: all neoplasms except metastatic neoplasms

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³

| Number of Days on Study | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 3 | 2 | 6 | 8 | 0 | 0 | 0 | 4 | 5 | 9 | 4 | 8 | 8 | 8 | 9 | 2 | 2 | 2 | 2 | 2 |
| | 0 | 6 | 5 | 7 | 5 | 6 | 9 | 4 | 2 | 8 | 1 | 0 | 3 | 6 | 2 | 3 | 9 | 9 | 9 | 9 |

| Carcass ID Number | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5 | 5 | 5 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 3 |
| | 3 | 0 | 3 | 7 | 1 | 2 | 8 | 1 | 7 | 7 | 0 | 2 | 9 | 0 | 4 | 9 | 7 | 8 | 8 | 8 |
| | 3 | 0 | 4 | 6 | 7 | 0 | 2 | 5 | 5 | 3 | 5 | 8 | 7 | 7 | 6 | 6 | 7 | 1 | 4 | 6 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Alimentary System**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | M | + | + | M | M | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | A | M | A | M | A | M | A | + | A | A | A | A | A | + | A | A | + | + | + | + |
| Intestine large | A | + | + | A | A | A | + | + | A | + | A | + | + | + | + | + | + | + | + | + |
| Intestine large, cecum | A | + | A | A | A | A | A | A | + | A | + | A | + | A | + | + | + | + | + | + |
| Intestine large, colon | A | + | A | A | A | + | + | A | + | A | + | + | + | + | + | + | + | M | + | + |
| Intestine large, rectum | A | M | + | M | M | A | + | + | M | A | A | M | + | + | + | + | + | + | + | M |
| Intestine small | A | + | A | A | A | A | + | A | A | A | A | A | + | + | + | + | + | + | + | + |
| Intestine small, duodenum | A | + | A | A | A | A | A | A | A | A | A | A | + | A | + | + | + | + | + | M |
| Intestine small, ileum | A | + | A | A | A | A | A | A | A | A | A | A | + | + | + | + | + | + | + | + |
| Intestine small, jejunum | A | + | A | A | A | A | + | A | A | A | A | A | + | A | + | + | + | + | + | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocellular carcinoma | | X | | | | X | | | | | X | | X | | | | | | | X |
|   Hepatocellular adenoma | | | | | | | | | | | | | | | | | | | | X |
| Mesentery | | | | | + | | | | | | | | | | | | | | | |
| Pancreas | + | + | A | + | A | A | + | + | + | + | I | + | + | + | + | + | + | + | + | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hemangioma | | | | | | | | | | | | | | | | | | | | |
| Stomach | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Stomach, forestomach | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
| Stomach, glandular | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | |

**Cardiovascular System**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Endocrine System**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
|   Spindle cell, adenoma | | | | | | | | | | | | | | | | | | | | |
| Adrenal gland, cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | |
| Adrenal gland, medulla | + | + | + | + | M | + | M | + | + | + | I | I | + | + | + | + | + | + | + | |
|   Pheochromocytoma malignant | | | | | | | | | | | | | | | | | | | | |
| Islets, pancreatic | + | + | M | + | A | A | M | + | I | M | I | M | I | M | + | + | + | + | + | + |
| Parathyroid gland | M | M | + | M | + | + | M | + | M | I | + | M | + | + | M | M | M | I | M | + |
| Pituitary gland | M | + | + | + | M | M | + | + | + | I | + | + | + | + | + | + | + | + | + | |
|   Adenoma | | | | | | | | | | | X | | X | X | | | | | | X |
| Thyroid gland | A | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | |

+: Tissue examined microscopically    M: Missing tissue    X: Lesion present
A: Autolysis precludes examination    I: Insufficient tissue    Blank: Not examined

Lesions in Female Mice

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 0 mg/m$^3$ (continued)

| Number of Days on Study | 729 | 730 | 730 | 730 | 730 | 730 | 730 | 730 | 731 | 731 | 731 | 731 | 731 | 731 | 732 | 732 | 732 | 732 | 732 | 733 | 733 | 733 | 733 | 733 | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 3901 | 4111 | 4181 | 4401 | 4411 | 4421 | 4431 | 4451 | 4501 | 4701 | 4711 | 4741 | 4781 | 4791 | 5011 | 5021 | 5041 | 5091 | 4291 | 5091 | 5801 | 5301 | 5311 | 5381 | |
| **Alimentary System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 43 |
| Gallbladder | + | + | + | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 31 |
| Intestine large | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 40 |
| Intestine large, cecum | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 35 |
| Intestine large, colon | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 38 |
| Intestine large, rectum | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | M | + | + | + | + | + | 34 |
| Intestine small | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 35 |
| Intestine small, duodenum | + | M | M | + | + | + | + | + | + | + | + | M | M | + | + | M | + | + | M | + | + | + | + | + | 27 |
| Intestine small, ileum | + | + | + | + | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | 33 |
| Intestine small, jejunum | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 33 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
|   Hepatocellular carcinoma | X | | | | | | | | | | | | | | | | | | | | | X | | | 7 |
|   Hepatocellular adenoma | | | | X | | X | | | X | | | | | | | | | | | | | X | | | 5 |
| Mesentery | | | | | | | | | | | | | | | | | | | + | | | | | | 2 |
| Pancreas | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 42 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
|   Hemangioma | | | | | | | | | | | | | X | | | | | | | | | | | | 1 |
| Stomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| Stomach, glandular | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| **Cardiovascular System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| **Endocrine System** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Adrenal gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
|   Spindle cell, adenoma | | | | | | | | | | | | | | | | | | | | | X | | | | 1 |
| Adrenal gland, cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
|   Adenoma | X | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Adrenal gland, medulla | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | 41 |
|   Pheochromocytoma malignant | | | | | | | | | | | | | | | | | | | X | | | | | | 1 |
| Islets, pancreatic | + | + | M | + | I | + | I | + | I | I | + | I | I | + | + | + | + | M | I | + | I | + | + | M | 25 |
| Parathyroid gland | + | + | + | M | + | + | M | + | I | + | M | + | M | M | + | + | + | I | M | + | + | + | M | M | 23 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 42 |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | | | X | 5 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | 43 |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | X | | | | 1 |

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³** (continued)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 3 0 | 4 2 6 | 4 6 5 | 4 8 7 | 5 0 5 | 5 0 6 | 5 0 9 | 5 4 4 | 5 5 2 | 5 9 8 | 6 4 1 | 6 8 0 | 6 8 3 | 6 8 6 | 6 9 2 | 7 2 3 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 |
| **Carcass ID Number** | 5 3 3 1 | 5 0 0 1 | 5 3 4 1 | 3 7 6 1 | 4 1 7 1 | 4 2 0 1 | 3 8 2 1 | 4 1 5 1 | 4 7 5 1 | 4 7 3 1 | 5 0 5 1 | 5 2 8 1 | 4 9 7 1 | 5 0 7 1 | 4 4 6 1 | 4 9 6 1 | 3 7 7 1 | 3 8 1 1 | 3 8 4 1 | 3 8 6 1 | 3 8 9 1 |

**General Body System**
  Tissue NOS
    Fibrosarcoma
    Hemangioma

**Genital System**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ovary | + | + | + | + | + | + | I | + | + | I | M | + | + | + | + | + | + | + | + | | |
|   Adenocarcinoma, metastatic, uterus | | | | | | | | | | | | | | | | | | | | | | |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | | |
|   Luteoma | | | | | | | | | | | | | | | | | | | | | | |
| Uterus | M | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |
|   Adenocarcinoma | | | | | | | | | | | | | | | | | | | | | | |

**Hematopoietic System**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone marrow | + | + | A | + | A | A | + | A | A | + | + | + | + | + | + | + | + | + | + | | |
| Lymph node | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| Lymph node, bronchial | M | + | + | + | + | M | + | M | M | + | + | + | M | + | + | + | + | + | + | | |
|   Adenocarcinoma, metastatic, uterus | | | | | | | | | | | | | | | | | | | | | | |
| Lymph node, mandibular | + | + | M | + | + | + | + | + | + | M | + | + | + | M | + | + | + | M | M | + | |
| Lymph node, mediastinal | M | M | + | M | M | M | + | M | + | M | M | M | + | M | + | + | M | M | + | M | + |
| Lymph node, mesenteric | M | + | + | M | M | M | + | M | M | + | + | + | I | + | + | + | M | + | + | | |
| Spleen | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | | | |
| Thymus | M | M | + | + | + | M | + | + | + | + | + | + | M | + | M | + | + | + | + | | |

**Integumentary System**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mammary gland | A | + | + | + | + | A | + | I | + | + | + | M | + | + | + | + | + | + | + | | |
| Skin | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | | |

**Musculoskeletal System**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bone | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

**Nervous System**

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brain | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | | |

Lesions in Female Mice                                                                                 169

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³ (continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| **Number of Days on Study** | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>2 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3<br>9 0 0 0 0 0 0 1 1 1 1 1 1 2 2 2 2 2 3 3 3 3 3 3 | |
| **Carcass ID Number** | 3 4 4 4 4 4 4 4 4 4 4 4 5 5 5 5 4 5 5 5 5<br>9 1 1 4 4 4 4 5 7 7 7 7 7 0 0 0 2 0 8 3 3 3 3<br>0 1 8 0 1 2 3 5 0 0 1 4 8 9 1 2 4 9 9 9 0 0 1 8 9<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

| | | Total |
|---|---|---|
| **General Body System** | | |
| Tissue NOS |     +   +   +       + | 4 |
|   Fibrosarcoma |     X | 1 |
|   Hemangioma |                X | 1 |
| **Genital System** | | |
| Ovary | + + + M + + M + + + M + + M + + + I + + + + + | 38 |
|   Adenocarcinoma, metastatic, uterus |     X | 1 |
|   Adenoma |                X | 1 |
|   Luteoma |    X           X | 2 |
| Uterus | + + + + + + + + + + + + + + + + + + + + + + + | 44 |
|   Adenocarcinoma |     X | 1 |
| **Hematopoietic System** | | |
| Bone marrow | + + + + + + + + + + + + + + + + + + + + + + | 41 |
| Lymph node | + + + + + + + + + + + + + + + + + + + + + + | 46 |
| Lymph node, bronchial | M + + + + + + + I + + + + + + + + I + + + + + | 38 |
|   Adenocarcinoma, metastatic, uterus |     X | 1 |
| Lymph node, mandibular | + + + + M M + + + + + + + M M + + M + M + + + | 35 |
| Lymph node, mediastinal | M M M M + M M M M + M M M M M M + M M M + | 13 |
| Lymph node, mesenteric | M + + + + + + + + + + + + + + + + M M + | 35 |
| Spleen | + + + + + + + + + + + + + + + + + + + + + + | 45 |
| Thymus | + + + + + + + + + + + + + + + + + + + + I + | 40 |
| **Integumentary System** | | |
| Mammary gland | + + + + + I + + + + + + + + + + + + + + + + + | 41 |
| Skin | + + + + + + + + + + + + + + + + + + + + + + + | 46 |
| **Musculoskeletal System** | | |
| Bone | + + + + + + + + + + + + + + + + + + + + + + + | 46 |
| **Nervous System** | | |
| Brain | + + + + + + + + + + + + + + + + + + + + + + + | 46 |

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³ (continued)

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Days on Study | 0 3 0 | 4 2 6 | 4 6 5 | 4 8 7 | 5 0 5 | 5 0 6 | 5 0 9 | 5 4 4 | 5 5 2 | 6 9 8 | 6 4 1 | 6 8 0 | 6 8 3 | 6 9 6 | 7 2 2 | 7 2 3 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 |
| | | | | | | | | | | | | | | | | | | | | |
| Carcass ID Number | 5 3 3 1 | 5 0 0 1 | 5 3 4 1 | 3 7 6 1 | 4 1 7 1 | 4 2 0 1 | 3 8 2 1 | 4 1 5 1 | 4 7 5 1 | 5 7 3 1 | 5 0 5 1 | 4 2 8 1 | 5 9 7 1 | 4 0 7 1 | 4 4 6 1 | 3 9 6 1 | 3 7 7 1 | 3 8 1 1 | 3 8 4 1 | 3 8 6 9 1 |

**Respiratory System**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Larynx | + | + | + | + | A | I | + | + | + | + | + | + | + | + | + | + | + | + | |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | X | + | + | + | + |
|   Alveolar/bronchiolar adenoma | | | | | | | | | | | | | | X | | | | | | |
|   Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | | X | | | | | |
|   Hepatocellular carcinoma, metastatic, liver | | | | X | | | | | | X | | | | | | | | | | |
| Nose | + | + | + | + | + | | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Trachea | A | + | A | + | M | A | A | + | + | + | + | + | + | + | + | + | + | + | + |

**Special Senses System**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   Harderian gland | | | | | | | | | | | | | + | | | | | | | |
|   Adenoma | | | | | | | | | | | | | X | | | | | | | |

**Urinary System**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocellular carcinoma, metastatic, liver | | | | X | | | | | | | | | | | | | | | | |
| Urinary bladder | M | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Systemic Lesions**

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Lymphoma malignant lymphocytic | | | | | X | | | | | | | | | | | | | | | |
|   Lymphoma malignant mixed | | | | | | | | | | | | | | | | | | | | |
|   Lymphoma malignant undifferentiated cell type | | | | | | | | | | | X | | | | | | | | | |

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 0 mg/m³ (continued)

| | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | c10 | c11 | c12 | c13 | c14 | c15 | c16 | c17 | c18 | c19 | c20 | c21 | c22 | c23 | c24 | c25 | Total Tissues/Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | |
| | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | |
| **Carcass ID Number** | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| | 9 | 1 | 1 | 4 | 4 | 4 | 4 | 5 | 7 | 7 | 7 | 7 | 0 | 0 | 0 | 2 | 0 | 8 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| | 0 | 1 | 8 | 0 | 1 | 2 | 3 | 5 | 0 | 0 | 1 | 4 | 8 | 9 | 1 | 2 | 4 | 9 | 9 | 9 | 0 | 0 | 1 | 8 | 9 | |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| **Respiratory System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Larynx | + | + | + | + | + | + | + | + | + | + | M | + | I | + | + | + | + | + | + | + | + | + | + | + | + | 42 |
| Lung | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Alveolar/bronchiolar adenoma | | | | | | | X | | | | | | | | | | | | | | | X | | | | 3 |
| Alveolar/bronchiolar carcinoma | | | | | | | | | | | | | | | | | | | | | | | X | | | 2 |
| Hepatocellular carcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Nose | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Trachea | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | + | + | 40 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | | | | | | | | | + | | 2 |
| Adenoma | | | | | | | | | | | | | | | | | | | | | | | | X | | 2 |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Hepatocellular carcinoma, metastatic, liver | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 44 |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
| Lymphoma malignant lymphocytic | | | | | | | | | | | | | | X | | | | | | | | | | | | 2 |
| Lymphoma malignant mixed | | | | | | | | | | | X | | | | | X | | | | | | | | X | | 3 |
| Lymphoma malignant undifferentiated cell type | | X | | | | | | | | | | | | | | | | | | | | | | | | 2 |

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$

```
                                  0 0 4 4 5 5 5 5 5 5 6 6 6 6 6 6 6 6 6 6 7 7
Number of Days on Study           2 9 2 9 0 3 4 5 5 6 1 2 2 4 4 6 7 7 8 9 0 0
                                  0 2 2 1 0 4 8 4 9 4 8 1 8 1 5 5 6 8 6 2 9 9 9 2

                                  1 0 0 1 0 1 1 1 0 1 0 1 0 0 1 1 0 1 1 0 0 1 1 0
Carcass ID Number                 1 5 1 1 5 4 7 4 1 7 2 2 5 8 3 0 5 7 3 8 6 1 4 2
                                  7 5 6 5 0 7 6 8 9 5 2 0 6 1 6 8 8 1 9 3 0 8 0 0
                                  1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1

Alimentary System
  Esophagus                       + + + M + + + + + + + + + + + + + + + + +
  Gallbladder                     A M M M A A + + + A A A A A A A A M A A + A +
  Intestine large                 A + A A A + A + + A + + A A A + A + A + A +
  Intestine large, cecum          A A A A A + + A A + A A A + A A A A A + A +
  Intestine large, colon          A A A A A + A + + A + + A A A + A + A + A +
    Leiomyosarcoma
  Intestine large, rectum         A + A A A M M I M A + M M A A A M A + A + A +
  Intestine small                 A A A A A A + + A A + A A A + A A A A A + A +
  Intestine small, duodenum       A A A A A A + + A A + A A A A A A A A A + A +
  Intestine small, ileum          A A A A A A + + A A + A A A A A A A A A + A +
  Intestine small, jejunum        A A A A A A + + A A + A A A + A A A A A + A +
  Liver                           + + + A + + + + + + + + + + + + A + + + + + +
    Hemangioma
    Hepatocellular carcinoma                              X           X
    Hepatocellular adenoma
  Pancreas                        + + + A A + + + + + + I M + A + A + A + + I
  Salivary glands                 + + + + + + + + + + + + + + + + + + + + + +
  Stomach                         + + + A + + + + + + + + + + + + + + + + + +
  Stomach, forestomach            + + + A + + + + + + + + + + + A + + + + + +
  Stomach, glandular              A + + A A + + + A A + A + + A + + + + + A +

Cardiovascular System
  Heart                           + + + + + + + + + + + + + + + + + + + + + +
    Alveolar/bronchiolar carcinoma,
      metastatic, lung                X

Endocrine System
  Adrenal gland                   + + + A + + + + + + + + + + A + + + + + + +
  Adrenal gland, cortex           + + + A + + + + + + + M + + A + + + + + + +
  Adrenal gland, medulla          + + + A + + + + + + + + + + A + + + + + + +
  Islets, pancreatic              M I + A A I I + + M I M M M + A + M I M M I I
  Parathyroid gland               I + + A M M + + M M M + + M + M M I + M I + M
  Pituitary gland                 M + + + + + + + + + + + I + + + M + + M I + + +
    Adenoma
    Carcinoma                             X                       X
  Thyroid gland                   + + + A + + + + + + + + + + + + + + + + + +
    Follicular cell, adenoma
```

Lesions in Female Mice173

**TABLE D2**
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$ (continued)

| Number of Days on Study | 7 1 4 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 3 | 7 3 3 | 7 3 3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcass ID Number | 0 8 5 1 | 0 2 4 1 | 0 2 9 1 | 0 3 0 1 | 1 0 6 1 | 0 5 2 1 | 0 5 4 1 | 0 7 6 1 | 0 7 8 1 | 1 0 7 1 | 0 8 7 1 | 0 8 9 1 | 1 0 9 1 | 1 1 1 1 | 1 3 8 1 | 1 4 4 1 | 1 4 5 1 | 1 6 6 1 | 1 6 8 1 | 1 7 9 1 | 1 8 2 1 | 0 7 7 1 | 1 7 8 1 | 1 8 0 1 | Total Tissues/ Tumors |

**Alimentary System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
| Gallbladder | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 28 |
| Intestine large | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 34 |
| Intestine large, cecum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 29 |
| Intestine large, colon | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 33 |
|   Leiomyosarcoma | | | | | | | | | | | | | | | | | | | X | | | | | | 1 |
| Intestine large, rectum | A | + | + | M | + | + | + | + | + | M | I | + | + | + | + | + | + | M | + | + | + | M | | | 23 |
| Intestine small | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 29 |
| Intestine small, duodenum | A | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | + | M | M | | | | | | 25 |
| Intestine small, ileum | A | + | + | + | + | + | + | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 27 |
| Intestine small, jejunum | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | | | | 28 |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 46 |
|   Hemangioma | | | | | | X | | | | | | | | | | | | | | | | | | | 1 |
|   Hepatocellular carcinoma | | | | | | | | | | | | X | | | X | | | | | | | | | X | 5 |
|   Hepatocellular adenoma | | | | | | X | | | | | | | | | | | | | | | | | | | 1 |
| Pancreas | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 39 |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
| Stomach | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| Stomach, forestomach | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| Stomach, glandular | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 39 |

**Cardiovascular System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 48 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

**Endocrine System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal gland | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 45 |
| Adrenal gland, cortex | A | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 44 |
| Adrenal gland, medulla | A | + | + | + | + | + | + | + | + | + | + | + | I | + | + | + | I | + | + | I | + | + | + | + | 43 |
| Islets, pancreatic | A | I | + | M | I | + | I | + | M | I | + | + | I | + | I | I | + | + | + | + | + | + | + | + | 20 |
| Parathyroid gland | M | M | I | I | + | M | + | + | M | M | M | + | M | + | M | M | I | M | M | + | I | + | M | + | 18 |
| Pituitary gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | M | + | + | + | + | + | + | 42 |
|   Adenoma | | | | X | | | | X | X | | | | | | | | | X | | | | | | | 4 |
|   Carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | 2 |
| Thyroid gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 47 |
|   Follicular cell, adenoma | | | | X | | | | | | | | | | | | | | X | | | | | | | 2 |

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$ (continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 |
| | 2 | 9 | 2 | 9 | 0 | 3 | 4 | 5 | 5 | 6 | 1 | 2 | 2 | 4 | 4 | 6 | 7 | 7 | 8 | 9 | 0 | 0 | 1 |
| | 0 | 2 | 2 | 1 | 0 | 4 | 8 | 4 | 9 | 4 | 8 | 1 | 8 | 1 | 5 | 5 | 6 | 8 | 6 | 2 | 9 | 9 | 2 |
| **Carcass ID Number** | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| | 5 | 1 | 1 | 5 | 4 | 7 | 4 | 1 | 7 | 2 | 2 | 5 | 8 | 3 | 0 | 5 | 7 | 3 | 8 | 6 | 1 | 4 | 2 |
| | 7 | 5 | 6 | 5 | 0 | 7 | 6 | 8 | 9 | 5 | 2 | 0 | 6 | 1 | 6 | 8 | 8 | 1 | 9 | 3 | 0 | 8 | 0 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**General Body System**
  Tissue NOS

**Genital System**
  Ovary: + + + A + + + + + + M + + A + + + + + +
    Adenoma
    Cystadenoma
  Uterus: + + + A + + + + + + + + A + A + + + + + +

**Hematopoietic System**
  Bone marrow: + + + A + + A + + A + + A + + + + + + +
  Lymph node: M + A + + + + + + + + + + + + + + + +
  Lymph node, bronchial: M M M + + + M I + + M + + M + + + M + + + I
    Adenocarcinoma, metastatic, kidney:                                          X
    Alveolar/bronchiolar carcinoma,
      metastatic, lung:                       X                      X                      X
  Lymph node, mandibular: M + M M M + + + + + + M + + + + M + + +
  Lymph node, mediastinal: M M M + M M M M M M M + + + M M M + I M + + M
    Adenocarcinoma, metastatic, kidney:                                          X
    Alveolar/bronchiolar carcinoma,
      metastatic, lung:                                                                 X
  Lymph node, mesenteric: M M A A A + M + + + + + A + + A M M + + + +
  Spleen: A + + A + + + + + + + + + A + + + + + + + +
  Thymus: M M + + + I + + + + I + + + + + M M M + I + + +
    Alveolar/bronchiolar carcinoma,
      metastatic, lung:             X                                              X

**Integumentary System**
  Mammary gland: + + + A + + + + + + + + + + M + + + + + +
  Skin: + + + A + + + + + + + + + + M + + + + + +

**Musculoskeletal System**
  Bone: + + + + + + + + + + + + + + + + + + + + + + +
    Vertebra, alveolar/bronchiolar
      carcinoma, metastatic, lung:                                              X

**Nervous System**
  Brain: + + + + + + + + + + + + + + + + + + + + + + +

Lesions in Female Mice

175

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$ (continued)

| Number of Days on Study | 7 7 7 7 7  7 7 7 7  7 7 7 7 7  7 7 7 7  7 7 7 7 7<br>1 2 2 2 2  3 3 3 3  3 3 3 3 3  3 3 3 3  3 3 3 3 3<br>4 9 9 9 9  0 0 0 0  1 1 1 1 1  2 2 2 2  2 2 3 3 3 |
|---|---|

| Carcass ID Number | 0 0 0 0 1  0 0 0 1  0 0 1 1 1  1 1 1 1  1 1 0 1 1<br>8 2 2 2 3  0 5 5 5  7 7 0 8 0  1 3 4 4  6 6 6 7 4 7 8<br>5 4 9 0 6  2 4 6 8  7 7 9 9 1  8 4 5 6  8 9 2 7 8 0<br>1 1 1 1 1  1 1 1 1  1 1 1 1 1  1 1 1 1  1 1 1 1 1 | Total<br>Tissues/<br>Tumors |
|---|---|

| | Marks | Total Tissues/Tumors |
|---|---|---|
| **General Body System** | | |
| Tissue NOS | + | 1 |
| **Genital System** | | |
| Ovary | + + + M + + + + + + + + + + + + + + M + + | 43 |
| Adenoma | X | 1 |
| Cystadenoma | X | 1 |
| Uterus | + + + + + + + + + + + + + + + + + + + + + + | 45 |
| **Hematopoietic System** | | |
| Bone marrow | A + + + + + + + + + + + + + + + + + + + + | 43 |
| Lymph node | + + + + + + + + + + + + + + + + + + + + + | 46 |
| Lymph node, bronchial | + + I + + + + + M + + + + + + + + + + | 37 |
|   Adenocarcinoma, metastatic, kidney | | 1 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | 3 |
| Lymph node, mandibular | M M + + + + + + M + + + + + + M + + + + + | 38 |
| Lymph node, mediastinal | M M + M M + M + + + + + M M M M + M M M M | 17 |
|   Adenocarcinoma, metastatic, kidney | | 1 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | 1 |
| Lymph node, mesenteric | A + + + + I M + + M + I + + M + M + + + | 31 |
| Spleen | A + + + + + + + + + + + + + + + + + + + | 44 |
| Thymus | + + + + + + + + + + + + + + + + + + + | 40 |
|   Alveolar/bronchiolar carcinoma, metastatic, lung | | 2 |
| **Integumentary System** | | |
| Mammary gland | + + + + + + I + + + + + + + + + + + + + + | 45 |
| Skin | + + + + + + + + + + + + + + + + + + + + + + | 46 |
| **Musculoskeletal System** | | |
| Bone | + + + + + + + + + + + + + + + + + + + + + + | 48 |
|   Vertebra, alveolar/bronchiolar carcinoma, metastatic, lung | | 1 |
| **Nervous System** | | |
| Brain | + + + + + + + + + + + + + + + + + + + + + + | 48 |

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$** (continued)

```
                                          0 0 4 4 5 5 5 5 5 5 6 6 6 6 6 6 6 6 6 6 6 7 7 7
Number of Days on Study                   2 9 2 9 0 3 4 5 5 6 1 2 2 4 4 6 7 7 8 9 9 0 0 1
                                          0 2 2 1 0 4 8 4 9 4 8 1 8 1 5 5 6 8 6 2 9 9 9 2

                                          1 0 0 1 0 1 1 1 0 1 0 1 0 0 1 1 0 1 1 0 0 1 1 0
Carcass ID Number                         1 5 1 1 5 4 7 4 1 7 2 2 5 8 3 0 5 7 3 8 6 1 4 2
                                          7 5 6 5 0 7 6 8 9 5 2 0 6 1 6 8 8 1 9 3 0 8 0 0
                                          1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1
```

**Respiratory System**

```
  Larynx                                  + + + A A I + + + + A + + + + + + + + + + + + +
  Lung                                    + + + + + + + + + + + + + + + + + + + + + + + +
    Adenocarcinoma, metastatic, kidney                                  X
    Alveolar/bronchiolar adenoma                          X
    Alveolar/bronchiolar carcinoma            X                         X X         X
    Hepatocellular carcinoma, metastatic,
      liver                                                             X
  Nose                                    + + + + A + + + + + + + + + + + + + + + + + + +
  Trachea                                 + + + A A + M + + A A + A A + + M + M + + + + +
```

**Special Senses System**

```
  Eye                                                          +
  Harderian gland                                              +
    Adenoma
```

**Urinary System**

```
  Kidney                                  + + + A + + + + + + + + + + + + A + + + + + + +
    Adenocarcinoma                                                      X
  Urinary bladder                         A A + A + + + + + A + + + A A + A + + + + + + +
```

**Systemic Lesions**

```
  Multiple organs                         + + + + + + + + + + + + + + + + + + + + + + + +
    Lymphoma malignant lymphocytic                                    X                 X
    Lymphoma malignant mixed
```

Lesions in Female Mice                                                                                      177

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 6 mg/m$^3$ (continued)

| | | Total Tissues/ Tumors |
|---|---|---|
| Number of Days on Study | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7<br>1 2 2 2 2 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3<br>4 9 9 9 9 0 0 0 0 0 1 1 1 1 1 2 2 2 2 2 2 3 3 3 | |
| Carcass ID Number | 0 0 0 0 1 0 0 0 0 1 0 0 1 1 1 1 1 1 1 1 1 0 1 1<br>8 2 2 3 0 5 5 7 7 0 8 8 0 3 4 4 6 6 7 4 7 8<br>5 4 9 0 6 2 4 6 8 7 7 9 9 1 8 4 5 6 8 9 2 7 8 0<br>1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |
| **Respiratory System** | | |
| Larynx | A + + + + + + + + + + + + + + + + + + + + | 43 |
| Lung | + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Adenocarcinoma, metastatic, kidney | | 1 |
| Alveolar/bronchiolar adenoma | X | 2 |
| Alveolar/bronchiolar carcinoma | | 4 |
| Hepatocellular carcinoma, metastatic, liver | X | 2 |
| Nose | A + + + + + + + + + + + + + + + + + + + + + | 46 |
| Trachea | A + + + + + + + + + + + + + + + + + + + + M M | 36 |
| **Special Senses System** | | |
| Eye | | 1 |
| Harderian gland | + | 2 |
| Adenoma | X | 1 |
| **Urinary System** | | |
| Kidney | + + + + + + + + + + + + + + + + + + + + + + + | 46 |
| Adenocarcinoma | | 1 |
| Urinary bladder | A + + + + + + + + + + + + + + + + + + + + + | 40 |
| **Systemic Lesions** | | |
| Multiple organs | + + + + + + + + + + + + + + + + + + + + + + + | 48 |
| Lymphoma malignant lymphocytic | X | 3 |
| Lymphoma malignant mixed | X X X X | 4 |

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 18 mg/m³

| Number of Days on Study | 0 2 0 | 0 2 8 | 0 2 8 | 0 2 8 | 0 2 8 | 0 2 8 | 0 2 8 | 4 7 3 | 5 0 8 | 5 1 6 | 5 4 8 | 5 5 4 | 5 5 8 | 5 6 9 | 5 8 1 | 6 4 2 | 6 4 6 | 6 5 5 | 6 6 1 | 6 6 5 | 6 8 6 | 6 9 2 | 7 0 6 | 7 1 6 | 7 1 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carcass ID Number** | 2 9 2 1 | 1 9 6 1 | 2 0 1 1 | 2 0 3 1 | 2 0 4 1 | 2 0 6 1 | 2 0 7 1 | 3 4 9 1 | 3 4 6 1 | 2 0 2 1 | 2 3 9 1 | 3 1 6 1 | 3 5 3 1 | 3 6 0 1 | 2 7 0 1 | 3 2 8 1 | 2 3 2 1 | 3 5 2 1 | 2 2 7 1 | 2 2 8 1 | 2 3 6 1 | 2 6 6 1 | 2 9 6 1 | 2 6 7 1 | 2 5 9 1 |

**Alimentary System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esophagus | + | + | + | + | + | M | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Gallbladder | A | M | M | A | A | A | M | M | + | M | A | A | A | A | + | A | A | + | A | A | A | + | + | A | + |
| Intestine large | A | A | A | + | A | A | + | + | A | + | A | + | A | + | A | + | A | A | A | A | + | + | A | A | + |
| Intestine large, cecum | A | A | A | + | A | A | A | + | + | A | + | A | A | A | + | A | + | A | A | A | A | + | A | A | + |
|   Leiomyoma | | | | | | | | | | | | | | | | | | | | | | | | | |
| Intestine large, colon | A | A | A | + | A | A | A | I | + | A | + | A | A | A | + | A | A | A | A | A | + | + | A | A | + |
| Intestine large, rectum | A | A | A | + | + | A | A | M | I | M | M | A | + | A | + | A | + | M | A | M | + | + | M | A | + |
| Intestine small | A | A | A | + | A | A | A | + | + | A | + | A | + | A | + | A | A | A | A | A | + | + | A | A | + |
| Intestine small, duodenum | A | A | A | + | A | A | A | + | A | M | A | A | A | + | A | A | A | A | A | A | + | + | A | A | + |
| Intestine small, ileum | A | A | A | A | A | A | A | + | A | A | + | A | A | A | + | A | A | A | A | A | + | + | A | A | + |
| Intestine small, jejunum | A | A | A | + | A | A | + | A | A | A | A | + | A | + | A | A | A | A | A | A | + | + | A | A | + |
| Liver | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Hepatocellular carcinoma | | | | | | | | | | | | | | | | | | | | | | | | | X |
|   Hepatocellular adenoma | | | | | | | | | | | | | X | | | | | | | | | | | | X |
| Pancreas | A | + | + | M | A | + | + | A | + | + | A | + | + | + | + | + | + | + | + | + | + | + | + | A | + |
| Salivary glands | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, forestomach | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Stomach, glandular | + | + | + | + | + | + | + | A | + | + | A | I | + | + | + | A | + | + | + | + | + | + | + | + | + |

**Cardiovascular System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heart | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |

**Endocrine System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrenal gland | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal gland, cortex | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Adrenal gland, medulla | + | I | I | M | + | + | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Islets, pancreatic | A | + | + | I | M | A | M | + | + | M | M | + | + | I | I | M | + | + | + | M | I | I | + | A | + |
| Parathyroid gland | + | M | M | + | + | M | M | M | M | M | + | + | + | M | M | + | + | I | + | M | M | + | + | + | + |
| Pituitary gland | + | + | + | + | M | I | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Adenoma | | | | | | | | | | | | | | | | | | | | | X | | | | |
| Thyroid gland | + | + | M | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
|   Follicular cell, adenoma | | | | | | | | | | | | | | | | | | | | | | | | | |

**General Body System**

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tissue NOS | | | | | + | | | | | | | | | | | | | | | | | | | | |
|   Hemangioma | | | | | | | | | | | | | | | | | | | | | | | | | |
|   Hemangiosarcoma | | | | | X | | | | | | | | | | | | | | | | | | | | |

Lesions in Female Mice                                                                 179

**TABLE D2**
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 18 mg/m³** (continued)

| | Days on Study / Carcass ID | Total Tissues/ Tumors |
|---|---|---|
| **Number of Days on Study** | 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 7 / 2 2 2 2 2 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 3 / 9 9 9 9 9 0 0 0 0 1 1 1 1 1 2 2 2 2 2 2 2 3 3 3 3 | |
| **Carcass ID Number** | 2 2 2 2 2 2 2 2 2 2 2 3 3 3 3 3 3 3 2 2 2 3 / 1 2 3 3 4 6 6 8 8 9 9 1 1 2 2 2 5 5 5 8 9 2 5 / 0 9 4 8 0 0 1 6 8 4 8 9 7 9 4 6 9 4 5 8 6 9 0 2 9 / 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 | |

| Organ / Lesion | Marks | Total |
|---|---|---|
| **Alimentary System** | | |
| Esophagus | + + + + + + + + + + + + + + + + + + + + | 48 |
| Gallbladder | + + + + M + + + + + + + + + + + M + + + | 29 |
| Intestine large | + + + + + + + + + + + + + + + + + + + + | 36 |
| Intestine large, cecum | + + + + + + + + + + + + + + + + + + + + | 34 |
|   Leiomyoma | X | 1 |
| Intestine large, colon | + + + + + + + + + + + + + + + + + + + | 32 |
| Intestine large, rectum | + + + + M + M + + + M + + M M + + I + + + + + | 27 |
| Intestine small | + + + + + + + + + + + + + + + + + + + + | 34 |
| Intestine small, duodenum | M + M + + + M + + + + + + + + + + + + + + M + + | 27 |
| Intestine small, ileum | + + + + + + + + + + + + + + + + + + + + | 31 |
| Intestine small, jejunum | + + + + + + + + + + + + + + + + + + + + | 31 |
| Liver | + + + + + + + + + + + + + + + + + + + + | 50 |
|   Hepatocellular carcinoma | X   X   X | 4 |
|   Hepatocellular adenoma | X   X | 4 |
| Pancreas | + + + + + + + + + + + + + + + + + + + + | 44 |
| Salivary glands | + + + + + + + + + + + + + + + + + + + + | 50 |
| Stomach | + + + + + + + + + + + + + + + + + + + + | 50 |
| Stomach, forestomach | + + + + + + + + + + + + + + + + + + + + | 50 |
| Stomach, glandular | + + + + + + + + + + + + + + + + + + + + | 46 |
| **Cardiovascular System** | | |
| Heart | + + + + + + + + + + + + + + + + + + + + | 50 |
| **Endocrine System** | | |
| Adrenal gland | + + + + + + + + + + + + + + + + + + + + | 50 |
| Adrenal gland, cortex | + + + + + + + + + + + + + + + + + + + + | 50 |
| Adrenal gland, medulla | + + + + I + + + + + + + + + + + + + + + + | 45 |
| Islets, pancreatic | + I M I + I + I + + M I + I + + I I + I + + M I | 23 |
| Parathyroid gland | M I + + + I M M M + I + M M + + M I M + + + M + | 25 |
| Pituitary gland | + + + + + + + + + + + + + + + + + + + + | 48 |
|   Adenoma | X | 2 |
| Thyroid gland | + + + + + + + + + + + + + + + + + + + + | 49 |
|   Follicular cell, adenoma | X X | 2 |
| **General Body System** | | |
| Tissue NOS | + | 2 |
|   Hemangioma | X | 1 |
|   Hemangiosarcoma | X | 1 |

