# Exhibit 67-B

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



| 31G | 1986 | NAD | NAD | -- |

NAD: no asbestos detected, *: not analyzed

## Summary of J$^3$ XRD Analysis

### 1990's

| MAS Sample Number | Date of Manuf. | ISO XRD |
| --- | --- | --- |
| M69757-005 | 1990 | NAD |
| M69757-007 | 1990 | NAD |
| M69751-039 | 1991 | NAD |
| M69751-040 | 1991 | NAD |
| M68503-016 | 1994 | NAD |
| M69757-004 | 1994 | NAD |
| M69751-036 | 1995 | NAD |
| M68503-017 | 1996 | NAD |
| M69757-006 | 1996 | NAD |
| M69751-002 | 1999 | NAD |

NAD: no asbestos detected

## Summary of J$^3$ XRD Analysis

### Early 2000's

| MAS Sample Number | Date of Manuf. | ISO XRD |
| --- | --- | --- |
| M69751-005 | 2000 | NAD |
| M69751-007 | 2000 | NAD |
| M69751-039 | 2000 | NAD |
| M69751-040 | 2000 | NAD |
| M69751-004 | 2001 | NAD |
| M69751-036 | 2001 | NAD |

Page **51** of **54**



**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259

**NAD: no asbestos detected**

## Table 9

## Occurrence of Fibrous Talc in Historical J&J Cosmetic Talcum Powders

### 1960's

| Sample # | Date of Manufacture | TEM Analysis F.T | Talc Fibers per gram | ISO22262-1 PLM Analysis |
|---|---|---|---|---|
| M68503-010 | 1960 | Trace | 852,000 | Trace |
| M68503-009 | 1962 | Trace | 882,000 | Trace |
| M68503-024 | 1963 | Trace | 896,000 | Trace |
| M68503-004 | 1964 | Trace | 298,000 | Trace |
| M68503-014 | 1965 | Trace | 864,000 | Trace |
| M68503-027 | 1966 | Trace | 290,000 | Trace |
| M68503-011 | 1967 | NSD | N/A | Trace |
| M68503-019 | 1967 | Trace | 892,000 | Trace |
| M69042-003 | 1967 | Trace | 890,000 | Moderate |
| M69042-005 | 1967 | Trace | 873,000 | Moderate |
| M69042-006 | 1967 | NSD | N/A | Moderate |
| M69042-007 | 1967 | NSD | N/A | Moderate |
| M68503-038 | 1968 | Trace | 304,000 | Trace |
| M68503-026 | 1969 | Trace | 864,000 | Trace |

**N/A: Not applicable, fibrous talc calculations not possible**

### 1970's

| Sample # | Date of Manufacture | TEM Analysis F.T | Talc Fibers per gram | ISO22262-1 PLM Analysis |
|---|---|---|---|---|
| M68503-005 | 1970 | Trace | 877,000 | Trace |
| M69042-009 | 1970 | Trace | 637,000 | Moderate |
| M68503-029 | 1971 | Trace | 1,020,000 | Trace |
| M68503-021 | 1972 | NSD | N/A | Trace |
| M68503-023 | 1973 | Trace | 876,000 | Trace |
| M68503-028 | 1974 | NSD | N/A | Trace |
| 02D | 1975 | 1 Fiber* | N/A | N/A |
| M69042-001 | 1975 | NSD | N/A | N/A |
| M68503-046 | 1975 | NSD | N/A | Trace |
| M68503-042 | 1976 | NSD | N/A | Trace |
| M68233-001 | 1978 | NSD | N/A | Trace |
| M68233-002 | 1978 | Trace | 735,00 | Trace |
| M68503-057 | 1977 | NSD | N/A | Trace |
| M68503-020 | 1978 | Trace | 868,000 | Trace |
| M69042-002 | 1978 | Trace | 890,000 | Moderate |
| M69042-004 | 1978 | Trace | 603,000 | Moderate |

Page **52** of **54**

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



| M69042-008 | 1978 | NSD | N/A | Moderate |
|---|---|---|---|---|
| 07D | 1978 | 1 Fiber | N/A | NSD |
| 15D | 1978 | None reported | N/A | NSD |
| 50D | 1978 | 3 Fibers | N/A | NSD |
| M68503-059 | 1979 | Trace | 855,000 | Trace |

*No criteria provide by P³ for fibrous talc estimation.   N/A:  Not applicable, fibrous talc calculations not possible

## 1980's

| Sample # | Date of Manufacture | TEM Analysis F.T | Talc Fibers per gram | ISO22262-1 PLM Analysis |
|---|---|---|---|---|
| 38D | 1980 | None Reported | N/A | N/A |
| 52D | 1981 | None Reported | N/A | N/A |
| 65D | 1981 | None Reported | N/A | N/A |
| 37D | 1982 | 2 Fibers* | N/A | N/A |
| 45D | 1982 | 3 Fibers | N/A | N/A |
| 51D | 1982 | None Reported | N/A | N/A |
| 66D | 1982 | None Reported | N/A | N/A |
| 21D | 1983 | 1 Fiber | N/A | N/A |
| M68503-001 | 1984 | Trace | 624,000 | Trace |
| M69042-010 | 1985 | Trace | 624,000 | Moderate |
| 31F | 1986 | 1 Fiber | N/A | N/A |
| 31G | 1986 | 2 Fibers | N/A | N/A |
| M69751-037 | 1989 | Trace | 548,000 | Moderate |

*No criteria provide by P³ for fibrous talc estimation.   N/A:  Not applicable, fibrous talc calculations not possible

## 1990's

| Sample # | Date of Manufacture | TEM Analysis F.T | Talc Fibers Per gram | ISO22262-1 PLM Analysis |
|---|---|---|---|---|
| M69757-005 | 1990 | Trace | 434,000 | Moderate |
| M69757-007 | 1990 | Trace | 478,000 | Moderate |
| M69751-039 | 1991 | Trace | 497,000 | Moderate |
| M69751-040 | 1991 | Trace | 451,000 | Moderate |
| M68503-016 | 1994 | Trace | 898,000 | Trace |
| M69757-004 | 1994 | Trace | 403,000 | Trace |
| M69751-036 | 1995 | Trace | 438,000 | Moderate |
| M68503-017 | 1996 | Trace | 895,000 | Trace |
| M69757-006 | 1996 | Trace | 439,000 | Moderate |
| M69751-002 | 1999 | NSD | N/A | Moderate |

N/A:  Not applicable, fibrous talc calculations not possible

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



### Early 2000's

| Sample # | Date of Manufacture | TEM Analysis F.T | Talc Fibers Per gram | ISO22262-1 PLM Analysis |
|---|---|---|---|---|
| M69751-001 | 2000 | Trace | 471,000 | Moderate |
| M69751-006 | 2000 | Trace | 439,000 | Trace |
| M69751-007 | 2000 | Trace | 458,000 | Trace |
| M69571-038 | 2000 | Trace | 437,000 | Moderate |
| M69751-004 | 2001 | Trace | 434,000 | Moderate |
| M69751-008 | 2003 | NSD | N/A | Trace |

**N/A: Not applicable, fibrous talc calculations not possible**

### Asian

| Sample # | Date of Manufacture | TEM Analysis F.T | Talc Fibers per gram | ISO22262-1 PLM Analysis |
|---|---|---|---|---|
| M69248-001 | Unknown* | Trace | 5.77E+5 | Trace |
| M69248-002 | 1979 | Trace | 5.82E+5 | Trace |
| M69248-003 | 1980-1984 | Trace | 9.30E+5 | Trace |
| M69248-004 | unknown | Trace | 8.60E+5 | Trace |
| M69248-005 | unknown | Trace | 8.76E+5 | Trace |
| M69248-006 | 1982 | NSD | N/A | Trace |
| M69248-007 | unknown | NSD | N/A | Trace |

**\*J&J did not provide date of manufacture.  N/A: Not applicable, fibrous talc calculations not possible**

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



# Analysis of J&J's Historical Talc Samples From the 1960's



Prepared by:

William E. Longo, Ph.D
Mark W. Rigler, Ph.D

Materials Analytical Services, LLC
3945 Lakefield Court
Suwanee, Georgia 30024

**January 2019**

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



## Analysis of Historical J&J's Talc Samples from the 1960s

**January 2019**

| | |
|---|---|
| **1** | Summary of Results |
| **2** | Chain of Custody |
| **3** | M68503-010 1960 |
| **4** | M68503-009 1962 |
| **5** | M68503-024 1963 |
| **6** | M68503-004 1964 |
| **7** | M68503-014 1965 |
| **8** | M68503-011 1966 |
| **9** | M68503-027 1966 |
| **10** | M68503-019 1967 |
| **11** | M69042-003 1967 |
| **12** | M69042-005 1967 |
| **13** | M69042-006 1967 |
| **14** | M69042-007 1967 |
| **15** | M68503-038 1968 |
| **16** | M68503-026 1969 |

