# Exhibit 67-C


88.6um
M68503-009BL1-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-009BL1-001 Actinolite/Tremolite Perpendicular Dispersion


M68503-009BL1-001 Actinolite/Tremolite Elongation 1.605 @ 200X



M68503-009BL1-001 Actinolite/Tremolite Crossed Polars

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-009 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/22/2018 - 10/23/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02066 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | B1-A1 | Bundle | Tremolite | 3.8 | 0.72 | 5.3 | X | X |
| NSD | A2 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M68503-009 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/22/2018 - 10/23/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02066 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D6-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| 2 | A7 | Bundle | Tremolite | 3.5 | 0.42 | 8.3 | X | X |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F4 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-009 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/22/2018 - 10/23/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02066 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02066 | 0.02066 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| | | |
|---|---|---|
| Wt. Of Sample Analyzed | 0.00011327 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 2 | Str. |
| **Structures per Gram of Sample** | 1.77E+04 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 8.83E+03 | Str./g |
| **Analytical Sensitivity** | 8.83E+03 | Str./g |



Realtime: 304.4
Livetime: 279.8
M68503-009-001::Tremolite
777
582
388
194
Counts
Si
Mg
Ca
Fe
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 22-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Ca
Fe
Total


310483
M68503-009-001 Tremolite Diffraction @ 50cm
10/22/2018


310484
M68503-009-001 Tremolite ( 3.8 um x 0.72 um )
10/22/2018



Realtime: 301.7
Livetime: 276.2
M68503-009-002::Tremolite
585
439
292
146
Counts
Si
Mg
Ca
Fe
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 23-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Ca
Fe
Total


310497
M68503-009-002 Tremolite Diffraction @ 50cm
10/23/2018


310502
M68503-009-002 Tremolite ( 3.5 um x 0.42 um )
10/23/2018

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-009 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/22/2018 - 10/23/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02066 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc 1 | D6-B6 | Fibrous Talc | 10.9 | 1.5 | 7.3 | Fibrous talc observed | |
| | | | | | | Trace throughout | |



Realtime: 301.7
Livetime: 273.6
M68503-009-Talc #1::
896
672
448
224
Counts
Si
Mg
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for .
Analysis: Thin Film Method: Standardless
Acquired 23-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Total


310510
M68503-009-Talc #1 Diffraction @ 50cm
10/23/2018


310513
M68503-009-Talc #1 ( 10.9 um x 1.5 um )
10/23/2018

# Section 5

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 024ISO **Analyst** Paul Hess **Date** 10/28/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0060-76A

**Location**

**Type_Mat** New Johnson's Baby Powder

**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**.............................. | |
| **Amosite**................................ | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | |
| **OTHER FIBROUS COMPONENTS** | |
| Talc -B/Y DS in 1.55 | *** |
| **NON FIBROUS COMPONENTS** | |
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected. *** Trace amount of fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 024BL1 **Analyst** Paul Hess **Date** 10/22/2018
**ClientName** Dept 14 Environmental **ClientSpl** 2018-0060-76A
**Location**
**Type_Mat** New Johnson's Baby Powder (60mg prep)
**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**.......................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**...................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length to width ratio observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**TEM Bulk Talc Structure Count Sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-024 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02033 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| **Str. #** | **Grid Opening** | **Structure** | **Asbestos Type** | **Length** | **Width** | **Ratio** | **SAED** | **EDS** |
|---|---|---|---|---|---|---|---|---|
| NSD | E2-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-024 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02033 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E3-C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-024 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02033 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02033 | 0.02033 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00011146 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <8972 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 8.97E+03 | Str./g |
| **Analytical Sensitivity** | 8.97E+03 | Str./g |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-024 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/27/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02033 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| **Str. #** | **Grid Opening** | **Str./Asb. Type** | **Length** | **Width** | **Ratio** | **SAED** | **EDS** |
|---|---|---|---|---|---|---|---|
| Talc 1 | E2-B1 | Fibrous Talc | 10 | 0.7 | 14.3 | Fibrous Talc Observed Trace throughout | |
| | | | | | | | |


Realtime: 305.1
Livetime: 293.6
M68503-024-Talc 1
957
718
478
239
Counts
Si
Mg
0.000
1.280
2.560
3.840
5.120
6.400
7.680
8.960
10.240
X-Ray Energy (KeV)
Quantitative Results for .
Analysis: Bulk Method: Standardless
Acquired 27-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Total


41345
M68503-024-Talc 1 Diffraction @ 50cm
10/27/2018


41346
M68503-024-Talc 1 ( 10.0um x 0.7um)
10/27/2018

# Section 6

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 004ISO **Analyst** Paul Hess **Date** 10/28/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0056-25A

**Location**

**Type_Mat** New Johnson's Baby Powder

**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.635/1.618 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Actinolite/Tremolite | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| **Chrysotile** | |
| **Amosite** | |
| **Crocidolite** | |
| **Tremolite/Actinolite** | < 0.1 |
| **Anthophyllite** | |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** Actinolite/Tremolite asbestos observed. Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length-width ratio observed. *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 004BL1 **Analyst** Paul Hess **Date** 10/22/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0056-25A

**Location**

**Type_Mat** New Johnson's Baby Powder (60mg prep)

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**.............................. | |
| **Amosite**................................. | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.