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 18 mg/m³** (continued)

| | Animal data |
|---|---|
| **Number of Days on Study** | 0 0 0 0 0 0 0 4 5 5 5 5 5 5 6 6 6 6 6 6 6 7 7 7 <br> 2 2 2 2 2 2 7 0 1 4 5 5 6 8 4 4 5 6 6 8 9 0 1 1 <br> 0 8 8 8 8 8 8 3 8 6 8 4 8 9 1 2 6 5 1 5 6 2 6 8 |
| **Carcass ID Number** | 2 1 2 2 2 2 3 3 2 2 3 3 3 2 3 2 3 2 2 2 2 2 2 2 <br> 9 9 0 0 0 0 4 4 0 3 1 5 6 7 2 3 5 2 2 3 6 9 6 5 <br> 2 6 1 3 4 6 7 9 6 2 9 6 3 0 0 8 2 2 7 8 6 6 7 9 <br> 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 1 |

**Genital System**
| | |
|---|---|
| Ovary | + + + + + + + + + + + + + I + M + + M + + + + |
| Uterus | + + M + + + + + + + + + + + + + + + + + + + + + |
|   Carcinoma adenosquamous | |

**Hematopoietic System**
| | |
|---|---|
| Bone marrow | + + + + + + A + A A + + A A + + + + + + + + |
| Lymph node | + M + + + + + A + A A + + + + + + + + + + + |
| Lymph node, bronchial | M M M + M M M + + I + + + + + + + + + + + + |
| Lymph node, mandibular | + M M M + + + + + + M M + + + + + + + + + + |
| Lymph node, mediastinal | M M M M M M M M M + M M M M M M + + + M + M + + |
| Lymph node, mesenteric | M M A + M M M + + A + A + + + M + + + M + M + + |
| Spleen | + + + + + + + + + + + + + + + + + + + + + + |
|   Hemangiosarcoma | |
| Thymus | M M + M + + M M + + + + + + + + + + + + + M + + M I |

**Integumentary System**
| | |
|---|---|
| Mammary gland | + + M + + + + + + + I + + + + + + + + + + + |
|   Fibrosarcoma | |
| Skin | + + + + + + + + + + + + + + + + + + + + + + |

**Musculoskeletal System**
| | |
|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + + |

**Nervous System**
| | |
|---|---|
| Brain | + + + + + + + + + + + + + + + + + + + + + + |
| Spinal cord | |
|   Thoracic, ganglioneuroma | |

**Respiratory System**
| | |
|---|---|
| Larynx | + + M + + + + + + + + + + + + + + + + + + + + |
| Lung | + + + + + + + + + + + + + + + + + + + + + + |
|   Alveolar/bronchiolar adenoma | X |
|   Alveolar/bronchiolar carcinoma | X |
|   Hemangiosarcoma, metastatic, tissue NOS | X |
| Nose | + + + + + + + + + + + + + + + + + + + + + + |
| Trachea | + + + + + + + + + + + + A + M + + + + + + + |

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 18 mg/m³ (continued)

| Number of Days on Study | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 2 9 | 7 3 0 | 7 3 0 | 7 3 0 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 1 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 2 | 7 3 3 | 7 3 3 | 7 3 3 | 7 3 3 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Carcass ID Number | | | | | | | | | | | | | | | | | | | | | | | | Total Tissues/ Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Genital System**

| Lesion | Marks | Total |
|---|---|---|
| Ovary | + + + + + + + + + + + + + M + + + + + + + | 46 |
| Uterus | + + + + + + + + + + + + + + + + + + + + + | 49 |
|   Carcinoma adenosquamous | X | 1 |

**Hematopoietic System**

| Lesion | Marks | Total |
|---|---|---|
| Bone marrow | + + + + + + + + + + + + + + + + + + + + + | 45 |
| Lymph node | + + + + + + + + + + + + + + + + + + + + + | 49 |
| Lymph node, bronchial | + + + + + + + + + + + + + + + + + + + + + | 43 |
| Lymph node, mandibular | M + + M I M + + M + + + M M + + + + + M + M + | 36 |
| Lymph node, mediastinal | M M M M M M M + M + + M + M M M M + M + + M M | 14 |
| Lymph node, mesenteric | M + + + + + + + + + + + M + + + + + + + + + M | 37 |
| Spleen | + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Hemangiosarcoma | X | 1 |
| Thymus | + + + + + + + + + + + + + + + + + + + + I | 41 |

**Integumentary System**

| Lesion | Marks | Total |
|---|---|---|
| Mammary gland | + + + + + + + + + + + + + + + + + + + + + | 48 |
|   Fibrosarcoma | X | 1 |
| Skin | + + + + + + + + + + + + + + + + + + + + + | 50 |

**Musculoskeletal System**

| Lesion | Marks | Total |
|---|---|---|
| Bone | + + + + + + + + + + + + + + + + + + + + + | 50 |

**Nervous System**

| Lesion | Marks | Total |
|---|---|---|
| Brain | + + + + + + + + + + + + + + + + + + + + + | 50 |
| Spinal cord | + | 1 |
|   Thoracic, ganglioneuroma | X | 1 |

**Respiratory System**

| Lesion | Marks | Total |
|---|---|---|
| Larynx | I + + + + + + + + + + + + + + + + + + + + | 48 |
| Lung | + + + + + + + + + + + + + + + + + + + + + | 50 |
|   Alveolar/bronchiolar adenoma | X | 2 |
|   Alveolar/bronchiolar carcinoma | | 1 |
|   Hemangiosarcoma, metastatic, tissue NOS | | 1 |
| Nose | + + + + + + + + + + + + + + + + + + + + + | 50 |
| Trachea | M + + + + + + + + + + M I + + + + + + + + + | 45 |

TABLE D2
**Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 18 mg/m$^3$** (continued)

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of Days on Study** | 0 2 0 | 0 2 8 | 0 2 8 | 0 2 8 | 0 2 8 | 0 2 8 | 0 7 3 | 4 0 8 | 5 1 6 | 5 4 8 | 5 5 4 | 5 5 8 | 5 6 9 | 5 8 1 | 6 4 2 | 6 4 6 | 6 5 5 | 6 6 1 | 6 6 5 | 6 8 6 | 7 9 2 | 7 0 6 | 7 1 8 |
| **Carcass ID Number** | 2 9 2 1 | 1 9 6 1 | 2 0 1 1 | 2 0 3 1 | 2 0 4 1 | 2 0 6 1 | 2 4 7 1 | 3 4 9 1 | 3 0 6 1 | 2 3 2 1 | 2 1 9 1 | 3 5 6 1 | 3 6 3 1 | 3 7 0 1 | 2 2 0 1 | 3 3 8 1 | 2 5 2 1 | 3 2 2 1 | 2 2 7 1 | 2 3 8 1 | 2 6 6 1 | 2 9 6 1 | 2 6 7 9 1 |
| **Special Senses System** | | | | | | | | | | | | | | | | | | | | | | | |
| Harderian gland | | | | | | | | | | | | | | | | | | | | | + | | |
| Adenocarcinoma | | | | | | | | | | | | | | | | | | | | | X | | |
| **Urinary System** | | | | | | | | | | | | | | | | | | | | | | | |
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Urinary bladder | A | A | + | + | + | A | + | + | + | A | + | + | A | + | A | + | + | A | + | A | A | + | |
| **Systemic Lesions** | | | | | | | | | | | | | | | | | | | | | | | |
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + |
| Lymphoma malignant histiocytic | | | | | | | | | | | | | | | | X | | | | | | | |
| Lymphoma malignant lymphocytic | | | | | | | | | | | | | | | | | | | | | | | |
| Lymphoma malignant mixed | | | | | | | | | | | | | | | | | | | | | X | | |
| Lymphoma malignant undifferentiated cell type | | | | | | | | | | | | | | | X | | | | | | | | |

TABLE D2
Individual Animal Tumor Pathology of Female Mice in the 2-Year Inhalation Study of Talc: 18 mg/m$^3$ (continued)

| | Number of Days on Study | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 9 | 9 | 9 | 9 | 9 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| Carcass ID Number | | | | | | | | | | | | | | | | | | | | | | | | | | Total Tissues/Tumors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | | | | |
| | 1 | 2 | 3 | 3 | 4 | 6 | 6 | 8 | 8 | 8 | 9 | 9 | 1 | 1 | 2 | 2 | 2 | 5 | 5 | 5 | 8 | 9 | 2 | 5 | | |
| | 0 | 9 | 4 | 8 | 0 | 0 | 1 | 6 | 8 | 4 | 8 | 9 | 7 | 9 | 4 | 6 | 9 | 4 | 5 | 8 | 6 | 9 | 0 | 2 | 9 | |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |

**Special Senses System**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harderian gland | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Adenocarcinoma | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |

**Urinary System**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kidney | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Urinary bladder | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 41 |

**Systemic Lesions**

| | | | | | | | | | | | | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Multiple organs | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | + | 50 |
| Lymphoma malignant histiocytic | | | | | | | | | | | | | | | | | | | | | | | | | | | 1 |
| Lymphoma malignant lymphocytic | | | | | | | | | | | X | | X | | | X | | | | | | | | | | 3 |
| Lymphoma malignant mixed | | | | | | | | | | | | | | | | | | | | | X | | | | | 2 |
| Lymphoma malignant undifferentiated cell type | | | | | | | | | | | | | | | | | | X | | | | | | | | 2 |

**TABLE D3**
**Statistical Analysis of Primary Neoplasms in Female Mice in the 2-Year Inhalation Study of Talc**

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Liver: Hepatocellular Adenoma** | | | |
| Overall rates[a] | 5/46 (11%) | 1/47 (2%) | 4/50 (8%) |
| Adjusted rates[b] | 16.7% | 4.3% | 14.0% |
| Terminal rates[c] | 5/30 (17%) | 1/23 (4%) | 2/25 (8%) |
| First incidence (days) | 729 (T) | 729 (T) | 581 |
| Life table tests[d] | P=0.565 | P=0.169N | P=0.602N |
| Logistic regression tests[d] | P=0.603N | P=0.169N | P=0.539N |
| Cochran-Armitage test[d] | P=0.523N | | |
| Fisher exact test[d] | | P=0.097N | P=0.447N |
| **Liver: Hepatocellular Carcinoma** | | | |
| Overall rates | 7/46 (15%) | 5/47 (11%) | 4/50 (8%) |
| Adjusted rates | 19.1% | 18.4% | 15.4% |
| Terminal rates | 3/30 (10%) | 3/23 (13%) | 3/25 (12%) |
| First incidence (days) | 426 | 645 | 718 |
| Life table tests | P=0.308N | P=0.487N | P=0.344N |
| Logistic regression tests | P=0.243N | P=0.372N | P=0.255N |
| Cochran-Armitage test | P=0.197N | | |
| Fisher exact test | | P=0.364N | P=0.216N |
| **Liver: Hepatocellular Adenoma or Carcinoma** | | | |
| Overall rates | 11/46 (24%) | 6/47 (13%) | 7/50 (14%) |
| Adjusted rates | 31.1% | 22.5% | 25.2% |
| Terminal rates | 7/30 (23%) | 4/23 (17%) | 5/25 (20%) |
| First incidence (days) | 426 | 645 | 581 |
| Life table tests | P=0.329N | P=0.262N | P=0.330N |
| Logistic regression tests | P=0.253N | P=0.147N | P=0.227N |
| Cochran-Armitage test | P=0.184N | | |
| Fisher exact test | | P=0.131N | P=0.163N |
| **Lung: Alveolar/bronchiolar Adenoma** | | | |
| Overall rates | 3/46 (7%) | 2/49 (4%) | 2/50 (4%) |
| Adjusted rates | 10.0% | 6.7% | 6.4% |
| Terminal rates | 3/30 (10%) | 1/23 (4%) | 1/25 (4%) |
| First incidence (days) | 729 (T) | 559 | 548 |
| Life table tests | P=0.505N | P=0.589N | P=0.562N |
| Logistic regression tests | P=0.467N | P=0.499N | P=0.515N |
| Cochran-Armitage test | P=0.425N | | |
| Fisher exact test | | P=0.470N | P=0.460N |
| **Lung: Alveolar/bronchiolar Carcinoma** | | | |
| Overall rates | 2/46 (4%) | 4/49 (8%) | 1/50 (2%) |
| Adjusted rates | 6.7% | 11.6% | 2.6% |
| Terminal rates | 2/30 (7%) | 0/23 (0%) | 0/25 (0%) |
| First incidence (days) | 729 (T) | 491 | 558 |
| Life table tests | P=0.383N | P=0.286 | P=0.539N |
| Logistic regression tests | P=0.325N | P=0.356 | P=0.500N |
| Cochran-Armitage test | P=0.309N | | |
| Fisher exact test | | P=0.369 | P=0.468N |

Lesions in Female Mice

185

TABLE D3
Statistical Analysis of Primary Neoplasms in Female Mice in the 2-Year Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Lung: Alveolar/bronchiolar Adenoma or Carcinoma** | | | |
| Overall rates | 5/46 (11%) | 6/49 (12%) | 3/50 (6%) |
| Adjusted rates | 16.7% | 17.5% | 8.9% |
| Terminal rates | 5/30 (17%) | 1/23 (4%) | 1/25 (4%) |
| First incidence (days) | 729 (T) | 491 | 548 |
| Life table tests | P=0.337N | P=0.394 | P=0.428N |
| Logistic regression tests | P=0.269N | P=0.519 | P=0.367N |
| Cochran-Armitage test | P=0.235N | | |
| Fisher exact test | | P=0.545 | P=0.311N |
| **Ovary: Luteoma** | | | |
| Overall rates | 2/38 (5%) | 0/43 (0%) | 0/46 (0%) |
| Adjusted rates | 8.0% | 0.0% | 0.0% |
| Terminal rates | 2/25 (8%) | 0/21 (0%) | 0/24 (0%) |
| First incidence (days) | 729 (T) | _e | – |
| Life table tests | P=0.177N | P=0.277N | P=0.246N |
| Logistic regression tests | P=0.177N | P=0.277N | P=0.246N |
| Cochran-Armitage test | P=0.146N | | |
| Fisher exact test | | P=0.217N | P=0.202N |
| **Pituitary Gland (Unspecified Site): Adenoma** | | | |
| Overall rates | 5/42 (12%) | 4/43 (9%) | 2/48 (4%) |
| Adjusted rates | 15.1% | 18.2% | 7.1% |
| Terminal rates | 2/30 (7%) | 4/22 (18%) | 1/25 (4%) |
| First incidence (days) | 683 | 729 (T) | 665 |
| Life table tests | P=0.239N | P=0.610 | P=0.290N |
| Logistic regression tests | P=0.189N | P=0.604N | P=0.220N |
| Cochran-Armitage test | P=0.133N | | |
| Fisher exact test | | P=0.485N | P=0.166N |
| **Pituitary Gland (Unspecified Site): Carcinoma** | | | |
| Overall rates | 0/42 (0%) | 2/43 (5%) | 0/48 (0%) |
| Adjusted rates | 0.0% | 5.5% | 0.0% |
| Terminal rates | 0/30 (0%) | 0/22 (0%) | 0/25 (0%) |
| First incidence (days) | – | 534 | – |
| Life table tests | P=0.591N | P=0.237 | – |
| Logistic regression tests | P=0.515N | P=0.274 | – |
| Cochran-Armitage test | P=0.542N | | |
| Fisher exact test | | P=0.253 | – |
| **Pituitary Gland (Unspecified Site): Adenoma or Carcinoma** | | | |
| Overall rates | 5/42 (12%) | 6/43 (14%) | 2/48 (4%) |
| Adjusted rates | 15.1% | 22.7% | 7.1% |
| Terminal rates | 2/30 (7%) | 4/22 (18%) | 1/25 (4%) |
| First incidence (days) | 683 | 534 | 665 |
| Life table tests | P=0.216N | P=0.352 | P=0.290N |
| Logistic regression tests | P=0.150N | P=0.451 | P=0.220N |
| Cochran-Armitage test | P=0.111N | | |
| Fisher exact test | | P=0.517 | P=0.166N |

**TABLE D3**
**Statistical Analysis of Primary Neoplasms in Female Mice in the 2-Year Inhalation Study of Talc** (continued)

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **All Organs: Hemangioma or Hemangiosarcoma** | | | |
| Overall rates | 2/46 (4%) | 1/49 (2%) | 3/50 (6%) |
| Adjusted rates | 6.7% | 4.3% | 10.1% |
| Terminal rates | 2/30 (7%) | 1/23 (4%) | 2/25 (8%) |
| First incidence (days) | 729 (T) | 729 (T) | 473 |
| Life table tests | P=0.323 | P=0.593N | P=0.434 |
| Logistic regression tests | P=0.356 | P=0.593N | P=0.495 |
| Cochran-Armitage test | P=0.399 | | |
| Fisher exact test | | P=0.476N | P=0.540 |
| **All Organs: Malignant Lymphoma (Histiocytic, Lymphocytic, Mixed, or Undifferentiated Cell Type)** | | | |
| Overall rates | 7/46 (15%) | 7/49 (14%) | 8/50 (16%) |
| Adjusted rates | 21.3% | 26.7% | 27.4% |
| Terminal rates | 5/30 (17%) | 5/23 (22%) | 5/25 (20%) |
| First incidence (days) | 509 | 628 | 642 |
| Life table tests | P=0.358 | P=0.454 | P=0.387 |
| Logistic regression tests | P=0.406 | P=0.607 | P=0.463 |
| Cochran-Armitage test | P=0.514 | | |
| Fisher exact test | | P=0.563N | P=0.571 |
| **All Organs: Benign Neoplasms** | | | |
| Overall rates | 18/46 (39%) | 9/49 (18%) | 10/50 (20%) |
| Adjusted rates | 54.5% | 36.4% | 33.0% |
| Terminal rates | 15/30 (50%) | 8/23 (35%) | 6/25 (24%) |
| First incidence (days) | 683 | 559 | 548 |
| Life table tests | P=0.148N | P=0.125N | P=0.145N |
| Logistic regression tests | P=0.094N | P=0.044N | P=0.071N |
| Cochran-Armitage test | P=0.050N | | |
| Fisher exact test | | P=0.022N | P=0.033N |
| **All Organs: Malignant Neoplasms** | | | |
| Overall rates | 19/46 (41%) | 19/49 (39%) | 15/50 (30%) |
| Adjusted rates | 51.9% | 55.4% | 45.6% |
| Terminal rates | 13/30 (43%) | 9/23 (39%) | 8/25 (32%) |
| First incidence (days) | 426 | 491 | 473 |
| Life table tests | P=0.372N | P=0.340 | P=0.441N |
| Logistic regression tests | P=0.241N | P=0.546N | P=0.279N |
| Cochran-Armitage test | P=0.143N | | |
| Fisher exact test | | P=0.483N | P=0.173N |
| **All Organs: Benign or Malignant Neoplasms** | | | |
| Overall rates | 31/46 (67%) | 26/49 (53%) | 21/50 (42%) |
| Adjusted rates | 81.4% | 75.1% | 58.9% |
| Terminal rates | 23/30 (77%) | 15/23 (65%) | 11/25 (44%) |
| First incidence (days) | 426 | 491 | 473 |
| Life table tests | P=0.141N | P=0.537 | P=0.168N |
| Logistic regression tests | P=0.036N | P=0.162N | P=0.035N |
| Cochran-Armitage test | P=0.011N | | |
| Fisher exact test | | P=0.112N | P=0.011N |

TABLE D3
Statistical Analysis of Primary Neoplasms in Female Mice in the 2-Year Inhalation Study of Talc (continued)

---

[a] (T)Terminal sacrifice

Number of neoplasm-bearing animals/number of animals examined.  Denominator is number of animals examined microscopically for adrenal gland, bone marrow, brain, clitoral gland, gallbladder, heart, kidney, larynx, liver, lung, nose, ovary, pancreas, parathyroid gland, pituitary gland, salivary gland, spleen, thyroid gland, and urinary bladder; for other tissues, denominator is number of animals necropsied.

[b] Kaplan-Meier estimated neoplasm incidence at the end of the study after adjustment for intercurrent mortality

[c] Observed incidence at terminal kill

[d] Beneath the control incidence are the P values associated with the trend test.  Beneath the exposed group incidence are the P values corresponding to pairwise comparisons between the controls and that exposed group.  The life table test regards neoplasms in animals dying prior to terminal kill as being (directly or indirectly) the cause of death.  The logistic regression test regards these lesions as nonfatal.  The Cochran-Armitage and Fisher exact tests compare directly the overall incidence rates.  For all tests, a negative trend or a lower incidence in an exposure group is indicated by N.

[e] Not applicable; no neoplasms in animal group

**TABLE D4**
**Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Talc[a]**

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Disposition Summary** | | | |
| Animals initially in study | 50 | 50 | 50 |
| Early deaths | | | |
|   Moribund | 2 | 4 | 4 |
|   Natural deaths | 17 | 21 | 21 |
| Survivors | | | |
|   Terminal sacrifice | 30 | 23 | 25 |
| Missing | 1 | 1 | |
| Culled | | 1 | |
| | | | |
| Animals examined microscopically | 46 | 48 | 50 |
| | | | |
| **Alimentary System** | | | |
| Intestine large, cecum | (35) | (29) | (34) |
|   Hyperplasia, lymphoid | | | 1 (3%) |
|   Serosa, inflammation, suppurative | | 1 (3%) | |
| Intestine large, colon | (38) | (33) | (32) |
|   Serosa, inflammation, suppurative | | 2 (6%) | |
| Intestine small, duodenum | (27) | (25) | (27) |
|   Ulcer, focal | 1 (4%) | | |
|   Mucosa, atrophy | 2 (7%) | 6 (24%) | 4 (15%) |
|   Serosa, inflammation, suppurative | | 2 (8%) | |
| Intestine small, ileum | (33) | (27) | (31) |
|   Hyperplasia, lymphoid | 1 (3%) | 1 (4%) | |
|   Mucosa, atrophy | 4 (12%) | 6 (22%) | 6 (19%) |
|   Peyer's patch, necrosis | | | 1 (3%) |
|   Serosa, inflammation, suppurative | | 2 (7%) | 1 (3%) |
| Intestine small, jejunum | (33) | (28) | (31) |
|   Mucosa, atrophy | 2 (6%) | 7 (25%) | 3 (10%) |
|   Serosa, inflammation, suppurative | | 2 (7%) | 1 (3%) |
| Liver | (46) | (46) | (50) |
|   Eosinophilic focus | | 1 (2%) | |
|   Fibrosis, focal | | 1 (2%) | |
|   Focal cellular change | 2 (4%) | 3 (7%) | 1 (2%) |
|   Hematopoietic cell proliferation | 1 (2%) | 2 (4%) | 2 (4%) |
|   Inflammation, focal | 1 (2%) | 2 (4%) | 1 (2%) |
|   Necrosis, focal | 1 (2%) | 2 (4%) | 2 (4%) |
|   Pigmentation, hemosiderin, focal | | 1 (2%) | |
|   Centrilobular, degeneration | | 1 (2%) | |
|   Centrilobular, necrosis, coagulative | | 1 (2%) | |
|   Serosa, inflammation, suppurative | 4 (9%) | 7 (15%) | 5 (10%) |
|   Sinusoid, inflammation | 2 (4%) | | |
| Pancreas | (42) | (39) | (44) |
|   Inflammation, focal | | | 2 (5%) |
|   Acinus, hyperplasia, focal | 1 (2%) | | |
|   Serosa, inflammation, suppurative | 1 (2%) | 5 (13%) | 4 (9%) |
| Salivary glands | (46) | (48) | (50) |
|   Inflammation, acute | | 1 (2%) | 1 (2%) |
| Stomach | (45) | (45) | (50) |
|   Serosa, inflammation, granulomatous | | | 1 (2%) |
|   Serosa, inflammation, suppurative | 1 (2%) | 2 (4%) | 1 (2%) |
| Stomach, forestomach | (45) | (45) | (50) |
|   Hyperplasia, mast cell, focal | | | 1 (2%) |
|   Hyperplasia, squamous, focal | 2 (4%) | 4 (9%) | 2 (4%) |
|   Ulcer, focal | 1 (2%) | 3 (7%) | |

Lesions in Female Mice

TABLE D4
Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Alimentary System** (continued) | | | |
| Stomach, glandular | (45) | (39) | (46) |
| Inflammation, suppurative | | | 1 (2%) |
| Ulcer, focal | 1 (2%) | 1 (3%) | |
| Forestomach, inflammation, focal | | 1 (3%) | 2 (4%) |
| | | | |
| **Cardiovascular System** | | | |
| Heart | (46) | (48) | (50) |
| Myocardium, degeneration, focal | 1 (2%) | | |
| Myocardium, inflammation, focal | | 1 (2%) | |
| Myocardium, mineralization, focal | 1 (2%) | | |
| Pericardium, inflammation, suppurative | 1 (2%) | 2 (4%) | 4 (8%) |
| | | | |
| **Endocrine System** | | | |
| Adrenal gland | (46) | (45) | (50) |
| Capsule, inflammation, suppurative | 4 (9%) | 7 (16%) | 5 (10%) |
| Corticomedullary junction, hemorrhage | 2 (4%) | 3 (7%) | 1 (2%) |
| Spindle cell, hyperplasia | 46 (100%) | 45 (100%) | 47 (94%) |
| Adrenal gland, cortex | (46) | (44) | (50) |
| Cyst | 2 (4%) | 3 (7%) | |
| Inflammation, suppurative, focal | | | 1 (2%) |
| Vacuolization cytoplasmic, focal | 3 (7%) | | |
| Adrenal gland, medulla | (41) | (43) | (45) |
| Hyperplasia, focal | 2 (5%) | | |
| Parathyroid gland | (23) | (18) | (25) |
| Hyperplasia | 1 (4%) | | |
| Pituitary gland | (42) | (42) | (48) |
| Cyst | 2 (5%) | | |
| Hemorrhage, focal | 2 (5%) | | |
| Hyperplasia, focal | 2 (5%) | | |
| Pigmentation, lipofuscin | 1 (2%) | | |
| Thyroid gland | (43) | (47) | (49) |
| Cyst | 2 (5%) | | |
| Inflammation, acute, focal | | | 2 (4%) |
| C-cell, hyperplasia | 1 (2%) | | 1 (2%) |
| Follicular cell, hyperplasia | 9 (21%) | 12 (26%) | 10 (20%) |
| | | | |
| **General Body System** | | | |
| Tissue NOS | (4) | (1) | (2) |
| Thrombosis, chronic | 1 (25%) | | |
| | | | |
| **Genital System** | | | |
| Ovary | (38) | (43) | (46) |
| Abscess | 4 (11%) | 10 (23%) | 7 (15%) |
| Cyst | 6 (16%) | 11 (26%) | 10 (22%) |
| Thrombosis | 1 (3%) | 2 (5%) | |
| Uterus | (44) | (45) | (49) |
| Angiectasis | | | 1 (2%) |
| Hyperplasia, histiocytic, focal | | | 1 (2%) |
| Metaplasia, squamous | | 1 (2%) | |

TABLE D4
Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Genital System** (continued) | | | |
| Uterus (continued) | | | |
| Thrombosis | 1 (2%) | | |
| Endometrium, hyperplasia, cystic | 34 (77%) | 30 (67%) | 35 (71%) |
| Mucosa, inflammation, suppurative | 3 (7%) | 7 (16%) | 4 (8%) |
| Serosa, inflammation, suppurative | 1 (2%) | 4 (9%) | 2 (4%) |
| | | | |
| **Hematopoietic System** | | | |
| Bone marrow | (41) | (43) | (45) |
| Hyperplasia | 1 (2%) | 4 (9%) | 5 (11%) |
| Myelofibrosis | 28 (68%) | 23 (53%) | 27 (60%) |
| Myeloid cell, hyperplasia | 1 (2%) | 6 (14%) | 3 (7%) |
| Lymph node | (46) | (46) | (49) |
| Iliac, hyperplasia, lymphoid | | | 1 (2%) |
| Iliac, inflammation | 1 (2%) | | 1 (2%) |
| Pancreatic, hyperplasia, lymphoid | 1 (2%) | | 1 (2%) |
| Pancreatic, infiltration cellular, mixed cell | | | 1 (2%) |
| Pancreatic, follicular, necrosis | | | 1 (2%) |
| Renal, hyperplasia, lymphoid | | 2 (4%) | 2 (4%) |
| Renal, infiltration cellular, mixed cell | | | 1 (2%) |
| Renal, inflammation | 1 (2%) | 1 (2%) | 1 (2%) |
| Renal, follicular, necrosis | | 2 (4%) | 1 (2%) |
| Lymph node, bronchial | (38) | (37) | (43) |
| Hyperplasia, histiocytic | | 25 (68%) | 39 (91%) |
| Hyperplasia, lymphoid | | 16 (43%) | 20 (47%) |
| Infiltration cellular, mixed cell | 1 (3%) | | |
| Inflammation, acute | 1 (3%) | 1 (3%) | 1 (2%) |
| Lymph node, mandibular | (35) | (38) | (36) |
| Cyst | | | 1 (3%) |
| Depletion lymphoid | 1 (3%) | | |
| Hyperplasia, histiocytic | 1 (3%) | | |
| Hyperplasia, lymphoid | | 1 (3%) | 3 (8%) |
| Hyperplasia, plasma cell | 1 (3%) | | |
| Infiltration cellular, mixed cell | | 1 (3%) | |
| Inflammation | | 1 (3%) | 1 (3%) |
| Follicular, necrosis | | 1 (3%) | |
| Lymph node, mediastinal | (13) | (17) | (14) |
| Hyperplasia, histiocytic | 1 (8%) | 3 (18%) | 2 (14%) |
| Hyperplasia, lymphoid | | 1 (6%) | 2 (14%) |
| Infiltration cellular, mixed cell | 1 (8%) | | |
| Lymph node, mesenteric | (35) | (31) | (37) |
| Depletion lymphoid | | 1 (3%) | 2 (5%) |
| Hematocyst | | | 1 (3%) |
| Hyperplasia, histiocytic | | 1 (3%) | 1 (3%) |
| Hyperplasia, lymphoid | | 2 (6%) | 2 (5%) |
| Hyperplasia, plasma cell | | | 1 (3%) |
| Infiltration cellular, mixed cell | 5 (14%) | 5 (16%) | 5 (14%) |
| Inflammation | | 2 (6%) | 1 (3%) |
| Follicular, necrosis | 3 (9%) | 12 (39%) | 7 (19%) |
| Spleen | (45) | (44) | (50) |
| Congestion | 2 (4%) | | |
| Hematopoietic cell proliferation | 8 (18%) | 12 (27%) | 10 (20%) |
| Hyperplasia, lymphoid | 5 (11%) | 8 (18%) | 6 (12%) |

Lesions in Female Mice

191

TABLE D4
Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Talc (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Hematopoietic System** (continued) | | | |
| Spleen (continued) | | | |
| Inflammation, suppurative | 2 (4%) | | 1 (2%) |
| Capsule, inflammation, suppurative | 2 (4%) | 3 (7%) | 3 (6%) |
| Lymphoid follicle, depletion lymphoid | 2 (4%) | 3 (7%) | 5 (10%) |
| Lymphoid follicle, necrosis | 2 (4%) | 4 (9%) | 2 (4%) |
| Thymus | (40) | (40) | (41) |
| Cyst | 2 (5%) | 2 (5%) | |
| Hyperplasia, plasma cell | | 1 (3%) | |
| Inflammation, suppurative | | 1 (3%) | 1 (2%) |
| Necrosis | 3 (8%) | 5 (13%) | |
| Cortex, depletion lymphoid | 8 (20%) | 12 (30%) | 15 (37%) |
| **Integumentary System** | | | |
| Mammary gland | (41) | (45) | (48) |
| Abscess | | | 1 (2%) |
| Edema | 1 (2%) | | |
| Skin | (46) | (46) | (50) |
| Alopecia | 2 (4%) | 2 (4%) | |
| **Musculoskeletal System** | | | |
| Bone | (46) | (48) | (50) |
| Periosteum, femur, proliferation connective tissue | 1 (2%) | | |
| **Nervous System** | | | |
| Brain | (46) | (48) | (50) |
| Hydrocephalus | | 2 (4%) | |
| Mineralization, focal | 36 (78%) | 33 (69%) | 29 (58%) |
| **Respiratory System** | | | |
| Larynx | (42) | (43) | (48) |
| Inflammation, acute | 1 (2%) | | |
| Lung | (46) | (48) | (50) |
| Congestion | 1 (2%) | 3 (6%) | |
| Hyperplasia, histiocytic | | | 1 (2%) |
| Hyperplasia, macrophage | 2 (4%) | 45 (94%) | 43 (86%) |
| Inflammation, chronic active | | 25 (52%) | 38 (76%) |
| Metaplasia, osseous, focal | 1 (2%) | | |
| Alveolar epithelium, hyperplasia, focal | | | 1 (2%) |
| Perivascular, inflammation, suppurative | | 3 (6%) | 1 (2%) |
| Pleura, inflammation, suppurative | 1 (2%) | 2 (4%) | 5 (10%) |
| Nose | (46) | (46) | (50) |
| Cytoplasmic alteration, focal | 29 (63%) | 37 (80%) | 40 (80%) |
| Developmental malformation | 1 (2%) | | |
| Erosion, focal | 3 (7%) | | 1 (2%) |
| Inflammation, acute | 6 (13%) | 4 (9%) | 5 (10%) |
| Ulcer, focal | 1 (2%) | | |

**TABLE D4**
**Summary of the Incidence of Nonneoplastic Lesions in Female Mice in the 2-Year Inhalation Study of Talc** (continued)

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Special Senses System** | | | |
| Eye | | (1) | |
|   Inflammation, suppurative | | 1 (100%) | |
| Harderian gland | (2) | (2) | (1) |
|   Inflammation, suppurative | | 1 (50%) | |
| | | | |
| **Urinary System** | | | |
| Kidney | (46) | (46) | (50) |
|   Casts protein | | 2 (4%) | |
|   Infarct | 1 (2%) | 1 (2%) | |
|   Inflammation, focal | 1 (2%) | 1 (2%) | 1 (2%) |
|   Metaplasia, osseous, focal | 1 (2%) | | 2 (4%) |
|   Nephropathy, chronic | 1 (2%) | 1 (2%) | |
|   Capsule, inflammation, suppurative | 3 (7%) | 6 (13%) | 5 (10%) |
|   Renal tubule, hyperplasia, focal | | 1 (2%) | |
| Urinary bladder | (44) | (40) | (41) |
|   Serosa, inflammation, suppurative | | 3 (8%) | 3 (7%) |
|   Submucosa, hyperplasia, lymphoid | 1 (2%) | | |
|   Submucosa, inflammation, suppurative | | | 1 (2%) |

[a] Number of animals examined microscopically at site and number of animals with lesion