# Section 1

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



## Summary of Results for Johnson & Johnson's
## 1960's Historical JBP & STS Samples

| MAS Sample Number | Client Sample ID | Year of Mnfr. | Amphibole Asbestos Structures/g | Amphibole Asbestos wt. % | Analytical Sensitivity Structures/g | ISO PLM wt. % | Blount PLM wt. % |
|---|---|---|---|---|---|---|---|
| M68503-010 | 2018-0060-04 JBP 167 | 1960 | 31,400 | 0.00056 | 8,500 | NAD | <0.1 Trem/Act |
| M68503-009 | 2018-0060-03 JBP 166 | 1962 | 17,700 | 0.0000057 | 8,800 | NAD | <0.1 Trem/Act |
| M68503-024 | 2018-0060-76 JBP 119 | 1963 | <8,972 | <0.0000268 | 9,000 | NAD | NAD |
| M68503-004 | 2018-0056-25 JBP 232 | 1964 | <2,990 | <0.0000268 | 3,000 | <0.1 Trem/Act | NAD |
| M68503-014 | 2018-0060-20 JBP 183 | 1965 | 17,300 | 0.000044 | 8,700 | NAD | NAD |
| M68503-011 | 2018-0060-06 JBP 169 | 1966 | <6,072 | <0.0000268 | 6,100 | NAD | NAD |
| M68503-027 | 2018-0061-09 STS 043 | 1966 | <2,998 | <0.0000268 | 3,000 | NAD | NAD |
| M68503-019 | 2018-0060-44 JBP 087 | 1967 | 8,930 | 0.000045 | 8,900 | NAD | NAD |
| M69042-003 | 20180056-31 JBP 238 | 1967 | 18,000 | 0.0000033 | 9,000 | <0.1 Trem/Act <0.1 Anth | <0.1 Trem/Act <0.1 Anth |
| M69042-005 | 20180060-25 JBP 188 | 1967 | <8,740 | <0.0000268 | 8,700 | NAD | NAD |
| M69042-006 | 20180060-49 JBP 092 | 1967 | <5,932 | <0.0000268 | 5,900 | NAD | NAD |
| M69042-007 | 20180060-50 JBP 093 | 1967 | <5,930 | <0.0000268 | 5,900 | NAD | NAD |
| M68503-038 | 2018-0061-40 STS 004 | 1968 | <3,045 | <0.0000268 | 3,050 | NAD | NAD |
| M68503-026 | 2018-0061-08 STS 042 | 1969 | 268,000 | 0.0064 | 8,650 | <0.1 Trem/Act | <0.1 Trem/Act |



### M68503-010

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 7.0 | 0.7 | 10.0 | Bundle | Tremolite |
| -2 | 12.0 | 0.9 | 13.3 | Bundle | Tremolite |
| -3 | 20.0 | 3.5 | 5.7 | Bundle | Tremolite |
| -4 | 3.7 | 0.5 | 7.4 | Bundle | Tremolite |

**Average Aspect Ratio: 9.1**

### M68503-009

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 3.8 | 0.72 | 5.3 | Bundle | Tremolite |
| -2 | 3.5 | 0.42 | 8.3 | Bundle | Tremolite |

**Average Aspect Ratio: 6.8**

### M68503-014

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 8.6 | 1.3 | 6.6 | Bundle | Tremolite |
| -2 | 7.9 | 0.84 | 9.4 | Bundle | Tremolite |

**Average Aspect Ratio: 8.0**

### M68503-019

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 20.0 | 1.0 | 20.0 | Bundle | Anthophyllite |

**Average Aspect Ratio: 20.0**

### M69042-003

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 4.52 | 0.44 | 10.3 | Bundle | Tremolite |
| -2 | 3.4 | 0.42 | 8.1 | Bundle | Anthophyllite |

**Average Aspect Ratio: 9.2**

### M68503-026

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 7.1 | 0.4 | 17.8 | Bundle | Tremolite |
| -2 | 10.6 | 1.8 | 5.9 | Bundle | Tremolite |
| -3 | 3.1 | 0.23 | 13.5 | Fiber | Tremolite |



| -4 | 7.6 | 0.8 | 9.5 | Bundle | Tremolite |
|---|---|---|---|---|---|
| -5 | 3.2 | 0.5 | 6.4 | Bundle | Tremolite |
| -6 | 7.3 | 1.2 | 6.1 | Bundle | Tremolite |
| -7 | 7.3 | 0.7 | 10.4 | Bundle | Tremolite |
| -8 | 9.8 | 1.8 | 5.4 | Bundle | Tremolite |
| -9 | 4.3 | 0.8 | 5.4 | Bundle | Tremolite |
| -10 | 7.0 | 0.8 | 8.8 | Bundle | Tremolite |
| -11 | 7.4 | 1.1 | 6.7 | Bundle | Tremolite |
| -12 | 13.3 | 0.7 | 19.0 | Bundle | Tremolite |
| 13 | 3.7 | 0.45 | 8.2 | Bundle | Tremolite |
| -14 | 3.4 | 0.6 | 5.7 | Bundle | Tremolite |
| -15 | 3.2 | 0.23 | 13.9 | Bundle | Tremolite |
| -16 | 30.8 | 4.0 | 7.7 | Bundle | Tremolite |
| -17 | 2.8 | 0.5 | 5.6 | Bundle | Tremolite |
| -18 | 7.9 | 0.92 | 8.6 | Bundle | Tremolite |
| -19 | 7.5 | 0.8 | 9.4 | Bundle | Tremolite |
| -20 | 3.9 | 0.6 | 6.5 | Bundle | Tremolite |
| -21 | 4.1 | 0.6 | 6.8 | Bundle | Tremolite |
| -22 | 3.0 | 0.46 | 6.5 | Bundle | Tremolite |
| -23 | 24.4 | 3.0 | 8.1 | Bundle | Tremolite |
| -24 | 6.5 | 1.1 | 5.9 | Bundle | Tremolite |
| -25 | 8.6 | 0.92 | 9.3 | Bundle | Tremolite |
| -26 | 27.6 | 3.7 | 7.5 | Bundle | Tremolite |
| -27 | 18.4 | 2.3 | 8.0 | Bundle | Tremolite |
| -28 | 75.9 | 4.6 | 16.5 | Bundle | Tremolite |
| -29 | 9.2 | 1.4 | 6.6 | Bundle | Tremolite |
| -30 | 4.6 | 0.7 | 6.6 | Bundle | Tremolite |
| -31 | 6.9 | 1.0 | 6.9 | Bundle | Tremolite |

**Average Aspect Ratio: 8.7**

# Section 2

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

| | |
|---|---|
| **CLIENT: Dept 14 Environmental** | **MAS JOB:  M68503** |
| **CONTACT:  Bill Longo** | **LOGIN DATE: 3/29/2018** |
| **PHONE:  (770) 866-3200** | **SUBMITTED BY:  Lanier Law Firm** |
| **CLIENT JOB NAME:  MAS Custody of Historical Talc Samples** | **TRANSPORT:  771838362894/771849113659** |
| **CLIENT JOB#:  14-2003** | **RECEIVED BY:  Wanda Thorpe** |
| **CLIENT DOC(S):    Joint Catalogue** | **CONDITION:    Good** |
| **FAX NUMBER:  (770) 866-3259** | |

**MAS LOCATION:** _RM. 132 → 123_          **DATE/BY:** _3/30/18 MLO / JAM 4/4/18_

**PREP BY** _JAM_          **DATE:** _10/16/18 —_
                                          _11/2/18_
**ANALYSIS BY:** _PH_      **DATE:** _10/22-28/18_          **FINAL DISPOSITION BY**
**QC BY:** _____          **DATE:** _11/12/2018_          **LOCATION:** _LEGAL ARCHIVE RM 123_
**REPORT BY** _____          **DATE:** _11/16/2018_
**REVIEWED BY** _____          **DATE:** _11/16/2018_          **DATE:** _____

| MAS # | CLIENT ID | VOLUME | TYPE | MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE | MATERIAL |
|---|---|---|---|---|---|---|---|---|---|
| 001 | 2018-0051-34A | | | Johnson's Baby Powder | 005BL1 | 2018-0056-30A | | | Johnson's Baby Powder - Hospital Package Not For Resale (60mg prep) |
| LOCATION | | | | | | | | | |
| 002 | 2018-0051-35A | | | Johnson's Baby Powder | LOCATION | | | | |
| LOCATION | | | | | 005ISO | 2018-0056-30A | | | Johnson's Baby Powder - Hospital Package Not For Resale |
| 003 | 2018-0056-08A | | | Johnson's Baby Powder - For Hospital Use Only | | | | | |
| LOCATION | | | | | LOCATION | | | | |
| 004 | 2018-0056-25A | | | New Johnson's Baby Powder | 006 | 2018-0056-51A | | | Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | | |
| 004BL1 | 2018-0056-25A | | | New Johnson's Baby Powder (60mg prep) | 007 | 2018-0056-53A | | | Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | | |
| 004ISO | 2018-0056-25A | | | New Johnson's Baby Powder | 008 | 2018-0060-02A | | | Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | | |
| 005 | 2018-0056-30A | | | Johnson's Baby Powder - Hospital Package Not For Resale | 009 | 2018-0060-03A | | | Economy Size Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | | |

**SAMPLE(S) RETURNED  BY:** _N/A_          **DATE:** _____

**FEDEX TRACKING #** _____

**RECEIVED BY:** _____          **DATE:** _____
                                  _@ 11/16/18_

**COMMENT** _1960's PLM ANALYSIS_

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

M68503

1/13/14 Revision 0

Page 1 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 009BL1 | 2018-0060-03A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 009ISO | 2018-0060-03A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 010 | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 010BL1 | 2018-0060-04A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 010ISO | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 011 | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 011BL1 | 2018-0060-06A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 011ISO | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 012 | 2018-0060-12A | | Johnson's Baby Powder |
| LOCATION | | | |
| 013 | 2018-0060-14A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 014 | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 014BL1 | 2018-0060-20A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 014ISO | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 015 | 2018-0060-27A | | Johnson's Baby Powder - For Hospital Use Only |
| LOCATION | | | |
| 016 | 2018-0060-33A | | Johnson's Baby Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 016BL1 | 2018-0060-33A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 016ISO | | | |
| LOCATION | | | |
| 017 | 2018-0060-38A | | Johnson's Baby Powder |
| LOCATION | | | |
| 017BL1 | 2018-0060-38A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 017ISO | | | |
| LOCATION | | | |
| 018 | 2018-0060-42A | | Johnson's Baby Powder |
| LOCATION | | | |
| 019 | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 019BL1 | 2018-0060-44A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 019ISO | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 020 | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 020BL1 | 2018-0060-53A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 020ISO | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021 | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021BL1 | 2018-0060-54A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 021ISO | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ ✓/1 _____     DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____     DATE: _____

℗ 11/10/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 2 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 022 | 2018-0060-56A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | |
| 023 | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 023BL1 | 2018-0060-64A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 023ISO | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 024 | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 024BL1 | 2018-0060-76A | | New Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 024ISO | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 025 | 2018-0061-02A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 026 | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 026BL1 | 2018-0061-08A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 026ISO | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027 | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027BL1 | 2018-0061-09A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 027ISO | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 028 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 028BL1 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder (100mg prep) |
| LOCATION | | | |
| 028ISO | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 029 | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 029BL1 | 2018-0061-17A | | Shower to Shower Body Powder (100mg prep) |
| LOCATION | | | |
| 029ISO | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 030 | 2018-0061-19A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 031 | 2018-0061-21A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 032 | 2018-0061-28A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 033 | 2018-0061-31A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 034 | 2018-0061-31D | | Spice Scent Shower to Shower Deodorant Body Shower with Baking Soda and Corn Starch |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ n/a _____     DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____     DATE: _____

@ 11/10/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

M68503

1/13/14 Revision 0

Page 3 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 035 | 2018-0061-37A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 036 | 2018-0061-38A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 037 | 2018-0061-39A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038 | 2018-0061-40A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038BL1 | 2018-0061-40A | | Shower to Shower Body (100mg prep) |
| LOCATION | | | |
| 038ISO | 2018-0061-40A | | Shower to Shower Body |
| LOCATION | | | |
| 039 | 2018-0061-41A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 040 | 2018-0061-47A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 041 | 2018-0061-48A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042BL1 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 042ISO | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 043 | 2018-0061-52A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 044 | 2018-0061-53A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 045 | 2018-0061-54A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 046 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 046BL1 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |
| 046ISO | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 047 | 2018-0061-67A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 048 | 2018-0061-69A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 049 | 2018-0067-02A | | Shower to Shower Shimmer Effects |
| LOCATION | | | |
| 050 | 2018-0067-07A | | Johnson's Baby Powder |
| LOCATION | | | |
| 050BL1 | 2018-0067-07A | | Johnson's Baby Powder (100gm prep) |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ N/A _____        DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____        DATE: _____
        @ 11/16/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

M68503

1/13/14 Revision 0

Page 4 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 050ISO | | | |
| LOCATION | | | |
| 051 | 2018-0067-08A | | Johnson's Baby Powder |
| LOCATION | | | |
| 051BL1 | 2018-0067-08A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 051ISO | | | |
| LOCATION | | | |
| 052 | 2018-0067-19A | | Shower to Shower Island Fresh |
| LOCATION | | | |
| 053 | 2018-0067-22A | | Johnson's Baby Powder |
| LOCATION | | | |
| 053BL1 | 2018-0067-22A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 053ISO | | | |
| LOCATION | | | |
| 054 | 2018-0067-24A | | Shower to Shower Breeze Fresh |
| LOCATION | | | |
| 054BL1 | 2018-0067-24A | | Shower to Shower Breeze Fresh |
| LOCATION | | | |
| 054ISO | | | |
| LOCATION | | | |
| 055 | 2018-0067-26A | | Johnson's Baby Powder |
| LOCATION | | | |
| 056 | 2018-0067-30A | | Shower to Shower Morning Fresh |
| LOCATION | | | |
| 057 | 2018-0070-10A | | Johnson's Baby Powder |
| LOCATION | | | |
| 057BL1 | 2018-0070-10A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 057ISO | 2018-0070-10A | | Johnson's Baby Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 058 | 2018-0070-11A | | Talco Johnson's |
| LOCATION | | | |
| 059 | 2018-0070-16A | | Johnson's Baby Powder |
| LOCATION | | | |
| 059BL1 | 2018-0070-16A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 059ISO | | | |
| LOCATION | | | |
| 060 | 2018-0070-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 061 | 2018-0070-28A | | Johnson's Baby Powder |
| LOCATION | | | |
| 062 | 2018-0070-35A | | Johnson's Baby Powder |
| LOCATION | | | |
| 063 | 2018-0070-38A | | Spice Scent Shower to Shower |
| LOCATION | | | |
| 064 | 2018-0070-55A | | Johnson's Baby Powder |
| LOCATION | | | |
| 065 | 2018-0070-85A | | Johnson's Baby Powder |
| LOCATION | | | |
| 066 | 2018-0079-03A | | Johnson's Baby Powder |
| LOCATION | | | |
| 067 | 2018-0079-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 068 | 2018-0079-46A | | Johnson's Baby Powder |
| LOCATION | | | |
| 069 | 2018-0079-59A | | Johnson's Baby Powder |
| LOCATION | | | |
| 070 | 2018-0082-01A | | Talc |
| LOCATION | | | |
| 070BL1 | 2018-0082-01A | | Talc (100mg prep) |
| LOCATION | | | |
| 070ISO | | | |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____ DATE: _____

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

M68503

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|---|
| 071 | 2018-0082-05A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 072 | 2018-0082-08A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 072BL1 | 2018-0082-08A | | Talc (100mg prep) | | | | | |
| LOCATION | | | | | | | | |
| 072ISO | | | | | | | | |
| LOCATION | | | | | | | | |
| 073 | 2018-0082-21A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 074 | 2018-0082-57A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 074BL1 | 2018-0082-57A | | Talc (100mg prep) | | | | | |
| LOCATION | | | | | | | | |
| 074ISO | | | | | | | | |
| LOCATION | | | | | | | | |
| 075 | 2018-0082-61A | | Talc | | | | | |
| LOCATION | | | | | | | | |

SAMPLE(S) RETURNED BY: _____ N/A _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

_O/11/11/1r_

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 6 of 6

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

| | |
|---|---|
| **CLIENT:** Dept 14 Environmental | **MAS JOB:** M68503 |
| **CONTACT:** Bill Longo | **LOGIN DATE:** 3/29/2018 |
| **PHONE:** (770) 866-3200 | **SUBMITTED BY:** Lanier Law Firm |
| **CLIENT JOB NAME:** MAS Custody of Historical Talc Samples | **TRANSPORT:** 771838362894/771849113659 |
| **CLIENT JOB#:** 14-2003 | **RECEIVED BY:** Wanda Thorpe |
| **CLIENT DOC(S):** Joint Catalogue | **CONDITION:** Good |
| **FAX NUMBER:** (770) 866-3259 | |

**MAS LOCATION:** _Rm. 132 → 123_                    **DATE/BY:** _3/30/18 MO / JAM 4/4/18_

| | | | |
|---|---|---|---|
| **PREP BY** _JAM_ | **DATE:** _10/16 - 10/31/18_ | **FINAL DISPOSITION BY** | |
| **ANALYSIS BY:** _MM - J6C JC_ | **DATE:** _10-17-18 thru 11-2-18_ | **LOCATION:** _LEGAL ARCHIVE Rm. 123_ ⊕ | |
| **QC BY:** | **DATE:** _11/8/2018_ | | |
| **REPORT BY** | **DATE:** _11/8/2018_ | **DATE:** | |
| **REVIEWED BY** | **DATE:** _11/3/2018_ | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001 | 2018-0051-34A | | Johnson's Baby Powder | 005BL1 | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale (60mg prep) |
| LOCATION | | | | | | | |
| 002 | 2018-0051-35A | | Johnson's Baby Powder | LOCATION | | | |
| LOCATION | | | | 005ISO | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| 003 | 2018-0056-08A | | Johnson's Baby Powder - For Hospital Use Only | | | | |
| LOCATION | | | | LOCATION | | | |
| 004 | 2018-0056-25A | | New Johnson's Baby Powder | 006 | 2018-0056-51A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 004BL1 | 2018-0056-25A | | New Johnson's Baby Powder (60mg prep) | 007 | 2018-0056-53A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 004ISO | 2018-0056-25A | | New Johnson's Baby Powder | 008 | 2018-0060-02A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 005 | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale | 009 | 2018-0060-03A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |

| | | | |
|---|---|---|---|
| **SAMPLE(S) RETURNED BY:** _N/A_ | | **DATE:** | |
| **FEDEX TRACKING #** | | | |
| **RECEIVED BY:** _On 11/19_ | | **DATE:** | |