69.0um
M68503-004ISO-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X


Talc
Actinolite/Tremolite
M68503-004ISO-001 Actinolite/Tremolite Perpendicular Dispersion
with Talc

M68503-004ISO-001 Actinolite/Tremolite Elongation @ 200X

M68503-004ISO-001 Actinolite/Tremolite Crossed Polars

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M68503-004 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.06100 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D10-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-004 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.06100 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D9-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-004 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.06100 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| **Str. #** | **Grid Opening** | **Structure** | **Asbestos Type** | **Length** | **Width** | **Ratio** | **SAED** | **EDS** |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.06100 | 0.06100 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00033442 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <2990 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 2.99E+03 | Str./g |
| **Analytical Sensitivity** | 2.99E+03 | Str./g |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-004 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 11/1/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.06100 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| **Str. #** | **Grid Opening** | **Str./Asb. Type** | **Length** | **Width** | **Ratio** | **SAED** | **EDS** |
|---|---|---|---|---|---|---|---|
| Talc #1 | D10-C7 | Fibrous Talc | 35.7 | 1.22 | 29.3 | Fibrous talc observed | |



Realtime: 301.5
Livetime: 277.1
M68503-004-Talc #1::.
1249
937
624
312
Si
Mg
Fe
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for .
Analysis: Thin Film Method: Standardless
Acquired 01-Nov-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Fe
Total


310713
M68503-004-Talc #1 Diffraction @ 50cm
11/1/2018


310710
M68503-004-Talc #1 ( 35.7 um x 1.22 um )
11/1/2018

# Section 7

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 014ISO **Analyst** Paul Hess **Date** 10/28/2018
**ClientName** Dept 14 Environmental **ClientSpl** 2018-0060-20A
**Location**
**Type_Mat** Johnson's Baby Powder
**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**................................ | |
| **Crocidolite**.......................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected. *** Trace amount of fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 014BL1 **Analyst** Paul Hess **Date** 10/22/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0060-20A

**Location**

**Type_Mat** Johnson's Baby Powder (60mg prep)

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**.............................. | |
| **Amosite**................................. | |
| **Crocidolite**............................ | |
| **Tremolite/Actinolite**.............. | |
| **Anthophyllite**........................ | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-014 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/23/2018 - 10/25/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02108 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A2-A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| 1 | E8 | Bundle | Tremolite | 8.6 | 1.3 | 6.6 | X | X |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-014 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/23/2018 - 10/25/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02108 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A4-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J5 | | | | | | | |
| 2 | J6 | Bundle | Tremolite | 7.9 | 0.84 | 9.4 | X | X |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-014 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/23/2018 - 10/25/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02108 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02108 | 0.02108 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00011557 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 2 | Str. |
| **Structures per Gram of Sample** | 1.73E+04 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 8.65E+03 | Str./g |
| **Analytical Sensitivity** | 8.65E+03 | Str./g |



Realtime: 304.9
Livetime: 261.5
M68503-014-001::Tremolite
1207
905
603
301
Counts
Si
Mg
Ca
Fe
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Ca
Fe
Total


310522
M68503-014-001 Tremolite Diffraction @ 50cm
10/24/2018


310527
M68503-014-001 Tremolite ( 8.6 um x 1.3 um )
10/24/2018



Realtime: 302.6
Livetime: 258.7
M68503-014-001 Location 2::Tremolite
1069
802
534
267
Counts
Si
Mg
Ca
Fe
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Ca
Fe
Total



Realtime: 304.4
Livetime: 195.8
M68503-014-001 Location 3::Tremolite
4254
3190
2127
1063
Counts
Si
Mg
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Ca
Total


Realtime: 311.6
Livetime: 284.3
M68503-014-001 Location 4::Tremolite
682
512
341
170
Counts
Si
Mg
Ca
Fe
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Ca
Fe
Total


EDS Location 4
EDS Location
Tremolite Cleavage Fragment
EDS Location 2
EDS Location3
310527
M68503-014-001 Tremolite ( 8.6 um x 1.3 um )
10/24/2018


Realtime: 305.4
Livetime: 278.8
M68503-014-002::Tremolite
1244
933
622
311
Counts
Si
Mg
Ca
Fe
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 25-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Ca
Fe
Total


310543
M68503-014-002 Tremolite Diffraction @ 50cm
10/25/2018


310546
M68503-014-002 Tremolite ( 7.9 um x 0.84 um )
10/25/2018

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-014 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G.O. Area |
| Date of Analysis | 10/23/2018 - 10/25/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02108 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc #1 | A2-D7 | Fibrous Talc | 6.7 | 1.1 | 6.1 | Fibrous talc observed | |
| | | | | | | Trace through out | |



Realtime: 302.4
Livetime: 290.5
M68503-014-Talc #1::.
584
438
292
146
Counts
Si
Mg
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for .
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Total


310514
M68503-014-Talc #1 Diffraction @ 50cm
10/24/2018


310517
M68503-014-Talc #1 ( 6.7 um x 1.1 um )
10/24/2018

# Section 8

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 011ISO **Analyst** Paul Hess **Date** 10/28/2018
**ClientName** Dept 14 Environmental **ClientSpl** 2018-0060-06A
**Location**
**Type_Mat** Economy Size Johnson's Baby Powder
**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**.......................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | |
| **OTHER FIBROUS COMPONENTS** | |
| Talc -B/Y DS in 1.55 | *** |
| **NON FIBROUS COMPONENTS** | |
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected. *** Trace amount of fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 011BL1 **Analyst** Paul Hess **Date** 10/22/2018
**ClientName** Dept 14 Environmental **ClientSpl** 2018-0060-06A
**Location**
**Type_Mat** Economy Size Johnson's Baby Powder (60mg prep)
**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**.............................. | |
| **Amosite**................................ | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M68503-011 | | Grid Box # | 8636 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/25/2018 - 10/26/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03004 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E7-B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | G1 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-011 | | Grid Box # | 8636 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/25/2018 - 10/26/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03004 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E6-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-011 | | Grid Box # | 8636 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/25/2018 - 10/26/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03004 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.03004 | 0.03004 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00016469 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <6072 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 6.07E+03 | Str./g |
| **Analytical Sensitivity** | 6.07E+03 | Str./g |