# APPENDIX E
# ORGAN WEIGHTS
# AND ORGAN-WEIGHT-TO-BODY-WEIGHT RATIOS

TABLE E1  6-Month Interim Evaluation in the Lifetime Inhalation Study of Talc in Rats . . . . . .  194
TABLE E2  11-Month Interim Evaluation in the Lifetime Inhalation Study of Talc in Rats . . . . . .  195
TABLE E3  18-Month Interim Evaluation in the Lifetime Inhalation Study of Talc in Rats . . . . . .  196
TABLE E4  24-Month Interim Evaluation in the Lifetime Inhalation Study of Talc in Rats . . . . . .  197
TABLE E5  End of the Lifetime Inhalation Study of Talc in Rats . . . . . . . . . . . . . . . . . . . . . . .  198
TABLE E6  6-Month Interim Evaluation in the 2-Year Inhalation Study of Talc in Mice . . . . . . .  199
TABLE E7  12-Month Interim Evaluation in the 2-Year Inhalation Study of Talc in Mice . . . . . .  200
TABLE E8  18-Month Interim Evaluation in the 2-Year Inhalation Study of Talc in Mice . . . . . . .  201
TABLE E9  End of the 2-Year Inhalation Study of Talc in Mice . . . . . . . . . . . . . . . . . . . . . . . .  202

194

Talc, NTP TR 421

TABLE E1
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats at the 6-Month Interim Evaluation
in the Lifetime Inhalation Study of Talc[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| n | 3 | 3 | 3 |
| Necropsy body wt | 379 ± 2 | 365 ± 9 | 351 ± 4* |
| Brain | | | |
| Absolute | 2.061 ± 0.073 | 1.962 ± 0.035 | 1.964 ± 0.041 |
| Relative | 5.44 ± 0.22 | 5.38 ± 0.22 | 5.59 ± 0.10 |
| Heart | | | |
| Absolute | 1.087 ± 0.024 | 0.984 ± 0.047 | 1.008 ± 0.018 |
| Relative | 2.87 ± 0.07 | 2.69 ± 0.07 | 2.87 ± 0.03 |
| R. Kidney | | | |
| Absolute | 1.203 ± 0.055 | 1.155 ± 0.028 | 1.143 ± 0.025 |
| Relative | 3.17 ± 0.16 | 3.16 ± 0.01 | 3.25 ± 0.04 |
| Liver | | | |
| Absolute | 12.969 ± 0.336 | 11.658 ± 0.483 | 11.644 ± 0.613 |
| Relative | 34.20 ± 0.79 | 31.89 ± 0.65 | 33.11 ± 1.43 |
| Lungs | | | |
| Absolute | 1.196 ± 0.049 | 1.201 ± 0.060 | 1.600 ± 0.073** |
| Relative | 3.15 ± 0.11 | 3.29 ± 0.19 | 4.55 ± 0.19** |
| **Female** | | | |
| n | 3 | 3 | 3 |
| Necropsy body wt | 216 ± 10 | 210 ± 5 | 212 ± 7 |
| Brain | | | |
| Absolute | 1.801 ± 0.020 | 1.800 ± 0.030 | 1.860 ± 0.031 |
| Relative | 8.39 ± 0.33 | 8.57 ± 0.28 | 8.82 ± 0.39 |
| Heart | | | |
| Absolute | 0.679 ± 0.023 | 0.691 ± 0.031 | 0.716 ± 0.055 |
| Relative | 3.16 ± 0.11 | 3.29 ± 0.13 | 3.38 ± 0.20 |
| R. Kidney | | | |
| Absolute | 0.700 ± 0.043 | 0.775 ± 0.025 | 0.751 ± 0.030 |
| Relative | 3.25 ± 0.17 | 3.69 ± 0.10 | 3.55 ± 0.07 |
| Liver | | | |
| Absolute | 7.579 ± 0.502 | 7.253 ± 0.172 | 6.875 ± 0.409 |
| Relative | 35.13 ± 1.09 | 34.51 ± 0.33 | 32.47 ± 1.21 |
| Lungs | | | |
| Absolute | 1.006 ± 0.112 | 0.986 ± 0.064 | 1.090 ± 0.010 |
| Relative | 4.71 ± 0.65 | 4.69 ± 0.29 | 5.17 ± 0.21 |

* Significantly different (P≤0.05) from the control group by Williams' or Dunnett's test
** P≤0.01
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)

Case 3:16-md-02738-MAS-RLS Document 9899 Filed 05/30/19 Page 227 of 323 PageID: 74975

TABLE E2
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats at the 11-Month Interim Evaluation in the Lifetime Inhalation Study of Talc[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| n | 2 | 3 | 3 |
| Necropsy body wt | 425 ± 10 | 406 ± 15 | 395 ± 14 |
| Brain | | | |
| Absolute | 2.018 ± 0.010 | 1.616 ± 0.306 | 2.020 ± 0.012 |
| Relative | 4.75 ± 0.13 | 3.97 ± 0.74 | 5.13 ± 0.16 |
| Heart | | | |
| Absolute | 1.161 ± 0.080 | 1.051 ± 0.063 | 1.079 ± 0.048 |
| Relative | 2.73 ± 0.12 | 2.58 ± 0.06 | 2.73 ± 0.09 |
| R. Kidney | | | |
| Absolute | 1.313 ± 0.008 | 1.242 ± 0.062 | 1.216 ± 0.069 |
| Relative | 3.09 ± 0.09 | 3.07 ± 0.26 | 3.07 ± 0.07 |
| Liver | | | |
| Absolute | 12.824 ± 0.065 | 12.454 ± 0.424 | 12.223 ± 0.618 |
| Relative | 30.20 ± 0.86 | 30.72 ± 1.47 | 30.92 ± 0.50 |
| Lungs | | | |
| Absolute | 1.228 ± 0.143 | 1.152 ± 0.043 | 1.979 ± 0.077[°°] |
| Relative | 2.90 ± 0.40 | 2.85 ± 0.18 | 5.02 ± 0.16[°°] |
| **Female** | | | |
| n | 3 | 3 | 3 |
| Necropsy body wt | 254 ± 7 | 249 ± 5 | 247 ± 10 |
| Brain | | | |
| Absolute | 1.863 ± 0.003 | 1.867 ± 0.036 | 1.845 ± 0.030 |
| Relative | 7.36 ± 0.22 | 7.52 ± 0.18 | 7.50 ± 0.19 |
| Heart | | | |
| Absolute | 0.858 ± 0.032 | 0.796 ± 0.020 | 0.753 ± 0.063 |
| Relative | 3.38 ± 0.06 | 3.20 ± 0.06 | 3.05 ± 0.19 |
| R. Kidney | | | |
| Absolute | 0.830 ± 0.007 | 0.839 ± 0.002 | 0.735 ± 0.034[°] |
| Relative | 3.28 ± 0.11 | 3.38 ± 0.07 | 2.99 ± 0.13 |
| Liver | | | |
| Absolute | 7.878 ± 0.275 | 7.774 ± 0.130 | 7.537 ± 0.354 |
| Relative | 31.13 ± 1.53 | 31.30 ± 0.47 | 30.57 ± 0.50 |
| Lungs | | | |
| Absolute | 0.959 ± 0.037 | 1.039 ± 0.034 | 1.551 ± 0.163[°°] |
| Relative | 3.79 ± 0.20 | 4.18 ± 0.09 | 6.27 ± 0.48[°°] |

[°]   Significantly different (P≤0.05) from the control group by Williams' or Dunnett's test
[°°]  P≤0.01
[a]   Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 228 of 323 PageID: 74976

TABLE E3
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats at the 18-Month Interim Evaluation in the Lifetime Inhalation Study of Talc[a]

| | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| n | 3 | 3 | 2 |
| Necropsy body wt | 446 ± 14 | 428 ± 10 | 430 ± 2 |
| Brain | | | |
|    Absolute | 2.019 ± 0.043 | 1.965 ± 0.035 | 2.092 ± 0.004 |
|    Relative | 4.53 ± 0.10 | 4.60 ± 0.17 | 4.86 ± 0.01 |
| Heart | | | |
|    Absolute | 1.077 ± 0.065 | 1.027 ± 0.030 | 1.131 ± 0.103 |
|    Relative | 2.41 ± 0.09 | 2.40 ± 0.07 | 2.63 ± 0.23 |
| R. Kidney | | | |
|    Absolute | 1.913 ± 0.599 | 1.328 ± 0.063 | 1.317 ± 0.023 |
|    Relative | 4.27 ± 1.31 | 3.10 ± 0.12 | 3.06 ± 0.06 |
| Liver | | | |
|    Absolute | 14.329 ± 1.434 | 13.866 ± 0.882 | 12.520 ± 0.189 |
|    Relative | 32.10 ± 3.01 | 32.38 ± 1.68 | 29.10 ± 0.56 |
| Lungs | | | |
|    Absolute | 1.691 ± 0.100 | 1.852 ± 0.058 | 3.169 ± 0.121** |
|    Relative | 3.78 ± 0.13 | 4.34 ± 0.21 | 7.36 ± 0.25** |
| **Female** | | | |
| n | 3 | 3 | 3 |
| Necropsy body wt | 305 ± 5 | 275 ± 4** | 280 ± 4* |
| Brain | | | |
|    Absolute | 1.840 ± 0.028 | 1.827 ± 0.045 | 1.847 ± 0.013 |
|    Relative | 6.04 ± 0.17 | 6.63 ± 0.11* | 6.61 ± 0.13* |
| Heart | | | |
|    Absolute | 0.772 ± 0.015 | 0.706 ± 0.010* | 0.765 ± 0.011 |
|    Relative | 2.53 ± 0.08 | 2.56 ± 0.03 | 2.74 ± 0.01* |
| R. Kidney | | | |
|    Absolute | 0.929 ± 0.023 | 0.902 ± 0.038 | 0.955 ± 0.047 |
|    Relative | 3.05 ± 0.12 | 3.28 ± 0.17 | 3.41 ± 0.13 |
| Liver | | | |
|    Absolute | 8.750 ± 0.223 | 8.540 ± 0.648 | 8.904 ± 0.596 |
|    Relative | 28.71 ± 0.35 | 31.03 ± 2.47 | 31.84 ± 1.94 |
| Lungs | | | |
|    Absolute | 1.130 ± 0.026 | 1.395 ± 0.046** | 2.600 ± 0.030** |
|    Relative | 3.71 ± 0.12 | 5.07 ± 0.11** | 9.31 ± 0.18** |

\* Significantly different (P≤0.05) from the control group by Williams' or Dunnett's test
\*\* P≤0.01
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)

Organ Weight Analyses                                                                                    197

TABLE E4
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats at the 24-Month Interim Evaluation in the Lifetime Inhalation Study of Talc[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| n | 3 | 6 | 2 |
| Necropsy body wt | 406 ± 29 | 422 ± 12 | 392 ± 30 |
| **Brain** | | | |
| Absolute | 2.068 ± 0.015 | 2.023 ± 0.025 | 1.989 ± 0.008 |
| Relative | 5.15 ± 0.42 | 4.81 ± 0.11 | 5.10 ± 0.37 |
| **Heart** | | | |
| Absolute | 1.065 ± 0.022 | 1.126 ± 0.044 | 0.993 ± 0.026 |
| Relative | 2.66 ± 0.25 | 2.69 ± 0.18 | 2.54 ± 0.13 |
| **R. Kidney** | | | |
| Absolute | 1.720 ± 0.138 | 1.577 ± 0.048 | 1.649 ± 0.068 |
| Relative | 4.25 ± 0.32 | 3.76 ± 0.19 | 4.24 ± 0.50 |
| **Liver** | | | |
| Absolute | 15.298 ± 0.187 | 14.924 ± 0.480 | 14.344 ± 1.253 |
| Relative | 38.11 ± 3.23 | 35.55 ± 1.80 | 37.05 ± 6.03 |
| **Lungs** | | | |
| Absolute | 1.766 ± 0.177 | 2.150 ± 0.230 | 2.473 ± 0.674 |
| Relative | 4.40 ± 0.55 | 5.18 ± 0.69 | 6.48 ± 2.21 |
| **Female** | | | |
| n | 5 | 9 | 3 |
| Necropsy body wt | 296 ± 17 | 296 ± 10 | 262 ± 25 |
| **Brain** | | | |
| Absolute | 1.821 ± 0.023 | 1.826 ± 0.011 | 1.865 ± 0.012 |
| Relative | 6.24 ± 0.42 | 6.24 ± 0.21 | 7.23 ± 0.63 |
| **Heart** | | | |
| Absolute | 0.826 ± 0.014 | 0.826 ± 0.032 | 0.824 ± 0.045 |
| Relative | 2.83 ± 0.19 | 2.81 ± 0.10 | 3.16 ± 0.13 |
| **R. Kidney** | | | |
| Absolute | 1.118 ± 0.055 | 1.137 ± 0.044 | 1.021 ± 0.022 |
| Relative | 3.82 ± 0.26 | 3.85 ± 0.10 | 3.97 ± 0.44 |
| **Liver** | | | |
| Absolute | 11.218 ± 0.527 | 12.127 ± 0.672 | 9.966 ± 0.246 |
| Relative | 38.38 ± 2.74 | 41.16 ± 2.12 | 38.84 ± 4.59 |
| **Lungs** | | | |
| Absolute | 1.014 ± 0.104 | 1.447 ± 0.219 | 3.261 ± 0.115** |
| Relative | 3.40 ± 0.23 | 4.88 ± 0.67 | 12.73 ± 1.62** |

** Significantly different (P≤0.01) from the control group by Williams' or Dunnett's test
[a]  Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 230 of 323 PageID: 74978

TABLE E5
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats at the End
of the Lifetime Inhalation Study of Talc[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| n | 8 | 12 | 13 |
| Necropsy body wt | 379 ± 17 | 397 ± 6 | 326 ± 12** |
| Brain | | | |
|     Absolute | 2.030 ± 0.016 | 2.041 ± 0.015 | 2.014 ± 0.019 |
|     Relative | 5.45 ± 0.28 | 5.16 ± 0.09 | 6.29 ± 0.25* |
| Heart | | | |
|     Absolute | 1.385 ± 0.104 | 1.288 ± 0.041 | 1.302 ± 0.064 |
|     Relative | 3.68 ± 0.26 | 3.26 ± 0.13 | 4.05 ± 0.22 |
| R. Kidney | | | |
|     Absolute | 1.899 ± 0.151 | 1.847 ± 0.125 | 1.737 ± 0.101 |
|     Relative | 5.09 ± 0.49 | 4.69 ± 0.37 | 5.39 ± 0.35 |
| Liver | | | |
|     Absolute | 15.501 ± 0.861 | 16.562 ± 0.540 | 14.055 ± 0.936 |
|     Relative | 41.03 ± 1.67 | 41.92 ± 1.73 | 42.85 ± 1.76 |
| Lungs | | | |
|     Absolute | 2.154 ± 0.124 | 2.509 ± 0.068 | 4.026 ± 0.196** |
|     Relative | 5.76 ± 0.38 | 6.34 ± 0.21 | 12.65 ± 0.85** |
| **Female** | | | |
| n | 12 | 13 | 9 |
| Necropsy body wt | 260 ± 14 | 247 ± 14 | 231 ± 9 |
| Brain | | | |
|     Absolute | 1.975 ± 0.122 | 1.860 ± 0.020 | 1.847 ± 0.028 |
|     Relative | 8.03 ± 0.95 | 7.89 ± 0.51 | 8.06 ± 0.27 |
| Heart | | | |
|     Absolute | 1.020 ± 0.039 | 1.006 ± 0.026 | 1.047 ± 0.027 |
|     Relative | 4.03 ± 0.24 | 4.33 ± 0.39 | 4.58 ± 0.20 |
| R. Kidney | | | |
|     Absolute | 1.313 ± 0.047 | 1.235 ± 0.049 | 1.281 ± 0.079 |
|     Relative | 5.21 ± 0.34 | 5.22 ± 0.36 | 5.66 ± 0.55 |
| Liver | | | |
|     Absolute | 12.005 ± 0.660 | 12.567 ± 0.903 | 12.247 ± 0.678 |
|     Relative | 46.35 ± 1.68 | 51.25 ± 2.90 | 53.65 ± 3.82 |
| Lungs | | | |
|     Absolute | 1.575 ± 0.109 | 2.673 ± 0.362** | 4.050 ± 0.228** |
|     Relative | 6.11 ± 0.35 | 11.77 ± 2.10* | 17.83 ± 1.43** |

*    Significantly different (P≤0.05) from the control group by Williams' or Dunnett's test
**   P≤0.01
[a]   Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body
      weight (mean ± standard error)

TABLE E6

Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice at the 6-Month Interim Evaluation in the 2-Year Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| n | 4 | 4 | 4 |
| Necropsy body wt | 31.3 ± 0.9 | 31.1 ± 0.9 | 32.1 ± 0.6 |
| Brain | | | |
|   Absolute | 0.431 ± 0.028 | 0.458 ± 0.006 | 0.469 ± 0.008 |
|   Relative | 13.81 ± 0.90 | 14.74 ± 0.23 | 14.60 ± 0.38 |
| Heart | | | |
|   Absolute | 0.159 ± 0.003 | 0.165 ± 0.008 | 0.157 ± 0.011 |
|   Relative | 5.10 ± 0.07 | 5.31 ± 0.33 | 4.88 ± 0.25 |
| R. Kidney | | | |
|   Absolute | 0.303 ± 0.022 | 0.297 ± 0.018 | 0.292 ± 0.011 |
|   Relative | 9.66 ± 0.40 | 9.58 ± 0.70 | 9.10 ± 0.33 |
| Liver | | | |
|   Absolute | 1.737 ± 0.079 | 1.792 ± 0.066 | 1.731 ± 0.060 |
|   Relative | 55.51 ± 1.06 | 57.75 ± 2.77 | 53.84 ± 1.19 |
| Lungs | | | |
|   Absolute | 0.165 ± 0.008 | 0.149 ± 0.010 | 0.173 ± 0.017 |
|   Relative | 5.29 ± 0.35 | 4.78 ± 0.27 | 5.35 ± 0.44 |
| **Female** | | | |
| n | 4 | 4 | 4 |
| Necropsy body wt | 27.1 ± 0.9 | 27.2 ± 1.7 | 29.5 ± 1.4 |
| Brain | | | |
|   Absolute | 0.474 ± 0.007 | 0.482 ± 0.008 | 0.474 ± 0.019 |
|   Relative | 17.52 ± 0.36 | 17.85 ± 0.81 | 16.10 ± 0.67 |
| Heart | | | |
|   Absolute | 0.142 ± 0.004 | 0.133 ± 0.005 | 0.145 ± 0.006 |
|   Relative | 5.27 ± 0.30 | 4.92 ± 0.19 | 4.92 ± 0.15 |
| R. Kidney | | | |
|   Absolute | 0.201 ± 0.011 | 0.203 ± 0.004 | 0.217 ± 0.008 |
|   Relative | 7.40 ± 0.20 | 7.53 ± 0.34 | 7.37 ± 0.13 |
| Liver | | | |
|   Absolute | 1.541 ± 0.099 | 1.640 ± 0.138 | 1.628 ± 0.033 |
|   Relative | 56.86 ± 2.92 | 60.01 ± 1.74 | 55.38 ± 1.91 |
| Lungs | | | |
|   Absolute | 0.190 ± 0.019 | 0.164 ± 0.011 | 0.178 ± 0.011 |
|   Relative | 7.11 ± 0.96 | 6.03 ± 0.28 | 6.04 ± 0.26 |

[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)

TABLE E7
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice at the 12-Month Interim Evaluation in the 2-Year Inhalation Study of Talc[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| n | 4 | 4 | 4 |
| Necropsy body wt | 34.6 ± 1.7 | 37.2 ± 0.3 | 33.1 ± 1.3 |
| **Brain** | | | |
|   Absolute | 0.478 ± 0.020 | 0.475 ± 0.009 | 0.475 ± 0.009 |
|   Relative | 13.87 ± 0.31 | 12.76 ± 0.16 | 14.39 ± 0.38 |
| Heart | | | |
|   Absolute | 0.196 ± 0.023 | 0.195 ± 0.005 | 0.205 ± 0.023 |
|   Relative | 5.62 ± 0.37 | 5.23 ± 0.10 | 6.21 ± 0.69 |
| R. Kidney | | | |
|   Absolute | 0.334 ± 0.007 | 0.339 ± 0.020 | 0.311 ± 0.027 |
|   Relative | 9.71 ± 0.28 | 9.12 ± 0.52 | 9.41 ± 0.86 |
| Liver | | | |
|   Absolute | 1.612 ± 0.052 | 1.886 ± 0.124 | 1.928 ± 0.240 |
|   Relative | 46.77 ± 0.79 | 50.72 ± 3.25 | 58.55 ± 8.01 |
| Lungs | | | |
|   Absolute | 0.157 ± 0.009 | 0.216 ± 0.018 | 0.243 ± 0.032* |
|   Relative | 4.54 ± 0.17 | 5.80 ± 0.46 | 7.30 ± 0.72** |
| **Female** | | | |
| n | 3 | 4 | 4 |
| Necropsy body wt | 32.1 ± 2.4 | 33.3 ± 1.3 | 28.7 ± 1.2 |
| **Brain** | | | |
|   Absolute | 0.478 ± 0.006 | 0.488 ± 0.005 | 0.491 ± 0.008 |
|   Relative | 15.04 ± 1.16 | 14.74 ± 0.70 | 17.16 ± 0.55 |
| Heart | | | |
|   Absolute | 0.151 ± 0.004 | 0.162 ± 0.008 | 0.190 ± 0.010* |
|   Relative | 4.72 ± 0.23 | 4.91 ± 0.42 | 6.64 ± 0.47* |
| R. Kidney | | | |
|   Absolute | 0.225 ± 0.010 | 0.231 ± 0.008 | 0.230 ± 0.011 |
|   Relative | 7.03 ± 0.22 | 6.97 ± 0.40 | 8.01 ± 0.10 |
| Liver | | | |
|   Absolute | 1.470 ± 0.105 | 1.796 ± 0.036* | 1.477 ± 0.093 |
|   Relative | 46.04 ± 3.71 | 54.20 ± 2.55 | 51.40 ± 2.48 |
| Lungs | | | |
|   Absolute | 0.151 ± 0.019 | 0.191 ± 0.014 | 0.207 ± 0.015* |
|   Relative | 4.68 ± 0.23 | 5.78 ± 0.61 | 7.19 ± 0.24** |

* Significantly different ($P \leq 0.05$) from the control group by Williams' or Dunnett's test
** $P \leq 0.01$
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)

TABLE E8
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice at the 18-Month Interim Evaluation
in the 2-Year Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| n | 4 | 4 | 4 |
| Necropsy body wt | 33.1 ± 3.0 | 37.5 ± 2.1 | 35.4 ± 1.7 |
| **Brain** | | | |
| Absolute | 0.467 ± 0.007 | 0.470 ± 0.009 | 0.496 ± 0.014 |
| Relative | 14.51 ± 1.44 | 12.63 ± 0.58 | 14.10 ± 0.76 |
| **Heart** | | | |
| Absolute | 0.193 ± 0.017 | 0.186 ± 0.011 | 0.203 ± 0.006 |
| Relative | 6.18 ± 1.29 | 5.00 ± 0.35 | 5.77 ± 0.22 |
| **R. Kidney** | | | |
| Absolute | 0.342 ± 0.007 | 0.361 ± 0.021 | 0.350 ± 0.009 |
| Relative | 10.66 ± 1.23 | 9.66 ± 0.47 | 9.91 ± 0.22 |
| **Liver** | | | |
| Absolute | 1.844 ± 0.228 | 1.796 ± 0.080 | 1.748 ± 0.113 |
| Relative | 57.08 ± 7.95 | 48.07 ± 1.26 | 49.28 ± 1.45 |
| **Lungs** | | | |
| Absolute | 0.229 ± 0.034 | 0.238 ± 0.013 | 0.345 ± 0.032* |
| Relative | 7.45 ± 2.01 | 6.42 ± 0.57 | 9.79 ± 0.91 |
| **Female** | | | |
| n | 4 | 4 | 4 |
| Necropsy body wt | 32.1 ± 1.2 | 31.9 ± 1.6 | 27.6 ± 1.0* |
| **Brain** | | | |
| Absolute | 0.483 ± 0.007 | 0.467 ± 0.019 | 0.501 ± 0.038 |
| Relative | 15.10 ± 0.59 | 14.73 ± 0.90 | 18.33 ± 1.91 |
| **Heart** | | | |
| Absolute | 0.155 ± 0.008 | 0.154 ± 0.011 | 0.164 ± 0.010 |
| Relative | 4.85 ± 0.28 | 4.87 ± 0.47 | 5.96 ± 0.48 |
| **R. Kidney** | | | |
| Absolute | 0.238 ± 0.009 | 0.233 ± 0.011 | 0.228 ± 0.007 |
| Relative | 7.41 ± 0.28 | 7.35 ± 0.45 | 8.32 ± 0.55 |
| **Liver** | | | |
| Absolute | 1.446 ± 0.056 | 1.592 ± 0.034 | 1.318 ± 0.055[b] |
| Relative | 45.10 ± 1.35 | 50.17 ± 2.02 | 48.69 ± 0.30[b] |
| **Lungs** | | | |
| Absolute | 0.223 ± 0.008 | 0.242 ± 0.018 | 0.299 ± 0.018** |
| Relative | 6.96 ± 0.07 | 7.65 ± 0.73 | 10.90 ± 0.87** |

\* Significantly different ($P \leq 0.05$) from the control group by Williams' or Dunnett's test
\*\* $P \leq 0.01$
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)
[b] n=3

TABLE E9
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice at the End
of 2-Year Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| n | 30 | 28 | 32 |
| Necropsy body wt | 33.4 ± 0.5 | 32.1 ± 0.8 | 31.2 ± 0.4** |
| **Brain** | | | |
| Absolute | 0.461 ± 0.004 | 0.458 ± 0.004 | 0.460 ± 0.005 |
| Relative | 13.90 ± 0.22 | 14.50 ± 0.34 | 14.78 ± 0.19* |
| **Heart** | | | |
| Absolute | 0.183 ± 0.003 | 0.181 ± 0.004 | 0.183 ± 0.005 |
| Relative | 5.52 ± 0.12 | 5.68 ± 0.10 | 5.88 ± 0.15 |
| **R. Kidney** | | | |
| Absolute | 0.361 ± 0.010 | 0.362 ± 0.010 | 0.354 ± 0.006 |
| Relative | 10.85 ± 0.27 | 11.28 ± 0.16 | 11.34 ± 0.18 |
| **Liver** | | | |
| Absolute | 1.845 ± 0.064 | 1.733 ± 0.073[b] | 1.535 ± 0.033**[c] |
| Relative | 55.64 ± 2.21 | 53.14 ± 1.72[b] | 49.27 ± 1.03*[c] |
| **Lungs** | | | |
| Absolute | 0.252 ± 0.008[c] | 0.258 ± 0.009[b] | 0.408 ± 0.011** |
| Relative | 7.47 ± 0.25[c] | 8.01 ± 0.24[b] | 13.08 ± 0.33** |
| **Female** | | | |
| n | 30 | 23 | 25 |
| Necropsy body wt | 31.4 ± 0.6 | 31.7 ± 0.7 | 30.7 ± 0.5 |
| **Brain** | | | |
| Absolute | 0.484 ± 0.004 | 0.469 ± 0.006 | 0.477 ± 0.003 |
| Relative | 15.53 ± 0.26 | 14.93 ± 0.28 | 15.59 ± 0.20 |
| **Heart** | | | |
| Absolute | 0.164 ± 0.005 | 0.190 ± 0.009** | 0.163 ± 0.003 |
| Relative | 5.24 ± 0.15 | 6.02 ± 0.28** | 5.32 ± 0.09 |
| **R. Kidney** | | | |
| Absolute | 0.251 ± 0.007[d] | 0.265 ± 0.010 | 0.257 ± 0.007[e] |
| Relative | 8.03 ± 0.17[d] | 8.38 ± 0.27 | 8.37 ± 0.14[e] |
| **Liver** | | | |
| Absolute | 1.816 ± 0.089 | 1.770 ± 0.107[f] | 1.761 ± 0.083[e] |
| Relative | 57.41 ± 2.25 | 55.45 ± 3.13[f] | 56.94 ± 1.93[e] |
| **Lungs** | | | |
| Absolute | 0.276 ± 0.014 | 0.293 ± 0.012 | 0.410 ± 0.010** |
| Relative | 8.80 ± 0.42 | 9.28 ± 0.34 | 13.39 ± 0.28** |

* Significantly different ($P \leq 0.05$) from the control group by Williams' or Dunnett's test
** $P \leq 0.01$
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)
[b] n=27
[c] n=28
[d] n=29
[e] n=24
[f] n=22

# APPENDIX F
# 4-WEEK INHALATION STUDIES
# IN RATS AND MICE

MATERIALS AND METHODS .................................................................. 204
TABLE F1    Experimental Design and Materials and Methods
            in the 4-Week Inhalation Studies of Talc ................................... 206
RESULTS     .................................................................................... 208
TABLE F2    Survival and Mean Body Weights of Rats in the 4-Week Inhalation Study of Talc ..... 209
TABLE F3    Organ Weights and Organ-Weight-to-Body-Weight Ratios of Rats
            in the 4-Week Inhalation Study of Talc .................................... 210
TABLE F4    Lung Talc Burden of Rats in the 4-Week Inhalation Study of Talc ................ 211
TABLE F5    Normalized Lung Talc Burden of Rats in the 4-Week Inhalation Study of Talc ....... 211
TABLE F6    Survival and Mean Body Weights of Mice in the 4-Week Inhalation Study of Talc ..... 212
TABLE F7    Organ Weights and Organ-Weight-to-Body-Weight Ratios of Mice
            in the 4-Week Inhalation Study of Talc .................................... 213
TABLE F8    Lung Talc Burden of Mice in the 4-Week Inhalation Study of Talc ................ 214
TABLE F9    Normalized Lung Talc Burden of Mice in the 4-Week Inhalation Study of Talc ....... 214

## MATERIALS AND METHODS
### Procurement and Characterization of Talc
Talc was obtained from Walsh and Associates (North Kansas City, MO) in one lot (W101882). Identity and purity analyses were performed by the analytical chemistry laboratory, Midwest Research Institute (Kansas City, MO).

The study chemical, a finely powdered white solid, was identified as talc by infrared spectroscopy, elemental analysis, and microscopic analyses. The moisture content of the bulk chemical was analyzed and was determined to be stable throughout the studies. Bulk chemical studies were not conducted due to the physical and chemical properties of talc. The compound was stored in sealed Nalgene containers.

### Generation and Monitoring of Chamber Concentrations
Talc aerosols were generated in a fluidized bed generator by injecting filtered air into the bed. Samples were collected continuously during the 6-hour exposure day on glass fiber filters. Only one sampling port position was used each day to collect the samples from each chamber. Once a week, samples were collected on Zefluor filters so that the magnesium content of aerosolized talc could be determined and be compared to the magnesium content of bulk talc. Cascade impactor samples were collected 3 to 6 times a week to determine aerosol particle size. The amount of talc collected on the filters and impactor stages was quantitated gravimetrically. The extent of carry-over of the stainless steel material from the fluidized bed generator was quantitated by measuring the amount of acid-soluble nickel and chromium in filter samples taken from the exposure atmosphere twice during the studies.

### Study Design
Groups of 10 male and 10 female F344/N rats and B6C3F$_1$ mice were exposed by inhalation to talc at target concentrations of 0, 2, 6, and 18 mg/m$^3$. Rats and mice were exposed for 6 hours daily, 5 days a week, for 4 weeks.

### Source and Specification of Animals
Male and female F344/N rats were obtained from Lovelace Inhalation Toxicology Research Institute (Albuquerque, NM). Male and female B6C3F$_1$ mice were obtained from Simonsen Laboratory (Gilroy, CA). Rats and mice were held 3 weeks before the studies began, and were 6 to 7 weeks old when the studies began. Animal health was monitored by serologic analyses during the studies under the protocols of the NTP Sentinel Animal Program.

### Animal Maintenance
Rats and mice were housed individually throughout the studies. Drinking water was available *ad libitum*. Further details of animal maintenance are given in Table F1.

### Clinical Examinations and Pathology
All rats and mice were observed twice daily. Clinical observations and body weights were recorded at the beginning of the studies, each week, and at the end of the studies. Organ weights were recorded for the heart, right kidney, liver, and lung at the end of the studies.

A necropsy was performed on all animals. During necropsy, all organs and tissues were examined for grossly visible lesions. A complete histopathologic examination was performed on all 18 mg/m$^3$ and control animals. Tissues for microscopic examination were fixed in 10% neutral buffered formalin, embedded in paraffin, sectioned to a thickness of 5 $\mu$m, and stained with hematoxylin and eosin.

### Lung Burden Analysis
Groups of five male and five female rats and mice were analyzed for lung talc burden. Lungs were homogenized using water and the proteins were precipitated with 70% perchloric acid. The individual

samples were filtered and washed with 5% trichloroacetic acid (TCA) to remove perchlorates. Washing continued until magnesium levels in the wash were within 10% of levels in the TCA solution ($\leq 0.03$ ppm magnesium). Filters and tissue residues were placed in 15-mL porcelain crucibles, dried slowly ($200°$ C), and then ashed at $600°$ C for 1 hour. Ashed samples were transferred to Teflon beakers using 2 mL HCl and evaporated to dryness. Samples were then digested in hydrofluoric acid (HF), and the HF evaporated. Additional HF was added and reevaporated. Sulfuric acid was added to remove trace HF, and samples were then diluted with distilled water and analyzed for magnesium by atomic absorbance (Perkin Elmer, Model 307, Atomic Absorption Spectrophotometer) with a magnesium hollow cathode lamp and an air acetylene flame (Hanson *et al.*, 1985).

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 238 of 323 PageID: 74986

TABLE F1
Experimental Design and Materials and Methods in the 4-Week Inhalation Studies of Talc

Study Laboratory
Lovelace Inhalation Toxicology Research Institute (Albuquerque, NM)

Strain and Species
Rats:  F344/N rats
Mice:  B6C3F$_1$ mice

Animal Source
Rats:  Lovelace Inhalation Toxicology Research Institute (Albuquerque, NM)
Mice:  Simonsen Laboratory (Gilroy, CA)

Time Held Before Studies
3 weeks

Average Age When Placed on Studies
6-7 weeks

Date of First Exposure
Rats:  20 April 1983
Mice:  16 June 1983

Duration of Exposure
6 hours/day, 5 days/week for 4 weeks

Date of Last Exposure
Rats:  18 May 1983
Mice:  13 July 1983

Average Age When Killed
10 to 11 weeks

Method of Sacrifice
Intraperitoneal injection of T-61 solution

Necropsy Dates
Rats:  19-20 May 1983
Mice:  14-15 July 1983

Size of Study Groups
10 males and 10 females

Method of Animal Distribution
Randomized by weight

Animals per Cage
1

Method of Animal Identification
Ear tag and toe clip

Diet
NIH-07 Rat and Mouse Ration (Zeigler, Bros., Gardner, PA) available *ad libitum* during non-exposure periods

Maximum Storage Time for Feed
90 days

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 239 of 323 PageID: 74987

TABLE F1
Experimental Design and Materials and Methods in the 4-Week Inhalation Studies of Talc (continued)

**Water**
Automatic Watering System (Edstrom Industries, Waterford, WI), available *ad libitum*

**Cages**
Stainless steel mesh cages (Hazleton, Aberdeen, MD), changed weekly

**Chambers**
Stainless steel multitiered whole-body exposure chambers (H2000 and H1000, Hazleton Systems, Aberdeen, MD) washed weekly

**Excreta Pan**
Techboard untreated paper (Shepherd Specialties Paper, Inc., Kalamazoo, MI), changed twice a day

**Filters**
Room Air and Chamber Air High Efficiency Particulate Air (HEPA) Filter, MIL Spec MIL-F-51068C (Flanders, Washington, DC), changed as required

**Animal Room Environment**

| Rats | Mice |
|---|---|
| Average temperature: 23° C | Average temperature: 24° C |
| Relative humidity: 40.3% | Relative humidity: 42% |
| Fluorescent light: 12 hours/day | Fluorescent light: 12 hours/day |
| Room air changes: minimum of 10 changes/hour | Room air changes: minimum of 10 changes/hour |

**Exposure Concentrations**
0, 2, 6, and 18 $mg/m^3$ by inhalation

**Type and Frequency of Observation**
Observed twice daily; body weights and clinical findings recorded at study initiation and weekly thereafter

**Necropsy**
Necropsy was performed on all animals. Organ weights recorded for heart, right kidney, liver, and lung

**Histopathology**
Complete histopathologic examinations performed on all 18 $mg/m^3$ and control animals. In addition to tissue masses, gross lesions, and associated lymph nodes, tissues examined included: larynx, lung, nasal turbinates, trachea, and tracheobronchial lymph nodes.