**COMMENT** _1960's TEM TALC ANALYSIS_

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 009BL1 | 2018-0060-03A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 009ISO | 2018-0060-03A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 010 | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 010BL1 | 2018-0060-04A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 010ISO | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 011 | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 011BL1 | 2018-0060-06A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 011ISO | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 012 | 2018-0060-12A | | Johnson's Baby Powder |
| LOCATION | | | |
| 013 | 2018-0060-14A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 014 | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 014BL1 | 2018-0060-20A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 014ISO | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 015 | 2018-0060-27A | | Johnson's Baby Powder - For Hospital Use Only |
| LOCATION | | | |
| 016 | 2018-0060-33A | | Johnson's Baby Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 016BL1 | 2018-0060-33A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 016ISO | | | |
| LOCATION | | | |
| 017 | 2018-0060-38A | | Johnson's Baby Powder |
| LOCATION | | | |
| 017BL1 | 2018-0060-38A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 017ISO | | | |
| LOCATION | | | |
| 018 | 2018-0060-42A | | Johnson's Baby Powder |
| LOCATION | | | |
| 019 | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 019BL1 | 2018-0060-44A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 019ISO | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 020 | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 020BL1 | 2018-0060-53A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 020ISO | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021 | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021BL1 | 2018-0060-54A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 021ISO | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ N/A _____     DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____     DATE: _____

@u/rr

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 022 | 2018-0060-56A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | |
| 023 | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 023BL1 | 2018-0060-64A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 023ISO | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 024 | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 024BL1 | 2018-0060-76A | | New Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 024ISO | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 025 | 2018-0061-02A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 026 | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 026BL1 | 2018-0061-08A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 026ISO | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027 | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027BL1 | 2018-0061-09A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 027ISO | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 028 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 028BL1 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder (100mg prep) |
| LOCATION | | | |
| 028ISO | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 029 | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 029BL1 | 2018-0061-17A | | Shower to Shower Body Powder (100mg prep) |
| LOCATION | | | |
| 029ISO | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 030 | 2018-0061-19A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 031 | 2018-0061-21A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 032 | 2018-0061-28A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 033 | 2018-0061-31A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 034 | 2018-0061-31D | | Spice Scent Shower to Shower Deodorant Body Shower with Baking Soda and Corn Starch |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____ DATE: _____

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 035 | 2018-0061-37A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 036 | 2018-0061-38A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 037 | 2018-0061-39A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038 | 2018-0061-40A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038BL1 | 2018-0061-40A | | Shower to Shower Body (100mg prep) |
| LOCATION | | | |
| 038ISO | 2018-0061-40A | | Shower to Shower Body |
| LOCATION | | | |
| 039 | 2018-0061-41A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 040 | 2018-0061-47A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 041 | 2018-0061-48A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042BL1 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 042ISO | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 043 | 2018-0061-52A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 044 | 2018-0061-53A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 045 | 2018-0061-54A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 046 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 046BL1 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |
| 046ISO | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 047 | 2018-0061-67A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 048 | 2018-0061-69A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 049 | 2018-0067-02A | | Shower to Shower Shimmer Effects |
| LOCATION | | | |
| 050 | 2018-0067-07A | | Johnson's Baby Powder |
| LOCATION | | | |
| 050BL1 | 2018-0067-07A | | Johnson's Baby Powder (100gm prep) |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ n/a _____     DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____     DATE: _____
_Culhir_

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 4 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 050ISO | | | |
| LOCATION | | | |
| 051 | 2018-0067-08A | | Johnson's Baby Powder |
| LOCATION | | | |
| 051BL1 | 2018-0067-08A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 051ISO | | | |
| LOCATION | | | |
| 052 | 2018-0067-19A | | Shower to Shower Island Fresh |
| LOCATION | | | |
| 053 | 2018-0067-22A | | Johnson's Baby Powder |
| LOCATION | | | |
| 053BL1 | 2018-0067-22A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 053ISO | | | |
| LOCATION | | | |
| 054 | 2018-0067-24A | | Shower to Shower Breeze Fresh |
| LOCATION | | | |
| 054BL1 | 2018-0067-24A | | Shower to Shower Breeze Fresh |
| LOCATION | | | |
| 054ISO | | | |
| LOCATION | | | |
| 055 | 2018-0067-26A | | Johnson's Baby Powder |
| LOCATION | | | |
| 056 | 2018-0067-30A | | Shower to Shower Morning Fresh |
| LOCATION | | | |
| 057 | 2018-0070-10A | | Johnson's Baby Powder |
| LOCATION | | | |
| 057BL1 | 2018-0070-10A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 057ISO | 2018-0070-10A | | Johnson's Baby Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 058 | 2018-0070-11A | | Talco Johnson's |
| LOCATION | | | |
| 059 | 2018-0070-16A | | Johnson's Baby Powder |
| LOCATION | | | |
| 059BL1 | 2018-0070-16A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 059ISO | | | |
| LOCATION | | | |
| 060 | 2018-0070-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 061 | 2018-0070-28A | | Johnson's Baby Powder |
| LOCATION | | | |
| 062 | 2018-0070-35A | | Johnson's Baby Powder |
| LOCATION | | | |
| 063 | 2018-0070-38A | | Spice Scent Shower to Shower |
| LOCATION | | | |
| 064 | 2018-0070-55A | | Johnson's Baby Powder |
| LOCATION | | | |
| 065 | 2018-0070-85A | | Johnson's Baby Powder |
| LOCATION | | | |
| 066 | 2018-0079-03A | | Johnson's Baby Powder |
| LOCATION | | | |
| 067 | 2018-0079-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 068 | 2018-0079-46A | | Johnson's Baby Powder |
| LOCATION | | | |
| 069 | 2018-0079-59A | | Johnson's Baby Powder |
| LOCATION | | | |
| 070 | 2018-0082-01A | | Talc |
| LOCATION | | | |
| 070BL1 | 2018-0082-01A | | Talc (100mg prep) |
| LOCATION | | | |
| 070ISO | | | |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____ DATE: _____

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 5 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 071 LOCATION | 2018-0082-05A | | Talc | | | | |
| 072 LOCATION | 2018-0082-08A | | Talc | | | | |
| 072BL1 LOCATION | 2018-0082-08A | | Talc (100mg prep) | | | | |
| 072ISO LOCATION | | | | | | | |
| 073 LOCATION | 2018-0082-21A | | Talc | | | | |
| 074 LOCATION | 2018-0082-57A | | Talc | | | | |
| 074BL1 LOCATION | 2018-0082-57A | | Talc (100mg prep) | | | | |
| 074ISO LOCATION | | | | | | | |
| 075 LOCATION | 2018-0082-61A | | Talc | | | | |

SAMPLE(S) RETURNED BY: _____  DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____  DATE: _____

*C N/V/18*

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 6 of 6

Page 1 of 5

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone:  770-866-3200
Fax:     770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X__ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/23/18 | 001 | 2018-0051-34 JBP 294 | Bulk | TBD | |
| 3/23/18 | 002 | 2018-0051-35 JBP 295 | Bulk | TBD | |
| 3/22/18 | 003 | 2018-0056-08 JBP 215 | Bulk | TBD | |
| 3/19/18 | 004 | 2018-0056-25 JBP 232 | Bulk | TBD | |
| 3/19/18 | 005 | 2018-0056-30 JBP 237 | Bulk | TBD | |
| 3/19/18 | 006 | 2018-0056-51 JBP 133 | Bulk | TBD | |
| 3/22/18 | 007 | 2018-0056-53 JBP 135 | Bulk | TBD | |
| 3/22/18 | 008 | 2018-0060-02 JBP 165 | Bulk | TBD | |
| 3/22/18 | 009 | 2018-0060-03 JBP 166 | Bulk | TBD | |
| 3/22/18 | 010 | 2018-0060-04 JBP 167 | Bulk | TBD | |
| 3/23/18 | 011 | 2018-0060-06 JBP 169 | Bulk | TBD | |
| 3/23/18 | 012 | 2018-0060-12 JBP 175 | Bulk | TBD | |
| 3/23/18 | 013 | 2018-0060-14 JBP 177 | Bulk | TBD | |
| 3/22/18 | 014 | 2018-0060-20 JBP 183 | Bulk | TBD | |
| 3/22/18 | 015 | 2018-0060-27 JBP 190 | Bulk | TBD | |
| 3/22/18 | 016 | 2018-0060-33 JBP 001 | Bulk | TBD | |
| 3/22/18 | 017 | 2018-0060-38 JBP006 | Bulk | TBD | |
| 3/23/18 | 018 | 2018-0060-42 JBP 085 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS   Other_____      Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WLR 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |


SCANNED

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:   770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X _____ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/23/18 | 019 | 2018-0060-44 JBP 087 | Bulk | TBD | |
| 3/23/18 | 020 | 2018-0060-53 JBP 096 | Bulk | TBD | |
| 3/23/18 | 021 | 2018-0060-54 JBP 097 | Bulk | TBD | |
| 3/19/18 | 022 | 2018-0060-56 JBP 099 | Bulk | TBD | |
| 3/19/18 | 023 | 2018-0060-64 JBP107 | Bulk | TBD | |
| 3/23/18 | 024 | 2018-0060-76 JBP 119 | Bulk | TBD | |
| 3/22/18 | 025 | 2018-0061-02 STS 036 | Bulk | TBD | |
| 3/20/18 | 026 | 2018-0061-08 STS 042 | Bulk | TBD | |
| 3/20/18 | 027 | 2018-0061-09 STS 043 | Bulk | TBD | |
| 3/19/18 | 028 | 2018-0061-12 STS 046 | Bulk | TBD | |
| 3/20/18 | 029 | 2018-0061-17 STS 051 | Bulk | TBD | |
| 3/20/18 | 030 | 2018-0061-19 STS 053 | Bulk | TBD | |
| 3/20/18 | 031 | 2018-0061-21 STS 055 | Bulk | TBD | |
| 3/19/18 | 032 | 2018-0061-28 STS 062 | Bulk | TBD | |
| 3/23/18 | 033 | 2018-0061-31 STS 065- Reg Scent | Bulk | TBD | |
| 3/20/18 | 034 | 2018-0061-31 STS 065- Spice Scent | Bulk | TBD | |
| 3/20/18 | 035 | 2018-0061-37 STS 001 | Bulk | TBD | |
| 3/20/18 | 036 | 2018-0061-38 STS 002 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS  Other _____ Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WS (2) 3-26-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |


SCANNED

Page 3 of 5

BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:    770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE:  Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____  SAME DAY _____  NEXT DAY _____  2 DAY _____  3 DAY _____  X _____ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/19/18 | 037 | 2018-0061-39 STS 003 | Bulk | TBD | |
| 3/19/18 | 038 | 2018-0061-40 STS 004 | Bulk | TBD | |
| 3/20/18 | 039 | 2018-0061-41 STS 005 | Bulk | TBD | |
| 3/20/18 | 040 | 2018-0061-47 STS 011 | Bulk | TBD | |
| 3/22/18 | 041 | 2018-0061-48 STS 012 | Bulk | TBD | |
| 3/22/18 | 042 | 2018-0061-49 STS 013 | Bulk | TBD | |
| 3/22/18 | 043 | 2018-0061-52 STS 016 | Bulk | TBD | |
| 3/22/18 | 044 | 2018-0061-53 STS017 | Bulk | TBD | |
| 3/20/18 | 045 | 2018-0061-54 STS 018 | Bulk | TBD | |
| 3/20/18 | 046 | 2018-0061-57 STS 021 | Bulk | TBD | |
| 3/23/18 | 047 | 2018-0061-67 STS 031 | Bulk | TBD | |
| 3/22/18 | 048 | 2018-0061-69 STS 033 | Bulk | TBD | |
| 3/27/18 | 049 | 2018-0067-02 STS Lot No. 0024P | Bulk | TBD | |
| 3/27/18 | 050 | 2018-0067-07 JBP Lot No. 377RB | Bulk | TBD | |
| 3/27/18 | 051 | 2018-0067-08 JBP Lot No. 1558RB | Bulk | TBD | |
| 3/27/18 | 052 | 2018-0067-19 STS Lot No. 2435 RC | Bulk | TBD | |
| 3/27/18 | 053 | 2018-0067-22 JBP Lot No. 1155 RA | Bulk | TBD | |
| 3/27/18 | 054 | 2018-0067-24 STS Lot No. 2870 RC | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (initials) by MAS Other _____          Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | W1R1 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



SCANNED

Page 4 of 5

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax: 770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS: 3945 Lakefield Court, Suwanee, GA 30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M6850/314-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/27/18 | 055 | 2018-0067-26 JBP Lot No. 2920 RB | Bulk | TBD | |
| 3/27/18 | 056 | 2018-0067-30 STS Lot No. 2032 RC2 | Bulk | TBD | |
| 3/20/18 | 057 | 2018-0070-10 JBP 2014.001.0612 | Bulk | TBD | |
| 3/20/18 | 058 | 2018-0070-11 JBP 2014.001.0690 | Bulk | TBD | |
| 3/23/18 | 059 | 2018-0070-16 JBP 2014.001.1363 | Bulk | TBD | |
| 3/22/18 | 060 | 2018-0070-20 JBP 2014.001.2463 | Bulk | TBD | |
| 3/19/18 | 061 | 2018-0070-28 JBP 2014.001.3718 | Bulk | TBD | |
| 3/23/18 | 062 | 2018-0070-35 JBP 2014.001.0145 | Bulk | TBD | |
| 3/20/18 | 063 | 2018-0070-38 STS 2014.001.0403 | Bulk | TBD | |
| 3/20/18 | 064 | 2018-0070-55 JBP 2014.001.2459 | Bulk | TBD | |
| 3/22/18 | 065 | 2018-0070-85 JBP 2014.001.5101 | Bulk | TBD | |
| 3/23/18 | 066 | 2018-0079-03 JBP 42 Lot No. 2372RB | Bulk | TBD | |
| 3/23/18 | 067 | 2018-0079-04 JBP 43 Lot No. 2402RB | Bulk | TBD | |
| 3/20/18 | 068 | 2018-0079-46 JBP 679 Lot No. 0033RA | Bulk | TBD | |
| 3/19/18 | 069 | 2018-0079-59 JBP 692 Lot No. 0363RA | Bulk | TBD | |
| 3/20/18 | 070 | 2018-0082-01 228 Lot No. H12049-21 | Bulk | TBD | |
| 3/20/18 | 071 | 2018-0082-05 304 Lot No. H12149-21 | Bulk | TBD | |
| 3/20/18 | 072 | 2018-0082-08 52 Lot No. H11190-21 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS   Other _____   Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WT 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |




# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

COMPANY NAME: Dept. 14 Environmental

ADDRESS: 3945 Lakefield Court, Suwanee, GA 30024

PROJECT NUMBER: M6850314-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:    770-866-3259

PHONE: (770) 866-3200

FAX: (770) 866-3200

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X _____ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/20/18 | 073 | 2018-0082-21 300 Lot No. H03300-21 | Bulk | TBD | |
| 3/19/18 | 074 | 2018-0082-57 2 Lot No. H032181-21 | Bulk | TBD | |
| 3/20/18 | 075 | 2018-0082-61 6 Lot No. H10231-21 | Bulk | TBD | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Condition: Seals and/or containers intact _____ (Initials) by MAS _____ Other _____    Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



SCANNED

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

### JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-04 | JBP167 | Johnson's baby powder | 1960 | 12 ½ oz. | ~12.51 oz. | |
| 20180060-04A | | | | | | ~3.39 oz. |
| 20180060-04B | | | | | | ~2.58 oz. |
| 2018 0060 -04 C | | | | | | ~6.54 oz. |

Observer for plaintiffs hereby acknowledges receipt of 20180060-04A, ~3.39 oz. of original Sample 20180060-04.

_____(signature)_____        3/27/18
Observer for Plaintiffs                Date
                        (weight)

Observer for defendants hereby acknowledges receipt of 20180060-04B, ~2.58 oz. of original Sample 20180060-04.

_____(signature)_____        3/27/18
Observer for Defendants            Date
                        (weight)

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-04 was

(check one): ☐ replaced in its original container   ☑ transferred to a new receptacle (2018 0060 - 04 C).

_____(signature)_____        22 Mar 2018
Laboratory Technician              Date

---

[1]      This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-03 | JBP166 | ECONOMY SIZE Johnson's baby powder | 1962 | Volume covered by packaging | ~ 12.44oz. | |
| 20180060-03A | | | | | | ~ 3.17 oz. |
| 20180060-03B | | | | | | ~ 2.76 oz. |
| 2018 00l60 -03 C | | | | | | ~ 6.51 oz. |

Observer for plaintiffs hereby acknowledges receipt of 20180060-03A  ~ 3.17 oz. of original Sample 20180060-03.
                                                                            (weight)

_____          3/27/18
Observer for Plaintiffs              Date

Observer for defendants hereby acknowledges receipt of 20180060-03B  ~ 2.76 oz. of original Sample 20180060-03.
                                                                            (weight)

_____          3/27/18
Observer for Defendants             Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-03 was

(check one): ☐ replaced in its original container   ☑ transferred to a new receptacle (2018 00l60 - 03 C).

_____          22 Mar 2018
Laboratory Technician               Date

[1]     This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

### JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-76 | JBP119 | NEW Johnson's baby powder | 1963 | 14 oz. | ~13.4 oz. | ~6.72 oz. |
| 20180060-76A | | | | | | ~3.60 oz. |
| 20180060-76B | | | | | | ~3.08 oz. |
| 2018_____-____C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180060-76A, ~3.60 oz. of original Sample 20180060-76.

_____   3/27/18
Observer for Plaintiffs          (weight)
                         Date

Observer for defendants hereby acknowledges receipt of 20180060-76B, ~3.08 oz. of original Sample 20180060-76.

_____   3/27/18
Observer for Defendants         (weight)
                         Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-76 was

(check one):  ☑ replaced in its original container   ☐ transferred to a new receptacle (2018_____-____C).

_____   23 Mar 2018
Laboratory Technician         Date

[1]       This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

### JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180056-25 | JBP232 | NEW Johnson's baby powder | 1964 | 4 oz. | ~4.57 oz. | ~ 2.30 oz. |
| 20180056-25A | | | | | | ~ 0.97 oz. |
| 20180056-25B | | | | | | ~ 1.30 oz. |
| 2018 | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180056-25A, ~ 0.97 oz. of original Sample 20180056-25.

_____     3/27/18 (weight)
Observer for Plaintiffs          Date

Observer for defendants hereby acknowledges receipt of 20180056-25B, ~1.30 oz. of original Sample 20180056-25.

_____     3/27/18 (weight)
Observer for Defendants          Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180056-25 was

(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018_____-_____C).

_____     01 May 2018
Laboratory Technician          Date

[1]      This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

### JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-20 | JBP183 | Johnson's baby powder | 1965 | 9 oz. | ~8.86oz | ~ 4.44 oz. |
| 20180060-20A | | | | | | ~ 2.15 oz. |
| 20180060-20B | | | | | | ~ 2.27 oz. |
| 2018          C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180060-20A, ~2.15 oz of original Sample 20180060-20.
(weight)

_Ollu_      3/27/18
Observer for Plaintiffs     Date

Observer for defendants hereby acknowledges receipt of 20180060-20B, ~2.27 oz of original Sample 20180060-20.
(weight)

_C Z Z_      3/27/18
Observer for Defendants     Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-20 was

(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018_____-_____C).