| TEM Bulk Talc Structure Count Sheet | | | | | |
|---|---|---|---|---|---|
| Project/ Sample No. | M68503-011 | | Grid Box # | 8636 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/25/2018 - 10/26/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.03004 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSD | E7-B1 | | | | | No fibrous talc observed | |
| | | | | | | | |

# Section 9

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 027ISO **Analyst** Paul Hess **Date** 10/28/2018
**ClientName** Dept 14 Environmental **ClientSpl** 2018-0061-09A
**Location**
**Type_Mat** Shower to Shower Body Powder
**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile** | |
| **Amosite** | |
| **Crocidolite** | |
| **Tremolite/Actinolite** | |
| **Anthophyllite** | |
| **OTHER FIBROUS COMPONENTS** | |
| Talc -B/Y DS in 1.55 | *** |
| **NON FIBROUS COMPONENTS** | |
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected. *** Trace amount on fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 027BL1 **Analyst** Paul Hess **Date** 10/22/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0061-09A

**Location**

**Type_Mat** Shower to Shower Body Powder (60mg prep)

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile............................** | |
| **Amosite...............................** | |
| **Crocidolite...........................** | |
| **Tremolite/Actinolite.............** | |
| **Anthophyllite.......................** | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.

# TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-027 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G. O. Area** |
| Date of Analysis | 11/1/2018-11/2/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.06085 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| **Str. #** | **Grid Opening** | **Structure** | **Asbestos Type** | **Length** | **Width** | **Ratio** | **SAED** | **EDS** |
|---|---|---|---|---|---|---|---|---|
| NSD | D10-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M68503-027 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 11/1/2018-11/2/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.06085 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D9-J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-027 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 11/1/2018-11/2/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.06085 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.06085 | 0.06085 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00033360 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <2998 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 3.00E+03 | Str./g |
| **Analytical Sensitivity** | 3.00E+03 | Str./g |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-027 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G.O. Area** |
| Date of Analysis | 11/1/2018-11/2/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.06085 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| **Str. #** | **Grid Opening** | **Str./Asb. Type** | **Length** | **Width** | **Ratio** | **SAED** | **EDS** |
|---|---|---|---|---|---|---|---|
| Talc 1 | D10-C10 | Fibrous Talc | 22.4 | 2 | 11.2 | Fibrous talc observed Trace through out | |
| | | | | | | | |


Realtime: 325.4
Livetime: 302.6
M68503-027-Talc 1
2317
1737
1158
579
Si
Mg
Fe
Fe
Fe
Counts
0.000
1.280
2.560
3.840
5.120
6.400
7.680
8.960
10.240
X-Ray Energy (KeV)
Quantitative Results for .
Analysis: Bulk Method: Standardless
Acquired 01-Nov-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Fe
Total


41420
M68503-027-Talc 1 Diffraction @ 50cm
11/1/2018


41421
M68503-027-Talc 1 ( 22.4um x 2.0um)
11/1/2018

# Section 10

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 019ISO **Analyst** Paul Hess **Date** 10/28/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0060-44A

**Location**

**Type_Mat** Economy Size Johnson's Baby Powder

**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile.............................** | |
| **Amosite................................** | |
| **Crocidolite..........................** | |
| **Tremolite/Actinolite.............** | |
| **Anthophyllite.......................** | |
| **OTHER FIBROUS COMPONENTS** | |
| Talc -B/Y DS in 1.55 | *** |
| **NON FIBROUS COMPONENTS** | |
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected. *** Trace amount of fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 019BL1 **Analyst** Paul Hess **Date** 10/22/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0060-44A

**Location**

**Type_Mat** Economy Size Johnson's Baby Powder (60mg prep)

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**.......................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-019 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/24/2018-10/25/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02042 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | C2-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-019 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/24/2018-10/25/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02042 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | C3-J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| 1 | I5 | Bundle | Anthophyllite | 20 | 1 | 20.0 | X | X |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-019 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/24/2018-10/25/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02042 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02042 | 0.02042 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00011195 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 1 | Str. |
| **Structures per Gram of Sample** | 8.93E+03 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 8.93E+03 | Str./g |
| **Analytical Sensitivity** | 8.93E+03 | Str./g |



Realtime: 303.9
Livetime: 287.2
M68503-019-001 Anthophyllite:;.
1488
1116
744
372
Counts
Si
Mg
Fe
Fe
FeFe
0.000
1.280
2.560
3.840
5.120
6.400
7.680
8.960
10.240
X-Ray Energy (KeV)
Quantitative Results for .
Analysis: Bulk Method: Standardless
Acquired 25-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Fe
Total


41322
M68503-019-001 Anthophyllite Diffraction 1 @ 50cm
10/25/2018


41344
M68503-019-001 Anthophyllite Diffraction 2 @ 50cm
10/27/2018


41323
M68503-019-001 Anthophyllite ( 20.0um x 1.0um)
10/25/2018

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-019 | | Grid Box # | 8631 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/24/2018-10/25/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02042 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| TALC 1 | C3-H2 | Fibrous Talc | 15.5 | 2 | 7.8 | Fibrous talc observed | |