**Lung Talc Burden**
Groups of 5 male and 5 female rats and mice were evaluated for lung talc burden.

# RESULTS

## Rats

All rats survived to the end of the study and there were no clinical findings related to talc exposure. The final mean body weights of exposed male and female rats were similar to the controls (Table F2).

There were no significant increases in any organ-weight-to-body-weight ratios in male or female rats (Table F3). The talc lung burdens increased with talc exposure level (Table F4); however, the ratio of lung burden to exposure concentration was somewhat higher at the 6 and 18 mg/m$^3$ exposure levels (Table F5). The increase in talc lung burden with exposure concentration may have been because the maximum ability of the respiratory tract to clear particles was exceeded at the 6 and 18 mg/m$^3$ exposure levels.

There was a minimal increase in the number of intra-alveolar macrophages in the lung of male and female rats exposed to 18 mg/m$^3$. The lesion was diffuse in nature and in no instance were clusters of greater than three alveolar macrophages observed. The individual macrophages were slightly larger than normal and had cytoplasm which contained fine eosinophilic granules.

## Mice

One male mouse exposed to 2 mg/m$^3$ and one male mouse exposed to 6 mg/m$^3$ died before the end of the study. The final mean body weights of exposed male and female mice were similar to those of the controls (Table F6). There were no clinical findings associated with exposure to talc aerosols.

There were no significant changes in any organ-weight-to-body-weight ratios in exposed male or female mice (Table F7). Talc lung burdens increased with talc exposure level (Table F8). However, the ratio of lung burden to exposure concentration was constant at all exposure levels (Table F9). In contrast to rats, the maximum ability of the respiratory tract to clear particles was apparently not exceeded at the 18 mg/m$^3$ level.

The only lesions related to inhalation of talc aerosols were observed in the lung of male and female mice exposed to 18 mg/m$^3$. The changes were minimal and consisted of a diffuse increase in the number of intra-alveolar macrophages. In most cases, pulmonary macrophages did not exceed two per alveolus, but occasional clusters of up to 10 alveolar macrophages were observed. The individual macrophages were two to three times normal size with foamy granular cytoplasm.

TABLE F2
Survival and Mean Body Weights of Rats in the 4-Week Inhalation Study of Talc

| Dose (mg/m$^3$) | Survival[a] | Mean Body Weight[b] (g) | | | Final Weight Relative to Controls (%) |
|---|---|---|---|---|---|
| | | Initial | Final | Change | |
| **Male** | | | | | |
| 0 | 5/5 | 144 ± 5 | 221 ± 5 | 78 ± 3 | |
| 2 | 5/5 | 144 ± 5 | 233 ± 9 | 89 ± 12 | 105 |
| 6 | 5/5 | 150 ± 8 | 223 ± 9 | 73 ± 2 | 101 |
| 18 | 5/5 | 145 ± 4 | 213 ± 4 | 6 ± 11 | 96 |
| **Female** | | | | | |
| 0 | 5/5 | 110 ± 2 | 151 ± 2 | 41 ± 2 | |
| 2 | 5/5 | 109 ± 2 | 151 ± 5 | 42 ± 6 | 100 |
| 6 | 5/5 | 110 ± 2 | 150 ± 6 | 40 ± 6 | 100 |
| 18 | 5/5 | 110 ± 2 | 150 ± 2 | 40 ± 2 | 100 |

[a]  Number of animals surviving/number initially in group
[b]  Weights and weight changes are given as mean ± standard error.  Subsequent calculations are based on animals surviving to the end of the studies.

**TABLE F3**
**Organ Weights and Organ-Weight-to-Body-Weight Ratios for Rats in the 4-Week Inhalation Study of Talc[a]**

| | $0 \ mg/m^3$ | $2 \ mg/m^3$ | $6 \ mg/m^3$ | $18 \ mg/m^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 5 | 5 | 5 | 5 |
| Necropsy body wt | 219 ± 5 | 226 ± 9 | 218 ± 9 | 212 ± 10 |
| **Heart** | | | | |
| Absolute | 0.796 ± 0.020 | 0.828 ± 0.020 | 0.828 ± 0.020 | 0.826 ± 0.070 |
| Relative | 3.64 ± 0.07 | 3.67 ± 0.09 | 3.82 ± 0.19 | 3.89 ± 0.21 |
| **R. Kidney** | | | | |
| Absolute | 0.882 ± 0.047 | 0.856 ± 0.040 | 0.856 ± 0.040 | 0.898 ± 0.035 |
| Relative | 4.02 ± 0.14 | 3.82 ± 0.30 | 3.93 ± 0.09 | 4.25 ± 0.09 |
| **Liver** | | | | |
| Absolute | 8.640 ± 0.383 | 8.952 ± 0.614 | 8.952 ± 0.614 | 9.076 ± 0.520 |
| Relative | 39.42 ± 1.10 | 39.90 ± 3.59 | 40.96 ± 1.71 | 42.82 ± 0.59 |
| **Lungs** | | | | |
| Absolute | 0.990 ± 0.025 | 1.058 ± 0.039 | 1.050 ± 0.040 | 0.994 ± 0.042 |
| Relative | 4.53 ± 0.13 | 4.68 ± 0.06 | 4.83 ± 0.18 | 4.70 ± 0.07 |
| **Female** | | | | |
| n | 5 | 5 | 5 | 5 |
| Necropsy body wt | 148 ± 1 | 144 ± 5 | 146 ± 5 | 150 ± 1 |
| **Heart** | | | | |
| Absolute | 0.600 ± 0.019 | 0.632 ± 0.023 | 0.630 ± 0.023 | 0.632 ± 0.022 |
| Relative | 4.05 ± 0.11 | 4.40 ± 0.15 | 4.31 ± 0.06 | 4.23 ± 0.17 |
| **R. Kidney** | | | | |
| Absolute | 0.628 ± 0.014 | 0.638 ± 0.025 | 0.638 ± 0.025 | 0.630 ± 0.025 |
| Relative | 4.24 ± 0.06 | 4.43 ± 0.10 | 4.37 ± 0.15 | 4.21 ± 0.17 |
| **Liver** | | | | |
| Absolute | 5.950 ± 0.286 | 5.766 ± 0.262 | 5.766 ± 0.262 | 6.156 ± 0.269 |
| Relative | 40.17 ± 1.63 | 40.26 ± 2.46 | 39.43 ± 1.21 | 41.20 ± 1.94 |
| **Lungs** | | | | |
| Absolute | 0.846 ± 0.032 | 0.820 ± 0.035 | 0.822 ± 0.040 | 0.866 ± 0.035 |
| Relative | 5.72 ± 0.20 | 5.69 ± 0.06 | 5.62 ± 0.17 | 5.79 ± 0.23 |

[a]   Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 243 of 323 PageID: 74991

TABLE F4
Lung Talc Burden of Rats in the 4-Week Inhalation Study of Talc[a]

|  | 0 mg/m³ | 2 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 5 | 5 | 5 | 5 |
| µg talc | 4.28 ± 1.63 | 81.60 ± 2.06°° | 186.00 ± 9.27°° | 846.00 ± 45.45°° |
| µg talc/g lung | 4.50 ± 1.86 | 78.80 ± 2.75°° | 190.00 ± 7.75°° | 842.00 ± 69.96°° |
| **Female** | | | | |
| n | 5 | 4 | 5 | 5 |
| µg talc | 0.58 ± 0.24 | 56.50 ± 1.56° | 127.20 ± 9.27°° | 546.00 ± 35.16°° |
| µg talc/g lung | 0.66 ± 0.27 | 76.00 ± 3.24° | 185.00 ± 10.41°°[b] | 770.00 ± 51.28°° |

° Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error
[b] n=4

TABLE F5
Lung Talc Burden (Normalized to Exposure Concentration) of Rats
in the 4-Week Inhalation Study of Talc[a]

|  | 0 mg/m³ | 2 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 5 | 5 | 5 | 5 |
|  | _[b] | 34.25 ± 1.21°° | 44.22 ± 1.80°° | 49.52 ± 4.12°° |
| **Female** | | | | |
| n | 5 | 4 | 4 | 5 |
|  | — | 33.05 ± 1.40°° | 43.03 ± 2.41°° | 45.30 ± 3.01°° |

°° Significantly different (P≤0.01) from the control group by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as µg talc/g control lung per mg/m³.
[b] Values of magnesium in sample pools of 2 to 3 control lungs were less than the limit of detectability (0.1 ppm). Therefore no
   equivalent of measurement of talc was calculated to be present in control lungs.

212                                                                          Talc, NTP TR 421

TABLE F6
Survival and Mean Body Weights of Mice in the 4-Week Inhalation Study of Talc

| Dose (mg/m³) | Survival[a] | Mean Body Weight[b] (g) | | | Final Weight Relative to Controls (%) |
|---|---|---|---|---|---|
| | | Initial | Final | Change | |
| **Male** | | | | | |
| 0 | 5/5 | 25.8 ± 0.1 | 28.1 ± 0.2 | 2.3 ± 0.2 | |
| 2 | 4/5 | 25.8 ± 0.2 | 27.5 ± 0.4 | 1.9 ± 0.4 | 98 |
| 6 | 4/5 | 25.8 ± 0.2 | 27.3 ± 0.3 | 1.5 ± 0.4 | 97 |
| 18 | 5/5 | 25.8 ± 0.2 | 27.0 ± 0.7 | 1.2 ± 0.6 | 96 |
| **Female** | | | | | |
| 0 | 5/5 | 20.6 ± 0.2 | 22.7 ± 1.1 | 2.1 ± 1.2 | |
| 2 | 5/5 | 20.6 ± 0.2 | 22.6 ± 0.9 | 2.0 ± 0.9 | 99 |
| 6 | 5/5 | 20.7 ± 0.2 | 23.6 ± 0.8 | 2.9 ± 0.8 | 104 |
| 18 | 5/5 | 20.6 ± 0.2 | 22.7 ± 0.7 | 2.1 ± 0.8 | 100 |

[a]  Number of animals surviving/number initially in group
[b]  Weights and weight changes are given as mean ± standard error. Subsequent calculations are based on animals surviving to the end of the studies.

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 245 of 323 PageID: 74993

TABLE F7
Organ Weights and Organ-Weight-to-Body-Weight Ratios for Mice in the 4-Week Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 2 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 5 | 4 | 4 | 5 |
| Necropsy body wt | 28.8 ± 0.3 | 24.8 ± 0.6°° | 26.8 ± 0.5°° | 25.3 ± 0.1°° |
| **Heart** | | | | |
| Absolute | 0.194 ± 0.015 | 0.198 ± 0.021 | 0.235 ± 0.018 | 0.218 ± 0.010 |
| Relative | 6.73 ± 0.47 | 7.97 ± 0.87 | 8.78 ± 0.62 | 8.62 ± 0.36 |
| **R. Kidney** | | | | |
| Absolute | 0.278 ± 0.007 | 0.245 ± 0.012 | 0.263 ± 0.009 | 0.242 ± 0.009° |
| Relative | 9.66 ± 0.26 | 9.86 ± 0.33 | 9.81 ± 0.28 | 9.57 ± 0.34 |
| **Liver** | | | | |
| Absolute | 1.868 ± 0.051 | 1.383 ± 0.079°° | 1.673 ± 0.045 | 1.678 ± 0.050 |
| Relative | 64.89 ± 1.53 | 55.59 ± 2.23°° | 62.49 ± 0.70 | 66.36 ± 1.77 |
| **Lungs** | | | | |
| Absolute | 0.254 ± 0.007 | 0.230 ± 0.007 | 0.288 ± 0.038 | 0.228 ± 0.007 |
| Relative | 8.83 ± 0.29 | 9.26 ± 0.12 | 10.72 ± 1.31 | 9.02 ± 0.28 |
| **Female** | | | | |
| n | 5 | 5 | 5 | 5 |
| Necropsy body wt | 23.1 ± 0.3 | 20.9 ± 0.7° | 22.3 ± 0.4 | 22.7 ± 0.3 |
| **Heart** | | | | |
| Absolute | 0.168 ± 0.014 | 0.162 ± 0.016 | 0.180 ± 0.011 | 0.152 ± 0.015 |
| Relative | 7.26 ± 0.54 | 7.78 ± 0.82 | 8.05 ± 0.44 | 6.67 ± 0.61 |
| **R. Kidney** | | | | |
| Absolute | 0.192 ± 0.004 | 0.174 ± 0.005°° | 0.188 ± 0.002 | 0.198 ± 0.002 |
| Relative | 8.31 ± 0.23 | 8.33 ± 0.14 | 8.44 ± 0.20 | 8.71 ± 0.10 |
| **Liver** | | | | |
| Absolute | 1.458 ± 0.057 | 1.208 ± 0.025°° | 1.374 ± 0.029 | 1.458 ± 0.029 |
| Relative | 63.02 ± 2.02 | 57.88 ± 1.14° | 61.56 ± 0.62 | 64.12 ± 1.07 |
| **Lungs** | | | | |
| Absolute | 0.218 ± 0.005 | 0.215 ± 0.009[b] | 0.234 ± 0.005 | 0.220 ± 0.005 |
| Relative | 9.43 ± 0.16 | 10.47 ± 0.12°°[b] | 10.49 ± 0.23°° | 9.67 ± 0.17 |

° Significantly different (P≤0.05) from the control group by Williams' or Dunnett's test
°° P≤0.01
[a] Organ weights and body weights are given in grams; organ-weight-to-body-weight ratios are given as mg organ weight/g body weight (mean ± standard error)
[b] n=4

TABLE F8
Lung Talc Burden of Mice in the 4-Week Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 2 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 5 | 5 | 5 | 5 |
| μg talc | –[b] | 19.60 ± 1.29 | 50.20 ± 2.84 | 197.00 ± 5.75 |
| μg talc/g lung | – | 128.0 ± 9.7 | 322.0 ± 19.6 | 1,138.0 ± 10.7 |
| **Female** | | | | |
| n | 5 | 5 | 5 | 5 |
| μg talc | – | 15.40 ± 1.21 | 49.80 ± 1.66 | 180.60 ± 6.61 |
| μg talc/g lung | – | 101.6 ± 8.4 | 328.0 ± 13.6 | 1,162.0 ± 66.4 |

[a]  Mean ± standard error
[b]  Values of magnesium in sample pools of 2 to 3 control lungs were less than the limit of detectability (0.1 ppm).  Therefore no equivalent of measurement of talc was calculated to be present in control lungs.

TABLE F9
Lung Talc Burden (Normalized to Exposure Concentration) of Mice
in the 4-Week Inhalation Study of Talc[a]

| | 0 mg/m$^3$ | 2 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|---|
| **Male** | | | | |
| n | 5 | 5 | 5 | 5 |
| | –[b] | 58.170 ± 4.405 | 56.480 ± 3.443 | 55.240 ± 0.512 |
| **Female** | | | | |
| n | 5 | 5 | 5 | 5 |
| | – | 46.180 ± 3.820 | 57.540 ± 2.372 | 56.400 ± 3.223 |

[a]  Mean ± standard error; units are presented as μg talc/g control lung per mg/m$^3$.
[b]  Values of magnesium in sample pools of 2 to 3 control lungs were less than the limit of detectability (0.1 ppm).  Therefore no equivalent of measurement of talc was calculated to be present in control lungs.

# APPENDIX G
# LUNG BURDEN, PULMONARY FUNCTION, AND LUNG BIOCHEMISTRY IN RATS

METHODS .................................................................................... 216
TABLE G1    Number of Rats Evaluated for Lung Talc Burden, Pulmonary Function,
            and Lung Biochemistry ............................................................ 220
TABLE G2    Lung Talc Burden (Normalized to Control Lung Weight) of Rats .............. 221
TABLE G3    Lung Talc Burden (Normalized to Exposure Concentration) of Rats ........... 221
TABLE G4    Bronchoalveolar Lavage Fluid Enzymes of Rats
            at the 24-Month Interim Evaluation .............................................. 222
TABLE G5    Bronchoalveolar Lavage Fluid Cell Populations of Rats
            at the 24-Month Interim Evaluation .............................................. 222
TABLE G6    Viability and Phagocytic Activity of Macrophages in Bronchoalveolar Fluid
            of Rats at the 24-Month Interim Evaluation ..................................... 223
TABLE G7    Lung Collagen Metabolism and Protein Synthesis in Rats
            at the 24-Month Interim Evaluation .............................................. 223
TABLE G8    Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid
            of Rats at the 24-Month Interim Evaluation ..................................... 224
TABLE G9    Respiratory Frequency of Rats ................................................... 225
TABLE G10   Total Lung Capacity of Rats ..................................................... 225
TABLE G11   Total Lung Capacity/Kilogram Body Weight of Rats ............................. 226
TABLE G12   Tidal Volume of Rats ............................................................ 226
TABLE G13   Minute Volume of Rats ........................................................... 227
TABLE G14   Minute Volume/Kilogram Body Weight of Rats .................................... 227
TABLE G15   Residual Volume of Rats ......................................................... 228
TABLE G16   Residual Volume/Total Lung Capacity of Rats ................................... 228
TABLE G17   Vital Capacity of Rats .......................................................... 229
TABLE G18   Vital Capacity/Total Lung Capacity of Rats .................................... 229
TABLE G19   Forced Vital Capacity of Rats ................................................... 230
TABLE G20   Forced Vital Capacity/Kilogram Body Weight of Rats ........................... 230
TABLE G21   Functional Residual Capacity of Rats ........................................... 231
TABLE G22   Functional Residual Capacity/Total Lung Capacity of Rats ..................... 231
TABLE G23   Total Pulmonary Resistance of Rats ............................................. 232
TABLE G24   Maximum Quasistatic Compliance of Rats ........................................ 232
TABLE G25   Quasistatic Chord Compliance of Rats .......................................... 233
TABLE G26   Dynamic Compliance of Rats ..................................................... 233
TABLE G27   Peak Expiratory Flow of Rats ................................................... 234
TABLE G28   Peak Expiratory Flow/Forced Vital Capacity of Rats ........................... 234
TABLE G29   Expiratory Flow 10% Forced Vital Capacity of Rats ............................ 235
TABLE G30   Expiratory Flow 10% Forced Vital Capacity/Forced Vital Capacity of Rats ..... 235
TABLE G31   Expiratory Flow 25% Forced Vital Capacity of Rats ............................ 236
TABLE G32   Expiratory Flow 25% Forced Vital Capacity/Forced Vital Capacity of Rats ..... 236
TABLE G33   Expiratory Flow 50% Forced Vital Capacity of Rats ............................ 237
TABLE G34   Expiratory Flow 50% Forced Vital Capacity/Forced Vital Capacity of Rats ..... 237
TABLE G35   Mean Midexpiratory Flow of Rats ................................................ 238
TABLE G36   Mean Midexpiratory Flow/Forced Vital Capacity of Rats ........................ 238
TABLE G37   Carbon Monoxide Diffusing Capacity of Rats .................................... 239
TABLE G38   Carbon Monoxide Diffusing Capacity/Lung Volume of Rats ....................... 239
TABLE G39   Carbon Monoxide Diffusing Capacity/Kilogram Body Weight of Rats ............. 240
TABLE G40   Percent Forced Vital Capacity Expired in 0.1 Second of Rats .................. 240
TABLE G41   Slope III of $N_2$ Washout of Rats ............................................. 241

# METHODS

## Lung Burden

Lung talc burden was measured to determine the relationship between the exposure concentration and the amount of talc deposited and retained within the pulmonary region of the respiratory tract. The method used for analyzing for talc in lungs has been published (Hanson et al., 1985). Lung burdens were determined on three male and three female rats from each exposure group sacrificed at 6, 10, 18, and 24 months after the start of exposure. The analysis was based on determination of acid-insoluble magnesium in the lung. Midwest Research Institute reported that the value for the magnesium was 19.33% for batch 02 and 19.47% for batch 03. These values and the results of the analysis at Lovelace Inhalation Toxicology Research Institute were close to the theoretical value of magnesium for talc (19.22%). Since rats sacrificed at 27, 47, and 79 weeks had been exposed to only batch 02 of talc, 19.33% magnesium was used to calculate the quantity of talc for these rats. Because batch 03 was used for the last 4 months of exposure and lung burdens of rats after 105 weeks of exposure to talc would be expected to contain substantial amounts of batch 03 talc, 19.47% magnesium was used to calculate the quantity of talc deposited in the lungs of these rats.

All operations in conjunction with tissue analysis for talc were done while wearing talc-free gloves. Left lung lobes were weighed at necropsy and stored frozen (-20° C) until used. Lungs were homogenized using water and the proteins were precipitated with 70% perchloric acid. The individual samples were filtered and washed with 5% trichloroacetic acid (TCA) to remove perchlorates. Washing continued until magnesium levels in the wash were within 10% of levels in the TCA solution ($\leq$ 0.03 ppm magnesium). Filters and tissue residues were placed in 15 mL porcelain crucibles, dried slowly (200° C), and then ashed at 600° C for 1 hour. Ashed samples were transferred to Teflon beakers using 2 mL HCl and evaporated to dryness. Samples were then digested in hydrofluoric acid (HF), and the HF evaporated. Additional HF was added and reevaporated. Sulfuric acid was added to remove trace HF, and samples were then diluted with distilled water and analyzed for magnesium by atomic absorbance (Perkin Elmer, Model 306, Atomic Absorption Spectrophotometer) with a magnesium hollow cathode lamp and an air acetylene flame (Hanson et al., 1985).

## Pulmonary Function

Groups of 10 male and 10 female rats from each exposure group were assigned for respiratory function analyses. Respiratory function was measured at 6 months, 10 months, and 18 months. At 24 months of exposure, respiratory function was performed on all surviving rats not assigned to the lifetime study. Respiratory function was measured by noninvasive techniques, using methods previously published (Harkema et al., 1982).

Tests were conducted using a 1.4 L combination flow and pressure plethysmograph. Flows were measured by measuring differential pressures across a wire screen pneumotachograph in the plethysmograph wall. Volumes were obtained by integration (Model 6, Pulmonary Mechanics Analyzer, Buxco Electronics, Sharon, CT). In the pressure mode, used only for measuring functional residual capacity, the pneumotachograph hole was sealed and volume changes were measured as pressure changes. The plethysmograph was maintained at approximately 37° C by a resistance element. Transpulmonary pressure was measured using transducers connected to the external airway and a liquid-filled, 2.2 mm O.D. esophageal catheter.

A positive-negative pressure respirator system was used to induce quasistatic and forced respiratory movements. Reservoirs maintained at +40 and -50 cm $H_2O$ were connected to the airway by solenoid valves. Inspiratory and quasistatic expiratory flow rates were limited by calibrated needle valves to 5 and 3 mL/sec, respectively. Inspirations were stopped automatically at a transpulmonary pressure of 30 cm $H_2O$, defining the lung volume at that distending pressure as total lung capacity. Forced inhalations were induced from total lung capacity by opening the airway to the negative pressure

reservoir via a rapidly opening valve having a 9.5 mm I.D., with no intentional flow restriction between the valve and the reservoir.

The rats were anesthetized with halothane and intubated orally with a tracheal catheter 5.5 cm long × 1.8 mm I.D., fabricated from a 14-gauge intravenous catheter as previously described (Mauderly, 1977). The breathing port in the plethysmograph wall was a Luer fitting drilled to 2.5 mm I.D. The frequency response of the plethysmograph-respirator-tracheal catheter system has been tested and found adequate for forced expiratory events in rats. No phase lag among flow, pressure, and volume signals has been found in the frequency range of spontaneous breathing.

Rats were anesthetized, intubated and placed prone in the plethysmograph. The esophageal catheter was adjusted to maximize the recorded transpulmonary pressure signal. Anesthetic depth was adjusted to yield a respiratory frequency of 50 to 60 per minute. Respiratory frequency, tidal volume, minute volume, dynamic lung compliance, and total pulmonary resistance were recorded during spontaneous respiration, time-averaged by a data logger and displayed on a teletype terminal.

Prior to each subsequent measurement procedure, the rat's lung was manually inflated with a syringe to induce apnea. A quasistatic deflation from total lung capacity to residual volume allowed measurement of vital capacity and the quasistatic expiratory pressure-volume curve. Quasistatic lung chord compliance was measured as the slope of the curve over the chord between the apneic lung volume and the volume at +10 cm $H_2O$ pressure. Maximum quasistatic compliance was measured as the steepest slope of the pressure-volume curve over any 2 cm $H_2O$ pressure interval. Functional residual capacity was measured by the barometric method (Dubois *et al.*, 1956) from recordings of lung volume and airway pressure changes as the rat resumed breathing against a blocked airway. From these measurements, all subdivisions of lung volume, including residual volume, were calculated.

Alveolar-capillary gas exchange was evaluated by a single-breath, CO diffusing capacity test (Ogilvie *et al.*, 1957). The lungs were inflated with a gas mixture containing CO and Ne in air to 20 cm $H_2O$ transpulmonary pressure. After 6 seconds, one-half of the gas was withdrawn and the remaining gas collected for analysis by gas chromatography. The lung volume when inflated with the mixture was measured by neon dilution.

A forced inhalation was performed as described above, and the maneuver analyzed by a microprocessor in the data logger (Model D-12, Buxco). Data included forced vital capacity (FVC), the percentage of FVC exhaled in 0.1 second, flow rates at peak flow, and at 50%, 25%, and 10% of FVC.

A single-breath nitrogen washout was performed by recording volume and nitrogen concentration of expirate during a slow deflation after an inflation to total lung capacity with oxygen. The slope of phase III ("alveolar plateau") of the washout curve was calculated to assess the uniformity of intrapulmonary gas distribution.

## Lung Biochemistry

All surviving rats from each exposure group (the 3 males and 3 females originally assigned for lung burden/histology and the 10 males and 10 females from physiology/biochemistry) were sacrificed after 105 weeks of exposure.

The rats were anesthetized with halothane and sacrificed by exsanguination from the abdominal aorta or renal artery. The heart and lung block was removed, the right apical, right cardiac, and right intermediate portions of each rat lung were given endobronchial saline lavage (6 mL total volume in three, 2.0 mL washes of saline), and the bronchoalveolar lavage (BAL) fluid was centrifuged at 300 × G to separate the cells from the supernatant fluid.

## Airway Fluid Enzymes and Cytology Measurements

In this study, BAL fluid was analyzed to determine the degree of:

1)  Cell injury as indicated by concentration of lactate dehydrogenase (LDH).
2)  Chronic inflammatory response as indicated by presence of increased numbers of polymorphonuclear leukocytes (PMN) and pulmonary alveolar macrophages (AM) as well as increased protein and alkaline phosphatase activity.
3)  Lysosomal activation as indicated by ß-glucuronidase and acid proteinase activity. Elevated enzyme activities have been observed in BAL fluid from rodents exposed to particles. These enzymes may be associated with the breakdown of necrotic tissues.
4)  Response to oxidant injury as indicated by increased glutathione reductase activity.

The supernatant fluid was analyzed by spectrophotometric, kinetic, and enzymatic analyses for the activities of ß-glucuronidase, LDH, glucose-6-phosphate dehydrogenase, alkaline phosphatase, glutathione reductase, and glutathione peroxidase. Acid proteinase was measured by the release of radiolabeled globin peptides from the trichloroacetic acid-precipitable protein substrate, and total protein was analyzed colorimetrically (Henderson *et al.*, 1985).

Numbers of total nucleated cells recovered in lavage fluid were determined using a cell counter (Coulter Electronic, Hileah, FL) or a hemocytometer. Cytocentrifuge preparations of resuspended cells were made, stained with Wright's stain (Diff-Quick, Curtin Matheson Scientific, Denver, CO) and the differential cell count determined.

Alveolar macrophages (AM) were recovered from BAL fluid of the same rats as described above. The cells ($1 \times 10^6$) were suspended in Roswell Park Memorial Institute (RPMI) 1640 culture medium and pelleted by centrifugation and the supernatant removed. Cells were resuspended in 1 mL of a 1% suspension of IgG antibody-sensitized sheep red blood cells (SRBC) in RPMI 1640. The antibody-sensitized SRBC were made as previously described (Harmsen and Jeska, 1980). The subagglutinating titer of heat-inactivated rabbit anti-SRBC serum was used to sensitize the SRBC. The AM and SRBC suspensions were incubated at 37° C for 1 hour in a humidified atmosphere of 5% $CO_2$ in air. The AM and SRBC were sedimented by centrifugation and the supernatant discarded. Unphagocytized SRBC were removed by lysing the red blood cells with water for 30 seconds. Lysing of unphagocytized SRBC was stopped by the addition of an equal volume of saline and cytocentrifuge preparations were made. The slides were stained with Wright's stain (Diff-Quik, American Scientific Products, McGaw Park, IL) and the percent of AM phagocytizing SRBC was determined by light microscopy. Three fields of 100 cells per preparation were counted. Viability was determined by trypan blue exclusion.

## Lung Tissue Collagen and Proteinase

In this study, rats sacrificed at 105 weeks of talc exposure were used for collagen metabolism, protein synthesis, and proteinase activity measurements. Tissue and BAL fluid from single rats were used for analyses.

To estimate collagen and protein synthesis, $^{14}$C-proline (0.1 $\mu$Ci/g body weight) was injected intraperitoneally approximately 2 to 3 hours prior to sacrifice. Lung lobes to be analyzed for collagen were frozen in liquid nitrogen and pulverized. The pulverized lungs were extracted overnight in 0.5 M acetic acid at 4° C, and centrifuged to separate the insoluble material from the supernatant fluid. The supernatant fluid was separated into high and low molecular weight fractions using Amicon Cones with a size cutoff of approximately 50 kDa.

All samples for collagen analyses from lung and lavage supernatant fluid were hydrolyzed for approximately 18 hours in 6N HCl at 110° C to convert proteins to their individual amino acids, were evaporated to dryness to remove the HCl, and were resuspended in 0.001 N HCl prior to analysis.

Collagen quantity was measured and multiplied by 7.46 to convert BAL or lung tissue hydroxyproline content to BAL or lung tissue collagen content, taking into account that collagen is approximately 13% hydroxyproline by weight (Neuman and Logan, 1950).

Radioactive proline and hydroxyproline were quantitated in the low molecular weight supernatant fluid fraction and in a sample containing both the high molecular weight supernatant fluid fraction and the acetic acid insoluble fraction. Following this, the radioactive proline and hydroxyproline quantities were used to calculate the noncollagenous protein synthesis, the collagen production, and the intracellular collagen degradation.

Noncollagenous protein synthesis was measured as the total radioactive proline incorporation into lung tissue minus the incorporation into lung tissue which was related to collagen synthesis. The radioactive proline in collagen was assumed to be equal to the radioactive hydroxyproline, thus, incorporation into collagen was calculated as twice the radioactive hydroxyproline. Collagen production (% of newly synthesized protein that was collagen) was calculated as the percentage of the total incorporation of proline into all proteins constituted by collagen, and adjusted for the 5.4-fold difference in the content of total amino acids (proline and hydroxyproline) between collagen and noncollagenous protein (Pickrell *et al.*, 1987). Intracellular collagen degradation (as a percent of newly synthesized collagen) was calculated as the percentage of total radioactive hydroxyproline in collagen constituted by low molecular weight radioactive hydroxyproline-containing peptides.

Lung tissue proteinase activity was measured as the release of $^{14}$C-leucine from prelabeled globin at pH 4.2 and 7.5 (Gregory and Pickrell, 1982; Harkema *et al.*, 1984; Pickrell *et al.*, 1987). Acid proteinase activity was inhibited by leupeptin to indicate either neutrophil and macrophage cathepsin B (inhibited) or macrophage cathepsin D (not inhibited)-like activity. Neutral proteinase activity was inhibited by 1,10-phenanthroline to indicate either macrophage elastase (inhibited) or neutrophil elastase-cathepsin G (not inhibited)-like activity.

TABLE G1
Number of Rats Evaluated for Lung Talc Burden, Pulmonary Function, and Lung Biochemistry

|  | Male | | | Female | | |
|---|---|---|---|---|---|---|
|  | $0\ mg/m^3$ | $6\ mg/m^3$ | $18\ mg/m^3$ | $0\ mg/m^3$ | $6\ mg/m^3$ | $18\ mg/m^3$ |
| **Lung Burden** | | | | | | |
| 6-Month Interim | –[a] | 3 | 3 | – | 3 | 3 |
| 11-Month Interim | – | 3 | 3 | – | 3 | 3 |
| 18-Month Interim | – | 3 | 3 | – | 2 | 3 |
| 24-Month Interim | – | 6 | 9 | – | 2 | 3 |
| **Pulmonary Function** | | | | | | |
| 6-Month Interim | 9 | 10 | 10 | 10 | 10 | 10 |
| 11-Month Interim | 9 | 10 | 10 | 10 | 10 | 10 |
| 18-Month Interim | 9 | 10 | 10 | 9 | 9 | 9 |
| 24-Month Interim | 3 | 6 | 3 | 6 | 9 | 3 |
| **Lung Biochemistry** | | | | | | |
| 24-Month Interim | 3 | 6 | 2 | 5 | 9 | 3 |

[a]  Lung burden not measured in $0\ mg/m^3$ rats.

Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats                 221

TABLE G2
Lung Talc Burden (Normalized to Control Lung Weight) of Rats[a]

|  | 6 months | 12 months | 18 months | 24 months |
|---|---|---|---|---|
| **Male** | | | | |
| 0 mg/m$^3$ | _[b] | – | – | – |
| 6 mg/m$^3$ | 2.63 ± 0.24 | 4.38 ± 0.59° | 7.31 ± 0.71°° | 10.45 ± 1.26°° |
| 18 mg/m$^3$ | 10.83 ± 0.23 | 20.96 ± 2.04° | 27.57 ± 0.91° | 24.15 ± 3.41° |
| **Female** | | | | |
| 0 mg/m$^3$ | – | – | – | – |
| 6 mg/m$^3$ | 2.43 ± 0.19 | 4.71 ± 0.26° | 7.66 ± 0.34°° | 9.10 ± 0.88°° |
| 18 mg/m$^3$ | 8.34 ± 0.12 | 14.16 ± 3.36 | 24.33 ± 0.63° | 29.40 ± 2.40°° |

° Significantly different ($P \leq 0.05$) from the 6 month group by Dunn's or Shirley's test
°° $P \leq 0.01$
[a] Mean ± standard error; units are presented as mg talc/g control lung.
[b] No measurements taken

TABLE G3
Lung Talc Burden (Normalized to Exposure Concentration) of Rats[a]

|  | Male | | Female | |
|---|---|---|---|---|
|  | 6 mg/m$^3$ | 18 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
| 6-Month Interim | 0.439 ± 0.040 | 0.602 ± 0.013° | 0.406 ± 0.032 | 0.464 ± 0.007° |
| 12-Month Interim | 0.731 ± 0.098 | 1.165 ± 0.113° | 0.785 ± 0.043 | 0.787 ± 0.187 |
| 18-Month Interim | 1.22 ± 0.12 | 1.53 ± 0.05 | 1.28 ± 0.06 | 1.35 ± 0.04 |
| 24-Month Interim | 1.74 ± 0.21 | 1.34 ± 0.19 | 1.52 ± 0.15 | 1.63 ± 0.13 |

° Significantly different ($P \leq 0.05$) from the 6 mg/m$^3$ group by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as mg talc/g control lung per mg talc/m$^3$.

Talc, NTP TR 421

TABLE G4
Bronchoalveolar Lavage Fluid Enzymes of Rats at the 24-Month Interim Evaluation[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| β-Glucuronidase | 1.09 ± 0.40 | 18.86 ± 3.20* | 89.24 ± 14.24** |
| Lactate Dehydrogenase | 1,634 ± 545 | 3,193 ± 606 | 8,262 ± 380* |
| Alkaline Phosphatase | 364.7 ± 147 | 572.8 ± 86.8 | 1,604.7 ± 143* |
| Glutathione Reductase | 103.03 ± 16.43 | 99.35 ± 19.79 | 110.99 ± 51.27 |
| Total Protein[b] | 1.78 ± 0.40 | 3.12 ± 0.64 | 5.79 ± 0.55* |
| **Female** | | | |
| β-Glucuronidase | 3.33 ± 0.97 | 41.05 ± 4.39** | 154.16 ± 17.21** |
| Lactate Dehydrogenase | 1,655 ± 266 | 3,906 ± 444* | 14,436 ± 1,218** |
| Alkaline Phosphatase | 427.8 ± 30.9 | 853.6 ± 79.7** | 2,504.7 ± 221** |
| Glutathione Reductase | 100.6 ± 1.7 | 135.2 ± 22.4 | 460.0 ± 44.8* |
| Total Protein | 1.20 ± 0.22 | 4.30 ± 0.36** | 12.96 ± 0.28** |

* Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units presented as mIU/g control lung.
[b] Mean ± standard error; units presented as mg/g control lung.