_JohnWce_      22 Mar 2018
Laboratory Technician     Date

[1]    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order").  Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-06 | JBP169 | ECONOMY SIZE Johnson's baby powder | 1966 | 14 oz. | ~13.97 oz. | ~7.03 oz. |
| 20180060-06A | | | | | | ~3.51 oz. |
| 20180060-06B | | | | | | ~3.43 oz. |
| 2018          C. | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180060-06A, ~3.51 oz of original Sample 20180060-06.
                                                          (weight)

_____          3/27/18
Observer for Plaintiffs          Date

Observer for defendants hereby acknowledges receipt of 20180060-06B, ~3.43 oz of original Sample 20180060-06.
                                                          (weight)

_____          3/27/18
Observer for Defendants          Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-06 was

(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018_____ - _____C).

_____          23 Mar 2018
Laboratory Technician          Date

---

[1]     This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

### JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180061-09 | STS043 | Shower to Shower body powder | 1966 | 7 ½ oz. | ~7.39 oz. | |
| 20180061-09A | | | | | | ~ 1.80 oz. |
| 20180061-09B | | | | | | ~ 2.08 oz. |
| 2018 0061 -09 C | | | | | | ~ 3.51 oz. |

Observer for plaintiffs hereby acknowledges receipt of 20180061-09A, ~1.80 oz. of original Sample 20180061-09.
(weight)

_____     3/27/18
Observer for Plaintiffs                          Date

✱ Bottle cracked down
side during split; top
of bottle cut off with
scissors.

Observer for defendants hereby acknowledges receipt of 20180061-09B, ~2.08 oz of original Sample 20180061-09.
(weight)

_____     3/27/18
Observer for Defendants                        Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180061-09 was

(check one): ☐ replaced in its original container   ☑ transferred to a new receptacle (2018 0061 -09 C).

_____     20 Mar 2018
Laboratory Technician                           Date

[1]     This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order").  Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

### JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-44 | JBP087 | ECONOMY SIZE Johnson's baby powder | 1967 | 14 oz. | ~12.09 oz. | ~6.07 oz. |
| 20180060-44A | | | | | | ~3.03 oz. |
| 20180060-44B | | | | | | ~2.99 oz. |
| 2018 - C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180060-44A, ~3.03 oz. of original Sample 20180060-44.
(weight)

_____     3/27/18
Observer for Plaintiffs          Date

Observer for defendants hereby acknowledges receipt of 20180060-44B, ~2.99 oz. of original Sample 20180060-44.
(weight)

_____     3/27/18
Observer for Defendants          Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-44 was

(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018_____-____C).

_____     23 Mar 2018
Laboratory Technician           Date

---

[1]     This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[i]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

### JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180061-40 | STS004 | Shower to Shower body powder | 1968 | 4 oz. | ~4.58 oz. | ~ 2.31 oz. |
| 20180061-40A | | | | | | ~ 1.19 oz. |
| 20180061-40B | | | | | | ~ 1.08 oz. |
| 2018         C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180061-40A, ~1.19 oz. of original Sample 20180061-40.
_____ (weight)

_____          3/27/18
Observer for Plaintiffs                  Date

Observer for defendants hereby acknowledges receipt of 20180061-40B, ~1.08 oz. of original Sample 20180061-40.
_____ (weight)

_____          3/27/18
Observer for Defendants                  Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180061-40 was

(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018_____-_____C).

_____          19 Mar 2018
Laboratory Technician                    Date

---

[i]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

### JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180061-08 | STS042 | Shower to Shower body powder | 1969 | 7 ½ oz. | ~ 7.74 oz | ~ 3.89 oz. |
| 20180061-08A | | | | | | ~ 2.05 oz. |
| 20180061-08B | | | | | | ~ 1.80 oz. |
| 2018        C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180061-08A, ~ 2.05 oz. of original Sample 20180061-08.
(weight)

_____                3/27/18
Observer for Plaintiffs                     Date

Observer for defendants hereby acknowledges receipt of 20180061-08B, ~ 1.80 oz. of original Sample 20180061-08.
(weight)

_____                3/27/18
Observer for Defendants                     Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180061-08 was

(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018_____-_____C).

_____                20 Mar 2018
Laboratory Technician                       Date

---

[1]       This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

CLIENT: LEVY & KONIGSBERG
CONTACT: Moshe Maimon
PHONE: (212) 605-6260
CLIENT JOB NAME: 14-1897- Teresa Leavitt- J&J Samples
CLIENT JOB#: 14-1897 Teresa Leavitt J&J Samples
CLIENT DOC(S):   Letter of Transmittal,COC,pictures
FAX NUMBER:

MAS JOB: M69042
LOGIN DATE: 7/17/2018
SUBMITTED BY: Moshe Maimon
TRANSPORT: Fed Ex 812374791823
RECEIVED BY: ShaQuanna Armstrong
CONDITION:   Good

| | | | | |
|---|---|---|---|---|
| MAS LOCATION: | 123 | | DATE/BY: | 7/26/17   JAM |
| PREP BY | JAM / PH | DATE: 7-26-27/18 / 10/11-15/15 | | |
| ANALYSIS BY: | PH | DATE: 10/11-15/15 | FINAL DISPOSITION BY | |
| QC BY: | PH | DATE: 10/16/18 | LOCATION: LEGAL ALM WEB-M 123 | |
| REPORT BY | | DATE: 10/22/18 | | |
| REVIEWED BY | | DATE: 10/22/18 | DATE: | |

| MAS # | CLIENT ID | VOLUME | TYPE | MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE | MATERIAL |
|---|---|---|---|---|---|---|---|---|---|
| 001 | 20180056-02D | | | Johnson & Johnson Talcum Powder | 003BL | 20180056-31D | | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | | LOCATION | | | | |
| 001BL | 20180056-02D | | | Johnson & Johnson Talcum Powder | 004 | 20180056-34D | | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | | LOCATION | | | | |
| 001BL1 | 20180056-02D | | | Johnson & Johnson Talcum Powder (100mg prep) | 004BL | 20180056-34D | | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | | LOCATION | | | | |
| 002 | 20180056-06D | | | Johnson & Johnson Talcum Powder | 005 | 20180060-25D | | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | | LOCATION | | | | |
| 002BL | 20180056-06D | | | Johnson & Johnson Talcum Powder | 005BL | 20180060-25D | | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | | LOCATION | | | | |
| 003 | 20180056-31D | | | Johnson & Johnson Talcum Powder | 006 | 20180060-49D | | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | | LOCATION | | | | |

SAMPLE(S) RETURNED BY: _____ n/a _____   DATE: _____
FEDEX TRACKING # _____
RECEIVED BY: _____   DATE: _____
@ n/a/18

COMMENT   PLM  ANALYSIS

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 006BL | 20180060-49D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 007 | 20180060-50D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 007BL | 20180060-50D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 008 | 20180060-67D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 008BL | 20180060-67D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 009 | 20180060-68D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 009BL | 20180060-68D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 010 | 20180070-86D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 010BL | 20180070-86D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED  BY: _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____   DATE: _____

**COMMENT** _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M69042

Page 2 of 2

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

CLIENT: LEVY & KONIGSBERG

CONTACT: Moshe Maimon

PHONE: (212) 605-6260

CLIENT JOB NAME: 14-1897- Teresa Leavitt- J&J Samples

CLIENT JOB#: 14-1897 Teresa Leavitt J&J Samples

CLIENT DOC(S):   Letter of Transmittal,COC,pictures

FAX NUMBER:

MAS JOB: M69042

LOGIN DATE: 7/17/2018

SUBMITTED BY: Moshe Maimon

TRANSPORT: Fed Ex 812374791823

RECEIVED BY: ShaQuanna Armstrong

CONDITION:    Good

---

MAS LOCATION: 123                                    DATE/BY: 7/26/17   JAM

PREP BY       JAM/JME       DATE: 7/26-27/18+

ANALYSIS BY:  TGC-MIPT-JC-AL DATE: 10/13/18thru 10/10/18  FINAL DISPOSITION BY
                                       9-27-18thru10-18-18

QC BY:        _____ DATE: 10/22/2018   LOCATION: LEGAL ARCHIVE RM.123@ 10/10/18

REPORT BY     _____ DATE: 10/22/2018

REVIEWED BY   _____ DATE: 10/22/2018   DATE: _____

* ADDL. ANALYSIS DATES : 10/19/18 - 10/29/18

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 001 | 20180056-02D | | Johnson & Johnson Talcum Powder | 006 | 20180060-49D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 44.36g | | LOCATION | | 43.36g | |
| 002 | 20180056-06D | | Johnson & Johnson Talcum Powder | 007 | 20180060-50D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 43.19g | | LOCATION | | 43.54g | |
| 003 | 20180056-31D | | Johnson & Johnson Talcum Powder | 008 | 20180060-67D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 46.21g | | LOCATION | | 44.54g | |
| 004 | 20180056-34D | | Johnson & Johnson Talcum Powder | 009 | 20180060-68D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 42.82g | | LOCATION | | 43.15g | |
| 005 | 20180060-25D | | Johnson & Johnson Talcum Powder | 010 | 20180070-86D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 44.37g | | LOCATION | | 43.98g | |

JME 7/26/18

SAMPLE(S) RETURNED BY: _____N/A_____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

(?)/10/18

COMMENT   TEM POST-SEPARATION TALC ANALYSIS _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M69042                                                                 Page 1 of 1