Realtime: 302.6
Livetime: 286.6
M68503-019-Talc 1:::
1588
1191
794
397
Counts
Si
Mg
FFee
Fe
Fe
0.000
1.280
2.560
3.840
5.120
6.400
7.680
8.960
10.240
X-Ray Energy (KeV)
Quantitative Results for .
Analysis: Bulk Method: Standardless
Acquired 25-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Fe
Total


41324
M68503-019-Talc 1 Diffraction @ 50cm
10/25/2018


41325
M68503-019-Talc 1 ( 15.5um x 2.0um)
10/25/2018

# Section 11

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M69042 - 003 **Analyst** Paul Hess **Date** 10/12/2018

**ClientName** LEVY & KONIGSBERG **ClientSpl** 20180056-31D

**Location**

**Type_Mat** Johnson & Johnson Talcum Powder

**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | |
| **OTHER FIBROUS COMPONENTS** | |
| Talc -B/Y DS in 1.55 | *** |
| **NON FIBROUS COMPONENTS** | |
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.*** Moderate amount Fibrous talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M69042 - 003BL **Analyst** Paul Hess **Date** 10/15/2018

**ClientName** LEVY & KONIGSBERG **ClientSpl** 20180056-31D

**Location**

**Type_Mat** Johnson & Johnson Talcum Powder

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**.............. | |
| **Anthophyllite**........................ | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**TEM Bulk Talc Structure Count Sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-003 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 9/28/2018 - 10/1/2018 & 10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02025 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A2-A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| 1 | A8 | Bundle | Tremolite | 4.52 | 0.44 | 10.3 | X | X |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-003 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 9/28/2018 - 10/1/2018 & 10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02025 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A1-B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| 2 | F3 | Bundle | Anthophyllite | 3.4 | 0.42 | 8.1 | X | X |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | J3 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-003 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 9/28/2018 - 10/1/2018 & 10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02025 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| **Str. #** | **Grid Opening** | **Structure** | **Asbestos Type** | **Length** | **Width** | **Ratio** | **SAED** | **EDS** |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02025 | 0.02025 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| | | |
|---|---|---|
| Wt. Of Sample Analyzed | 0.00011102 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 2 | Str. |
| **Structures per Gram of Sample** | 1.80E+04 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 9.01E+03 | Str./g |
| **Analytical Sensitivity** | 9.01E+03 | Str./g |


Realtime: 303.7
Livetime: 247.5
M69042-003-001::Tremolite
1484
1113
742
371
Counts
Si
Mg
Ca
Fe
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 28-Sep-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Ca
Fe
Total


310065
M69042-003-001 Tremolite Diffraction @ 50cm
9/28/2018


310066
M69042-003-001 Tremolite ( 4.52 um x 0.44 um )
9/28/2018


Realtime: 304.4
Livetime: 277.5
M69042-003-002::Anthophyllite
1121
840
560
280
Counts
Si
Mg
Fe
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Anthophyllite
Analysis: Thin Film Method: Standardless
Acquired 01-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Fe
Total


310073
M69042-003-002 Anthophyllite Diffraction - 1 @ 50cm
10/1/2018

2 4799 M69042-003-002 Anthophyllite Diffraction - 2 @ 50cm 10/27/2018


310075
M69042-003-002 Anthophyllite ( 3.4 um x 0.42 um )
10/1/2018

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-003 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 9/28/2018 - 10/1/2018 & 10/27/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02025 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc #1 | A1-B5 | Fibrous Talc | 22.5 | 1.9 | 11.8 | Fibrous talc observed Trace throughout | |
| | | | | | | | |


Realtime: 302.7
Livetime: 274.9
M69042-003-Talc #1::.
1240
930
620
310
Si
Mg
Fe
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for ,
Analysis: Thin Film Method: Standardless
Acquired 01-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Fe
Total


310068
M69042-003-Talc #1 Diffraction @ 50cm
10/1/2018


310069
M69042-003-Talc #1 ( 22.5 um x 1.9 um )
10/1/2018

# Section 12

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M69042 - 005 **Analyst** Paul Hess **Date** 10/12/2018

**ClientName** LEVY & KONIGSBERG **ClientSpl** 20180060-25D

**Location**

**Type_Mat** Johnson & Johnson Talcum Powder

**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**........................ | |
| **OTHER FIBROUS COMPONENTS** | |
| Talc -B/Y DS in 1.55 | *** |
| **NON FIBROUS COMPONENTS** | |
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.*** Moderate amount Fibrous talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M69042 - 005BL **Analyst** Paul Hess **Date** 10/15/2018

**ClientName** LEVY & KONIGSBERG **ClientSpl** 20180060-25D

**Location**

**Type_Mat** Johnson & Johnson Talcum Powder

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**........................... | |
| **Amosite**............................... | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**........................ | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-005 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/1/2018 -10/2/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02087 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E1-A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | |
|---|---|---|---|---|---|
| Project/ Sample No. | M69042-005 | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | Length | Width | G. O. Area |
| Date of Analysis | 10/1/2018 -10/2/2018 | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02087 | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage: 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification: 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D1-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-005 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/1/2018 -10/2/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02087 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02087 | 0.02087 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00011442 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <8740 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 8.74E+03 | Str./g |
| **Analytical Sensitivity** | 8.74E+03 | Str./g |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-005 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/1/2018 -10/2/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02087 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| **Str. #** | **Grid Opening** | **Str./Asb. Type** | **Length** | **Width** | **Ratio** | **SAED** | **EDS** |
|---|---|---|---|---|---|---|---|
| Talc #1 | D1-A2 | Fibrous Talc | 5.9 | 0.4 | 14.8 | Fibrous talc observed Trace throughout | |
| | | | | | | | |