TABLE G5
Bronchoalveolar Lavage Fluid Cell Populations of Rats at the 24-Month Interim Evaluation[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| Polymorphonuclear Cells | 0.333 ± 0.167 | 24.417 ± 2.557* | 32.500 ± 3.000* |
| Lymphocytes | 0.000 ± 0.000 | 0.500 ± 0.258 | 0.500 ± 0.500 |
| Macrophages | 93.67 ± 3.72 | 70.25 ± 2.53* | 62.75 ± 1.75* |
| Epithelial Cells | 6.00 ± 3.61 | 4.83 ± 1.41 | 4.25 ± 1.75 |
| **Female** | | | |
| Polymophonuclear Cells | 0.625 ± 0.315 | 25.778 ± 2.673** | 37.000 ± 1.528** |
| Lymphocytes | 0.000 ± 0.000 | 0.722 ± 0.188* | 1.333 ± 0.667* |
| Macrophages | 91.38 ± 1.75 | 71.22 ± 2.95** | 57.33 ± 4.67** |
| Epithelial Cells | 8.00 ± 2.01 | 2.28 ± 0.50* | 4.33 ± 2.60 |

* Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units presented as percent of total cells.

**Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats**  223

TABLE G6
Viability and Phagocytic Activity of Macrophages in Bronchoalveolar Fluid of Rats
at the 24-Month Interim Evaluation

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| Viability[a] | 63.67 ± 5.91 | 66.73 ± 1.59 | 57.70 ± 5.00 |
| Phagocytic Activity[b] | 83.13 ± 4.54 | 63.12 ± 8.14 | 65.30[c] |
| **Female** | | | |
| Viability | 82.65 ± 9.65 | 74.64 ± 3.24 | 61.00 ± 4.42 |
| Phagocytic Activity | 75.60 ± 5.14 | 66.51 ± 8.09 | 70.15 ± 2.85 |

[a] Mean ± standard error; units are presented as percent viable cells.
[b] Mean ± standard error; units are presented as percent cells phagocytizing sheep erythrocytes.
[c] n=1; no standard error calculated

TABLE G7
Lung Collagen Metabolism and Protein Synthesis in Rats at the 24-Month Interim Evaluation

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| Lavage Fluid Collagenous Peptides[a] | 39.79 ± 5.07 | 46.99 ± 6.51 | 79.21 ± 13.73 |
| Total Lung Collagen[b] | 13.87 ± 0.60 | 15.98 ± 0.39° | 18.88 ± 3.35° |
| Collagen Production[c] | 1.58 ± 0.17 | 1.60 ± 0.17 | 1.63 ± 0.22 |
| Collagen Degradation[d] | 31.67 ± 1.72 | 27.74 ± 1.42 | 9.18 ± 2.38° |
| Non-Collagenous Protein Synthesis[e] | 142.1 ± 14.5 | 199.8 ± 22.1° | 312.2 ± 10.6°° |
| **Female** | | | |
| Lavage Fluid Collagenous Peptides | 78.27 ± 11.64 | 115.36 ± 8.61° | 174.71 ± 13.56°° |
| Total Lung Collagen | 14.32 ± 0.66 | 19.95 ± 1.58° | 36.47 ± 3.39°° |
| Collagen Production | 0.982 ± 0.185 | 1.804 ± 0.144° | 2.264 ± 0.347°° |
| Collagen Degradation | 14.41 ± 2.44 | 21.59 ± 4.99 | 9.38 ± 1.63 |
| Non-Collagenous Protein Synthesis | 173.9 ± 34.5 | 325.8 ± 90.9 | 554.3 ± 107° |

° Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error; units are presented as $\mu$g/g control lung.
[b] Mean ± standard error; units are presented as mg/g control lung.
[c] Mean ± standard error; units are presented as percent new protein.
[d] Mean ± standard error; units are presented as percent new collagen.
[e] Mean ± standard error; units are presented as disintegrations per minute x 10$^{-3}$/g control lung.

224                                                                                      Talc, NTP TR 421

**TABLE G8**
**Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid of Rats at the 24-Month Interim Evaluation[a]**

|                                    | 0 mg/m$^3$      | 6 mg/m$^3$       | 18 mg/m$^3$        |
|------------------------------------|-----------------|------------------|--------------------|
| **Male**                           |                 |                  |                    |
| Lavage Fluid                       |                 |                  |                    |
|   Acid Proteinase        | 0.994 ± 0.329   | 1.866 ± 0.174    | 4.307 ± 0.218*     |
|     Cathepsin D | 0.147 ± 0.147  | 0.599 ± 0.150    | 2.420 ± 0.147**    |
|     Cathepsin B | 0.924 ± 0.415  | 1.267 ± 0.094    | 1.887 ± 0.365      |
| Homogenate Supernatant Fluid       |                 |                  |                    |
|   Acid Proteinase        | 10.92 ± 0.64    | 17.51 ± 0.90*    | 25.13 ± 1.50**     |
|     Cathepsin D | 8.53 ± 0.91    | 14.04 ± 0.62*    | 21.03 ± 1.56**     |
|     Cathepsin B | 2.39 ± 0.41    | 3.48 ± 0.37      | 4.10 ± 0.06*       |
|   Neutral Proteinase     | 0.715 ± 0.168   | 2.417 ± 0.304*   | 4.505[b]           |
|     PMN Elastase Cathepsin G | 0.490 ± 0.218 | 1.936 ± 0.242* | 4.457 ± 0.377** |
|     Macrophage Elastase Collagenase | 0.225 ± 0.099 | 0.482 ± 0.077 | 0.000[b] |
| **Female**                         |                 |                  |                    |
| Lavage Fluid                       |                 |                  |                    |
|   Acid Proteinase        | 1.52 ± 0.12     | 3.46 ± 0.33*     | 6.05 ± 0.73**      |
|     Cathepsin D | 0.015 ± 0.015  | 1.310 ± 0.292*   | 4.043 ± 0.578**    |
|     Cathepsin B | 1.61 ± 0.26    | 2.15 ± 0.22      | 2.01 ± 0.17        |
| Homogenate Supernatant Fluid       |                 |                  |                    |
|   Acid Proteinase        | 14.04 ± 0.95    | 29.43 ± 1.18**   | 38.61 ± 1.81**     |
|     Cathepsin D | 10.05 ± 0.68   | 22.97 ± 1.07**   | 30.25 ± 1.60**     |
|     Cathepsin B | 3.99 ± 0.58    | 6.46 ± 0.60*     | 8.37 ± 0.42**      |
|   Neutral Proteinase     | 0.648 ± 0.087   | 5.040 ± 0.418**  | 12.293 ± 1.598**   |
|     PMN Elastase Cathepsin G | 0.785 ± 0.142 | 4.351 ± 0.261** | 10.313 ± 2.694** |
|     Macrophage Elastase Collagenase | 0.054 ± 0.037 | 0.683 ± 0.175* | 2.012 ± 1.126* |

\*  Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
\*\*  P≤0.01
[a]  Mean ± standard error; units are presented as mg/hour per gram control lung.
[b]  n=1; no standard error calculated

Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats                    225

TABLE G9
Respiratory Frequency of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 57.11 ± 0.86 | 55.00 ± 1.13 | 54.00 ± 0.75° |
| 11-Month Interim | 55.33 ± 1.11 | 56.10 ± 0.92 | 53.50 ± 0.99 |
| 18-Month Interim | 56.50 ± 1.34 | 55.40 ± 1.08 | 54.60 ± 1.13 |
| 24-Month Interim | 57.67 ± 1.20 | 56.50 ± 1.80 | 56.67 ± 1.86 |
| **Female** | | | |
| 6-Month Interim | 52.10 ± 0.55 | 54.50 ± 1.19 | 54.30 ± 0.90 |
| 11-Month Interim | 53.60 ± 0.73 | 53.70 ± 1.10 | 55.20 ± 0.94 |
| 18-Month Interim | 55.44 ± 1.12 | 54.56 ± 0.93 | 55.22 ± 1.41 |
| 24-Month Interim | 57.67 ± 1.23 | 54.44 ± 0.93 | 59.00 ± 0.58 |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as breaths/min.


TABLE G10
Total Lung Capacity of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 19.86 ± 0.54 | 19.48 ± 0.46 | 19.25 ± 0.39 |
| 11-Month Interim | 20.06 ± 0.32 | 18.44 ± 0.39°° | 17.67 ± 0.45°° |
| 18-Month Interim | 20.30 ± 0.45 | 18.87 ± 0.41° | 16.34 ± 0.52°° |
| 24-Month Interim | 20.50 ± 0.83 | 20.20 ± 0.28 | 16.47 ± 1.53 |
| **Female** | | | |
| 6-Month Interim | 14.20 ± 0.25 | 14.56 ± 0.27 | 13.80 ± 0.27 |
| 11-Month Interim | 13.29 ± 0.21 | 12.91 ± 0.17 | 12.06 ± 0.26°° |
| 18-Month Interim | 13.94 ± 0.26 | 12.68 ± 0.28°° | 11.43 ± 0.31°° |
| 24-Month Interim | 14.85 ± 0.31 | 13.73 ± 0.34° | 11.50 ± 1.07°° |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
°° P=≤.01
[a] Mean ± standard error; units are presented as mL.

226

TABLE G11
Total Lung Capacity/Kilogram Body Weight of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 51.63 ± 1.05 | 51.45 ± 1.03 | 52.32 ± 0.78 |
| 11-Month Interim | 47.71 ± 0.99 | 44.11 ± 0.87* | 43.42 ± 0.74** |
| 18-Month Interim | 45.92 ± 1.58 | 42.98 ± 1.15 | 38.74 ± 1.50** |
| 24-Month Interim | 51.05 ± 4.36 | 48.49 ± 1.40 | 44.16 ± 1.29 |
| **Female** | | | |
| 6-Month Interim | 67.73 ± 1.26 | 67.06 ± 1.65 | 65.41 ± 1.50 |
| 11-Month Interim | 55.21 ± 1.91 | 52.37 ± 1.05 | 50.24 ± 1.19 |
| 18-Month Interim | 45.78 ± 1.26 | 43.40 ± 1.18 | 43.26 ± 2.42 |
| 24-Month Interim | 49.03 ± 1.31 | 48.93 ± 2.49 | 44.54 ± 0.51 |

\* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
\*\* P≤0.01
[a] Mean ± standard error; units are presented as mL/kg.

TABLE G12
Tidal Volume of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 1.83 ± 0.09 | 1.90 ± 0.08 | 2.01 ± 0.10 |
| 11-Month Interim | 1.94 ± 0.06 | 1.91 ± 0.06 | 1.93 ± 0.06 |
| 18-Month Interim | 1.66 ± 0.08 | 1.63 ± 0.08 | 1.74 ± 0.08 |
| 24-Month Interim | 1.50 ± 0.00 | 1.85 ± 0.16 | 2.13 ± 0.19* |
| **Female** | | | |
| 6-Month Interim | 1.65 ± 0.07 | 1.53 ± 0.11 | 1.40 ± 0.07* |
| 11-Month Interim | 1.66 ± 0.07 | 1.68 ± 0.06 | 1.43 ± 0.09 |
| 18-Month Interim | 1.54 ± 0.04 | 1.34 ± 0.06* | 1.40 ± 0.03* |
| 24-Month Interim | 1.43 ± 0.08 | 1.39 ± 0.09 | 1.37 ± 0.15 |

\* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as mL.

Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats                     227

TABLE G13
Minute Volume of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 102.5 ± 3.9 | 104.8 ± 4.2 | 104.8 ± 3.4 |
| 11-Month Interim | 104.5 ± 3.4 | 106.2 ± 2.3 | 100.5 ± 2.8 |
| 18-Month Interim | 97.34 ± 2.79 | 90.83 ± 3.45 | 95.87 ± 4.61 |
| 24-Month Interim | 92.53 ± 2.64 | 107.25 ± 6.34 | 117.77 ± 11.70 |
| **Female** | | | |
| 6-Month Interim | 85.43 ± 4.22 | 83.05 ± 4.44 | 76.36 ± 3.45 |
| 11-Month Interim | 87.89 ± 3.95 | 88.18 ± 3.26 | 78.78 ± 3.81 |
| 18-Month Interim | 87.14 ± 2.71 | 73.54 ± 3.02°° | 76.83 ± 2.29°° |
| 24-Month Interim | 83.87 ± 5.04 | 79.64 ± 5.29 | 82.07 ± 5.95 |

°° Significantly different ($P=0.01$) from the control by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as mL/min.

TABLE G14
Minute Volume/Kilogram Body Weight of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 266.0 ± 7.0 | 277.7 ± 12.8 | 285.1 ± 9.5 |
| 11-Month Interim | 247.9 ± 5.9 | 254.5 ± 7.2 | 247.6 ± 8.2 |
| 18-Month Interim | 219.4 ± 4.6 | 206.8 ± 8.2 | 226.8 ± 10.5 |
| 24-Month Interim | 229.5 ± 12.7 | 256.9 ± 14.8 | 319.9 ± 38.1 |
| **Female** | | | |
| 6-Month Interim | 408.7 ± 23.3 | 381.7 ± 19.5 | 362.7 ± 19.2 |
| 11-Month Interim | 365.0 ± 18.9 | 359.3 ± 18.1 | 330.1 ± 20.7 |
| 18-Month Interim | 286.2 ± 11.0 | 250.6 ± 7.6 | 291.6 ± 17.7 |
| 24-Month Interim | 276.9 ± 17.4 | 282.5 ± 21.4 | 328.8 ± 57.7 |

[a] Mean ± standard error; units are presented as mL/min per kg.

228

Talc, NTP TR 421

**TABLE G15**
**Residual Volume of Rats[a]**

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** |  |  |  |
| 6-Month Interim | 2.90 ± 0.21 | 2.99 ± 0.17 | 2.64 ± 0.11 |
| 11-Month Interim | 2.06 ± 0.17 | 1.63 ± 0.10 | 1.70 ± 0.16 |
| 18-Month Interim | 1.96 ± 0.15 | 1.74 ± 0.13 | 1.98 ± 0.16 |
| 24-Month Interim | 3.23 ± 0.48 | 2.83 ± 0.19 | 2.20 ± 0.32 |
| **Female** |  |  |  |
| 6-Month Interim | 2.18 ± 0.14 | 2.39 ± 0.22 | 2.47 ± 0.15 |
| 11-Month Interim | 1.22 ± 0.15 | 1.25 ± 0.17 | 1.65 ± 0.14 |
| 18-Month Interim | 1.28 ± 0.11 | 1.52 ± 0.13 | 1.83 ± 0.13** |
| 24-Month Interim | 1.68 ± 0.11 | 1.72 ± 0.23 | 1.73 ± 0.19 |

** Significantly different (P≤0.01) from the control by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as mL.

**TABLE G16**
**Residual Volume/Total Lung Capacity of Rats[a]**

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** |  |  |  |
| 6-Month Interim | 0.146 ± 0.009 | 0.154 ± 0.009 | 0.137 ± 0.004 |
| 11-Month Interim | 0.102 ± 0.008 | 0.088 ± 0.005 | 0.096 ± 0.008 |
| 18-Month Interim | 0.097 ± 0.007 | 0.092 ± 0.007 | 0.121 ± 0.010 |
| 24-Month Interim | 0.157 ± 0.019 | 0.140 ± 0.010 | 0.133 ± 0.011 |
| **Female** |  |  |  |
| 6-Month Interim | 0.153 ± 0.009 | 0.163 ± 0.013 | 0.179 ± 0.011 |
| 11-Month Interim | 0.091 ± 0.010 | 0.096 ± 0.013 | 0.137 ± 0.011* |
| 18-Month Interim | 0.091 ± 0.007 | 0.120 ± 0.010* | 0.160 ± 0.009** |
| 24-Month Interim | 0.113 ± 0.007 | 0.125 ± 0.016 | 0.151 ± 0.005 |

* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as mL/mL.

Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats                    229

TABLE G17
Vital Capacity of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 16.96 ± 0.49 | 16.49 ± 0.44 | 16.61 ± 0.32 |
| 11-Month Interim | 18.01 ± 0.27 | 16.82 ± 0.37° | 15.97 ± 0.42°° |
| 18-Month Interim | 18.35 ± 0.45 | 17.15 ± 0.38 | 14.36 ± 0.51°° |
| 24-Month Interim | 17.27 ± 0.48 | 17.35 ± 0.34 | 14.27 ± 1.26 |
| **Female** | | | |
| 6-Month Interim | 12.02 ± 0.22 | 12.17 ± 0.20 | 11.33 ± 0.28 |
| 11-Month Interim | 12.06 ± 0.20 | 11.68 ± 0.18 | 10.40 ± 0.25°° |
| 18-Month Interim | 12.66 ± 0.21 | 11.14 ± 0.31°° | 9.61 ± 0.26°° |
| 24-Month Interim | 13.15 ± 0.27 | 11.99 ± 0.32° | 9.77 ± 0.90°° |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error; units are presented as mL.

TABLE G18
Vital Capacity/Total Lung Capacity of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 0.854 ± 0.009 | 0.846 ± 0.009 | 0.863 ± 0.004 |
| 11-Month Interim | 0.898 ± 0.008 | 0.912 ± 0.005 | 0.904 ± 0.008 |
| 18-Month Interim | 0.904 ± 0.007 | 0.909 ± 0.006 | 0.878 ± 0.010 |
| 24-Month Interim | 0.843 ± .019 | 0.859 ± 0.010 | 0.867 ± 0.011 |
| **Female** | | | |
| 6-Month Interim | 0.847 ± 0.009 | 0.837 ± 0.013 | 0.821 ± 0.011 |
| 11-Month Interim | 0.908 ± 0.010 | 0.905 ± 0.012 | 0.862 ± 0.010° |
| 18-Month Interim | 0.908 ± 0.007 | 0.879 ± 0.010° | 0.841 ± 0.009°° |
| 24-Month Interim | 0.886 ± 0.007 | 0.874 ± 0.016 | 0.849 ± 0.005 |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error; units are presented as mL/mL.

230                                                                                    Talc, NTP TR 421

**TABLE G19**
**Forced Vital Capacity of Rats[a]**

|                   | 0 mg/m³          | 6 mg/m³            | 18 mg/m³             |
|-------------------|------------------|--------------------|----------------------|
| **Male**          |                  |                    |                      |
| 6-Month Interim   | 17.88 ± 0.40     | 17.15 ± 0.45       | 17.38 ± 0.41         |
| 11-Month Interim  | 19.03 ± 0.38     | 18.07 ± 0.43*      | 17.25 ± 0.45*        |
| 18-Month Interim  | 19.45 ± 0.45     | 17.92 ± 0.34*      | 15.28 ± 0.56**       |
| 24-Month Interim  | 17.27 ± 0.61     | 17.53 ± 0.46       | 14.90 ± 1.08         |
| **Female**        |                  |                    |                      |
| 6-Month Interim   | 12.53 ± 0.33     | 12.38 ± 0.26       | 11.27 ± 0.33*        |
| 11-Month Interim  | 12.86 ± 0.25     | 12.44 ± 0.26       | 11.22 ± 0.25**       |
| 18-Month Interim  | 13.39 ± 0.24     | 11.91 ± 0.28**     | 10.24 ± 0.27**       |
| 24-Month Interim  | 13.08 ± 0.30     | 12.33 ± 0.33       | 10.03 ± 0.93**       |

* Significantly different ($P \leq 0.05$) from the control by Dunn's or Shirley's test
** $P \leq 0.01$
[a] Mean ± standard error; units are presented as mL.

**TABLE G20**
**Forced Vital Capacity/Kilogram Body Weight of Rats[a]**

|                   | 0 mg/m³          | 6 mg/m³            | 18 mg/m³             |
|-------------------|------------------|--------------------|----------------------|
| **Male**          |                  |                    |                      |
| 6-Month Interim   | 46.48 ± 0.61     | 45.32 ± 1.18       | 47.32 ± 1.25         |
| 11-Month Interim  | 45.26 ± 0.95     | 43.22 ± 0.95       | 42.42 ± 0.89         |
| 18-Month Interim  | 44.00 ± 1.56     | 40.82 ± 1.01       | 36.23 ± 1.57**       |
| 24-Month Interim  | 42.85 ± 2.67     | 42.00 ± 0.93       | 40.18 ± 2.32         |
| **Female**        |                  |                    |                      |
| 6-Month Interim   | 59.78 ± 1.75     | 57.01 ± 1.49       | 53.37 ± 1.48*        |
| 11-Month Interim  | 53.35 ± 1.68     | 50.43 ± 1.16       | 46.69 ± 0.90**       |
| 18-Month Interim  | 43.95 ± 1.18     | 40.76 ± 1.08       | 38.75 ± 2.17**       |
| 24-Month Interim  | 43.23 ± 1.51     | 43.87 ± 2.08       | 38.85 ± 0.48         |

* Significantly different ($P \leq 0.05$) from the control by Dunn's or Shirley's test
** $P \leq 0.01$
[a] Mean ± standard error; units are presented as mL/kg.

TABLE G21
Functional Residual Capacity of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 4.48 ± 0.25 | 4.48 ± 0.22 | 4.17 ± 0.10 |
| 11-Month Interim | 3.34 ± 0.24 | 3.16 ± 0.09 | 3.19 ± 0.12 |
| 18-Month Interim | 3.24 ± 0.16 | 3.07 ± 0.11 | 3.53 ± 0.14 |
| 24-Month Interim | 4.53 ± 0.52 | 3.98 ± 0.24 | 4.37 ± 0.59 |
| **Female** | | | |
| 6-Month Interim | 3.51 ± 0.12 | 3.72 ± 0.16 | 3.57 ± 0.15 |
| 11-Month Interim | 2.78 ± 0.12 | 2.74 ± 0.10 | 2.87 ± 0.14 |
| 18-Month Interim | 2.47 ± 0.08 | 2.82 ± 0.12° | 3.17 ± 0.14°° |
| 24-Month Interim | 3.07 ± 0.13 | 3.31 ± 0.26 | 3.27 ± 0.18 |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error; units are presented as mL.

TABLE G22
Functional Residual Capacity/Total Lung Capacity of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 0.226 ± 0.012 | 0.230 ± 0.009 | 0.217 ± 0.006 |
| 11-Month Interim | 0.166 ± 0.011 | 0.172 ± 0.006 | 0.181 ± 0.007 |
| 18-Month Interim | 0.159 ± 0.006 | 0.163 ± 0.005 | 0.217 ± 0.008°° |
| 24-Month Interim | 0.220 ± 0.020 | 0.197 ± 0.012 | 0.268 ± 0.042 |
| **Female** | | | |
| 6-Month Interim | 0.248 ± 0.008 | 0.255 ± 0.009 | 0.258 ± 0.008 |
| 11-Month Interim | 0.209 ± 0.008 | 0.212 ± 0.006 | 0.238 ± 0.010° |
| 18-Month Interim | 0.177 ± 0.007 | 0.223 ± 0.010°° | 0.277 ± 0.010°° |
| 24-Month Interim | 0.207 ± 0.009 | 0.240 ± 0.016 | 0.287 ± 0.021° |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error; units are presented as mL/mL.

**TABLE G23**
**Total Pulmonary Resistance of Rats[a]**

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 0.117 ± 0.018 | 0.105 ± 0.010 | 0.115 ± 0.009 |
| 11-Month Interim | 0.097 ± 0.007 | 0.107 ± 0.010 | 0.098 ± 0.008 |
| 18-Month Interim | 0.075 ± 0.014 | 0.096 ± 0.009 | 0.120 ± 0.009* |
| 24-Month Interim | 0.110 ± 0.025 | 0.087 ± 0.028 | 0.067 ± 0.020 |
| **Female** | | | |
| 6-Month Interim | 0.144 ± 0.008 | 0.143 ± 0.016 | 0.152 ± 0.014 |
| 11-Month Interim | 0.131 ± 0.008 | 0.150 ± 0.009 | 0.146 ± 0.010 |
| 18-Month Interim | 0.130 ± 0.012 | 0.131 ± 0.016 | 0.180 ± 0.010* |
| 24-Month Interim | 0.138 ± 0.020 | 0.131 ± 0.014 | 0.150 ± 0.035 |

* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as cm H$_2$O/mL per second.

**TABLE G24**
**Maximum Quasistatic Compliance of Rats[a]**

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 1.97 ± 0.15 | 1.84 ± 0.12 | 2.01 ± 0.13 |
| 11-Month Interim | 2.32 ± 0.10 | 1.92 ± 0.12* | 1.91 ± 0.09* |
| 18-Month Interim | 2.35 ± 0.07 | 2.09 ± 0.16 | 1.57 ± 0.07** |
| 24-Month Interim | 2.00 ± 0.30 | 2.01 ± 0.11 | 1.48 ± 0.20 |
| **Female** | | | |
| 6-Month Interim | 1.37 ± 0.11 | 1.47 ± 0.11 | 1.37 ± 0.08 |
| 11-Month Interim | 1.273 ± 0.062 | 1.276 ± 0.033 | 0.968 ± 0.057** |
| 18-Month Interim | 1.704 ± 0.108 | 1.123 ± 0.050** | 0.908 ± 0.068** |
| 24-Month Interim | 1.538 ± 0.055 | 1.263 ± 0.062** | 0.883 ± 0.093** |

* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as mL/cm H$_2$O.

Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats                    233

TABLE G25
Quasistatic Chord Compliance of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 1.18 ± 0.05 | 1.16 ± 0.04 | 1.17 ± 0.03 |
| 11-Month Interim | 1.34 ± 0.02 | 1.20 ± 0.04° | 1.15 ± 0.04°° |
| 18-Month Interim | 1.343 ± 0.037 | 1.205 ± 0.040° | 0.982 ± 0.037°° |
| 24-Month Interim | 1.167 ± 0.104 | 1.220 ± 0.035 | 0.890 ± 0.124 |
| **Female** | | | |
| 6-Month Interim | 0.824 ± 0.030 | 0.895 ± 0.091 | 0.802 ± 0.024 |
| 11-Month Interim | 0.841 ± 0.020 | 0.809 ± 0.016 | 0.684 ± 0.025°° |
| 18-Month Interim | 0.879 ± 0.019 | 0.749 ± 0.027°° | 0.607 ± 0.030°° |
| 24-Month Interim | 0.883 ± 0.035 | 0.764 ± 0.024° | 0.573 ± 0.084°° |

°  Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
°°  P≤0.01
[a]  Mean ± standard error; units are presented as mL/cm $H_2O$.

TABLE G26
Dynamic Compliance of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 0.546 ± 0.053 | 0.575 ± 0.043 | 0.536 ± 0.058 |
| 11-Month Interim | 0.748 ± 0.041 | 0.647 ± 0.048 | 0.687 ± 0.046 |
| 18-Month Interim | 0.990 ± 0.080 | 0.741 ± 0.043° | 0.685 ± 0.050°° |
| 24-Month Interim | 0.930 ± 0.173 | 0.987 ± 0.130 | 1.173 ± 0.186 |
| **Female** | | | |
| 6-Month Interim | 0.399 ± 0.029 | 0.445 ± 0.032 | 0.380 ± 0.034 |
| 11-Month Interim | 0.492 ± 0.024 | 0.426 ± 0.027° | 0.393 ± 0.020°° |
| 18-Month Interim | 0.618 ± 0.053 | 0.527 ± 0.027 | 0.372 ± 0.025°° |
| 24-Month Interim | 0.650 ± 0.065 | 0.618 ± 0.045 | 0.377 ± 0.077° |

°  Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
°°  P≤0.01
[a]  Mean ± standard error; units are presented as mL/cm $H_2O$.

234

Talc, NTP TR 421

TABLE G27
Peak Expiratory Flow of Rats[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 139.9 ± 1.9 | 138.7 ± 2.8 | 132.5 ± 4.0 |
| 11-Month Interim | 136.6 ± 1.4 | 133.5 ± 4.5 | 132.9 ± 2.0 |
| 18-Month Interim | 132.2 ± 1.2 | 132.3 ± 0.7 | 129.5 ± 0.6** |
| 24-Month Interim | 126.1 ± 2.7 | 124.5 ± 1.9 | 124.0 ± 1.0 |
| **Female** | | | |
| 6-Month Interim | 120.1 ± 8.7 | 122.3 ± 6.6 | 113.5 ± 5.7 |
| 11-Month Interim | 125.3 ± 4.3 | 123.9 ± 4.9 | 123.2 ± 2.1 |
| 18-Month Interim | 120.6 ± 3.0 | 113.2 ± 2.3 | 114.3 ± 2.5 |
| 24-Month Interim | 117.1 ± 2.5 | 116.7 ± 3.4 | 110.1 ± 4.7 |

** Significantly different ($P \leq 0.01$) from the control by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as mL/second.

TABLE G28
Peak Expiratory Flow/Forced Vital Capacity of Rats[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 7.85 ± 0.18 | 8.12 ± 0.22 | 7.63 ± 0.16 |
| 11-Month Interim | 7.21 ± 0.18 | 7.44 ± 0.33 | 7.74 ± 0.20 |
| 18-Month Interim | 6.82 ± 0.15 | 7.40 ± 0.14* | 8.57 ± 0.29** |
| 24-Month Interim | 7.31 ± 0.14 | 7.13 ± 0.21 | 8.40 ± 0.52 |
| **Female** | | | |
| 6-Month Interim | 9.56 ± 0.62 | 9.82 ± 0.35 | 10.08 ± 0.47 |
| 11-Month Interim | 9.73 ± 0.22 | 9.95 ± 0.31 | 11.01 ± 0.23** |
| 18-Month Interim | 9.02 ± 0.20 | 9.57 ± 0.37 | 11.21 ± 0.32** |
| 24-Month Interim | 8.96 ± 0.22 | 9.47 ± 0.19 | 11.16 ± 1.13** |

* Significantly different ($P \leq 0.05$) from the control by Dunn's or Shirley's test
** $P \leq 0.01$
[a] Mean ± standard error; units are presented as mL/second per mL.

Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats                                               235

TABLE G29
Expiratory Flow 10% Forced Vital Capacity of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 28.22 ± 2.04 | 24.20 ± 1.77 | 19.60 ± 2.67° |
| 11-Month Interim | 26.33 ± 1.82 | 20.80 ± 1.14° | 21.60 ± 1.50 |
| 18-Month Interim | 19.00 ± 1.87 | 18.00 ± 1.61 | 20.70 ± 1.17 |
| 24-Month Interim | 11.33 ± 1.20 | 18.67 ± 1.50 | 18.33 ± 1.76 |
| **Female** | | | |
| 6-Month Interim | 17.40 ± 2.88 | 18.10 ± 3.10 | 16.60 ± 2.68 |
| 11-Month Interim | 19.20 ± 2.36 | 19.50 ± 1.97 | 23.30 ± 2.29 |
| 18-Month Interim | 19.67 ± 1.62 | 19.00 ± 1.45 | 21.78 ± 0.66 |
| 24-Month Interim | 12.67 ± 1.65 | 18.44 ± 1.51° | 17.00 ± 2.52 |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as mL/second.


TABLE G30
Expiratory Flow 10% Forced Vital Capacity/Forced Vital Capacity of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 1.58 ± 0.11 | 1.41 ± 0.09 | 1.13 ± 0.16° |
| 11-Month Interim | 1.39 ± 0.10 | 1.16 ± 0.08 | 1.27 ± 0.11 |
| 18-Month Interim | 0.986 ± 0.106 | 1.002 ± 0.085 | 1.372 ± 0.085° |
| 24-Month Interim | 0.661 ± 0.085 | 1.057 ± 0.065° | 1.256 ± 0.188° |
| **Female** | | | |
| 6-Month Interim | 1.37 ± 0.21 | 1.43 ± 0.23 | 1.45 ± 0.22 |
| 11-Month Interim | 1.47 ± 0.17 | 1.55 ± 0.14 | 2.07 ± 0.19°° |
| 18-Month Interim | 1.47 ± 0.13 | 1.62 ± 0.15 | 2.14 ± 0.09°° |
| 24-Month Interim | 0.959 ± 0.109 | 1.488 ± 0.102° | 1.693 ± 0.170° |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error; units are presented as mL/second per mL.

236

TABLE G31
**Expiratory Flow 25% Forced Vital Capacity of Rats[a]**

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 63.56 ± 3.30 | 55.00 ± 5.57 | 44.30 ± 6.59[*] |
| 11-Month Interim | 62.00 ± 2.89 | 60.40 ± 3.46 | 59.30 ± 3.36 |
| 18-Month Interim | 50.50 ± 2.57 | 54.20 ± 2.45 | 62.20 ± 2.80[**] |
| 24-Month Interim | 47.00 ± 2.89 | 51.33 ± 3.97 | 60.00 ± 3.79 |
| **Female** | | | |
| 6-Month Interim | 44.30 ± 7.73 | 41.20 ± 7.14 | 35.60 ± 5.59 |
| 11-Month Interim | 50.40 ± 5.68 | 43.00 ± 5.69 | 54.60 ± 4.01 |
| 18-Month Interim | 52.33 ± 4.57 | 42.56 ± 4.76 | 49.00 ± 3.67 |
| 24-Month Interim | 40.67 ± 3.80 | 49.33 ± 6.17 | 46.00 ± 12.49 |

[*]  Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
[**]  P≤0.01
[a]  Mean ± standard error; units are presented as mL/second.

TABLE G32
**Expiratory Flow 25% Forced Vital Capacity/Forced Vital Capacity of Rats[a]**

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 3.56 ± 0.19 | 3.21 ± 0.31 | 2.54 ± 0.37 |
| 11-Month Interim | 3.26 ± 0.14 | 3.35 ± 0.20 | 3.47 ± 0.24 |
| 18-Month Interim | 2.61 ± 0.15 | 3.03 ± 0.14[*] | 4.14 ± 0.27[**] |
| 24-Month Interim | 2.72 ± 0.07 | 2.92 ± 0.20 | 4.06 ± 0.35[*] |
| **Female** | | | |
| 6-Month Interim | 3.50 ± 0.59 | 3.25 ± 0.53 | 3.10 ± 0.43 |
| 11-Month Interim | 3.88 ± 0.42 | 3.43 ± 0.44 | 4.88 ± 0.37 |
| 18-Month Interim | 3.91 ± 0.34 | 3.60 ± 0.44 | 4.75 ± 0.27 |
| 24-Month Interim | 3.10 ± 0.24 | 3.95 ± 0.44 | 4.66 ± 1.28 |

[*]  Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
[**]  P≤0.01
[a]  Mean ± standard error; units are presented as mL/second per mL.

Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats                                        237

TABLE G33
Expiratory Flow 50% Forced Vital Capacity of Rats[a]

|                  | 0 mg/m³        | 6 mg/m³        | 18 mg/m³          |
|------------------|----------------|----------------|-------------------|
| **Male**         |                |                |                   |
| 6-Month Interim  | 111.33 ± 7.11  | 94.00 ± 7.61   | 78.70 ± 10.05°    |
| 11-Month Interim | 111.7 ± 4.4    | 100.1 ± 7.1    | 102.1 ± 6.2       |
| 18-Month Interim | 98.75 ± 6.00   | 97.10 ± 3.59   | 107.70 ± 5.25     |
| 24-Month Interim | 99.33 ± 10.17  | 92.33 ± 4.47   | 94.67 ± 9.02      |
| **Female**       |                |                |                   |
| 6-Month Interim  | 75.30 ± 11.98  | 73.90 ± 10.54  | 66.00 ± 8.52      |
| 11-Month Interim | 85.50 ± 8.87   | 78.00 ± 10.09  | 94.10 ± 5.57      |
| 18-Month Interim | 93.00 ± 8.40   | 76.11 ± 9.60   | 87.67 ± 6.91      |
| 24-Month Interim | 86.50 ± 7.12   | 85.89 ± 10.40  | 83.67 ± 23.90     |

°   Significantly different ($P \leq 0.05$) from the control by Dunn's or Shirley's test
[a]  Mean ± standard error; units are presented as mL/second.