M169042

**LEVY KONIGSBERG** LLP
**ATTORNEYS AT LAW**
**800 THIRD AVENUE**
**NEW YORK, N.Y. 10022**

**NEW JERSEY OFFICE**
**QUAKERBRIDGE EXECUTIVE CENTER**
**101 GROVERS MILL ROAD**
**LAWRENCEVILLE, NJ 08648**
**TELEPHONE: (609) 720-0400**
**FAX: (609) 720-0457**

(212) 605-6200
FAX: (212) 605-6290
WWW.LEVYLAW.COM

July 16, 2018

**ALBANY OFFICE**
**90 STATE STREET**
**ALBANY, NEW YORK 12207**
**TELEPHONE: (518) 286-5068**

**Via FedEx**
Dr. William Longo
MAS, LLC
3945 Lakefield Ct.
Suwanee, GA 30024

Re:     **Teresa Leavitt case – J&J samples**

Dear Dr. Longo,

Enclosed please find the following samples of talcum powder produced by Johnson & Johnson in the Leavitt case:

1.  Sample numbered 20180056-02D, taken from bottle with sample number JBP 209;
2.  Sample numbered 20180056-06D, taken from bottle with sample number JBP 213;
3.  Sample numbered 20180056-31D, taken from bottle with sample number JBP 238;
4.  Sample numbered 20180056-34D, taken from bottle with sample number JBP 241;
5.  Sample numbered 20180060-25D, taken from bottle with sample number JBP 188;
6.  Sample numbered 20180060-49D, taken from bottle with sample number JBP 092;
7.  Sample numbered 20180060-50D, taken from bottle with sample number JBP 093;
8.  Sample numbered 20180060-67D, taken from bottle with sample number JBP 110;
9.  Sample numbered 20180060-68D, taken from bottle with sample number JBP 111; and
10. Sample numbered 20180070-86D, taken from container with sample number 2014.001.5102.

Also enclosed please the following materials:

**Exhibit 1** to this letter is a series of Chain of Custody Forms for these samples; at your convenience, please complete the form and send a copy to me (you can scan the signed form and email it to jdischinger@levylaw.com).

**Exhibit 2** to this letter is a set of photographs produced by Johnson & Johnson to Plaintiff prior to the sample split.

{00411718.DOCX}

Shipping Package Inspected By:
1. _____ Date 7-17-18
2. _____ Date 7.18.18

**Exhibit 3** to this letter is a copy of the forms completed by representatives for plaintiff, defendant, and the lab where the split was performed.

If you have any questions about these samples, please contact Joe Satterly or Moshe Maimon.

Sincerely,
LEVY KONIGSBERG LLP

Joshua Dischinger
*Paralegal*

Enclosures
CC (via email): Moshe Maimon, Esq.
                Joe Satterly, Esq.

Shipping Package Inspected By:
1. _____ Date 7-17-18
2. _____ Date 7.17.18

Levy Konigsberg, LLP
800 Third Avenue, 11th Floor
New York, NY 10022

## CHAIN OF CUSTODY

Product Identification: Talc Sample 20180056 - 31D

| Relinquished By (sign): X A. Palmer Dischy | Relinquished By (sign): X |
|---|---|
| Via: FedEx | Via: |
| Date: 7/16/18   Printed Name: H. Joshua Dischinger | Date:   Printed Name: |
| Company: Levy Konigsberg | Company: |

| Received By (sign): X S. Armstrong | Received By (sign): X |
|---|---|
| Date: 07-17-18   Printed Name: ShaQanna Armstrong | Date:   Printed Name: |
| Company: MAS | Company: |

| Relinquished By (sign): X | Relinquished By (sign): X |
|---|---|
| Via: | Via: |
| Date:   Printed Name: | Date:   Printed Name: |
| Company: | Company: |

| Received By (sign): X | Received By (sign): X |
|---|---|
| Date:   Printed Name: | Date:   Printed Name: |
| Company: | Company: |

Levy Konigsberg, LLP
800 Third Avenue, 11th Floor
New York, NY 10022

## CHAIN OF CUSTODY

Product Identification: *Talc sample 20180060 - 25D*

| Relinquished By (sign): | Relinquished By (sign): |
|---|---|
| X *H. Joshua Dischinger* | X_____ |
| Via: *Fed Ex* | Via: |
| Date: *7/16/18*   Printed Name: *H. Joshua Dischinger* | Date:          Printed Name: |
| Company: *Levy Konigsberg* | Company: |

| Received By (sign): | Received By (sign): |
|---|---|
| X *S. Armstrong* | X_____ |
| Date: *07-17-18*   Printed Name: *ShaDUANNA Armstrong* | Date:          Printed Name: |
| Company: *MAS* | Company: |

| Relinquished By (sign): | Relinquished By (sign): |
|---|---|
| X_____ | X_____ |
| Via: | Via: |
| Date:          Printed Name: | Date:          Printed Name: |
| Company: | Company: |

| Received By (sign): | Received By (sign): |
|---|---|
| X_____ | X_____ |
| Date:          Printed Name: | Date:          Printed Name: |
| Company: | Company: |

Levy Konigsberg, LLP
800 Third Avenue, 11th Floor
New York, NY 10022

## CHAIN OF CUSTODY

Product Identification: _Talc sample 20180060 -49 D_

| Relinquished By (sign): X *H. Joshua Dischinger* | Relinquished By (sign): X_____ |
|---|---|
| Via: *Fed Ex* | Via: |
| Date: *7/16/18*   Printed Name: *H. Joshua Dischinger* | Date:                Printed Name: |
| Company: *Levy Konigsberg* | Company: |

| Received By (sign): X *S. Armstrong* | Received By (sign): X_____ |
|---|---|
| Date: *07-17-18*   Printed Name: *ShaQuanna Armstrong* | Date:                Printed Name: |
| Company: *MAS* | Company: |

| Relinquished By (sign): X_____ | Relinquished By (sign): X_____ |
|---|---|
| Via: | Via: |
| Date:                Printed Name: | Date:                Printed Name: |
| Company: | Company: |

| Received By (sign): X_____ | Received By (sign): X_____ |
|---|---|
| Date:                Printed Name: | Date:                Printed Name: |
| Company: | Company: |

Levy Konigsberg, LLP
800 Third Avenue, 11th Floor
New York, NY 10022

## CHAIN OF CUSTODY

Product Identification: _Talc sample 20180060 - 50 D_

| Relinquished By (sign): | Relinquished By (sign): |
|---|---|
| X _H. Joshua Dischirg_ | X _____ |
| Via: _Fed Ex_ | Via: _____ |
| Date: _7/16/18_   Printed Name: _H. Joshua Dischinger_ | Date: _____   Printed Name: _____ |
| Company: _Levy Konigsberg_ | Company: _____ |

| Received By (sign): | Received By (sign): |
|---|---|
| X _S. Armstrong_ | X _____ |
| Date: _07-17-18_   Printed Name: _Shaquanna Armstrong_ | Date: _____   Printed Name: _____ |
| Company: _MAS_ | Company: _____ |

| Relinquished By (sign): | Relinquished By (sign): |
|---|---|
| X _____ | X _____ |
| Via: _____ | Via: _____ |
| Date: _____   Printed Name: _____ | Date: _____   Printed Name: _____ |
| Company: _____ | Company: _____ |

| Received By (sign): | Received By (sign): |
|---|---|
| X _____ | X _____ |
| Date: _____   Printed Name: _____ | Date: _____   Printed Name: _____ |
| Company: _____ | Company: _____ |

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180056-31 | JBP238 | Johnson's baby powder | 1967 | 9 oz. | ~ 7.81 oz. | ~ 3.92 oz. |
| 20180056-31A | | | | | | ~ 1.50 oz. |
| 20180056-31B | | | | | | ~ 1.83 oz. |
| 20180056-31C | | | | | | NOT USED |
| 20180056-31D | | | | | | ~ 0.57 oz. |

*  20180056-31A will be held at the laboratory until further arrangements are made for their delivery by the MDL PEC. (AML)

Observer for plaintiffs hereby acknowledges receipt of 20180056-31A, ~1.50 oz .  of original Sample 20180056-31.
(weight)

_____    7/13/18
Observer for Plaintiffs                Date

Observer for plaintiffs hereby acknowledges receipt of 20180056-31D, ~0.57 oz.  of original Sample 20180056-31.
(weight)

_____    7/13/18
Observer for Plaintiffs                Date

Observer for defendants hereby acknowledges receipt of 20180056-31B, ~1.83 oz.  of original Sample 20180056-31.
(weight)

_____    7/13/18
Observer for Defendants              Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180056-31 was

(check one): ☒ replaced in its original container    ☐ transferred to a new receptacle (20180056-31C).

_____    13 Jul 2018
Laboratory Technician                Date

[1]  This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.









EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-25 | JBP188 | Johnson's baby powder | 1967 | 9 oz. | ~8.10 oz. | ~4.06 oz. |
| 20180060-25A | | | | | | ~1.89 oz. |
| 20180060-25B | | | | | | ~1.63 oz. |
| 20180060-25C | | | | | | NOT USED |
| 20180060-25D | | | | | | ~0.52 oz. |

\* 20180060-25A will be held at the Laboratory until further arrangements for its delivery are made by the MDL PEC. (init)

Observer for plaintiffs hereby acknowledges receipt of 20180060-25A, ~1.89 oz. - of original Sample 20180060-25.