Realtime: 302.4
Livetime: 289.5
M69042-005-Talc #1::
367
275
183
91
Si
Mg
Fe
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for .
Analysis: Thin Film Method: Standardless
Acquired 02-Oct-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Fe
Total


310082
M69042-005-Talc #1 Diffraction @ 50cm
10/2/2018


310084
M69042-005-Talc #1 ( 5.9 um x 0.40 um )
10/2/2018

# Section 13

**MAS, LLC**
**PLM ANALYSIS**

| | | | | | |
|---|---|---|---|---|---|
| **Proj#-Spl#** | M69042 - 006 | **Analyst** | Paul Hess | **Date** | 10/12/2018 |
| **ClientName** | LEVY & KONIGSBERG | | | **ClientSpl** | 20180060-49D |
| **Location** | | | | | |
| **Type_Mat** | Johnson & Johnson Talcum Powder | | | | |
| **Gross Visual** | Off-white powder | | | **% of Sample** | 100 |

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**........................ | |
| **OTHER FIBROUS COMPONENTS** | |
| Talc -B/Y DS in 1.55 | *** |
| **NON FIBROUS COMPONENTS** | |
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.*** Moderate amount Fibrous talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M69042 - 006BL **Analyst** Paul Hess **Date** 10/15/2018

**ClientName** LEVY & KONIGSBERG **ClientSpl** 20180060-49D

**Location**

**Type_Mat** Johnson & Johnson Talcum Powder

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| Chrysotile............................ | |
| Amosite............................... | |
| Crocidolite........................... | |
| Tremolite/Actinolite............. | |
| Anthophyllite........................ | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-006 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/17/2018 - 10/18/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03075 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D6-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-006 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/17/2018 - 10/18/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03075 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B1-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-006 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/17/2018 - 10/18/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03075 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.03075 | 0.03075 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00016858 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <5932 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 5.93E+03 | Str./g |
| **Analytical Sensitivity** | 5.93E+03 | Str./g |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-006 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/17/2018 - 10/18/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.03075 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSD | D6-A1 | | | | | No fibrous talc observed | |
| | | | | | | | |

# Section 14

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M69042 - 007 **Analyst** Paul Hess **Date** 10/12/2018

**ClientName** LEVY & KONIGSBERG **ClientSpl** 20180060-50D

**Location**

**Type_Mat** Johnson & Johnson Talcum Powder

**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| Chrysotile............................ | |
| Amosite............................... | |
| Crocidolite........................... | |
| Tremolite/Actinolite............. | |
| Anthophyllite........................ | |

| **OTHER FIBROUS COMPONENTS** | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

| **NON FIBROUS COMPONENTS** | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | X |

**Binder Description**

**Comments** X = Materials detected.*** Moderate amount Fibrous talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M69042 - 007BL **Analyst** Paul Hess **Date** 10/15/2018

**ClientName** LEVY & KONIGSBERG **ClientSpl** 20180060-50D

**Location**

**Type_Mat** Johnson & Johnson Talcum Powder

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**........................ | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-007 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jose Carrillo | | | Length | Width | G. O. Area |
| Date of Analysis | 10/18/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03076 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 1 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B9-J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | C10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-007 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jose Carrillo | | | Length | Width | G. O. Area |
| Date of Analysis | 10/18/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03076 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 1 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B8-J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-007 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jose Carrillo | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/18/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03076 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 1 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| **Str. #** | **Grid Opening** | **Structure** | **Asbestos Type** | **Length** | **Width** | **Ratio** | **SAED** | **EDS** |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.03076 | 0.03076 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00016864 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <5930 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 5.93E+03 | Str./g |
| **Analytical Sensitivity** | 5.93E+03 | Str./g |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-007 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jose Carrillo | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/18/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.03076 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 1 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSD | B9-J2 | | | | | No Fibrous Talc Observed | |
| | | | | | | | |

# Section 15

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 038ISO **Analyst** Paul Hess **Date** 10/28/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0061-40A

**Location**

**Type_Mat** Shower to Shower Body

**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile..............................** | |
| **Amosite.................................** | |
| **Crocidolite............................** | |
| **Tremolite/Actinolite..............** | |
| **Anthophyllite........................** | |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected. *** Trace amount on fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 038BL1 **Analyst** Paul Hess **Date** 10/22/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0061-40A

**Location**

**Type_Mat** Shower to Shower Body (100mg prep)

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| | NO ASBESTOS OBSERVED |
| **Chrysotile**.............................. | |
| **Amosite**................................. | |
| **Crocidolite**............................ | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** X = Materials detected.

The method detection limit is 1% unless otherwise stated.