TABLE G34
Expiratory Flow 50% Forced Vital Capacity/Forced Vital Capacity of Rats[a]

|                  | 0 mg/m³      | 6 mg/m³      | 18 mg/m³        |
|------------------|--------------|--------------|-----------------|
| **Male**         |              |              |                 |
| 6-Month Interim  | 6.23 ± 0.39  | 5.50 ± 0.47  | 4.49 ± 0.55°    |
| 11-Month Interim | 5.86 ± 0.18  | 5.55 ± 0.40  | 5.95 ± 0.40     |
| 18-Month Interim | 5.08 ± 0.30  | 5.43 ± 0.21  | 7.18 ± 0.50°°   |
| 24-Month Interim | 5.73 ± 0.44  | 5.30 ± 0.36  | 6.38 ± 0.62     |
| **Female**       |              |              |                 |
| 6-Month Interim  | 5.95 ± 0.90  | 5.85 ± 0.77  | 5.79 ± 0.67     |
| 11-Month Interim | 6.58 ± 0.62  | 6.21 ± 0.77  | 8.39 ± 0.48°    |
| 18-Month Interim | 6.92 ± 0.59  | 6.48 ± 0.90  | 8.49 ± 0.54     |
| 24-Month Interim | 6.63 ± 0.55  | 6.88 ± 0.77  | 8.50 ± 2.50     |

°    Significantly different ($P \leq 0.05$) from the control by Dunn's or Shirley's test
°°   $P \leq 0.01$
[a]   Mean ± standard error; units are presented as mL/second per mL.

238

Talc, NTP TR 421

TABLE G35
Mean Midexpiratory Flow of Rats[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 101.90 ± 5.20 | 89.30 ± 7.34 | 74.27 ± 9.38* |
| 11-Month Interim | 102.52 ± 3.54 | 94.92 ± 6.02 | 94.11 ± 4.51 |
| 18-Month Interim | 93.12 ± 3.99 | 91.41 ± 2.81 | 98.44 ± 3.67 |
| 24-Month Interim | 87.13 ± 6.27 | 87.78 ± 3.74 | 90.33 ± 7.07 |
| **Female** | | | |
| 6-Month Interim | 71.07 ± 12.01 | 70.72 ± 10.66 | 60.65 ± 7.99 |
| 11-Month Interim | 81.38 ± 7.94 | 73.24 ± 9.19 | 87.91 ± 5.04 |
| 18-Month Interim | 85.98 ± 6.80 | 69.51 ± 7.53 | 81.79 ± 5.58 |
| 24-Month Interim | 78.28 ± 5.27 | 79.94 ± 9.44 | 75.13 ± 19.66 |

* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as mL/second.

TABLE G36
Mean Midexpiratory Flow/Forced Vital Capacity of Rats[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 5.71 ± 0.30 | 5.23 ± 0.44 | 4.24 ± 0.51 |
| 11-Month Interim | 5.39 ± 0.16 | 5.27 ± 0.35 | 5.49 ± 0.32 |
| 18-Month Interim | 4.78 ± 0.13 | 5.11 ± 0.18 | 6.55 ± 0.39** |
| 24-Month Interim | 5.04 ± 0.24 | 5.03 ± 0.29 | 6.10 ± 0.56 |
| **Female** | | | |
| 6-Month Interim | 5.62 ± 0.91 | 5.59 ± 0.78 | 5.31 ± 0.62 |
| 11-Month Interim | 6.27 ± 0.56 | 5.83 ± 0.70 | 7.85 ± 0.45* |
| 18-Month Interim | 6.41 ± 0.48 | 5.90 ± 0.72 | 7.94 ± 0.41 |
| 24-Month Interim | 5.99 ± 0.39 | 6.40 ± 0.69 | 7.65 ± 2.13 |

* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as mL/second per mL.

Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats 239

TABLE G37
Carbon Monoxide Diffusing Capacity of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 0.364 ± 0.014 | 0.347 ± 0.008 | 0.336 ± 0.010 |
| 11-Month Interim | 0.400 ± 0.010 | 0.373 ± 0.010 | 0.331 ± 0.020°° |
| 18-Month Interim | 0.338 ± 0.022 | 0.301 ± 0.015 | 0.235 ± 0.009°° |
| 24-Month Interim | 0.303 ± 0.027 | 0.288 ± 0.011 | 0.177 ± 0.035° |
| **Female** | | | |
| 6-Month Interim | 0.238 ± 0.012 | 0.241 ± 0.008 | 0.213 ± 0.010 |
| 11-Month Interim | 0.233 ± 0.008 | 0.231 ± 0.005 | 0.190 ± 0.003°° |
| 18-Month Interim | 0.233 ± 0.010 | 0.207 ± 0.009 | 0.137 ± 0.011°° |
| 24-Month Interim | 0.198 ± 0.007 | 0.183 ± 0.006 | 0.113 ± 0.017°° |

° Significantly different ($P \leq 0.05$) from the control by Dunn's or Shirley's test
°° $P \leq 0.01$
[a] Mean ± standard error; units are presented as mL/minute per mm Hg.

TABLE G38
Carbon Monoxide Diffusing Capacity/Lung Volume of Rats[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 0.020 ± 0.001 | 0.020 ± 0.000 | 0.019 ± 0.000 |
| 11-Month Interim | 0.021 ± 0.000 | 0.021 ± 0.001 | 0.019 ± 0.001° |
| 18-Month Interim | 0.017 ± 0.001 | 0.025 ± 0.008 | 0.014 ± 0.001° |
| 24-Month Interim | 0.015 ± 0.002 | 0.015 ± 0.001 | 0.010 ± 0.002° |
| **Female** | | | |
| 6-Month Interim | 0.019 ± 0.001 | 0.019 ± 0.001 | 0.017 ± 0.001 |
| 11-Month Interim | 0.018 ± 0.001 | 0.019 ± 0.000 | 0.017 ± 0.000° |
| 18-Month Interim | 0.017 ± 0.001 | 0.016 ± 0.001 | 0.012 ± 0.001°° |
| 24-Month Interim | 0.013 ± 0.001 | 0.013 ± 0.001 | 0.009 ± 0.001 |

° Significantly different ($P \leq 0.05$) from the control by Dunn's or Shirley's test
°° $P \leq 0.01$
[a] Mean ± standard error; units are presented as mL/minute per mm Hg per mL.

**TABLE G39**
**Carbon Monoxide Diffusing Capacity/Kilogram Body Weight of Rats[a]**

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 0.949 ± 0.039 | 0.917 ± 0.017 | 0.914 ± 0.026 |
| 11-Month Interim | 0.951 ± 0.021 | 0.892 ± 0.021 | 0.812 ± 0.043** |
| 18-Month Interim | 0.759 ± 0.043 | 0.683 ± 0.029 | 0.554 ± 0.016** |
| 24-Month Interim | 0.749 ± 0.056 | 0.691 ± 0.025 | 0.465 ± 0.062* |
| **Female** | | | |
| 6-Month Interim | 1.13 ± 0.05 | 1.11 ± 0.04 | 1.01 ± 0.04 |
| 11-Month Interim | 0.968 ± 0.045 | 0.939 ± 0.033 | 0.792 ± 0.019** |
| 18-Month Interim | 0.766 ± 0.034 | 0.705 ± 0.028 | 0.502 ± 0.028** |
| 24-Month Interim | 0.656 ± 0.031 | 0.650 ± 0.027 | 0.435 ± 0.036* |

* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as mL/minute per mm Hg per kg.

**TABLE G40**
**Percent Forced Vital Capacity Expired in 0.1 Second of Rats[a]**

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 61.11 ± 1.52 | 59.80 ± 2.15 | 53.90 ± 2.64 |
| 11-Month Interim | 58.22 ± 0.98 | 57.40 ± 2.74 | 60.30 ± 1.63 |
| 18-Month Interim | 55.00 ± 0.63 | 58.30 ± 0.90* | 66.50 ± 2.13** |
| 24-Month Interim | 58.67 ± 1.20 | 57.00 ±1.71 | 64.00 ± 2.89 |
| **Female** | | | |
| 6-Month Interim | 62.80 ± 5.17 | 64.20 ± 3.82 | 63.40 ± 3.86 |
| 11-Month Interim | 67.00 ± 2.82 | 65.20 ± 3.61 | 75.50 ± 1.78* |
| 18-Month Interim | 66.44 ± 2.60 | 64.56 ± 3.57 | 75.78 ± 1.56* |
| 24-Month Interim | 65.83 ± 2.09 | 66.78 ± 3.31 | 73.00 ± 9.17 |

* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as percent forced vital capacity.

Lung Burden, Pulmonary Function, and Lung Biochemistry in Rats                                    241

TABLE G41
Slope III of $N_2$ Washout of Rats[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| 6-Month Interim | 0.400 ± 0.023 | 0.431 ± 0.037 | 0.481 ± 0.049 |
| 11-Month Interim | 0.449 ± 0.019 | 0.446 ± 0.037 | 0.437 ± 0.040 |
| 18-Month Interim | 0.393 ± 0.037 | 0.361 ± 0.035 | 0.555 ± 0.041° |
| 24-Month Interim | 0.627 ± 0.077 | 0.438 ± 0.045 | 0.597 ± 0.083 |
| **Female** | | | |
| 6-Month Interim | 0.587 ± 0.059 | 0.528 ± 0.049 | 0.596 ± 0.042 |
| 11-Month Interim | 0.704 ± 0.027 | 0.735 ± 0.029 | 0.813 ± 0.076 |
| 18-Month Interim | 0.601 ± 0.053 | 0.699 ± 0.074 | 1.008 ± 0.087°° |
| 24-Month Interim | 0.535 ± 0.040 | 0.580 ± 0.071 | 1.520 ± 0.409° |

° Significantly different ($P \leq 0.05$) from the control by Dunn's or Shirley's test
°° $P \leq 0.01$
[a] Mean ± standard error; units are presented as percent $N_2$/mL.

243

# APPENDIX H
# LUNG BURDEN AND LUNG BIOCHEMISTRY IN MICE

METHODS .................................................................................................. 244
TABLE H1    Number of Mice Evaluated for Lung Talc Burden and Lung Biochemistry ......... 247
TABLE H2    Lung Talc Burden (Normalized to Control Lung Weight) of Mice ............... 248
TABLE H3    Lung Talc Burden (Normalized to Exposure Concentration) of Mice ............. 248
TABLE H4    Bronchoalveolar Lavage Fluid Enzymes of Mice
            at the 6-Month Interim Evaluation .......................................... 249
TABLE H5    Bronchoalveolar Lavage Fluid Enzymes of Mice
            at the 12-Month Interim Evaluation ......................................... 249
TABLE H6    Bronchoalveolar Lavage Fluid Enzymes of Mice
            at the 18-Month Interim Evaluation ......................................... 250
TABLE H7    Bronchoalveolar Lavage Fluid Enzymes of Mice
            at the 24-Month Interim Evaluation ......................................... 250
TABLE H8    Bronchoalveolar Lavage Fluid Cell Populations of Mice
            at the 6-Month Interim Evaluation .......................................... 251
TABLE H9    Bronchoalveolar Lavage Fluid Cell Populations of Mice
            at the 12-Month Interim Evaluation ......................................... 251
TABLE H10   Bronchoalveolar Lavage Fluid Cell Populations of Mice
            at the 18-Month Interim Evaluation ......................................... 252
TABLE H11   Bronchoalveolar Lavage Fluid Cell Populations of Mice
            at the 24-Month Interim Evaluation ......................................... 252
TABLE H12   Phagocytic Activity of Macrophages in Bronchoalveolar Fluid of Mice
            at the 12-Month Interim Evaluation ......................................... 253
TABLE H13   Phagocytic Activity of Macrophages in Bronchoalveolar Fluid of Mice
            at the 18-Month Interim Evaluation ......................................... 253
TABLE H14   Viability and Phagocytic Activity of Macrophages
            in Bronchoalveolar Fluid of Mice at the 24-Month Interim Evaluation ........... 254
TABLE H15   Measurements of Lung Collagen in Mice at the 6-Month Interim Evaluation ...... 255
TABLE H16   Measurements of Lung Collagen in Mice at the 12-Month Interim Evaluation ..... 255
TABLE H17   Measurements of Lung Collagen in Mice at the 18-Month Interim Evaluation ..... 255
TABLE H18   Lung Collagen Metabolism and Protein Synthesis in Mice
            at the 24-Month Interim Evaluation ......................................... 256
TABLE H19   Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid
            of Mice at the 6-Month Interim Evaluation .................................. 257
TABLE H20   Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid
            of Mice at the 12-Month Interim Evaluation ................................. 258
TABLE H21   Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid
            of Mice at the 18-Month Interim Evaluation ................................. 259
TABLE H22   Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid
            of Mice at the 24-Month Interim Evaluation ................................. 260

# METHODS

## Lung Burden

Lung talc burden was measured to determine the relationship between the exposure concentration and the amount of talc deposited and retained within the pulmonary region of the respiratory tract. The method used for determination of talc in the lungs of rats and mice has been published (Hanson *et al.*, 1985). Lung talc burdens were determined on the left lung of four male and four female mice from each exposure group sacrificed at 6, 12, and 18 months after the start of exposure. At 24 months, lung burdens were determined on the left lungs of two mice from the biochemistry group. The analysis was based on determination of acid insoluble magnesium in the lung. Midwest Research Institute reported that the value for the magnesium was 19.33% for batch 02, and 19.47% for batch 03. The values reported by Midwest Research Institute and the results of the analysis at Lovelace Inhalation Toxicology Research Institute were close to the theoretical value of magnesium for talc (19.22%). Since mice sacrificed at 6, 12, and 18 months had been exposed to only batch 02 of talc, 19.33% magnesium was used to calculate quantity of talc for these mice. Since batch 03 was used for the last 4 months of exposure, and lung burdens of mice after 24 months of exposure talc would be expected to contain substantial amounts of batch 03 talc, 19.47% magnesium was used to calculate quantity of talc in lungs for these mice.

All operations in conjunction with the tissue analysis for talc were done with talc-free gloves. Left lung lobes were weighed at necropsy and stored frozen (-20° C) until used. Lungs were homogenized using water and the proteins precipitated with 70% perchloric acid. The individual samples were filtered and washed with 5% trichloroacetic acid (TCA) to remove perchlorates. Washing continued until magnesium levels in the wash were within 10% of levels in the TCA solution ($\leq 0.03$ ppm magnesium). Filters and tissue residues were placed in 15-mL porcelain crucibles, dried slowly (200° C), and then ashed at 600° C for 1 hour. Ashed samples were transferred to Teflon beakers using 2 mL HCl and evaporated to dryness. Samples were digested in hydrofluoric acid (HF), and the HF evaporated. Additional HF was added and reevaporated. Sulfuric acid was added to remove trace HF, and samples were diluted with distilled water and analyzed for magnesium by atomic absorbance (Perkin Elmer, Model 306, Atomic Absorption Spectrophotometer) with a magnesium hollow cathode lamp and an air acetylene flame (Hanson *et al.*, 1985).

## Lung Biochemistry

In this study, bronchoalveolar lavage (BAL) fluid enzyme activity and cell numbers were measured as biochemical and cytological indicators of pulmonary injury from inhalation of talc. Four male and four female mice from each exposure group were sacrificed at 27, 52, and 79 weeks, and all remaining lung toxicology mice were sacrificed at 24 months. Numbers of animals sacrificed at each interim evaluation are shown in Table H1.

Mice were anesthetized with halothane and sacrificed by exsanguination from the abdominal aorta or renal artery. The heart and lung block were removed. Mice were administered endobronchial saline lavage (3 to 4 mL total volume in four, 0.75 to 1.0 mL washes) and the BAL fluid centrifuged at $300 \times G$ to separate the cells from the supernatant fluid.

At all sacrifices, biochemical analyses were done on lavage fluid from single mice. At the 24-month terminal sacrifice where lung burden measurements were also performed on the left lung lobes, mouse lavage fluids were paired (from two mice) to obtain sufficient cells for the analyses and paired mouse lung tissue samples (from two mice) were analyzed to obtain sufficient lung tissue for collagen analyses.

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 276 of 323 PageID: 75024

### Airway Fluid Enzymes and Cytology

In this study, BAL fluid was analyzed to determine degree of:

1) Cell injury as indicated by quantities of BAL fluid lactate dehydrogenase (LDH).
2) Chronic inflammatory response as indicated by presence of increased numbers of polymorphonuclear leukocytes (PMN) and pulmonary alveolar macrophages (AM) as well as increased BAL fluid protein and alkaline phosphatase activity.
3) Lysosomal activation as indicated by quantities of BAL fluid ß-glucuronidase and acid proteinase. Elevated quantities of these enzymes have been observed in BAL fluid from rodents exposed to particulates. These enzymes may be associated with the breakdown of necrotic tissues.
4) Response to oxidant injury as indicated by increased quantities of glutathione reductase and peroxidase activity.

The supernatant fluid was analyzed for the activities of ß-glucuronidase, LDH, glucose-6-phosphate dehydrogenase, alkaline phosphatase, glutathione reductase, and glutathione peroxidase by spectrophotometric, kinetic, and enzymatic techniques. Acid proteinase was measured by release of radiolabeled globin from the trichloroacetic acid precipitatible protein substrate, and total protein was analyzed colorimetrically (Henderson *et al.*, 1985). ß-Glucuronidase was not performed at the 6-month interim evaluation, but was performed at all other sacrifice times.

Numbers of total nucleated cells recovered in lavage fluid were determined on each sample using a cell counter (Coulter Electronics, Hileah, FL) or a hemocytometer. Cytocentrifuge preparations of resuspended cells were made, stained with Wrights stain (Diff-Quik, Curtin Matheson Scientific, Denver, CO) and differential cell counts were determined. At the 6-, 12-, and 18-month interim sacrifices, analyses were done on individual mice.

Alveolar macrophages (AM) were recovered from BAL fluid of the same mice as described above. Cells ($0.5 \times 10^6$) in Roswell Park Memorial Institute (RPMI) culture medium were pelleted by centrifugation and the supernatant removed. Cells were resuspended in 1 mL of a 1% suspension of IgG antibody-sensitized sheep red blood cells (SRBC) in RPMI 1640. The antibody sensitized SRBC were made as previously described (Harmsen and Jeska, 1980). The subagglutinating titer of heat-inactivated rabbit anti-SRBC serum was used to sensitize the SRBC. The AM and SRBC suspensions were incubated at 37° C for 1 hour in a humidified atmosphere of 5% $CO_2$ in air. The AM and SRBC were sedimented by centrifugation and the supernatant discarded. Unphagocytized SRBC were removed by lysing the red blood cells with water for 30 seconds. The lysing of unphagocytized SRBC was stopped by the addition of an equal volume of saline and cytocentrifuge preparations were made. The slides were stained with a rapid Wright's stain (Diff-Quik, American Scientific Products, McGaw Park, IL) and the number of AM phagocytizing 0, 1, 2, 3 to 4, and > 4 SRBC was determined by light microscopy. Three fields of 100 cells per preparation were counted. Viability of macrophages was not determined at the 6-, 12-, and 18-month week sacrifices because the small number of cells recovered from these mice lungs precluded the measurement of cell viability. Viability determination of macrophages was made on macrophages obtained at the final sacrifice because sufficient numbers of cells were generally available at this time.

### Lung Tissue Collagen and Proteinase

At 6-, 12-, and 18-month sacrifices, collagen content of lungs and lavage fluid was measured. At the 24-month sacrifice, additional collagen metabolism and protein synthesis measurements were made on survivors from each group. Proteinase activities were measured at all sacrifice times.

The supernatant BAL fluid was analyzed for hydroxyproline and acid proteinase. Lung tissue and bronchoalveolar lavage (BAL) fluid samples were hydrolyzed with 6N HCl at 110° C for approximately 18 hours to convert proteins to their individual amino acids. Collagen quantity was measured and multiplied by 7.46 to convert BAL or lung tissue hydroxyproline content to BAL or lung tissue collagen content, taking into account that collagen is approximately 13% hydroxyproline by weight (Neuman and Logan, 1950).

Additional collagen metabolism measurements were made on the mice sacrificed after 24 months of talc exposure to further define collagen metabolism. Approximately 2 to 3 hours prior to sacrifice, $^{14}$C-proline (0.1 $\mu$Ci/g body weight) was injected intraperitoneally to estimate collagen and protein synthesis. Radioactive proline and hydroxyproline were quantitated in lung hydrolysate. Following this, the radioactive proline and hydroxyproline quantities were used to calculate the noncollagenous protein synthesis, and the collagen production.

Noncollagenous protein synthesis was indicated as total $^{14}$C-proline incorporation into lung tissue minus the incorporation into lung tissue which was related to collagen synthesis. The radioactive proline in collagen was assumed to be equal to the radioactive hydroxyproline, thus, incorporation into collagen was calculated as twice the radioactive hydroxyproline. Collagen production (% of newly synthesized protein that was collagen) was calculated as the percent of the total incorporation of proline into all proteins constituted by collagen, and adjusted for the 5.4-fold difference in the content of total amino acids (proline and hydroxyproline) between collagen and noncollagenous protein (Pickrell *et al.*, 1987).

At each sacrifice time, lung tissue proteinase activity was measured as the release of $^{14}$C-leucine from prelabeled globin at pH 4.2 and 7.5 (Gregory and Pickrell, 1982; Harkema *et al.*, 1984; Pickrell *et al.*, 1987). Acid proteinase activity was inhibited by leupeptin to indicate either cathepsin B (inhibited) or cathepsin D (not inhibited)-like activity. Neutral proteinase activity was inhibited by 1,10-phenanthroline to indicate either macrophage elastase (inhibited) or neutrophil elastase-cathepsin G (not inhibited)-like activity.

TABLE H1
Number of Mice Evaluated for Lung Talc Burden and Lung Biochemistry

| | Male | | | Female | | |
|---|---|---|---|---|---|---|
| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
| **Lung Burden** | | | | | | |
| 6-Month Interim | –[a] | 2 | 4 | – | 4 | 4 |
| 12-Month Interim | – | 4 | 4 | – | 4 | 4 |
| 18-Month Interim | – | 2 | 1 | – | 4 | 3 |
| 24-Month Interim | – | 8 | 6 | – | 6 | 5 |
| **Lung Biochemistry** | | | | | | |
| 6-Month Interim | 4 | 4 | 4 | 4 | 4 | 4 |
| 12-Month Interim | 4 | 4 | 4 | 4 | 4 | 4 |
| 18-Month Interim | 4 | 4 | 4 | 4 | 4 | 4 |
| 24-Month Interim | 9 | 8 | 6 | 7 | 6 | 5 |

[a] Lung burden not measured in 0 mg/m$^3$ mice

248                                                                                                    Talc, NTP TR 421

TABLE H2
Lung Talc Burden (Normalized to Control Lung Weight) of Mice[a]

|  | 6 months | 12 months | 18 months | 24 months |
|---|---|---|---|---|
| **Male** | | | | |
| 0 mg/m$^3$ | _[b] | – | – | – |
| 6 mg/m$^3$ | 0.415 ± 0.114 | 1.084 ± 0.130 | 0.426 ± 0.040 | 2.973 ± 0.762* |
| 18 mg/m$^3$ | 1.41 ± 0.29 | 9.00 ± 1.45* | 8.36[c] | 19.73 ± 4.03** |
| **Female** | | | | |
| 0 mg/m$^3$ | – | – | – | – |
| 6 mg/m$^3$ | 0.524 ± 0.056 | 0.707 ± 0.170 | 1.387 ± 0.178** | 2.667 ± 0.720** |
| 18 mg/m$^3$ | 1.35 ± 0.24 | 6.17 ± 1.39* | 7.83 ± 1.36* | 20.05 ± 0.98** |

* Significantly different (P≤0.05) from the 6 month group by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as mg talc/g control lung.
[b] Not examined
[c] n=1; no standard error calculated

TABLE H3
Lung Talc Burden (Normalized to Exposure Concentration) of Mice[a]

|  | Male | | Female | |
|---|---|---|---|---|
|  | 6 mg/m$^3$ | 18 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
| 6-Month Interim | 0.069 ± 0.019 | 0.078 ± 0.016 | 0.087 ± 0.009 | 0.075 ± 0.013 |
| 12-Month Interim | 0.181 ± 0.022 | 0.500 ± 0.081* | 0.118 ± 0.028 | 0.343 ± 0.077* |
| 18-Month Interim | 0.071 ± 0.007 | 0.464[b] | 0.231 ± 0.030 | 0.435 ± 0.075 |
| 24-Month Interim | 0.496 ± 0.127 | 1.096 ± 0.224* | 0.445 ± 0.120 | 1.114 ± 0.055* |

* Significantly different (P≤0.05) from the 6 mg/m$^3$ group by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as mg talc/g control lung per mg talc/m$^3$
[b] n=1; no standard error calculated

TABLE H4
Bronchoalveolar Lavage Fluid Enzymes of Mice at the 6-Month Interim Evaluation[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| Lactate Dehydrogenase | 1,408 ± 658 | 1,317 ± 106 | 2,107 ± 336 |
| Glutathione Reductase | 148.4 ± 33.8 | 123.3 ± 28.3 | 227.2 ± 65.6 |
| Total Protein[b] | 3.57 ± 0.89 | 1.92 ± 0.70 | 6.24 ± 1.23 |
| **Female** | | | |
| Lactate Dehydrogenase | 1,988 ± 157 | 2,351 ± 180 | 1,400 ± 197 |
| Glutathione Reductase | 206.8 ± 14.7 | 166.0 ± 21.3 | 148.5 ± 29.4 |
| Total Protein[b] | 2.55 ± 0.53 | 4.43 ± 0.34 | 6.89 ± 4.29 |

[a]   Mean ± standard error; units are presented as mIU/g control lung.
[b]   Mean ± standard error; units are presented as mg/g control lung.

TABLE H5
Bronchoalveolar Lavage Fluid Enzymes of Mice at the 12-Month Interim Evaluation[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| ß-Glucuronidase | 0.188 ± 0.114 | 0.486 ± 0.346 | 12.787 ± 3.604[o] |
| Lactate Dehydrogenase | 1,107.6 ± 545 | 540.2 ± 59.0 | 1,487.1 ± 456 |
| Glutathione Reductase | 89.50 ± 11.65 | 91.67 ± 6.60 | 302.40 ± 65.15[o] |
| Total Protein[b] | 2.21 ± 0.74 | 1.56 ± 0.33 | 6.19 ± 2.63 |
| **Female** | | | |
| ß-Glucuronidase | 0.073 ± 0.073 | 0.413 ± 0.251 | 9.786 ± 2.271[oo] |
| Lactate Dehyrogenase | 1,209.7 ± 305 | 447.5 ± 76.1 | 1,805.3 ± 285 |
| Glutathione Reductase | 113.57 ± 19.78 | 97.93 ± 14.93 | 198.65 ± 23.44 |
| Total Protein[b] | 3.54 ± 1.27 | 3.61 ± 1.38 | 4.82 ± 2.88 |

[o]    Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
[oo]  P≤0.01
[a]   Mean ± standard error; units are presented as mIU/g control lung.
[b]   Mean ± standard error; units are presented as mg/g control lung.

Talc, NTP TR 421

TABLE H6
Bronchoalveolar Lavage Fluid Enzymes of Mice at the 18-Month Interim Evaluation[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| ß-Glucuronidase | 0.000 ± 0.000 | 1.344 ± 1.267 | 9.937 ± 4.196** |
| Lactate Dehydrogenase | 434.0 ± 45.7 | 642.4 ± 119 | 1,039.9 ± 168** |
| Glutathione Reductase | 63.93 ± 14.16 | 106.38 ± 12.15 | 217.18 ± 45.29* |
| Total Protein[b] | 3.43 ± 0.62 | 6.23 ± 0.97* | 9.45 ± 1.95** |
| **Female** | | | |
| ß-Glucuronidase | 4.243 ± 4.203 | 0.334 ± 0.334 | 19.064 ± 9.200 |
| Lactate Dehydrogenase | 501.4 ± 46.9 | 404.2 ± 97.6 | 1,217.6 ± 255* |
| Glutathione Reductase | 73.19 ± 14.94 | 71.27 ± 12.11 | 240.55 ± 44.06* |
| Total Protein[b] | 2.96 ± 0.40 | 3.41 ± 0.92 | 9.59 ± 1.23* |

\*   Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
\*\* P≤0.01
[a]   Mean ± standard error; units are presented as mIU/g control lung.
[b]   Mean ± standard error; units are presented as mg/g control lung.


TABLE H7
Bronchoalveolar Lavage Fluid Enzymes of Mice at the 24-Month Interim Evaluation[a]

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| ß-Glucuronidase | 0.000 ± 0.000 | 1.811 ± 0.878** | 16.571 ± 3.932** |
| Lactate Dehydrogenase | 1,769 ± 259 | 1,439 ± 295 | 2,965 ± 131* |
| Glutathione Reductase | 73.66 ± 9.75 | 87.55 ± 25.16 | 229.53 ± 58.46* |
| Total Protein[b] | 1.69 ± 0.20 | 2.34 ± 0.22 | 4.68 ± 0.70** |
| **Female** | | | |
| ß-Glucuronidase | 0.000 ± 0.000 | 2.624 ± 1.176** | 13.778 ± 2.640** |
| Lactate Dehydrogenase | 1,082 ± 155 | 1,596 ± 197* | 2,026 ± 279** |
| Glutathione Reductase | 68.66 ± 7.42 | 73.37 ± 13.91 | 163.46 ± 33.43* |
| Total Protein[b] | 1.111 ± 0.310 | 0.872 ± 0.261 | 2.228 ± 0.501 |

\*   Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
\*\* P≤0.01
[a]   Mean ± standard error; units are presented as mIU/g control lung.
[b]   Mean ± standard error; units are presented as mg/g control lung.

Lung Burden and Lung Biochemistry of Mice                                                 251

TABLE H8
Bronchoalveolar Lavage Fluid Cell Populations of Mice at the 6-Month Interim Evaluation[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| Polymorphonucleated Cells | 0.250 ± 0.250 | 3.250 ± 1.250 | 12.000 ± 3.764[bb] |
| Lymphocytes | 0.750 ± 0.750 | 0.750 ± 0.479 | 0.000 ± 0.000 |
| Macrophages | 92.50 ± 3.23 | 95.75 ± 1.44 | 84.75 ± 2.95 |
| Epithelial Cells | 6.500 ± 3.775 | 0.250 ± 0.250 | 3.250 ± 1.250 |
| **Female** | | | |
| Polymorphonuclear Cells | 0.000 ± 0.000 | 1.250 ± 0.629[b] | 1.750 ± 0.854[b] |
| Lymphocytes | 0.000 ± 0.000 | 1.000 ± 1.000 | 0.000 ± 0.000 |
| Macrophages | 95.00 ± 2.16 | 94.75 ± 1.44 | 96.00 ± 1.22 |
| Epithelial Cells | 5.00 ± 2.16 | 3.00 ± 1.73 | 2.25 ± 1.31 |

[b]  Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
[bb]  P≤0.01
[a]  Mean ± standard error; units are presented as percent of total cells.

TABLE H9
Bronchoalveolar Lavage Fluid Cell Populations of Mice at the 12-Month Interim Evaluation[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| Polymorphonuclear Cells | 26.75 ± 15.12 | 7.50 ± 5.85 | 15.00 ± 14.01 |
| Lymphocytes | 0.750 ± 0.250 | 2.250 ± 1.436 | 0.333 ± 0.333 |
| Macrophages | 70.50 ± 14.56 | 83.25 ± 6.91 | 73.33 ± 12.14 |
| Epithelial Cells | 2.00 ± 1.41 | 7.00 ± 2.12 | 11.33 ± 7.36 |
| **Female** | | | |
| Polymorphonuclear Cells | 1.33 ± 1.33 | 34.50 ± 10.27[b] | 2.25 ± 0.85 |
| Lymphocytes | 1.000 ± 0.577 | 3.500 ± 1.500 | 0.000 ± 0.000 |
| Macrophages | 92.67 ± 0.33 | 58.25 ± 11.65 | 91.00 ± 2.04 |
| Epithelial Cells | 5.00 ± 1.53 | 3.75 ± 1.75 | 6.75 ± 2.84 |

[b]  Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
[a]  Mean ± standard error; units are presented as percent of total cells.

**TABLE H10**
**Bronchoalveolar Lavage Fluid Cell Populations of Mice at the 18-Month Interim Evaluation[a]**

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** |  |  |  |
| Polymorphonuclear Cells | 0.250 ± 0.250 | 8.750 ± 4.404 | 19.000 ± 6.258* |
| Lymphocytes | 0.000 ± 0.000 | 0.500 ± 0.500 | 1.000 ± 0.577 |
| Macrophages | 89.00 ± 1.22 | 82.75 ± 5.81 | 75.75 ± 4.73 |
| Epithelial Cells | 10.75 ± 1.44 | 8.00 ± 4.74 | 4.25 ± 2.39 |
| **Female** |  |  |  |
| Polymorphonuclear Cells | 0.250 ± 0.250 | 1.000 ± 0.577 | 16.000 ± 3.606* |
| Lymphocytes | 0.000 ± 0.000 | 0.000 ± 0.000 | 1.333 ± 0.882* |
| Macrophages | 84.50 ± 5.52 | 92.67 ± 0.88 | 79.00 ± 3.06 |
| Epithelial Cells | 15.25 ± 5.54 | 6.33 ± 0.88 | 3.67 ± 2.33 |

* Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as percent of total cells.

**TABLE H11**
**Bronchoalveolar Lavage Fluid Cell Populations of Mice at the 24-Month Interim Evaluation[a]**

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** |  |  |  |
| Polymorphonuclear Cells | 0.200 ± 0.200 | 13.000 ± 2.345* | 16.500 ± 1.803** |
| Lymphocytes | 0.000 ± 0.000 | 0.375 ± 0.239 | 0.500 ± 0.289 |
| Macrophages | 89.10 ± 2.50 | 78.25 ± 1.61* | 80.33 ± 0.60* |
| Epithelial Cells | 10.70 ± 2.61 | 8.38 ± 1.01 | 2.67 ± 1.59 |
| **Female** |  |  |  |
| Polymorphonuclear Cells | 0.000 ± 0.000 | 7.500 ± 1.607* | 20.667 ± 5.918** |
| Lymphocytes | 0.000 ± 0.000 | 0.500 ± 0.500 | 0.500 ± 0.500 |
| Macrophages | 86.38 ± 3.57 | 87.00 ± 2.08 | 73.67 ± 8.46 |
| Epithelial Cells | 13.63 ± 3.57 | 5.00 ± 1.00 | 5.17 ± 3.03 |

* Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as percent of total cells.

Lung Burden and Lung Biochemistry of Mice                                              253

TABLE H12
Phagocytic Activity of Macrophages in Bronchoalveolar Fluid of Mice
at the 12-Month Interim Evaluation[a]

|                      | 0 mg/m$^3$      | 6 mg/m$^3$       | 18 mg/m$^3$          |
|----------------------|-----------------|------------------|----------------------|
| **Male**             |                 |                  |                      |
| Phagocytic Activity  | 85.50 ± 1.44    | 56.10 ± 2.23°    | 16.77 ± 2.98°°       |
| **Female**           |                 |                  |                      |
| Phagocytic Activity  | 77.07 ± 9.88    | 52.10 ± 9.22     | 17.37 ± 6.17°°       |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error; units are presented as percent cells phagocytizing sheep erythrocytes.

TABLE H13
Phagocytic Activity of Macrophages in Bronchoalveolar Fluid of Mice
at the 18-Month Interim Evaluation[a]

|                      | 0 mg/m$^3$      | 6 mg/m$^3$       | 18 mg/m$^3$          |
|----------------------|-----------------|------------------|----------------------|
| **Male**             |                 |                  |                      |
| Phagocytic Activity  | 37.43 ± 8.55    | 14.10 ± 4.54     | 11.98 ± 2.22°        |
| **Female**           |                 |                  |                      |
| Phagocytic Activity  | 46.85 ± 11.08   | 20.03 ± 7.45     | 6.65 ± 0.35°         |

° Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
[a] Mean ± standard error; units are presented as percent cells phagocytizing sheep erythrocytes.

254

TABLE H14
Viability and Phagocytic Activity of Macrophages in Bronchoalveolar Fluid of Mice
at the 24-Month Interim Evaluation

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| Viability[a] | 79.20 ± 3.44 | 64.60 ± 4.15 | 83.23 ± 0.87 |
| Phagocytic Activity[b] | 37.14 ± 9.80 | 11.90 ± 4.64 | 3.56 ± 2.25** |
| **Female** | | | |
| Viability | 60.50 ± 8.80 | 47.17 ± 2.74 | 59.77 ± 3.21 |
| Phagocytic Activity | 21.57 ± 6.77 | 13.60 ± 4.71 | 4.35 ± 2.65* |

* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as percent viable cells.
[b] Units are presented as percent cells phagocytizing sheep erythrocytes.