H. Juliee Drolog                 7/13/18
Observer for Plaintiffs            Date                    (weight)

Observer for plaintiffs hereby acknowledges receipt of 20180060-25D, ~0.52 oz. - of original Sample 20180060-25.

H. Juliee Drolog                 7/13/18
Observer for Plaintiffs            Date                    (weight)

Observer for defendants hereby acknowledges receipt of 20180060-25B, ~1.63 oz. - of original Sample 20180060-25.

                                 7/13/18
Observer for Defendants            Date                    (weight)

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-25  was

(check one):  ☒ replaced in its original container  ☐ transferred to a new receptacle (20180060-25C).

E.H.Wff                          13 Jul 2018
Laboratory Technician              Date

[1]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.









EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-49 | JBP092 | ECONOMY SIZE Johnson's baby powder | 1967 | 14 oz. | ~13.83 oz. | ~6.98 oz. |
| 20180060-49A | | | | | | ~3.32 oz. |
| 20180060-49B | | | | | | ~3.11 oz. |
| 20180060-49C | | | | | | NOT USED |
| 20180060-49D | | | | | | ~0.42 oz. |

\# 2018006D-49A will be held at the Laboratory until further arrangements are made for its delivery by the MDL PEC. *(illegible initials)*

Observer for plaintiffs hereby acknowledges receipt of 20180060-49A, ~3.32 oz. of original Sample 20180060-49.

*(signature)* (weight)
Observer for Plaintiffs      7/13/18 Date

Observer for plaintiffs hereby acknowledges receipt of 20180060-49D, ~0.42 oz. of original Sample 20180060-49.

*(signature)* (weight)
Observer for Plaintiffs      7/13/18 Date

Observer for defendants hereby acknowledges receipt of 20180060-49B, ~3.11 oz. of original Sample 20180060-49.

*(signature)* (weight)
Observer for Defendants      7/13/18 Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-49 was

(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (20180060-49C).

*(signature)*      13 JUL 2018
Laboratory Technician      Date

[1] This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.

















EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| Laboratory Control No. | Sample Identification No. | Label on Original Container | Date on Original Container | Quantity on Label of Original Container | Actual Quantity in Original Container | Quantity in Original Container or New Receptacle After Division |
|---|---|---|---|---|---|---|
| 20180060-50 | JBP093 | FAMILY SIZE Johnson's baby powder | 1966-1967 | 24 oz. | | ~11.20 oz. |
| 20180060-50A | | | | | | ~6.46 oz. |
| 20180060-50B | | | | | | ~4.08 oz. |
| ~~20180060-50C~~ | | | | | | NOT USED |
| 20180060-50D | | | | | | ~0.47 oz. |

Observer for plaintiffs hereby acknowledges receipt of 20180060-50A, ~6.46 oz. (weight) of original Sample 20180060-50.

* 20180060-50A will be held at the Laboratory until further arrangements are made for its delivery by the MDL PEC. (AMK)

Observer for Plaintiffs — Date: 7/13/18

Observer for plaintiffs hereby acknowledges receipt of 20180060-50D, ~0.47 oz. (weight) of original Sample 20180060-50.

Observer for Plaintiffs — Date: 7/13/18

Observer for defendants hereby acknowledges receipt of 20180060-50B, ~4.08 oz. (weight) of original Sample 20180060-50.

Observer for Defendants — Date: 7/13/18

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-50 was

(check one): ☒ replaced in its original container ☐ transferred to a new receptacle (20180060-50C).

Laboratory Technician — Date: 13 Jul 2018

[1] This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.

# Section 3

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 010ISO          **Analyst** Paul Hess                    **Date**   10/28/2018

**ClientName**   Dept 14 Environmental                        **ClientSpl** 2018-0060-04A

**Location**

**Type_Mat**   Johnson's Baby Powder

**Gross Visual**   Off-white powder                                           **% of Sample**   100

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

NO ASBESTOS OBSERVED

Chrysotile.............................
Amosite................................
Crocidolite...........................
Tremolite/Actinolite.............
Anthophyllite.......................

**OTHER FIBROUS COMPONENTS**

Talc -B/Y DS in 1.55                              ***

**NON FIBROUS COMPONENTS**

Opaques                                              X
Talc                                                   X
Mineral grains                                       X

**Binder Description**

**Comments**   Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length to width ratio observed. *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 010BL1       **Analyst**  Paul Hess          **Date**  10/22/2018
**ClientName**  Dept 14 Environmental                    **ClientSpl** 2018-0060-04A
**Location**
**Type_Mat**   Johnson's Baby Powder (60mg prep)

**Gross Visual**   White debris on slide                          **% of Sample**   100

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.625/1.610 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Tremolite/Actinolite | | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

Chrysotile.............................
Amosite.................................
Crocidolite.............................
Tremolite/Actinolite..............          < 0.1
Anthophyllite.......................

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   Actinolite/Tremolite asbestos observed. Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length to width ratio observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.



69.0um

M68S03-010BL1-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X



M68503-010BL1-001 Perpendicular Dispersion  Actinolite/Tremolite

M68503-010BL1-001 Actinolite/Tremolite Elongation @ 200X



M68503-010BL1-001 Actinolite/Tremolite Crossed Polars



62.5um

M68503-010BL1-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X



M68503-010BL1-002 Actinolite/Tremolite Perpendicular Dispersion



M68503-010BL1-002 Actinolite/Tremolite Elongation @ 200X

M68503-010BL1-002 Actinolite/Tremolite Crossed Polars

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-010 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/22/2018-10/24/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02137 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | C6-D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| 1 | H1 | Bundle | Tremolite | 7 | 0.7 | 10.0 | X | X |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |

MAS, LLC. Suwanee, GA 30024                                                           1 of 3

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-010 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/22/2018-10/24/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02137 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 2 | C7-J2 | Bundle | Tremolite | 12 | 0.9 | 13.3 | X | X |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| 3 | I10 | Bundle | Tremolite | 20 | 3.5 | 5.7 | X | X |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| 4 | G9 | Bundle | Tremolite | 3.7 | 0.5 | 7.4 | X | X |
| NSD | G10 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | |
|---|---|---|---|---|---|
| Project/ Sample No. | M68503-010 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/22/2018-10/24/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02137 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | | |
|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | |
| 0.02137 | 0.02137 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| | | |
|---|---|---|
| Wt. Of Sample Analyzed | 0.00011716 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 4 | Str. |
| Structures per Gram of Sample | 3.41E+04 | Str./g |

| | | |
|---|---|---|
| Detection Limit | 8.54E+03 | Str./g |
| Analytical Sensitivity | 8.54E+03 | Str./g |





41307                    M68503-010-001 Tremolite Diffraction @ 50cm                    10/23/2018



41308                    M68503-010-001 Tremolite  （ 7.0um × 0.7um）                    10/23/2018





41311                    M68503-010-002 Tremolite Diffraction @ 50cm                    10/23/2018



41312                    M68503-010-002 Tremolite  ( 12.0um x 0.9um )                    10/23/2018





41314                    M68503-010-003 Tremolite Diffraction @ 50cm                    10/23/2018



41313                                M68503-010-003 Tremolite  ( 20.0um x 3.5um )                    10/23/2018





41315     M68503-010-004 Tremolite Diffraction @ 50cm    10/24/2018



41316   M68503-010-004 Tremolite  ( 3.7um x 0.5um )   10/24/2018

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-010 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G.O. Area |
| Date of Analysis | 10/22/2018-10/24/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02137 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| TALC 1 | C6-H5 | Fibrous Talc | 5 | 0.8 | 6.3 | Fibrous talc observed | |
| | | | | | | Trace through out | |





41309

M68503-010-TALC 1 Diffraction @ 50cm

10/23/2018



41310    M68503-010-TALC 1  ( 5.0um x 0.8um )    10/23/2018

# Section 4

**MAS, LLC**
**PLM ANALYSIS**

| | | | | | |
|---|---|---|---|---|---|
| **Proj#-Spl#** | M68503 - 009ISO | **Analyst** | Paul Hess | **Date** | 10/28/2018 |
| **ClientName** | Dept 14 Environmental | | **ClientSpl** | 2018-0060-03A | |
| **Location** | | | | | |
| **Type_Mat** | Economy Size Johnson's Baby Powder | | | | |

**Gross Visual** Off-white powder                                    **% of Sample** 100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| ASBESTOS MINERALS | EST. VOL. % |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**................................ | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | |

**OTHER FIBROUS COMPONENTS**

| Talc -B/Y DS in 1.55 | *** |
|---|---|
| | |

**NON FIBROUS COMPONENTS**

| Opaques | X |
|---|---|
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length to width ratio observed. *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 009BL1        **Analyst** Paul Hess            **Date**  10/22/2018

**ClientName**  Dept 14 Environmental                **ClientSpl** 2018-0060-03A

**Location**

**Type_Mat**   Economy Size Johnson's Baby Powder  (60mg prep)

**Gross**   White debris on slide                                        **% of Sample**   100
**Visual**

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochrism** | none | | |
| **Refract Index** | 1.625/1.610 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Tremolite/Actinolite | | |

**ASBESTOS MINERALS**                              **EST. VOL. %**

Chrysotile..............................

Amosite.................................

Crocidolite.............................

Tremolite/Actinolite.............        < 0.1

Anthophyllite.......................

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   Actinolite/Tremolite asbestos observed. Actinolite/Tremolite cleavage
fragments/particles exhibiting <3-1 length to width ratio observed. X = Materials
detected.

The method detection limit is 1% unless otherwise stated.