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-038 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0599 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B10-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-038 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G. O. Area** |
| Date of Analysis | 11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0599 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B9-J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-038 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0599 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.05990 | 0.05990 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00032839 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <3045 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 3.05E+03 | Str./g |
| **Analytical Sensitivity** | 3.05E+03 | Str./g |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-038 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G.O. Area** |
| Date of Analysis | 11/1/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.05990 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc 1 | B10-A1 | Fibrous Talc | 9 | 1 | 9.0 | Fibrous talc observed Trace through out | |
| | | | | | | | |



Realtime: 313.1
Livetime: 296.8
M68503-038-Talc 1:::
1430
1072
715
357
Counts
Si
Mg
Fe
Fe
Fe
0.000
1.280
2.560
3.840
5.120
6.400
7.680
8.960
10.240
X-Ray Energy (KeV)
Quantitative Results for .
Analysis: Bulk Method: Standardless
Acquired 01-Nov-2018, 100.0 KeV @10 eV/channel
Element
Mg
Si
Fe
Total


41418
M68503-038-Talc 1 Diffraction @ 50cm
11/1/2018


41419
M68503-038-Talc 1 ( 9.0um x 1.0um)
11/1/2018

# Section 16

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 026ISO **Analyst** Paul Hess **Date** 10/28/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0061-08A

**Location**

**Type_Mat** Shower to Shower Body Powder

**Gross Visual** Off-white powder **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.620/1.605 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Tremolite/Actinolite | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| **Chrysotile** | |
| **Amosite** | |
| **Crocidolite** | |
| **Tremolite/Actinolite** | <0.1 |
| **Anthophyllite** | |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** Tremolite/Actinolite asbestos observed. Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length to width ratio observed. *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M68503 - 026BL1 **Analyst** Paul Hess **Date** 10/24/2018

**ClientName** Dept 14 Environmental **ClientSpl** 2018-0061-08A

**Location**

**Type_Mat** Shower to Shower Body Powder (60mg prep)

**Gross Visual** White debris on slide **% of Sample** 100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.620/1.605 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Tremolite/Actinolite | | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| **Chrysotile**.............................. | |
| **Amosite**................................ | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | <0.1 |
| **Anthophyllite**....................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** Tremolite/Actinolite asbestos observed. Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length to width ratio observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.


83.0um
M68503-026ISO-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X


M68503-026ISO-001 Actinolite/Tremolite Perpendicular Dispersion


M68503-026ISO-001 Actinolite/Tremolite Elongation @ 200X


M68503-026ISO-001 Actinolite/Tremolite Crossed Polars


62.5um
M68503-026ISO-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X


M68503-026ISO-002 Actinolite/Tremolite Perpendicular Dispersion


M68503-026ISO-002 Actinolite/Tremolite Elongation @ 200X


M68503-026ISO-002 Actinolite/Tremolite Crossed Polars


46.6um
M68503-026BL1-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X


M68503-026BL1-001 Actinolite/Tremolite Perpendicular Dispersion


M68503-026BL1-001 Actinolite/Tremolite Elongation @ 200X



M68503-026BL1-001 Actinolite/Tremolite Crossed Polars


40.1um
M68503-026BL1-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X


M68503-026BL1-002 Actinolite/Tremolite Perpendicular Dispersion


M68503-026BL1-002 Actinolite/Tremolite Elongation @ 200X


M68503-026BL1-002 Actinolite/Tremolite Crossed Polars


63.4um
M68503-026BL1-003 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X


M68503-026BL1-003 Actinolite/Tremolite Perpendicular Dispersion


M68503-026BL1-003 Actinolite/Tremolite Elongation @ 200X


M68503-026BL1-003 Actinolite/Tremolite Crossed Polars


73.7um
M68503-026BL1-004 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X


M68503-026BL1-004 Actinolite/Tremolite Perpendicular Dispersion


M68503-026BL1-004 Actinolite/Tremolite Elongation @ 200X


M68503-026BL1-004 Actinolite/Tremolite Crossed Polars

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-026 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 10/23/2018 - 10/30/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02109 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E10-A1 | | | | | | | |
| 1 | A2 | Bundle | Tremolite | 7.1 | 0.40 | 17.8 | X | X |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| 2 | A6 | Bundle | Tremolite | 10.6 | 1.80 | 5.9 | X | X |
| 3 | A7 | Fiber | Tremolite | 3.1 | 0.23 | 13.5 | X | X |
| 4 | | Bundle | Tremolite | 7.6 | 0.80 | 9.5 | X | X |
| 5 | | Bundle | Tremolite | 3.2 | 0.50 | 6.4 | X | X |
| NSD | A8 | | | | | | | |
| 6 | A9 | Bundle | Tremolite | 7.3 | 1.20 | 6.1 | X | X |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| 7 | B2 | Bundle | Tremolite | 7.3 | 0.70 | 10.4 | X | X |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| 8 | B6 | Bundle | Tremolite | 9.8 | 1.80 | 5.4 | X | X |
| 9 | B7 | Bundle | Tremolite | 4.3 | 0.80 | 5.4 | X | X |
| 10 | B8 | Bundle | Tremolite | 7.0 | 0.80 | 8.8 | X | X |
| 11 | B9 | Bundle | Tremolite | 7.4 | 1.10 | 6.7 | X | X |
| NSD | B10 | | | | | | | |
| 12 | C1 | Bundle | Tremolite | 13.3 | 0.70 | 19.0 | X | X |
| NSD | C2 | | | | | | | |
| 13 | C3 | Bundle | Tremolite | 3.7 | 0.45 | 8.2 | X | X |
| NSD | C4 | | | | | | | |
| 14 | C5 | Bundle | Tremolite | 3.4 | 0.60 | 5.7 | X | X |
| 15 | C6 | Bundle | Tremolite | 3.2 | 0.23 | 13.9 | X | X |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| 16 | D4 | Bundle | Tremolite | 30.8 | 4.0 | 7.7 | X | X |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| 17 | D7 | Bundle | Tremolite | 2.8 | 0.50 | 5.6 | X | X |
| 18 | D8 | Bundle | Tremolite | 7.9 | 0.92 | 8.6 | X | X |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-026 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 10/23/2018 - 10/30/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02109 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | G9 | | | | | | | |
| 19 | G10 | Bundle | Tremolite | 7.5 | 0.80 | 9.4 | X | X |
| NSD | E9-A1 | | | | | | | |
| 20 | A2 | Bundle | Tremolite | 3.9 | 0.60 | 6.5 | X | X |
| 21 | A3 | Bundle | Tremolite | 4.1 | 0.60 | 6.8 | X | X |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| 22 | B6 | Bundle | Tremolite | 3.0 | 0.46 | 6.5 | X | X |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| 23 | B10 | Bundle | Tremolite | 24.4 | 3.00 | 8.1 | X | X |
| 24 | | Bundle | Tremolite | 6.5 | 1.10 | 5.9 | X | X |
| 25 | C1 | Bundle | Tremolite | 8.6 | 0.92 | 9.3 | X | X |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| 26 | C7 | Bundle | Tremolite | 27.6 | 3.70 | 7.5 | X | X |
| 27 | | Bundle | Tremolite | 18.4 | 2.30 | 8.0 | X | X |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| 28 | D2 | Bundle | Tremolite | 75.9 | 4.60 | 16.5 | X | X |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| 29 | H3 | Bundle | Tremolite | 9.2 | 1.40 | 6.6 | X | X |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-026 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 10/23/2018 - 10/30/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02109 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 30 | H7 | Bundle | Tremolite | 4.6 | 0.70 | 6.6 | X | X |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| 31 | H10 | Bundle | Tremolite | 6.9 | 1.00 | 6.9 | X | X |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02109 | 0.02109 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00011562 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 31 | Str. |
| **Structures per Gram of Sample** | 2.68E+05 | Str./g |