Lung Burden and Lung Biochemistry of Mice                                                    255

TABLE H15
Measurements of Lung Collagen in Mice at the 6-Month Interim Evaluation

|                                    | 0 mg/m$^3$      | 6 mg/m$^3$      | 18 mg/m$^3$      |
|------------------------------------|-----------------|-----------------|------------------|
| **Male**                           |                 |                 |                  |
| Lavage Fluid Collagenous Peptides[a] | 67.13 ± 9.76   | 24.83 ± 8.18    | 79.64 ± 18.03    |
| Total Lung Collagen[b]             | 7.42 ± 0.48     | 7.51 ± 1.38     | 12.27 ± 4.53     |
| **Female**                         |                 |                 |                  |
| Lavage Fluid Collagenous Peptides  | 42.92 ± 8.49    | 70.83 ± 9.09    | 51.17 ± 5.14     |
| Total Lung Collagen                | 4.69 ± 0.35     | 5.85 ± 0.89     | 11.00 ± 3.88     |

[a]  Mean ± standard error; units are presented as μg/g control lung.
[b]  Mean ± standard error; units are presented as mg/g control lung.

TABLE H16
Measurements of Lung Collagen in Mice at the 12-Month Interim Evaluation

|                                    | 0 mg/m$^3$      | 6 mg/m$^3$      | 18 mg/m$^3$      |
|------------------------------------|-----------------|-----------------|------------------|
| **Male**                           |                 |                 |                  |
| Lavage Fluid Collagenous Peptides[a] | 74.23 ± 9.42   | 68.73 ± 4.11    | 117.62 ± 11.07°  |
| Total Lung Collagen[b]             | 11.94 ± 0.47    | 12.44 ± 0.82    | 13.30 ± 1.11     |
| **Female**                         |                 |                 |                  |
| Lavage Fluid Collagenous Peptides  | 89.88 ± 12.99   | 73.66 ± 11.58   | 108.55 ± 7.56    |
| Total Lung Collagen                | 11.64 ± 0.48    | 11.84 ± 0.45    | 13.78 ± 1.09     |

°  Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
[a]  Mean ± standard error; units are presented as μg/g control lung.
[b]  Mean ± standard error; units are presented as mg/g control lung.

TABLE H17
Measurements of Lung Collagen in Mice at the 18-Month Interim Evaluation

|                                    | 0 mg/m$^3$      | 6 mg/m$^3$      | 18 mg/m$^3$      |
|------------------------------------|-----------------|-----------------|------------------|
| **Male**                           |                 |                 |                  |
| Lavage Fluid Collagenous Peptides[a] | 42.54 ± 2.15   | 51.18 ± 5.40    | 70.67 ± 8.41°°   |
| Total Lung Collagen[b]             | 6.60 ± 0.49     | 7.13 ± 0.30     | 9.70 ± 0.70°°    |
| **Female**                         |                 |                 |                  |
| Lavage Fluid Collagenous Peptides  | 54.09 ± 11.27   | 37.68 ± 6.01    | 64.88 ± 6.56     |
| Total Lung Collagen                | 6.16 ± 0.25     | 6.96 ± 0.31     | 7.34 ± 0.43      |

°°  Significantly different (P≤0.01) from the control by Dunn's or Shirley's test
[a]  Mean ± standard error; units are presented as μg/g control lung.
[b]  Mean ± standard error; units are presented as mg/g control lung.

256                                                                    Talc, NTP TR 421

TABLE H18
Lung Collagen Metabolism and Protein Synthesis in Mice at the 24-Month Interim Evaluation

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| Lavage Fluid Collagenous Peptides[a] | 54.39 ± 4.42 | 65.98 ± 5.01 | 91.92 ± 4.93** |
| Total Lung Collagen[b] | 8.53 ± 0.71 | 8.55 ± 0.59 | 13.71 ± 2.81* |
| Collagen Production[c] | 1.133 ± 0.274 | 0.779 ± 0.151 | 1.554 ± 0.291 |
| Non-Collagenous Protein Synthesis[d] | 68.48 ± 10.41 | 58.84 ± 4.19 | 93.73 ± 9.73 |
| **Female** | | | |
| Lavage Fluid Collagenous Peptides | 38.09 ± 4.38 | 39.26 ± 4.01 | 62.14 ± 9.04* |
| Total Lung Collagen | 6.04 ± 0.27 | 6.41 ± 0.36 | 7.91 ± 0.35* |
| Collagen Production[c] | 1.15 ± 0.33 | 1.65 ± 0.13 | 1.33 ± 0.12 |
| Non-Collagenous Protein Synthesis[d] | 52.46 ± 8.60 | 47.55 ± 6.94 | 84.51 ± 4.84 |

* Significantly different (P≤0.05) from the control by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as $\mu$g/g control lung.
[b] Mean ± standard error; units are presented as mg/g control lung.
[c] Mean ± standard error; units are presented as percent new protein.
[d] Mean ± standard error; units are presented as disintegrations per minute x $10^{-3}$/g control lung.

Lung Burden and Lung Biochemistry of Mice                                      257

TABLE H19
Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid of Mice
at the 6-Month Interim Evaluation[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| Lavage Fluid | | | |
|   Acid Proteinase | 1.27 ± 0.24 | 1.65 ± 0.47 | 2.05 ± 0.23 |
|     Cathepsin D | 0.078 ± 0.038 | 0.656 ± 0.321° | 0.876 ± 0.107° |
|     Cathepsin B | 1.006 ± 0.239 | 0.992 ± 0.716 | 0.954 ± 0.010 |
| Homogenate Supernatant Fluid | | | |
|   Acid Proteinase | 5.83 ± 1.07 | 8.10 ± 0.78 | 7.45 ± 0.64 |
|     Cathepsin D | 2.27 ± 0.46 | 3.30 ± 0.57 | –[b] |
|     Cathepsin B | 3.56 ± 0.80 | 4.80 ± 0.58 | – |
|   Neutral Proteinase | 0.634 ± 0.039 | 0.360 ± 0.043° | – |
|     PMN Elastase Cathepsin G | 0.446 ± 0.014 | 0.418 ± 0.357 | – |
|     Macrophage Elastase Collagenase | 0.207 ± 0.058 | 0.340 ± 0.154 | – |
| **Female** | | | |
| Lavage Fluid | | | |
|   Acid Proteinase | 0.762 ± 0.089 | 1.595 ± 0.038°° | 1.346 ± 0.097 |
|     Cathepsin D | 0.457 ± 0.166 | 0.998 ± 0.016 | 0.628 ± 0.113 |
|     Cathepsin B | 0.260 ± 0.068 | 0.571 ± 0.063 | 0.718 ± 0.094° |
| Homogenate Supernatant Fluid | | | |
|   Acid Proteinase | 4.35 ± 0.31 | 6.95 ± 0.61° | 5.77 ± 0.61 |
|     Cathepsin D | 1.78 ± 0.12 | 3.89 ± 1.52° | 3.12 ± 0.06° |
|     Cathepsin B | 2.57 ± 0.22 | 3.06 ± 1.01 | 2.65 ± 0.56 |
|   Neutral Proteinase | 0.522 ± 0.047 | 0.535 ± 0.039 | 0.848[c] |
|     PMN Elastase Cathepsin G | 0.416 ± 0.033 | 0.347 ± 0.066 | – |
|     Macrophage Elastase Collagenase | 0.106 ± 0.043 | 0.188 ± 0.058 | – |

° Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error; units are presented as mg/hour per gram control lung.
[b] n=0; no data recorded
[c] n=1; no standard error calculated

258                                                                    Talc, NTP TR 421

TABLE H20
Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid of Mice
at the 12-Month Interim Evaluation[a]

|  | 0 mg/m³ | 6 mg/m³ | 18 mg/m³ |
|---|---|---|---|
| **Male** | | | |
| Lavage Fluid | | | |
|    Acid Proteinase | 1.65 ± 0.13 | 2.11 ± 0.82 | 3.25 ± 0.28 |
|      Cathepsin D | 0.403 ± 0.163 | 0.970 ± 0.244 | 1.796 ± 0.306** |
|      Cathepsin B | 1.25 ± 0.10 | 1.25 ± 0.78 | 1.46 ± 0.05 |
| Homogenate Supernatant Fluid | | | |
|    Acid Proteinase | 7.21 ± 0.50 | 9.35 ± 0.07* | 16.50 ± 0.95** |
|      Cathepsin D | 5.32 ± 0.27 | 7.71 ± 0.16* | 14.32 ± 1.27** |
|      Cathepsin B | 1.89 ± 0.48 | 1.64 ± 0.10 | 2.18 ± 0.39 |
|    Neutral Proteinase | 0.386 ± 0.055 | 1.029 ± 0.416 | 1.088 ± 0.271* |
|      PMN Elastase Cathepsin G | 0.110 ± 0.110 | 0.005 ± 0.005 | 0.209 ± 0.148 |
|      Macrophage Elastase Collagenase | 0.426 ± 0.159 | 1.127 ± 0.422 | 0.879 ± 0.162 |
| **Female** | | | |
| Lavage Fluid | | | |
|    Acid Proteinase | 1.94 ± 0.17 | 1.79 ± 0.35 | 3.60 ± 0.33* |
|      Cathepsin D | 0.526 ± 0.263 | 0.463[b] | 1.525 ± 0.266* |
|      Cathepsin B | 1.50 ± 0.41 | 2.14[b] | 2.08 ± 0.08 |
| Homogenate Supernatant Fluid | | | |
|    Acid Proteinase | 7.88 ± 0.24 | 10.48 ± 0.50* | 16.92 ± 1.84** |
|      Cathepsin D | 6.40 ± 0.70 | 8.44 ± 0.51 | 14.76 ± 1.59** |
|      Cathepsin B | 1.55 ± 0.54 | 2.04 ± 0.22 | 2.16 ± 0.55 |
|    Neutral Proteinase | 0.423 ± 0.183 | 0.601 ± 0.108 | 0.824 ± 0.057 |
|      PMN Elastase Cathepsin G | 0.215 ± 0.125 | 0.213 ± 0.213 | 0.190 ± 0.124 |
|      Macrophage Elastase Collagenase | 0.280 ± 0.116 | 0.446 ± 0.127 | 0.653 ± 0.158 |

* Significantly different ($P \leq 0.05$) from the control group by Dunn's or Shirley's test
** $P \leq 0.01$
[a] Mean ± standard error; units are presented as mg/hour per gram control lung.
[b] n=1; no standard error calculated

Lung Burden and Lung Biochemistry of Mice

289

TABLE H21

Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid of Mice at the 18-Month Interim Evaluation[a]

| | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| Lavage Fluid | | | |
|   Acid Proteinase | 0.264 ± 0.044 | 0.428 ± 0.120 | 0.384 ± 0.066 |
|     Cathepsin D | 0.212 ± 0.046 | 0.073 ± 0.013° | 0.051 ± 0.035° |
|     Cathepsin B | 0.069 ± 0.037 | 0.355 ± 0.127° | 0.342 ± 0.057° |
| Homogenate Supernatant Fluid | | | |
|   Acid Proteinase | 3.29 ± 0.58 | 4.76 ± 0.49 | 8.38 ± 0.85°° |
|     Cathepsin D | 2.71 ± 0.24 | 4.98 ± 0.63° | 8.45 ± 0.63°° |
|     Cathepsin B | 0.607 ± 0.327 | 0.053 ± 0.053 | 0.403 ± 0.270 |
|   Neutral Proteinase | 0.425 ± 0.079 | 0.548 ± 0.022 | 0.528 ± 0.034 |
|     PMN Elastase Cathepsin G | 0.158 ± 0.066 | 0.242 ± 0.061 | 0.254 ± 0.017 |
|     Macrophage Elastase Collagenase | 0.286 ± 0.093 | 0.306 ± 0.041 | 0.275 ± 0.031 |
| **Female** | | | |
| Lavage Fluid | | | |
|   Acid Proteinase | 0.267 ± 0.103 | 0.561 ± 0.126 | 0.382 ± 0.040 |
|     Cathepsin D | 0.219 ± 0.085 | 0.012 ± 0.012 | 0.062 ± 0.036 |
|     Cathepsin B | 0.088 ± 0.034 | 0.587 ± 0.095° | 0.358 ± 0.098° |
| Homogenate Supernatant Fluid | | | |
|   Acid Proteinase | 3.97 ± 0.41 | 5.57 ± 0.26° | 9.03 ± 0.88°° |
|     Cathepsin D | 3.28 ± 0.23 | 5.37 ± 0.16° | 9.17 ± 0.75°° |
|     Cathepsin B | 0.694 ± 0.284 | 0.232 ± 0.096 | 0.265 ± 0.265 |
|   Neutral Proteinase | 0.381 ± 0.041 | 0.540 ± 0.036° | 0.583 ± 0.035° |
|     PMN Elastase Cathepsin G | 0.265 ± 0.038 | 0.391 ± 0.038 | 0.268 ± 0.041 |
|     Macrophage Elastase Collagenase | 0.116 ± 0.033 | 0.149 ± 0.054 | 0.315 ± 0.045° |

° Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
°° P≤0.01
[a] Mean ± standard error; units are presented as mg/hour per gram control lung.

TABLE H22
**Proteinase Activity in Lavage Fluid and Lung Homogenate Supernatant Fluid of Mice at the 24-Month Interim Evaluation[a]**

|  | 0 mg/m$^3$ | 6 mg/m$^3$ | 18 mg/m$^3$ |
|---|---|---|---|
| **Male** | | | |
| Lavage Fluid | | | |
| Acid Proteinase | 1.62 ± 0.14 | 1.92 ± 0.18 | 3.56 ± 0.67* |
| Cathepsin D | 0.000 ± 0.000 | 0.260 ± 0.156 | 1.613 ± 0.632** |
| Cathepsin B | 1.94 ± 0.19 | 1.72 ± 0.28 | 1.78 ± 0.29 |
| Homogenate Supernatant Fluid | | | |
| Acid Proteinase | 9.23 ± 1.16 | 13.85 ± 1.56 | 24.34 ± 2.66* |
| Cathepsin D | 6.63 ± 0.96 | 10.82 ± 0.98* | 18.75 ± 1.73**. |
| Cathepsin B | 2.60 ± 0.39 | 3.03 ± 0.78 | 5.58 ± 1.11* |
| Neutral Proteinase | 0.417 ± 0.072 | 0.568 ± 0.104 | 0.862 ± 0.164* |
| PMN Elastase Cathepsin G | 0.251 ± 0.034 | 0.382 ± 0.093 | 0.341 ± 0.106 |
| Macrophage Elastase Collagenase | 0.166 ± 0.063 | 0.186 ± 0.040 | 0.521 ± 0.250 |
| **Female** | | | |
| Lavage Fluid | | | |
| Acid Proteinase | 0.854 ± 0.077 | 1.012 ± 0.149 | 0.998 ± 0.212 |
| Cathepsin D | 0.194 ± 0.089 | 0.114 ± 0.114 | 0.402 ± 0.146 |
| Cathepsin B | 0.708 ± 0.118 | 1.000 ± 0.365 | 0.596 ± 0.305 |
| Homogenate Supernatant Fluid | | | |
| Acid Proteinase | 7.83 ± 1.11 | 9.76 ± 0.56 | 22.54 ± 1.29* |
| Cathepsin D | 5.10 ± 0.67 | 8.04 ± 0.95 | 17.93 ± 0.55** |
| Cathepsin B | 2.73 ± 0.47 | 1.71 ± 0.57 | 4.61 ± 1.00 |
| Neutral Proteinase | 0.454 ± 0.096 | 0.646 ± 0.143 | 0.922 ± 0.077* |
| PMN Elastase Cathepsin G | 0.172 ± 0.063 | 0.341 ± 0.082 | 0.360 ± 0.093 |
| Macrophage Elastase Collagenase | 0.421 ± 0.293 | 0.314 ± 0.162 | 0.563 ± 0.102 |

* Significantly different (P≤0.05) from the control group by Dunn's or Shirley's test
** P≤0.01
[a] Mean ± standard error; units are presented as mg/hour per gram control lung.

261

# APPENDIX I
# CHEMICAL CHARACTERIZATION, ANALYSIS, AND GENERATION OF CHAMBER CONCENTRATIONS

PROCUREMENT AND CHARACTERIZATION OF TALC . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 262
GENERATION AND MONITORING OF CHAMBER CONCENTRATIONS . . . . . . . . . . . . . . . . . . . . . . . . . 264
FIGURE I1  Infrared Absorption Spectrum of Talc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 266
FIGURE I2  Fluid Bed Generator . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 267
FIGURE I3  Aerosol Dilution/Delivery System  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 268
FIGURE I4  Talc Chronic Exposure System . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 269
FIGURE I5  Talc Aerosol Filter Concentrations in the 6 mg/m³ Rat Chamber . . . . . . . . . . . . . . . . 270
FIGURE I6  Talc Aerosol Filter Concentrations in the 18 mg/m³ Rat Chamber . . . . . . . . . . . . . . . 271
FIGURE I7  Talc Aerosol Filter Concentrations in the 6 mg/m³ Mouse Chamber . . . . . . . . . . . . . . 272
FIGURE I8  Talc Aerosol Filter Concentrations in the 18 mg/m³ Mouse Chamber . . . . . . . . . . . . . 273
TABLE I1   Summary of Aerosol Size Measurements
           for the 6 and 18 mg/m³ Rat Chambers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 274
TABLE I2   Summary of Aerosol Size Measurements
           for the 6 and 18 mg/m³ Mouse Chambers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 275

# CHEMICAL CHARACTERIZATION, ANALYSIS, AND GENERATION OF CHAMBER CONCENTRATIONS

## PROCUREMENT AND CHARACTERIZATION OF TALC

Talc was obtained from Walsh and Associates (North Kansas City, MO) in two lots (W101882 and B5415). Lot W101882 was used from the beginning of the 2-year studies through 26 January 1986. Lot B5415 was used in the 2-year studies from 27 January 1986 to the end of the studies. The talc was extensively characterized by the analytical chemistry laboratory, Midwest Research Institute (MRI; Kansas City, MO) and McCrone Associates (Norcross, GA). Reports on analyses performed in support of the talc studies are on file at the National Institute of Environmental Health Sciences.

The two lots of the chemical, a finely powdered white solid, were identified as talc by infrared spectroscopy. All spectra were consistent with those expected for the structure and with the literature spectra of talc (Sadtler Standard Spectra), as shown in Figure I1.

Lot W101882 was divided into three subbatches, which were analyzed separately. Each subbatch was characterized by elemental analyses, Karl Fischer water analysis, spark source mass spectrometry, and microscopic analyses. Microscopic analysis of each lot consisted of polarized light microscopy (PLM) and transmission electron microscopy (TEM). For PLM the sample was mounted in refractive index liquids and the optical parameters were determined. Dispersion staining has the advantage that small quantities of asbestos can easily be detected since the optical properties are interpreted from bright colors seen on a black background. The colors seen are the results of differences in refractive index dispersion for a liquid and a solid. TEM was performed by sonically dispersing approximately 0.1 g of talc in a solution of 0.001% methyl cellulose in particle-free water. A drop of the suspension was placed on a carbon coated 200-mesh copper grid, and 20 grid openings were examined. The detection limit was 0.1% by weight. No asbestos fibers were detected in any of the subbatches by polarized light microscopy or transmission electron microscopy.

Elemental analyses of hydrogen, magnesium, and silicon for all three subbatches of the lot were in agreement with the theoretical values for talc. The major impurities were 0.7% aluminum and 1.0% iron. Karl Fischer water analysis indicated approximately 0.2% absorbed water. Spark source mass spectrometry for the three subbatches also indicated approximately 0.1% phosphorus, 0.5% fluorine, and 0.05% calcium, while the remaining elemental impurities were less than 0.01%.

A special study was performed on this lot to determine if the sample met the American Society for Testing and Materials standard specifications for magnesium silicate. Results indicated that lot W101882 met the standard specifications.

Automated scanning electron microscopic analysis demonstrated that the talc was virtually free of silica. In the analysis a sample of talc is suspended in methylcellulose. Under computer control the particles are located, and maximum, minimum, and average diameters are determined; then a chemical analysis is performed. Of the 1,466 particles that were examined, one was identified as silica, 1,241 were talc, 136 were of tremolite type composition, 77 were mixed silicates, one was possibly zircon, and 10 were not identified. The single silica particle had an average diameter of 3.9 $\mu$m.

Lot B5415 was characterized by elemental analyses, Karl Fischer water analysis, spark source mass spectrometry, and microscopic analyses using the same methods described for lot W101882. Elemental analyses values were similar to results obtained for lot W101882. The major impurities present were 0.1% calcium, 0.5% aluminum, and 1% iron. Karl Fischer water analysis indicated 1.2% absorbed water. Spark source mass spectrometry also indicated 0.04% phosphorus, >0.5% aluminum, 0.03% sodium,

0.35% fluorine, and all other impurities were less than 0.03%. Microscopic analyses using PLM and TEM detected no asbestos fibers.

Comparative purity analyses of the two lots used in these studies were conducted due to problems with the generation of inhalation concentrations. Four samples of talc were used, two samples each from lots W101882 and B5415. Samples A and B were from lot W101882. Sample C was from lot B5415, and sample D was a frozen reference from lot B5415 that had been stored at MRI.

Analyses performed included elemental analyses, microscopic analyses (PLM, TEM, determination of particle size distribution, and aspect ratios), X-ray diffraction, and thermogravimetric analysis (TGA). PLM and TEM analyses were performed on samples C and D. Analysis by PLM followed the procedures described earlier; TEM followed the same procedure described earlier except the talc was sonically dispersed in a solution of 90% isopropanol in particle-free water. The determinations of particle size distribution and aspect ratios were performed on all four samples. Using TEM for both analyses, selected area diffraction (SAD) patterns were used to confirm that the particles being measured were talc. The particle size was taken as the average of two diameters 90° to each other and aspect ratios were taken as the ratio of the two diameters. Thermogravimetric analysis (TGA) was performed on samples A, B, and C on a DuPont 910 differential scanning calorimeter (DSC) with calcium oxalate monohydrate used as a calibrating standard, at an initial temperature of 50° C with a programmed maximum temperature of 1,100° C, at a rate of 20° C per minute.

Elemental analyses for hydrogen, magnesium, and silicon for all four samples were in agreement with theoretical values. PLM and TEM detected no asbestos fibers in any of the samples. The results for particle size distribution and aspect ratios indicated that there were only minor differences in particle size between the samples and more than 75% of the particles were in the 1.0 to 3.0 $\mu$m range. More than 90% of the talc particles had aspect ratios between 1 and 1.4, and less than 1% had ratios greater than 3:1. X-ray diffraction confirmed that all four samples were primarily talc with small quantities of chlorite and dolomite. Thermogravimetric analysis indicated that samples A, B, and C were similar. A main peak at 912° C in all three samples caused by the loss of chemically combined water was equal to a loss of 4.7% by weight. A minor peak at 590° C in all three samples may represent the loss of $CO_2$ from dolomite and amounted to a loss of 0.7% by weight which is equivalent to 1.5% dolomite.

### Size Distribution Analysis of Talc Samples
#### (% of Total Particles Counted)

| Size Range ($\mu$m) | Talc A | Talc B | Talc C | Talc D |
|---|---|---|---|---|
| 0.5–1.0 | 5.88 | 2.97 | 12.50 | 1.94 |
| 1.0–1.5 | 15.69 | 9.90 | 19.23 | 11.65 |
| 1.5–2.0 | 26.47 | 26.73 | 24.04 | 26.21 |
| 2.0–2.5 | 20.59 | 17.82 | 21.15 | 23.30 |
| 2.5–3.0 | 11.76 | 18.81 | 10.58 | 8.74 |
| 3.0–3.5 | 5.88 | 12.87 | 4.81 | 7.77 |
| 3.5–4.0 | 3.92 | 5.94 | 2.88 | 5.83 |
| 4.0–4.5 | 2.94 | 1.98 | 1.92 | 4.85 |
| 4.5–5.0 | 2.94 | 0.99 | 0.96 | 3.88 |
| 5.0–5.5 | 1.96 | 0.99 | 0.96 | 2.91 |
| 5.5–6.0 | 1.96 | 0.99 | 0.96 | 1.94 |
| 6.0–6.5 | – | – | – | 0.97 |

The moisture content of the bulk chemical was reanalyzed every 4 months at the study laboratory by determining the weight loss following heating at 120° C for 16 hours. The results indicated that the moisture content of the talc was similar between the two lots and did not change during the 2-year studies. Bulk chemical stability studies were not performed on talc because the physical and chemical

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 295 of 323 PageID: 75043

properties of talc indicate that it should be stable over a wide range of temperatures. The compound was stored in tightly sealed plastic bags at 25° C.

## GENERATION AND MONITORING OF CHAMBER CONCENTRATIONS

*Aerosol Generation System:* Talc aerosol was generated from one 4-inch, fluid bed generator (FBG). Figure I2 shows the schematic of the FBG with the gravity feed and collecting pan collection systems. The FBG bed contained type 316 stainless steel powder (Hoeganaes Corporation, Riverton, NJ), consisting of irregularly shaped particles 125 to 180 $\mu$m in diameter. The stainless steel powder was cleaned prior to use. The cleaning system used a 4-inch FBG with dry, filtered air flowing through at a flow rate of 80 ft$^3$/min. The high flow rate through the bed removed the finest stainless steel particles. The cleaning system was run for 24 hours to ensure that all the "fines" were removed.

Following cleaning of the bed material, talc was mixed with the stainless steel powder at approximately 1 to 2.5 g of talc per 500 g bed material. The concentration of talc in the bed material was one method used to adjust exposure concentrations in the chamber. During the time period of November 1985 to January 1986, when difficulty in maintaining target concentrations was experienced, higher loadings were used in an effort to maintain target concentrations.

For generation of the talc aerosol, fluidization of the bed material mixed with talc occurred when compressed air ($\approx$200 Lpm) was injected into the bed through a porous metal distribution plate which supports the bed. The motion of the bed released the much smaller talc particles into the air; the larger, heavier stainless steel particles were retained in the bed. A Kr-85 discharger was placed above the bed to reduce the particle charges. The aerosolized talc particles were mixed with diluting air ($\approx$200 Lpm) to achieve the desired concentrations and were then delivered to the exposure chambers (Figures I3 and I4). As the talc powder was removed from the bed, the bed material was continually drained from the FBG through an overflow port located at the side of the generator. As spent bed material was drained from the generator, fresh talc-containing bed material was constantly added into the generator from a hopper located above the generator.

Stainless steel multi-tiered whole-body exposure chambers (H2000, Lab Products, Inc.) were used to expose the rats in this study while the smaller H1000 chambers were used for the mice. Flow rates through the chambers were 12 $\pm$ 2 ft$^3$/min. To reduce the spatial variation of aerosol concentration and to increase the uniformity of mixing, the aerosol was diluted using a dilutor prior to its introduction into the chamber. Also, animal cages were rotated weekly to reduce the variation of concentrations of talc aerosols that the rodents were exposed to during the 2-year studies.

*Aerosol Concentration Monitoring:* Aerosol concentrations in each exposure chamber were monitored by collecting filter samples for three, 2-hour periods during each 6-hour exposure day. The background concentration of total suspended particles in each control chamber was monitored each exposure day by collecting one 6-hour filter sample. Overnight filter samples for total suspended particles were collected from the 18 mg/m$^3$ chambers monthly. All filter samples were taken at a flow rate of 3 L/minute. Each filter was weighed before and after the sample was collected, and the aerosol mass concentrations were calculated by dividing the mass increment (mg) by the volume sampled (m$^3$); the means and standard deviations for each chamber were calculated for each exposure day. Weekly mean exposure concentrations for the 2-year studies are presented in Figures I5 through I8. The concentrations during non-exposure hours in the 18 mg/m$^3$ chambers ranged from 0.02 to 1.1 mg/m$^3$.

A RAM-S continuous aerosol monitor was used to monitor the stability of the aerosol concentrations and to determine the need to adjust the aerosol generation system during exposures. The RAM-S was used to monitor each chamber for at least 5 minutes at the beginning, middle, and end of the filter sampling period. A 2 L/minute flow rate through the RAM-S was achieved using an internal pump in the device. Both RAM-S and filter samples were taken at one point of the chambers above the animal cage. A Y-shaped probe was used, allowing simultaneous filter sampling and RAM-S aerosol mass

monitor operation. The overall temporal variation in chamber concentrations in the 2-year studies were 33% and 27% relative standard deviation (RSD) for the mouse 6 and 18 mg/m$^3$ chambers. The variations were 31% and 36% RSD for the rat 6 and 18 mg/m$^3$ chambers. At least a portion of this variability may be ascribed to the period when talc generation problems were encountered (November 1985 through February 1986). In addition, a portion of the variability for the 18 mg/m$^3$ rat chamber may be ascribed to the time when higher concentrations were being generated (September through November, 1984).

During the period of November 5, 1985, through January 27, 1986, difficulties were experienced maintaining the required exposure levels of talc for the lifetime and 2-year exposure studies. Concentrations of aerosolized talc were significantly below target. Attempts were made to increase the flow of talc into the generator and raise the concentration; however, the talc-laden stainless steel bed material fed into the generator less freely than it had prior to November 1985. There were no observable chemical changes in either the talc or the stainless steel bed material and no malfunctions in the generation system which could be pinpointed as the underlying cause for the poor flow characteristics of the bed material. On January 27, 1986, the generator was restarted with a new batch of talc. After a stabilization period of 3 weeks, the flow properties of the bed material showed significant improvement.

It was also observed during February 1986, that when the ratio of talc to bed material was increased above 1.6 g talc per 500 g bed material, the bed began to show the poor flow properties characteristic of the previous batch of talc. When the bed loading was reduced below 1.6 g talc per 500 g bed material, the flow properties stabilized. This indicated that the bed has a maximum loading limit which must not be exceeded. By March 1986, the generator had stabilized and chamber target concentrations were achieved. The exact cause of these generation problems was never resolved.

In November 1984 it was noticed that the RAM-S monitor indicated an off-scale reading (>10 V which is equivalent to 20 mg/m$^3$) for the 18 mg/m$^3$ rat chamber. Reasonable agreement was found between RAM-S readings and filter samples in the other chambers. Investigations of this discrepancy indicated that the airflow through the critical orifice controlling flow through the filter was reduced. Evaluation of the previously collected pressure drop associated with this orifice and one having nearly identical nominal flow revealed that the flow to the sampling filter of the high level rat chamber dropped significantly on September 24, 1984. These data suggest that the sampling orifice had become partially clogged. In order to obtain a correction factor to recalculate the chamber concentration data, the filter pressure drop and exposure chamber pressure drop data were retrieved and used to determine the actual pressure drop across the sampling filter for the time period of September 24 through November 14, 1984. A group of 18 filters from different lots of the type used to sample the talc exposure chambers were tested to determine the pressure drop across them as a function of the flow through the filter. These data indicated that values for flow could be calculated from the pressure drop data. The relationship between pressure drop and filter flow rate was used to recalculate the sampling filter flow for each day. When the chamber sampling orifice flow rate was taken into account, the best estimate of the correction factor is 2.06. This factor has been used to multiply the originally recorded chamber concentrations for those dates. The corrected values are reported.

Aerosol size distribution was determined once a month for each chamber using a cascade impactor operated at a flow rate of 15 L/minute. Stainless steel disks coated with apiezon grease were used as impactor substrates and the amount of talc collected on each stage was determined by the difference in stage weight before and after the sample was collected. The mass medium aerodynamic diameter and the geometric standard deviation were calculated from the mass data, effective cutoff diameter of each stage, and impactor flow rate. The results are presented in Tables I1 and I2.



**FIGURE I1**
**Infrared Absorption Spectrum of Talc**

Chemical Characterization and Dose Formulation

267



FIGURE 12
Fluid Bed Generator

268                                                                Talc, NTP TR 421



FIGURE I3
Aerosol Dilution/Delivery System

Chemical Characterization and Dose Formulation

269



FIGURE I4
Talc Chronic Exposure System



**FIGURE I5**
**Talc Aerosol Filter Concentrations in the 6 mg/m³ Rat Chamber**



FIGURE 16
Talc Aerosol Filter Concentrations in the 18 mg/m³ Rat Chamber

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 303 of 323 PageID: 75051



FIGURE I7
Talc Aerosol Filter Concentrations in the 6 mg/m³ Mouse Chamber



FIGURE I8
Talc Aerosol Filter Concentrations in the 18 mg/m³ Mouse Chamber

TABLE I1
Summary of Aerosol Size Measurements for the 6 and 18 mg/m³ Rat Chambers

| | 6 mg/m³ | | | 18 mg/m³ | |
|---|---|---|---|---|---|
| Date | Mass Median Aerodynamic Diameter (μm) | Geometric Standard Deviation | Date | Mass Median Aerodynamic Diameter (μm) | Geometric Standard Deviation |
| 9 July 1984 | 2.3 | 2.6 | 25 June 1984 | 3.6 | 2.0 |
| 6 August 1984 | 2.6 | 1.7 | 1 August 1984 | 3.0 | 1.8 |
| 4 September | 2.8 | 1.8 | 27 August 1984 | 3.2 | 1.9 |
| 3 October 1984 | 2.6 | 1.8 | 26 September 1984 | 2.9 | 1.8 |
| 31 October 1984 | 2.9 | 1.8 | 24 October 1984 | 3.2 | 1.9 |
| 27 November 1984 | 2.5 | 1.8 | 20 November 1984 | 3.0 | 1.9 |
| 4 January 1985 | 2.6 | 1.8 | 24 December 1984 | 2.8 | 1.8 |
| 25 January 1985 | 2.5 | 1.7 | 14 January 1985 | 2.9 | 1.8 |
| 25 February 1985 | 2.6 | 1.8 | 19 February 1985 | 2.8 | 1.8 |
| 19 March 1985 | 2.8 | 1.8 | 15 March 1985 | 3.1 | 2.0 |
| 22 April 1985 | 2.9 | 1.7 | 12 April 1985 | 3.1 | 1.8 |
| 13 June 1985 | 3.0 | 1.9 | 8 May 1985 | 2.9 | 1.9 |
| 9 July 1985 | 2.8 | 1.8 | 10 June 1985 | 3.0 | 1.9 |
| 9 August 1985 | 2.7 | 1.9 | 5 July 1985 | 3.5 | 1.8 |
| 3 September 1985 | 2.7 | 1.5 | 1 August 1985 | 3.1 | 1.9 |
| 30 September 1985 | 2.3 | 1.3 | 26 August 1985 | 2.9 | 1.9 |
| 28 October 1985 | 2.6 | 1.4 | 23 September 1985 | 2.6 | 1.6 |
| 2 December 1985 | 3.1 | 1.7 | 21 October 1985 | 2.7 | 1.5 |
| 18 December 1985 | 3.0 | 1.7 | 25 November 1985 | 4.0 | 2.1 |
| 3 January 1986 | 1.8 | 2.8 | 17 December 1985 | 3.3 | 1.9 |
| 8 January 1986 | 3.6 | 1.9 | 30 December 1985 | 3.7 | 1.8 |
| 13 January 1986 | 3.1 | 1.8 | 3 January 1986 | 4.0 | 2.2 |
| 24 February 1986 | 2.9 | 2.2 | 8 January 1986 | 3.8 | 1.9 |
| 24 March 1986 | 3.4 | 1.9 | 18 February 1986 | 3.2 | 2.1 |
| 22 April 1986 | 3.2 | 2.3 | 17 March 1986 | 3.6 | 1.9 |
| 23 May 1986 | 2.4 | 1.9 | 14 April 1986 | 4.0 | 2.0 |
| 23 May 1986 | 2.9 | 1.9 | 19 May 1986 | 3.2 | 1.8 |
| 27 May 1986 | 2.3 | 1.9 | 2 June 1986 | 3.2 | 2.1 |
| 16 June 1986 | 2.7 | 2.7 | 17 June 1986 | 3.3 | 1.9 |
| 30 June 1986 | 2.2 | 2.4 | 15 July 1986 | 3.4 | 2.0 |
| 28 July 1986 | 2.5 | 2.3 | 11 August 1986 | 3.1 | 1.9 |
| 25 August 1986 | 2.1 | 2.5 | 9 September 1986 | 2.9 | 1.9 |
| 22 September 1986 | 2.5 | 2.0 | 6 October 1986 | 2.7 | 2.3 |
| 20 October 1986 | 2.7 | 2.3 | | | |
| Mean ± standard deviation | 2.7 ± 0.4 | 1.9 ± 0.4 | | 3.2 ± 0.4 | 1.9 ± 0.2 |

Case 3:16-md-02738-MAS-RLS   Document 9899   Filed 05/30/19   Page 306 of 323 PageID: 75054

TABLE I2

Summary of Aerosol Size Measurements for the 6 and 18 mg/m³ Mouse Chambers

| | 6 mg/m³ | | | 18 mg/m³ | |
|---|---|---|---|---|---|
| Date | Mass Median Aerodynamic Diameter (μm) | Geometric Standard Deviation | Date | Mass Median Aerodynamic Diameter (μm) | Geometric Standard Deviation |
| 18 June 1984 | 3.9 | 1.8 | 25 June 1984 | 3.6 | 2.0 |
| 16 July 1984 | 3.4 | 1.9 | 23 July 1984 | 3.7 | 1.9 |
| 14 August 1984 | 3.5 | 1.8 | 20 August 1984 | 3.5 | 1.8 |
| 18 September 1984 | 3.3 | 1.8 | 10 September 1984 | 3.9 | 2.0 |
| 10 October 1984 | 3.1 | 1.9 | 17 October 1984 | 3.8 | 1.9 |
| 7 November 1984 | 3.3 | 1.8 | 19 November 1984 | 3.5 | 1.7 |
| 4 December 1984 | 3.0 | 1.8 | 12 December 1984 | 3.3 | 1.9 |
| 7 January 1985 | 3.4 | 1.6 | 7 January 1985 | 3.4 | 1.8 |
| 4 February 1985 | 3.2 | 1.8 | 8 February 1985 | 3.6 | 1.9 |
| 1 March 1985 | 2.9 | 1.9 | 7 March 1985 | 3.6 | 1.9 |
| 29 March 1985 | 3.1 | 1.8 | 5 April 1985 | 3.5 | 1.9 |
| 23 April 1985 | 3.6 | 1.8 | 2 May 1985 | 3.6 | 1.8 |
| 22 May 1985 | 3.1 | 2.0 | 29 May 1985 | 3.5 | 2.2 |
| 21 June 1985 | 3.3 | 1.8 | 26 June 1985 | 3.7 | 2.0 |
| 23 July 1985 | 3.4 | 1.8 | 29 July 1985 | 3.5 | 1.9 |
| 15 August 1985 | 3.5 | 1.8 | 20 August 1985 | 3.8 | 1.9 |
| 9 September 1985 | 2.6 | 1.3 | 16 September 1985 | 3.3 | 1.8 |
| 7 October 1985 | 2.7 | 1.5 | 14 October 1985 | 2.8 | 1.7 |
| 4 November 1985 | 2.5 | 1.5 | 12 November 1985 | 4.1 | 2.1 |
| 9 December 1985 | 3.4 | 1.6 | 16 December 1985 | 3.8 | 2.0 |
| 19 December 1985 | 3.6 | 2.0 | 3 January 1986 | 3.6 | 1.9 |
| 3 January 1985 | 3.9 | 2.0 | 8 January 1986 | 5.0 | 2.0 |
| 8 January 1986 | 4.0 | 2.1 | 10 February 1986 | 3.3 | 2.4 |
| 20 January 1986 | 3.7 | 1.8 | 13 March 1986 | 3.1 | 2.5 |
| 3 March 1986 | 3.0 | 2.1 | 7 April 1986 | 3.4 | 2.0 |
| 31 March 1986 | 2.9 | 2.1 | 5 May 1986 | 3.3 | 2.2 |
| 28 April 1986 | 3.2 | 4.7 | | | |
| Mean ± standard deviation | 3.3 ± 0.4 | 1.9 ± 0.6 | | 3.6 ± 0.4 | 2.0 ± 0.2 |

277

# APPENDIX J
# INGREDIENTS, NUTRIENT COMPOSITION, AND CONTAMINANT LEVELS IN NIH-07 RAT AND MOUSE RATION

TABLE J1    Ingredients of NIH-07 Rat and Mouse Ration .............................. 278
TABLE J2    Vitamins and Minerals in NIH-07 Rat and Mouse Ration ...................... 278
TABLE J3    Nutrient Composition of NIH-07 Rat and Mouse Ration ...................... 279
TABLE J4    Contaminant Levels in NIH-07 Rat and Mouse Ration ........................ 280

TABLE J1
Ingredients of NIH-07 Rat and Mouse Ration[a]

| Ingredients[b] | Percent by Weight |
|---|---|
| Ground #2 yellow shelled corn | 24.50 |
| Ground hard winter wheat | 23.00 |
| Soybean meal (49% protein) | 12.00 |
| Fish meal (60% protein) | 10.00 |
| Wheat middlings | 10.00 |
| Dried skim milk | 5.00 |
| Alfalfa meal (dehydrated, 17% protein) | 4.00 |
| Corn gluten meal (60% protein) | 3.00 |
| Soy oil | 2.50 |
| Dried brewer's yeast | 2.00 |
| Dry molasses | 1.50 |
| Dicalcium phosphate | 1.25 |
| Ground limestone | 0.50 |
| Salt | 0.50 |
| Premixes (vitamin and mineral) | 0.25 |

[a] NCI, 1976; NIH, 1978
[b] Ingredients were ground to pass through a U.S. Standard Screen No. 16 before being mixed.