| | | |
|---|---|---|
| **Detection Limit** | 8.65E+03 | Str./g |
| **Analytical Sensitivity** | 8.65E+03 | Str./g |


Realtime: 300.7
Livetime: 282.5
M68503-026-001::Tremolite
677
507
338
169
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 23-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4680 M68503-026-001 Tremolite Diffraction @ 50cm 10/23/2018


2 4678
M68503-026-001 Tremolite ( 7.1 um x 0.40 um)
10/23/2018


Realtime: 301.5
Livetime: 193.7
M68503-026-002::Tremolite
Si
Mg
Ca
Ca
1869
1401
934
467
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 23-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4683 M68503-026-002 Tremolite Diffraction @ 50cm 10/23/2018


2 4681
M68503-026-002 Tremolite ( 10.6 um x 1.8 um)
10/23/2018


Realtime: 303.6
Livetime: 261.9
M68503-026-003::Tremolite
1640
1230
820
410
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 23-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4689 M68503-026-003 Tremolite Diffraction @ 50cm 10/23/2018


2 4684
M68503-026-003 Tremolite ( 3.1 um x 0.23 um)
10/23/2018



Realtime: 331.3
Livetime: 247.6
M68503-026-004::Tremolite
2107
1580
1053
526
Si
Mg
Ca
Ca
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 23-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4690 M68503-026-004 Tremolite Diffraction @ 50cm 10/23/2018


2 4691
M68503-026-004 Tremolite (7.6 um x 0.8 um)
10/23/2018


Realtime: 301.9
Livetime: 259.7
M68503-026-005::Tremolite
1699
1274
849
424
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 23-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4694 M68503-026-005 Tremolite Diffraction @ 50cm 10/23/2018


2 4692
M68503-026-005 Tremolite ( 3.2 um x 0.5 um)
10/23/2018


Realtime: 320.8
Livetime: 281.0
M68503-026-006::Tremolite
1689
1266
844
422
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 23-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4697

M68503-026-006 Tremolite Diffraction @ 50cm

10/23/2018


2 4698
M68503-026-006 Tremolite ( 7.3 um x 1.2 um)
10/23/2018



Realtime: 316.9
Livetime: 222.1
M68503-026-007::Tremolite
1790
1342
895
447
Si
Mg
Ca
Ca
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4701 M68503-026-007 Tremolite Diffraction @ 50cm 10/24/2018


2 4703
M68503-026-007 Tremolite (7.3 um x 0.7 um)
10/24/2018


Realtime: 309.6
Livetime: 231.5
M68503-026-008::Tremolite
Si
Mg
Ca
Ca
1770
1327
885
442
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4708 M68503-026-008 Tremolite Diffraction @ 50cm 10/24/2018



2 4709 M68503-026-008 Tremolite (9.8 um x 1.8 um) 10/24/2018



Realtime: 711.4
Livetime: 594.4
M68503-026-009::Tremolite
3916
2937
1958
979
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4713 M68503-026-009 Tremolite Diffraction @ 50cm 10/24/2018


2 4714
M68503-026-009 Tremolite ( 4.3 um x 0.8 um)
10/24/2018


Realtime: 319.8
Livetime: 271.6
M68503-026-010::Tremolite
1643
1232
821
410
Si
Mg
Ca
Ca
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4715 M68503-026-010 Tremolite Diffraction @ 50cm 10/24/2018



2 4717 M68503-026-010 Tremolite (7.0 um x 0.8 um) 10/24/2018


Realtime: 308.6
Livetime: 261.4
M68503-026-011::Tremolite
1858
1393
929
464
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4718