TABLE J2
Vitamins and Minerals in NIH-07 Rat and Mouse Ration[a]

| | Amount | Source |
|---|---|---|
| **Vitamins** | | |
| A | 5,500,000 IU | Stabilized vitamin A palmitate or acetate |
| $D_3$ | 4,600,000 IU | D-activated animal sterol |
| $K_3$ | 2.8 g | Menadione |
| $d$-$\alpha$-Tocopheryl acetate | 20,000 IU | |
| Choline | 560.0 g | Choline chloride |
| Folic acid | 2.2 g | |
| Niacin | 30.0 g | |
| $d$-Pantothenic acid | 18.0 g | $d$-Calcium pantothenate |
| Riboflavin | 3.4 g | |
| Thiamine | 10.0 g | Thiamine mononitrate |
| $B_{12}$ | 4,000 µg | |
| Pyridoxine | 1.7 g | Pyridoxine hydrochloride |
| Biotin | 140.0 mg | $d$-Biotin |
| **Minerals** | | |
| Iron | 120.0 g | Iron sulfate |
| Manganese | 60.0 g | Manganous oxide |
| Zinc | 16.0 g | Zinc oxide |
| Copper | 4.0 g | Copper sulfate |
| Iodine | 1.4 g | Calcium iodate |
| Cobalt | 0.4 g | Cobalt carbonate |

[a] Per ton (2,000 lb) of finished product

TABLE J3
Nutrient Composition of NIH-07 Rat and Mouse Ration

| Nutrient | Mean ± Standard Deviation | Range | Number of Samples |
|---|---|---|---|
| Protein (% by weight) | 22.22 ± 0.72 | 21.1–23.5 | 13 |
| Crude fat (% by weight) | 5.59 ± 0.55 | 4.7–6.4 | 13 |
| Crude fiber (% by weight) | 3.36 ± 0.30 | 2.7–3.8 | 13 |
| Ash (% by weight) | 6.55 ± 0.23 | 6.1–7.0 | 13 |
| **Amino Acids (% of total diet)** | | | |
| Arginine | 1.308 ± 0.606 | 1.210–1.390 | 8 |
| Cystine | 0.306 ± 0.084 | 0.181–0.400 | 8 |
| Glycine | 1.150 ± 0.047 | 1.060–1.210 | 8 |
| Histidine | 0.576 ± 0.024 | 0.531–0.607 | 8 |
| Isoleucine | 0.917 ± 0.029 | 0.881–0.944 | 8 |
| Leucine | 1.946 ± 0.055 | 1.850–2.040 | 8 |
| Lysine | 1.270 ± 0.058 | 1.200–1.370 | 8 |
| Methionine | 0.448 ± 0.128 | 0.306–0.699 | 8 |
| Phenylalanine | 0.987 ± 0.140 | 0.665–1.110 | 8 |
| Threonine | 0.877 ± 0.042 | 0.824–0.940 | 8 |
| Tryptophan | 0.236 ± 0.176 | 0.107–0.671 | 8 |
| Tyrosine | 0.676 ± 0.105 | 0.564–0.794 | 8 |
| Valine | 1.103 ± 0.040 | 1.050–1.170 | 8 |
| **Essential Fatty Acids (% of total diet)** | | | |
| Linoleic | 2.393 ± 0.258 | 1.830–2.570 | 7 |
| Linolenic | 0.280 ± 0.040 | 0.210–0.320 | 7 |
| **Vitamins** | | | |
| Vitamin A (IU/kg) | 9,846 ± 2,839 | 5,600–15,000 | 13 |
| Vitamin D (IU/kg) | 4,450 ± 1,382 | 3,000–6,300 | 4 |
| α-Tocopherol (ppm) | 37.95 ± 9.41 | 22.5–48.9 | 8 |
| Thiamine (ppm) | 20.77 ± 2.01 | 17.0–23.0 | 13 |
| Riboflavin (ppm) | 7.92 ± 0.87 | 6.10–9.00 | 8 |
| Niacin (ppm) | 103.4 ± 26.59 | 65.0–150.0 | 8 |
| Pantothenic acid (ppm) | 29.54 ± 3.60 | 23.0–34.0 | 8 |
| Pyridoxine (ppm) | 9.55 ± 3.48 | 5.60–14.0 | 8 |
| Folic acid (ppm) | 2.25 ± 0.73 | 1.80–3.70 | 8 |
| Biotin (ppm) | 0.254 ± 0.042 | 0.19–0.32 | 8 |
| Vitamin $B_{12}$ (ppb) | 38.45 ± 22.01 | 10.6–65.0 | 8 |
| Choline (ppm) | 3,089 ± 328.69 | 2,400–3,430 | 8 |
| **Minerals** | | | |
| Calcium (%) | 1.17 ± 0.09 | 1.06–1.41 | 13 |
| Phosphorus (%) | 0.92 ± 0.03 | 0.87–0.99 | 13 |
| Potassium (%) | 0.883 ± 0.078 | 0.772–0.971 | 6 |
| Chloride (%) | 0.526 ± 0.092 | 0.380–0.635 | 8 |
| Sodium (%) | 0.313 ± 0.390 | 0.258–0.371 | 8 |
| Magnesium (%) | 0.168 ± 0.010 | 0.151–0.181 | 8 |
| Sulfur (%) | 0.280 ± 0.064 | 0.208–0.420 | 8 |
| Iron (ppm) | 360.5 ± 100 | 255.0–523.0 | 8 |
| Manganese (ppm) | 92.0 ± 6.01 | 81.70–99.40 | 8 |
| Zinc (ppm) | 54.72 ± 5.67 | 46.10–64.50 | 8 |
| Copper (ppm) | 11.06 ± 2.50 | 8.090–15.39 | 8 |
| Iodine (ppm) | 3.37 ± 0.92 | 1.52–4.13 | 6 |
| Chromium (ppm) | 1.79 ± 0.36 | 1.04–2.09 | 8 |
| Cobalt (ppm) | 0.681 ± 0.14 | 0.490–0.780 | 4 |

TABLE J4
Contaminant Levels in NIH-07 Rat and Mouse Ration

| | Mean ± Standard Deviation[a] | Range | Number of Samples |
|---|---|---|---|
| **Contaminants** | | | |
| Arsenic (ppm) | 0.72 ± 0.19 | 0.33–0.94 | 13 |
| Cadmium (ppm) | <0.1 | | 13 |
| Lead (ppm) | 0.57 ± 0.31 | 0.14–1.32 | 13 |
| Mercury (ppm) | <0.05 | | 13 |
| Selenium (ppm) | 0.35 ± 0.08 | 0.21–0.44 | 13 |
| Aflatoxins (ppb) | <5.0 | | 13 |
| Nitrate nitrogen (ppm)[b] | 12.56 ± 4.47 | 2.80–18.0 | 13 |
| Nitrite nitrogen (ppm)[b] | 0.14 ± 0.11 | <0.10–0.50 | 13 |
| BHA (ppm)[c] | 2.54 ± 1.05 | <2.00–5.00 | 13 |
| BHT (ppm)[c] | 2.39 ± 1.33 | <1.00–4.00 | 13 |
| Aerobic plate count (CFU/g)[d] | 39,523 ± 39,878 | 3,400–130,000 | 13 |
| Coliform (MPN/g)[e] | 3.72 ± 1.79 | <3.00–9.00 | 11 |
| Coliform (MPN/g)[f] | 9.46 ± 14.11 | <3.00–43.0 | 13 |
| E. coli. (MPN/g)[g] | 3.08 ± 0.28 | <3.0–4.00 | 13 |
| Total nitrosamines (ppb)[h] | 6.99 ± 4.13 | 1.80–16.00 | 13 |
| N-Nitrosodimethylamine (ppb)[h] | 5.67 ± 3.79 | 0.80–15.00 | 13 |
| N-Nitrosopyrrolidine (ppb)[h] | 1.32 ± 0.73 | 1.00–3.40 | 13 |
| | | | |
| **Pesticides (ppm)** | | | |
| α-BHC[i] | <0.01 | | 13 |
| β-BHC | <0.02 | | 13 |
| γ-BHC | <0.01 | | 13 |
| δ-BHC | <0.01 | | 13 |
| Heptachlor | <0.01 | | 13 |
| Aldrin | <0.01 | | 13 |
| Heptachlor epoxide | <0.01 | | 13 |
| DDE | <0.01 | | 13 |
| DDD | <0.01 | | 13 |
| DDT | <0.01 | | 13 |
| HCB | <0.01 | | 13 |
| Mirex | <0.01 | | 13 |
| Methoxychlor | <0.05 | | 13 |
| Dieldrin | <0.01 | | 13 |
| Endrin | <0.01 | | 13 |
| Telodrin | <0.01 | | 13 |
| Chlordane | <0.05 | | 13 |
| Toxaphene | <0.1 | | 13 |
| Estimated PCBs | <0.2 | | 13 |
| Ronnel | <0.01 | | 13 |
| Ethion | <0.02 | | 13 |
| Trithion | <0.05 | | 13 |
| Diazinon | <0.1 | | 13 |
| Methyl parathion | <0.02 | | 13 |
| Ethyl parathion | <0.02 | | 13 |
| Malathion[j] | 0.09 ± 0.07 | 0.05–0.28 | 13 |
| Endosulfan I | <0.01 | | 13 |
| Endosulfan II | <0.01 | | 13 |
| Endosulfan sulfate | <0.03 | | 13 |

Table J4
Contaminant Levels in NIH-07 Rat and Mouse Ration (continued)

a   For values less than the limit of detection, the detection limit is given for the mean.
b   Sources of contamination:  alfalfa, grains, and fish meal
c   Sources of contamination:  soy oil and fish meal
d   CFU = colony forming unit
e   MPN = most probable number
f   Includes two high values of 39 and 43 MPN/g obtained from lots milled 15 March 1984 and 9 May 1984, respectively.
g   One lot milled 17 October 1984 contained 4.00 MPN/g; all other lots contained 3.00 MPN/g
h   All values were corrected for percent recovery.
i   BHC = hexachlorocyclohexane or benzene hexachloride.
j   Seven lots contained more than 0.05 ppm.

# APPENDIX K
# SENTINEL ANIMAL PROGRAM

METHODS ................................................................. 284
TABLE K1    Murine Virus Antibody Determinations for Rats and Mice
            in the 2-Year and Lifetime Inhalation Studies of Talc ...................... 286

# SENTINEL ANIMAL PROGRAM

## METHODS

Rodents used in the Carcinogenesis Program of the National Toxicology Program are produced in optimally clean facilities to eliminate potential pathogens that may affect study results. The Sentinel Animal Program is part of the periodic monitoring of animal health that occurs during the toxicologic evaluation of chemical compounds. Under this program, the disease state of the rodents is monitored via serology on sera from extra (sentinel) animals in the study rooms. These animals and the study animals are subject to identical environmental conditions. The sentinel animals come from the same production source and weanling groups as the animals used for the studies of chemical compounds.

## Rats

Prior to the beginning of the lifetime study, five male and five female F344/N rats of each sex were sacrificed and serum samples were taken for serological evaluation by Microbiological Associates (Bethesda, MD). Serum samples were also taken from selected rats for serology testing at each of the interim evaluations: three male and three female rats at 6 months; eight male and nine female rats at 12 and 18 months; 11 male and 17 female rats at 24 months; and 15 male and 15 female rats at the terminal sacrifice (male, 113 weeks; female, 122 weeks). Blood collected from each animal was allowed to clot and the serum was separated. The serum was cooled on ice and shipped to Microbiological Associates (Bethesda, MD) for determination of antibody titers. The following tests were performed:

| Method of Analysis | Time of Analysis |
|---|---|
| ELISA | |
|     CARB (cilia-associated respiratory bacillus) | Study termination (males only) |
|     *Mycoplasma arthritidis* | 12, 18, 24 months, study termination |
|     *Mycoplasma pulmonis* | 12, 18, 24 months, study termination |
|     PVM (pneumonia virus of mice) | 6, 12, 18, 24 months, study termination |
|     RCV/SDA (rat coronavirus/sialodacryoadenitis virus) | Study initiation, 6, 12, 18, 24 months, study termination |
|     Sendai | 6, 12, 18, 24 months, study termination |
| | |
| Hemagglutination Inhibition | |
|     H-1 (Toolan's H-1 virus) | Study initiation, 6, 12, 18, 24 months, study termination |
|     KRV (Kilham rat virus) | Study initiation, 6, 12, 18, 24, study termination |
|     PVM | Study initiation |
|     Sendai | Study initiation |
| | |
| Immunofluorescence Assay | |
|     KRV | 24 months (males only) |
|     RCV | 24 months (males only) |
|     RCV/SDA | 28 months (males only) |

## Mice

Prior to the beginning of the 2-year study, five male and five female B6C3F$_1$ mice were sacrificed and serum samples were taken for serological evaluation by Microbiological Associates (Bethesda, MD). Serum samples for serology testing were also taken from control males and females at each of the interim evaluations (four males and four females at 6 months; 12 males and 12 females at 12 months) and at the terminal sacrifice (15 males and 15 females). (Samples were inadvertently omitted for mice evaluated after 18 months of exposure on 4-5 December, 1985.) Blood collected from each animal was allowed to clot and the serum was separated. The serum was cooled on ice and shipped to Microbiological Associates (Bethesda, MD) for determination of antibody titers. The following tests were performed:

| Method of Analysis | Time of Analysis |
| --- | --- |
| Complement Fixation | |
| LCM (lymphocytic choriomeningitis virus) | Study initiation, 6, 12, 24 months |
| Mouse adenoma virus | Study initiation |
| | |
| ELISA | |
| Ectromelia virus | 6, 12, 24 months |
| GDVII (mouse encephalomyelitis virus) | Study initiation, 6, 12, 24 months |
| Mouse adenoma virus | 6, 12, 24 months |
| MHV (mouse hepatitis virus) | Study initiation, 6, 12, 24 months |
| *M. arthritidis* | 6, 12, 24 months |
| *M. pulmonis* | 6, 12, 24 months |
| PVM | 6, 12, 24 months |
| Reovirus 3 | 6, 12, 24 months |
| Sendai | 6, 12, 24 months |
| | |
| Hemagglutination Inhibition | |
| Ectromelia virus | Study initiation |
| K (papovirus) | 12, 24 months |
| MVM (minute virus mice) | Study initiation, 6, 12, 24 months |
| PVM | Study initiation |
| Polyoma virus | Study initiation, 6, 12, 24 months |
| Reovirus 3 | Study intitiation |
| Sendai | Study initiation |
| | |
| Immunofluorescence Assay | |
| EDIM (Epizootic diarrhea of infant mice) | 6, 12, 24 months |
| Reovirus 3 | 24 months |

TABLE K1
Murine Virus Antibody Determinations for Rats and Mice in the 2-Year and Lifetime Inhalation Studies of Talc

| Interval (months) | Incidence of Antibody in Sentinel Animals | Positive Serologic Reaction for |
|---|---|---|
| **Rats** | | |
| 6 months | 0/6 | None positive |
| 12 months | 0/17 | None positive |
| 18 months | 0/17 | None positive |
| 24 months (males) | 1/11 | KRV |
| | 9/11 | Sendai |
| | 6/11 | RCV |
| (females) | 13/17 | Sendai |
| | 13/17 | RCV/SDA |
| 28 months | 15/15 | Sendai |
| | 3/15 | RCV/SDA |
| 30 months | 15/15 | Sendai |
| | 1/15 | RCV/SDA |
| **Mice** | | |
| 6 months | 0/8 | None positive |
| 12 months | 0/24 | MHV |
| 24 months | 2/30 | Reovirus 3 |
| | 7/30 | *M. arthritidis* |
| | 21/30 | EDIM |

# NATIONAL TOXICOLOGY PROGRAM TECHNICAL REPORTS
## PRINTED AS OF SEPTEMBER 1993

**TR No.   CHEMICAL**

201  2,3,7,8-Tetrachlorodibenzo-*p*-dioxin (Dermal)
206  1,2-Dibromo-3-chloropropane
207  Cytembena
208  FD & C Yellow No. 6
209  2,3,7,8-Tetrachlorodibenzo-*p*-dioxin (Gavage)
210  1,2-Dibromoethane
211  C.I. Acid Orange 10
212  Di(2-ethylhexyl)adipate
213  Butyl Benzyl Phthalate
214  Caprolactam
215  Bisphenol A
216  11-Aminoundecanoic Acid
217  Di(2-Ethylhexyl)phthalate
219  2,6-Dichloro-p-phenylenediamine
220  C.I. Acid Red 14
221  Locust Bean Gum
222  C.I. Disperse Yellow 3
223  Eugenol
224  Tara Gum
225  D & C Red No. 9
226  C.I. Solvent Yellow 14
227  Gum Arabic
228  Vinylidene Chloride
229  Guar Gum
230  Agar
231  Stannous Chloride
232  Pentachloroethane
233  2-Biphenylamine Hydrochloride
234  Allyl Isothiocyanate
235  Zearalenone
236  *D*-Mannitol
237  1,1,1,2-Tetrachloroethane
238  Ziram
239  Bis(2-chloro-1-Methylethyl)ether
240  Propyl Gallate
242  Diallyl Phthalate (Mice)
243  Trichlorethylene (Rats and Mice)
244  Polybrominated Biphenyl Mixture
245  Melamine
246  Chrysotile Asbestos (Hamsters)
247  L-Ascorbic Acid
248  4,4′-Methylenedianiline Dihydrochloride
249  Amosite Asbestos (Hamsters)
250  Benzyl Acetate
251  2,4- & 2,6-Toluene Diisocyanate
252  Geranyl Acetate
253  Allyl Isovalerate
254  Dichloromethane (Methylene Chloride)
255  1,2-Dichlorobenzene
257  Diglycidyl Resorcinol Ether
259  Ethyl Acrylate
261  Chlorobenzene
263  1,2-Dichloropropane
266  Monuron
267  1,2-Propylene Oxide
269  Telone II® (1,3-Dichloropropene)
271  HC Blue No. 1
272  Propylene

273  Trichloroethylene (Four Rat Strains)
274  Tris(2-ethylhexyl)phosphate
275  2-Chloroethanol
276  8-Hydroxyquinoline
277  Tremolite
278  2,6-Xylidine
279  Amosite Asbestos
280  Crocidolite Asbestos
281  HC Red No. 3
282  Chlorodibromomethane
284  Diallylphthalate (Rats)
285  C.I. Basic Red 9 Monohydrochloride
287  Dimethyl Hydrogen Phosphite
288  1,3-Butadiene
289  Benzene
291  Isophorone
293  HC Blue No. 2
294  Chlorinated Trisodium Phosphate
295  Chrysotile Asbestos (Rats)
296  Tetrakis(hydroxymethyl) phosphonium Sulfate & Tetrakis(hydroxymethyl) phosponium Chloride
298  Dimethyl Morpholinophosphoramidate
299  C.I. Disperse Blue 1
300  3-Chloro-2-methylpropene
301  *o*-Phenylphenol
303  4-Vinylcyclohexene
304  Chlorendic Acid
305  Chlorinated Paraffins (C$_{23}$, 43% chlorine)
306  Dichloromethane (Methylene Chloride)
307  Ephedrine Sulfate
308  Chlorinated Pariffins (C$_{12}$, 60% chlorine)
309  Decabromodiphenyl Oxide
310  Marine Diesel Fuel and JP-5 Navy Fuel
311  Tetrachloroethylene (Inhalation)
312  *n*-Butyl Chloride
313  Mirex
314  Methyl Methacrylate
315  Oxytetracycline Hydrochloride
316  1-Chloro-2-methylpropene
317  Chlorpheniramine Maleate
318  Ampicillin Trihydrate
319  1,4-Dichlorobenzene
320  Rotenone
321  Bromodichloromethane
322  Phenylephrine Hydrochloride
323  Dimethyl Methylphosphonate
324  Boric Acid
325  Pentachloronitrobenzene
326  Ethylene Oxide
327  Xylenes (Mixed)
328  Methyl Carbamate
329  1,2-Epoxybutane
330  4-Hexylresorcinol
331  Malonaldehyde, Sodium Salt
332  2-Mercaptobenzothiazole
333  *N*-Phenyl-2-naphthylamine
334  2-Amino-5-nitrophenol
335  C.I. Acid Orange 3

## NATIONAL TOXICOLOGY PROGRAM TECHNICAL REPORTS
## PRINTED AS OF SEPTEMBER 1993 (CONT.)

| TR No. | CHEMICAL | TR No. | CHEMICAL |
|---|---|---|---|
| 336 | Penicillin VK | 378 | Benzaldehyde |
| 337 | Nitrofurazone | 379 | 2-Chloroacetophenone |
| 338 | Erythromycin Stearate | 380 | Epinephrine Hydrochloride |
| 339 | 2-Amino-4-nitrophenol | 381 | d-Carvone |
| 340 | Iodinated Glycerol | 382 | Furfural |
| 341 | Nitrofurantoin | 385 | Methyl Bromide |
| 342 | Dichlorvos | 386 | Tetranitromethane |
| 343 | Benzyl Alcohol | 387 | Amphetamine Sulfate |
| 344 | Tetracycline Hydrochloride | 388 | Ethylene Thiourea |
| 345 | Roxarsone | 389 | Sodium Azide |
| 346 | Chloroethane | 390 | 3,3′-Dimethylbenzidine Dihydrochloride |
| 347 | D-Limonene | 391 | Tris(2-chloroethyl) Phosphate |
| 348 | α-Methyldopa Sesquihydrate | 392 | Chlorinated Water and Chloraminated Water |
| 349 | Pentachlorophenol | 393 | Sodium Fluoride |
| 350 | Tribromomethane | 394 | Acetaminophen |
| 351 | p-Chloroaniline Hydrochloride | 395 | Probenecid |
| 352 | N-Methylolacrylamide | 396 | Monochloroacetic Acid |
| 353 | 2,4-Dichlorophenol | 397 | C.I. Direct Blue 15 |
| 354 | Dimethoxane | 398 | Polybrominated Biphenyls |
| 355 | Diphenhydramine Hydrochloride | 399 | Titanocene Dichloride |
| 356 | Furosemide | 401 | 2,4-Diaminophenol Dihydrochloride |
| 357 | Hydrochlorothiazide | 402 | Furan |
| 358 | Ochratoxin A | 403 | Resorcinol |
| 359 | 8-Methoxypsoralen | 405 | C.I. Acid Red 114 |
| 360 | N,N-Dimethylaniline | 406 | γ-Butyrolactone |
| 361 | Hexachloroethane | 407 | C.I. Pigment Red 3 |
| 362 | 4-Vinyl-1-Cyclohexene Diepoxide | 408 | Mercuric Chloride |
| 363 | Bromoethane (Ethyl Bromide) | 409 | Quercetin |
| 364 | Rhodamine 6G (C.I. Basic Red 1) | 410 | Naphthalene |
| 365 | Pentaerythritol Tetranitrate | 411 | C.I. Pigment Red 23 |
| 366 | Hydroquinone | 412 | 4,4-Diamino-2,2-Stilbenedisulfonic Acid |
| 367 | Phenylbutazone | 413 | Ethylene Glycol |
| 368 | Nalidixic Acid | 414 | Pentachloroanisole |
| 369 | Alpha-Methylbenzyl Alcohol | 415 | Polysorbate 80 |
| 370 | Benzofuran | 416 | o-Nitroanisole |
| 371 | Toluene | 417 | p-Nitrophenol |
| 372 | 3,3-Dimethoxybenzidine Dihydrochloride | 418 | p-Nitroaniline |
| 373 | Succinic Anhydride | 419 | HC Hellow 4 |
| 374 | Glycidol | 427 | Turmeric Oleoresin |
| 375 | Vinyl Toluene | 434 | 1,3-Butadiene |
| 376 | Allyl Glycidyl Ether | 443 | Oxazepam |
| 377 | o-Chlorobenzalmalononitrile | | |

These NTP Technical Reports are available for sale from the National Technical Information Service, U.S. Department of Commerce, 5285 Port Royal Road, Springfield, VA 22161 (703-487-4650).  Single copies of this Technical Report are available without charge (and while supplies last) from the NTP Central Data Management, NIEHS, P.O. Box 12233, MD A0-01, Research Triangle Park, NC 27709.

DEPARTMENT OF
HEALTH & HUMAN SERVICES

Public Health Service
National Toxicology Program
Central Data Management
P.O. Box 12233, MD A0-01
Research Triangle Park, NC  27709

SPECIAL FOURTH-CLASS RATE
POSTAGE AND FEES PAID
DHHS/NIH
Permit No. G-763

Official Business
Penalty for Private Use - $300

NIH Publication No. 93-3152
September 1993

# Exhibit 90

Copyright © 2011 American Scientific Publishers
All rights reserved
Printed in the United States of America

Journal of
Biomedical Nanotechnology
Vol. 7, 112–113, 2011

# Nano-Talc Stabilizes TNF-α m-RNA in Human Macrophages

Mohd Imran Khan[1], Amogh A. Sahasrabuddhe[2], Govil Patil[1],
Mohd Javed Akhtar[1], Mohd Ashquin[1], and Iqbal Ahmad[1]

[1] Nanomaterial Toxicology Group, Indian Institute of Toxicology Research (CSIR), P. O. Box 80, M. G. Marg, Lucknow 226001, India
[2] Molecular and Structural Biology Division, Central Drug Research Institute (CSIR), Chattar Manzil, Lucknow 226001, India

Particle size reduction of talc from micro- to nanoscale gradually enhanced its cytotoxicity however its inflammatory potential is still not explored. In the current study we observed increased TNF-α, IL-1β and IL-6 mRNA levels in macrophages exposed to Nano-Talc (NT). Further, NT particles also showed constituent phosphorylation of both p38 and ERK1/2 pathway however JNK phosphorylation was transient. Pre-treatment of macrophages with p38 and ERK1/2 inhibitors either alone or in combination showed significant reduction in TNF-α mRNA stability, clearly suggesting their role in TNF-α mRNA stabilization and expression. Our observations clearly demonstrated the inflammatory potential of NT particles which might be at least partial and potential mechanism in talc mediated pathogenecity in the exposed population.

**Keywords:** Nano-Talc, Macrophages, Inflammation, TNF-α, MAPKs.

Delivered by Publishing Technology to: Britany Scott
IP: 97.65.6.50 On: Wed, 06 May 2015 19:42:53
Copyright: American Scientific Publishers

## 1. INTRODUCTION

In recent past, our group showed that particle size reduction of talc from micro- to nanoscale gradually enhanced its cytotoxicity.[1–2] Epidemiological evidences earlier suggested that exposure of talc leads to development of talcosis and cancer in lungs.[3–4] The molecular mechanisms of toxicity of talc particles particularly in nanoscale is not fully known. It is noteworthy that talc in nanopowder form has got enormous applications in several industrial products namely cosmetics, pharmaceuticals, paper, paints etc. An attempt was therefore made to study nanotalc mediated inflammatory effects investigating cytokine mRNA and protein levels along with there respective mRNA stability in human macrophage cell line THP-1. Nano-Talc (NT) particles significantly enhanced transcription and translation of TNF-α. It was observed with interest that stabilization of TNF-α mRNA mediated by both ERK1/2 and p38 was potentially responsible for enhanced TNF-α production.

## 2. MATERIALS AND METHODS

Nano-Talc, particle size 80–130 nm was purchased from M. K. Impex Canada, Catalpa Road, Mississauga, Canada. Hydrodynamic particle size in culture medium was also determined as $418 \pm 136$ nm (DLS-Malvern Instruments, USA). Differentiated THP-1 (human monocytic cell line), obtained from NCCS, Pune, India, was used as a model system for human macrophages. Cytotoxicity of NT particles in macrophages was studied by MTT reduction assay. Based on the cytotoxicity results, nonsignificant dose concentrations (i.e., 10–100 $\mu$g/ml) were used to identify the inflammatory potential of NT particles upto 24 hrs. Briefly, cells were exposed to NT particles and mRNA was isolated to reverse transcribe for the preparation of cDNA. RT-PCR (reverse transcriptase-PCR) was performed to quanatitate the mRNA levels of various proinflammatory cytokines (TNF-α, IL-1β and IL-6). ELISA was done to quanatitate the protein levels of these cytokines. Further, exposed cells were lysed and western blot done by utilizing specific antibodies for ERK1/2, p38 and JNK. Northern blot analysis helped in assessing the mRNA stability and the role of various mitogen activated protein kinases (MAPKs) using specific probes in the presence of actinomycin D. Statistical analysis was done by using GraphPad Prism 5 and $P < 0.05$ was considered significant.

## 3. RESULTS AND DISCUSSION

RT-PCR results showed that exposure NT particles increased the TNF-α, IL-1β and IL-6 mRNA levels in macrophages. At 6 hrs, mRNA levels of both TNF-α and

1550-7033/2011/7/112/002   doi:10.1166/jbn.2011.1227



**Fig. 1.** Proposed hypothetical mechanism for induction of TNF-α in human macrophages.

IL-1β increased significantly in a concentration- dependent manner. Owing the impeccable role of TNF-α in lung fibrosis as well as cancer initiation and progression, special focus was TNF-α. Time course analysis of TNF-α m-RNA induction due to NT particles indicated that exposure period of 3–6 hr was optimum for maximal increase, however longer exposure periods lead to a diminished upregulation. ELISA results also corroborated well with the mRNA levels. NT particles showed constituent phosphorylation of p38 pathway upto 180 mins in THP-1 macrophages, which tends to decrease onwards i.e., 240 mins. Similarly ERK1/2 phosphorylation was peaked highest at 120 mins and decreased onwards. However JNK phosphorylation was transient (at 30 min) and was lost further with increase in time. In order to determine the role of ERK1/2 and p38 phosphorylation in NT particles mediated upregulation of TNF-α m-RNA level, the effects of MAPK inhibitors namely PD-98059 and SB-203580 on mRNA stability were investigated by using northern blot analysis. Inhibition of TNF-α m-RNA due to PD 98059 was significant in the presence of actinomycin D (a transcription inhibitor), which was insignificant in the case of SB-203580. Further we analyzed the combinatorial effect of both MAPK inhibitors in combination on TNF-α m-RNA stability; which showed nearly complete attenuation of TNF-α m-RNA level. Similar pattern was observed when protein levels were quantitated. Based on the study, a mechanism of TNF-α induction in hypothesized (Fig. 1).

## 4. CONCLUSION

Our observations clearly demonstrated the inflammatory potential of NT particles which might be at least partial and potential mechanism in talc mediated pathogenecity in the exposed population.

**Acknowledgment:** Authors wish to gratefully acknowledge the funding from CSIR, New Delhi under its network project (NWP-17) and ICMR (New Delhi) for funding to Mohd Imran Khan as Senior Research Fellow.

## References and Notes

1. I. Ahmad, Nanotoxicity of talc: A comparative particle size dependent cytotoxicity study in isolated rat hepatocytes. *Nanotoxicology* 2, S37 (**2008**).
2. M. J. Akhtar, S. Kumar, R. C. Murthy, M. Ashquin, M. I. Khan, G. Patil, and I. Ahmad, The primary role of iron-mediated lipid peroxidation in the differential cytotoxicity caused by two varieties of talc nanoparticles on A549 cells and lipid peroxidation inhibitory effect exerted by ascorbic acid. *Toxicology In Vitro* 24, 1139 (**2010**).
3. P. Wild, Lung cancer risk and talc not containing asbestiform fibres: A review of the epidemiological evidence. *Occupational and Environmental Medicine* 63, 4 (**2006**).
4. M. A. Gates, S. S. Tworoger, K. L. Terry, L. Titus-Ernstoff, B. Rosner, I. D. Vivo, D. W. Cramer, and S. E. Hankinson, Talc use, variants of the GSTM1, GSTT1 and NAT2 genes, and risk of epithelial ovarian cancer. *Cancer Epidemiology Biomarkers and Prevention* 17, 2436 (**2008**).

Received: 10 December 2010. Accepted: 12 December 2010.