M68503-026-011 Tremolite Diffraction @ 50cm

10/24/2018



2 4719 M68503-026-011 Tremolite (7.4 um x 1.1 um) 10/24/2018



Realtime: 300.1
Livetime: 245.4
M68503-026-012::Tremolite
Counts
Si
Mg
Ca
Ca
1238
928
619
309
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 24-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4722 M68503-026-012 Tremolite Diffraction @ 50cm 10/24/2018



2 4723 M68503-026-012 Tremolite ( 13.3 um x 0.7 um) 10/24/2018


Realtime: 628.4
Livetime: 540.1
M68503-026-013::Tremolite
3186
2389
1593
796
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 25-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4727 M68503-026-013 Tremolite Diffraction @ 50cm 10/25/2018


2 4728
M68503-026-013 Tremolite ( 3.7 um x 0.45 um)
10/25/2018



Realtime: 301.5
Livetime: 218.6
M68503-026-014::Tremolite
1420
1065
710
355
Si
Mg
Ca
Ca
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 25-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4729 M68503-026-014 Tremolite Diffraction @ 50cm 10/25/2018



2 4730 M68503-026-014 Tremolite (3.4 um x 0.6 um) 10/25/2018



Realtime: 301.8
Livetime: 276.2
M68503-026-015::Tremolite
638
478
319
159
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 25-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4731

M68503-026-015 Tremolite Diffraction @ 50cm

10/25/2018


2 4733
M68503-026-015 Tremolite (3.2 um x 0.23 um)
10/25/2018



Realtime: 300.7
Livetime: 113.4
M68503-026-016::Tremolite
1837
1377
918
459
Si
Mg
Ca
Ca
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 26-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total



2 4734 M68503-026-016 Tremolite Diffraction @ 50cm 10/26/2018


2 4736
M68503-026-016 Tremolite ( 30.8 um x 4.0 um)
10/26/2018



Realtime: 397.7
Livetime: 342.6
M68503-026-017::Tremolite
2038
1528
1019
509
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 26-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4740 M68503-026-017 Tremolite Diffraction @ 50cm 10/26/2018


2 4742
M68503-026-017 Tremolite (2.8 um x 0.5 um)
10/26/2018


Realtime: 300.8
Livetime: 242.1
M68503-026-018::Tremolite
1708
1281
854
427
Si
Mg
Ca
Ca
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 26-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4744 M68503-026-018 Tremolite Diffraction @ 50cm 10/26/2018


2 4745
M68503-026-018 Tremolite ( 7.9 um x 0.92 um)
10/26/2018



Realtime: 307.5
Livetime: 272.4
M68503-026-019::Tremolite
2113
1584
1056
528
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 26-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4752

M68503-026-019 Tremolite Diffraction @ 50cm

10/26/2018


2 4746
M68503-026-019 Tremolite (7.5 um x 0.8 um)
10/26/2018


Realtime: 300.8
Livetime: 247.2
M68503-026-020::Tremolite
Si
Mg
Ca
Ca
1370
1027
685
342
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 26-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4759

M68503-026-020 Tremolite Diffraction @ 50cm

10/26/2018


2 4760
M68503-026-020 Tremolite (3.9 um x 0.6 um)
10/26/2018


Realtime: 310.5
Livetime: 229.3
M68503-026-021::Tremolite
1898
1423
949
474
Si
Mg
Ca
Ca
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 26-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4764 M68503-026-021 Tremolite Diffraction @ 50cm 10/26/2018


2 4761
M68503-026-021 Tremolite (4.1 um x 0.6 um)
10/26/2018



Realtime: 304.9
Livetime: 238.5
M68503-026-022::Tremolite
1572
1179
786
393
Si
Mg
Ca
Ca
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 26-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4767

M68503-026-022 Tremolite Diffraction @ 50cm

10/26/2018


2 4769
M68503-026-022 Tremolite (3.0 um x 0.46 um)
10/26/2018



Realtime: 300.3
Livetime: 153.4
M68503-026-023::Tremolite
Si
Mg
Ca
Ca
3380
2535
1690
845
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 27-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total



2 4771 M68503-026-023 Tremolite Diffraction @ 50cm 10/27/2018



2 4770 M68503-026-023 Tremolite (24.4 um x 3.0 um) 10/27/2018



Realtime: 300.6
Livetime: 209.2
M68503-026-024::Tremolite
Si
Mg
Ca
Ca
2738
2053
1369
684
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 27-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4848 M68503-026-024 Tremolite Diffraction @ 50cm 10/30/2018


2 4773
M68503-026-024 Tremolite (6.5 um x 1.1 um)
10/27/2018


Realtime: 300.6
Livetime: 247.2
M68503-026-025::Tremolite
1877
1408
938
469
Counts
Si
Mg
Ca
Ca
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 27-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4783 M68503-026-025 Tremolite Diffraction @ 50cm 10/27/2018


2 4784
M68503-026-025 Tremolite (8.6 um x 0.92 um)
10/27/2018


Realtime: 301.0
Livetime: 138.6
M68503-026-026::Tremolite
Si
Mg
Ca
Ca
1957
1468
978
489
Counts
0.00
1.28
2.56
3.84
5.12
6.40
7.68
8.96
10.24
X-Ray Energy (KeV)
Quantitative Results for Tremolite
Analysis: Thin Film Method: Standardless
Acquired 27-Oct-2018, 100.0 KeV @10 eV/channel
Element
Magnesium
Silicon
Calcium
Total

2 4786 M68503-026-026 Tremolite Diffraction @ 50cm 10/27/2018