# Exhibit 67-D



2  4785          M68503-026-026 Tremolite  ( 27.6 um x 3.7 um)          10/27/2018



2 4832                    M68503-026-027 Tremolite Diffraction @ 50cm                    10/30/2018



2 4833                    M68503-026-027 Tremolite  ( 18.4 um x 2.3 um)            10/30/2018



2 4837        M68503-026-028 Tremolite Diffraction @ 50cm        10/30/2018



2 4835    M685003-026-028 Tremolite ( 75.9 um x 4.6 um)    10/30/2018



2 4838     M68503-026-029 Tremolite Diffraction @ 50cm     10/30/2018



2 4839          M68503-026-029 Tremolite  ( 9.2 um x 1.4 um)          10/30/2018



2 4840                   M68503-026-030 Tremolite Diffraction @ 50cm                   10/30/2018



2 4841                    M68503-026-030 Tremolite  ( 4.6 um x 0.7 um)              10/30/2018



2  4844                    M68503-026-031 Tremolite Diffraction @ 50cm                    10/30/2018



2 4842                    M68503-026-031 Tremolite  ( 6.9 um x 1.0 um)              10/30/2018

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-026 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
| Analyst: | Anthony Keeton | | | Length | Width | G.O. Area |
| Date of Analysis | 10/23/2018 - 10/30/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02109 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc #1 | E10-A1 | Fibrous Talc | 4.6 | 0.6 | 7.7 | Fibrous Talc Observed | |
| | | | | | | Trace throughout | |



2 4676                    M68503-026-Talc #1 Diffraction @ 50cm                    10/23/2018



2 4677            M68503-026-Talc #1   ( 4.6 um x 0.6 um)            10/23/2018

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200  FAX (770) 866-3259



# Analysis of J&J's
# Historical Talc Samples
# From the 1970's



Prepared by:

William E. Longo, Ph.D
Mark W. Rigler, Ph.D

Materials Analytical Services, LLC
3945 Lakefield Court
Suwanee, Georgia 30024

**January 2019**

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



## Analysis of Historical J&J's Talc Samples from the 1970s

**January 2019**

| 1 | Summary of Results |
|---|---|
| 2 | Chain of Custody |
| 3 | M68503-005 1970 |
| 4 | M69042-009 1970 |
| 5 | M68503-029 1971 |
| 6 | M68503-021 1972 |
| 7 | M68503-023 1973 |
| 8 | M68503-028 1974 |
| 9 | M69042-001 1975 |
| 10 | 20180061-02D 1975 |
| 11 | M68233-001 1978 |
| 12 | M68233-002 1978 |
| 13 | M68503-046 1978 |
| 14 | M68503-042 1978 |
| 15 | M68503-057 1977 |
| 16 | M68503-020 1978 |
| 17 | M69042-002 1978 |
| 18 | M69042-004 1978 |
| 19 | M69042-008 1978 |
| 20 | 20180070-07D 1978 |
| 21 | 20180061-15D 1978 |
| 22 | 20180061-50D 1978 |
| 23 | M68503-059 1979 |

# Section 1

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200  FAX (770) 866-3259



### Summary of Results for Johnson & Johnson's
### 1970's Historical JBP & STS Samples

| MAS/J³ Sample Number | Client Sample ID | Year of Mnfr. | Amphibole Asbestos Structures/g | Amphibole Asbestos wt. % | Analytical Sensitivity Structures/g | ISO PLM wt. % | Blount PLM wt. % |
|---|---|---|---|---|---|---|---|
| M68503-005 | 2018-0056-30 JBP 237 | 1970 | <8,778 | <0.0000268 | 8,780 | NAD | NAD |
| M69042-009 | 20180060-68 JBP 111 | 1970 | <6,371 | <0.0000268 | 6,370 | <0.1 Trem/Act | NAD |
| M68503-029 | 2018-0061-17 STS 051 | 1971 | <8,417 | <0.0000268 | 8,400 | NAD | NAD |
| M68503-021 | 2018-0060-54 JBP 097 | 1972 | <5,918 | <0.0000268 | 5,920 | NAD | NAD |
| M68503-023 | 2018-0060-64 JBP107 | 1973 | 8,760 | 0.000017 | 8,730 | <0.1 Anth | <0.1 Anth |
| M68503-028 | 2018-0061-12 STS 046 | 1974 | 17,500 | 0.000098 | 5,800 | NAD | <0.1 Anth |
| 02D | 20180061-02D STS 1611A | 1975 | <9,400 | <0.0000268 | 9,400 | P³-NAD | NAD |
| M69042-001 | 20180056-02D JBP 209 | 1975 | 22,400 | 0.000232 | 4,470 | <0.1 Trem/Act <0.1 Anth | <0.1 Trem/Act |
| M68503-046 | 2018-0061-57 STS 021 | 1975 | <5,863 | <0.0000268 | 5,900 | NAD | NAD |
| M68503-042 | 2018-0061-49 STS 013 | 1976 | 23,600 | 0.0024 | 5,890 | <0.1 Trem/Act <0.1 Anth | <0.1 Trem/Act |
| M68233-001 | 2018-0015-01A1 JBP | 1978 | 7,240 | 0.00001 | 7,240 | <0.1 Trem/Act | <0.1 Trem/Act |
| M68233-002 | 2018-0015-01A2 JBP | 1978 | 22,130 | 0.00023 | 7,400 | <0.1 Trem/Act | <0.1 Anth |
| M68503-057 | 2018-0070-10 2014.001.0612 JBP | 1977 | 8,360 | 0.000038 | 8,360 | <0.1 Trem/Act <0.1 Anth | NAD |
| M68503-020 | 2018-0060-53 JBP 096 | 1978 | 34,800 | 0.000053 | 8,690 | <0.1 Trem/Act <0.1 Anth | <0.1 Trem/Act |



| M69042-002 | 20180056-06 JBP 213 | 1978 | 63,800 | 0.00048 | 9,120 | <0.1 Trem/Act <0.1 Anth | <0.1 Trem/Act <0.1 Anth |
| M69042-004 | 20180056-34 JBP 241 | 1978 | 18,000 | 0.000012 | 6,020 | <0.1 Trem/Act <0.1 Anth | <0.1Trem/Act <0.1 Anth |
| M69042-008 | 20180060-67 JBP 110 | 1978 | 18,100 | 0.00086 | 6,020 | <0.1 Anth | <0.1 Anth |
| 07D | 20180070-07D 2014.001.0397 | 1978 | 82,000 | 0.00073 | 9,100 | J[3]-NAD | 0.2 Trem/Act 0.5 Anth |
| 15D | 20180061-15D STS049 | 1978 | 61,000 | 0.0013 | 8,700 | J[3]-NAD | 0.3 Anth |
| 50D | 20180061-50D STS 1605A | 1978 | <9,300 | <0.0000268 | 9,300 | J-[3]NAD | <0.1 Anth |
| M68503-059 | 2018-0070-16 JBP 2014.001.1363 | 1979 | 17,100 | 0.00024 | 8,560 | <0.1 Trem/Act <0.1 Anth | <0.1 Trem/Act <0.1 Anth |

NAD: No asbestos detected    J[3]NAD: Samples analyzed by Lee Poye

### M68503-023

| Str. # | Length (μm) | Width (μm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 12.0 | 0.8 | 15.0 | Bundle | Anthophyllite |

**Average Aspect Ratio: 10.7**

### M68503-028

| Str. # | Length (μm) | Width (μm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 18.8 | 1.8 | 10.4 | Bundle | Anthophyllite |
| -2 | 5.7 | 0.4 | 14.3 | Bundle | Anthophyllite |
| -3 | 6.0 | 0.9 | 6.7 | Bundle | Anthophyllite |

**Average Aspect Ratio: 10.5**

### M69042-001

| Str. # | Length (μm) | Width (μm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 14.4 | 0.4 | 36.0 | Fiber | Anthophyllite |
| -2 | 2.3 | 0.4 | 5.8 | Fiber | Anthophyllite |
| -3 | 15.7 | 2.0 | 7.9 | Bundle | Anthophyllite |
| -4 | 10.0 | 0.2 | 50 | Fiber | Anthophyllite |
| -5 | 22.5 | 2.5 | 9 | Bundle | Anthophyllite |



**Average Aspect Ratio: 21.7**

### M68503-042

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|--------|-------------|------------|--------------|----------------|---------------|
| -1 | 19.0 | 2.0 | 9.5 | Bundle | Anthophyllite |
| -2 | 29.0 | 2.0 | 14.5 | Bundle | Anthophyllite |
| -3 | 6.7 | 0.8 | 8.4 | Bundle | Anthophyllite |
| -4 | 40.0 | 6.0 | 6.7 | Bundle | Anthophyllite |

**Average Aspect Ratio: 9.8**

### M68233-001

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|--------|-------------|------------|--------------|----------------|---------------|
| -1 | 6.8 | 0.9 | 7.6 | Fiber | Anthophyllite |

**Average Aspect Ratio: 7.6**

### M68233-002

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|--------|-------------|------------|--------------|----------------|---------------|
| -1 | 27.7 | 0.7 | 36.7 | Bundle | Anthophyllite |
| -2 | 16.4 | 2.6 | 6.3 | Bundle | Anthophyllite |
| -3 | 7.6 | 0.5 | 15.2 | Fiber | Anthophyllite |

**Average Aspect Ratio: 19.4**

### M68503-057

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|--------|-------------|------------|--------------|----------------|---------------|
| -1 | 8.0 | 1.5 | 5.3 | Bundle | Tremolite |

**Average Aspect Ratio: 5.3**

### M68503-020

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|--------|-------------|------------|--------------|----------------|---------------|
| -1 | 8.5 | 0.42 | 20.2 | Bundle | Anthophyllite |
| -2 | 2.7 | 0.44 | 6.1 | Bundle | Tremolite |
| -3 | 4.62 | 0.62 | 7.5 | Bundle | Anthophyllite |
| -4 | 21.1 | 0.98 | 21.5 | Bundle | Anthophyllite |

**Average Aspect Ratio: 13.8**

### M69042-002



| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|--------|-------------|------------|--------------|----------------|---------------|
| -1 | 35.4 | 1.8 | 19.7 | Bundle | Anthophyllite |
| -2 | 12.4 | 1.1 | 11.3 | Bundle | Anthophyllite |
| -3 | 6.4 | 1.1 | 5.8 | Bundle | Anthophyllite |
| -4 | 6.0 | 0.7 | 8.6 | Bundle | Anthophyllite |
| -5 | 34.5 | 1.1 | 31.4 | Bundle | Anthophyllite |
| -6 | 11.5 | 1.2 | 9.6 | Bundle | Anthophyllite |
| -7 | 11.5 | 1.0 | 11.5 | Bundle | Anthophyllite |

**Average Aspect Ratio: 14.0**

### M69042-004

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|--------|-------------|------------|--------------|----------------|---------------|
| -1 | 13.4 | 0.4 | 33.5 | Fiber | Anthophyllite |
| -2 | 4.2 | 0.38 | 11.1 | Bundle | Anthophyllite |
| -3 | 13.4 | 0.63 | 21.3 | Bundle | Anthophyllite |

**Average Aspect Ratio: 21.9**

### M69042-008

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|--------|-------------|------------|--------------|----------------|---------------|
| -1 | 3.9 | 0.5 | 7.8 | Bundle | Anthophyllite |
| -2 | 7.8 | 1.5 | 5.2 | Bundle | Anthophyllite |
| -3 | 5.3 | 0.5 | 10.6 | Bundle | Anthophyllite |

**Average Aspect Ratio: 7.9**

# Section 2

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

**CLIENT:** Lanier Law

**CONTACT:** Jason S. Goldstein, Esq.

**PHONE:** (212) 421-2800

**CLIENT JOB NAME:** Jody Ratcliff Case

**CLIENT JOB#:** 14-1852

**CLIENT DOC(S):** COC

**FAX NUMBER:**

**MAS JOB:** M68233

**LOGIN DATE:** 2/9/2018

**SUBMITTED BY:** Shannon Carroll-Lanier La

**TRANSPORT:** FedEx 7714 4234 3824

**RECEIVED BY:** Wanda Thorpe

**CONDITION:** OK

**MAS LOCATION:** Rm 132                          **DATE/BY:** 2-12-18 JC

| | | |
|---|---|---|
| **PREP BY** | JAM | **DATE:** 8/3/18 |
| **ANALYSIS BY:** | PH | **DATE:** 8/3 -21/18 |
| **QC BY:** | | **DATE:** 11/10/2018 |
| **REPORT BY** | | **DATE:** 11/10/2018 |
| **REVIEWED BY** | | **DATE:** 11/10/2018 |

**FINAL DISPOSITION BY**

**LOCATION:** LEGAL ARCHIVE Rm 123 ②

**DATE:**

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001 | 001 | | Johnson's Baby Powder (JBP084 06A1) | | | | |
| LOCATION | | | | | | | |
| 001BL | 001 | | Johnson's Baby Powder (JBP084 06A1) | | | | |
| LOCATION | | | | | | | |
| 002 | 002 | | Johnson's Baby Powder (JBP084 06A2) | | | | |
| LOCATION | | | | | | | |
| 002BL | 002 | | Johnson's Baby Powder (JBP084 06A2) | | | | |
| LOCATION | | | | | | | |

**SAMPLE(S) RETURNED BY:** N/A                **DATE:**

**FEDEX TRACKING #**

**RECEIVED BY:**                                          **DATE:**
                                                    ① 11/10/18

**COMMENT** PLM TALC ANALYSIS

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

**1/13/14 Revision 0**

M68233

**Page 1 of 1**

# MAS, LLC.
## CHAIN-OF-CUSTODY

**CLIENT:** Lanier Law

**CONTACT:** Jason S. Goldstein, Esq.

**PHONE:** (212) 421-2800

**CLIENT JOB NAME:** Jody Ratcliff Case

**CLIENT JOB#:** 14-1852

**CLIENT DOC(S):** COC

**FAX NUMBER:**

**MAS JOB: M68233**

**LOGIN DATE:** 2/9/2018

**SUBMITTED BY:** Shannon Carroll-Lanier La

**TRANSPORT:** FedEx 7714 4234 3824

**RECEIVED BY:** Wanda Thorpe

**CONDITION:   OK**

**MAS LOCATION:** Rm 132                      **DATE/BY:** 2-12-18

**PREP BY**                  **DATE:** 2-12-2018 Hall / 2-13-2018

**ANALYSIS BY:**            **DATE:** 2-14-2018 Hrs 2-15-2018

**QC BY:**                  **DATE:** 2-15-2018

**REPORT BY**               **DATE:** 2-15-2018

**REVIEWED BY**             **DATE:** 2-15-2018

**FINAL DISPOSITION BY**

LOCATION: LEGAL ARCHIVE Rm 132-Hall

LC 3  @ 2-13-18

DATE:

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 001 | 001 | 40.06 g/ 50ml centrifuge tube | Johnson's Baby Powder (JBP084 06A1) | | | | |
| LOCATION | | | | | | | |
| 002 | 002 | 47.57 g/ 50ml centrifuge tube | Johnson's Baby Powder (JBP084 06A2) | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED BY: _____ n/a _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____ @ 2/17/2018

COMMENT POST-SEPARATION AMPHIBOLE/TALC ANALYSIS

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

**1/13/14 Revision 0**

# BULK SAMPLING CHAIN OF CUSTODY

**MAS.**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:   770-866-3259

COMPANY NAME  Lanier Law Firm

ADDRESS:  126 East 56th Street

New York, NY 10022

PHONE:  212-421-2800

FAX:

Page _____ of _____

PROJECT NUMBER:  M68233  (4-1852)

PROJECT NAME:  Talc Analysis

Email:  wlongo @mastest.com

PROJECT REPRESENTATIVE:  W.E. Longo, Ph.D.

SAMPLING DATE:

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ STANDARD 5 DAY _____

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|------|---------------|-------------------------------|--------------|------------------|----------|
| 2-8-18 | | Johnson's Baby Powder (JBP084 06A1) | Centrifuge | TEM | |
| 2-8-18 | | Johnson's Baby Powder (JBP084 06A2) | Centrifuge | TEM | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Condition: Seals and/or containers intact _____ (Initials) by MAS   Other _____   Sample Condition Comments: _____

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|------------------|------|---------|------------------|---------------|--------------------|
| First Transfer by: | Shannon Tully | Lanier Law Firm | FedEx | 2-8-2018 | Wanda Thorpe - MAS  2-9-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |

\\MAS-FS1\Redirected$\jsasser\Private\COCs\Bulk COC.docx

11/30/2016



Shipping Package Inspected By:
1. _____ Date _____
2. _____ Date _____

SCANNED

| ALLIANCE | TITLE: Sample Chain of Custody<br>Alliance Technologies, LLC | Form #: | AF24.01-18-11<br>SOP# GE011 | Page 1 of 1 |
|---|---|---|---|---|
| | Requestor: S. Metroka for L. Bennett | Date: 24Jan2018 | | Initials: |
| | QAU: S. Metroka | Date: 24Jan2018 | | Initials: |

## AF24 - Sample Chain of Custody Form

Alliance Technologies Project (LIMS) Number: 2018.0015

Relinquished By: (Print Name) Jonathan Chun    Date: 24 JAN 2018

(Signature)

Client Name & Address: Shannon Tully

The Lanier Law Firm

126 E 56th St, 6th Fl Tower 56

New York, NY 10022

| Date Submitted | Sample Description | # of Samples | Quantity | Shipping Conditions | Received By |
|---|---|---|---|---|---|
| 24 JAN 2018 | 2018.0015 - 01A1   JBP084 sample 06A | 1 | 1 | N/A | Shannon K Tully |
| 24 JAN 2018 | 2018.0015 - 01A2   JBP084 sample 06A | 1 | 1 | N/A | Shannon K Tully |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Alliance Technologies, LLC  9 Deer Park Drive, Suite B  Monmouth, Jct., NJ 08852
P 732.355.1234  F 732.438.8265
www.alliancetechgroup.com




SCANNED
WT 2-9-18

**After printing this label:**
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.
2. Fold the printed page along the horizontal line.
3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on fedex.com. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.



# LABORATORY NOTEBOOK

ALLIANCE
TECHNOLOGIES

087

AT-GLP-        087

NOTEBOOK NO. _AT-GLP-087_

ISSUED TO _J+J Tale Litigation_

ON _23 Jan_ 20 _18_

DEPARTMENT _Laboratory_

COMPLETED _____ 20 _____

Catalog number  O16P

Scientific Notebook Company

(800) 537-3028   -   http://www.snco.com

20180015

E J+J Talc Litigation _____ Book No. 087

Page No. Start

Jan 2018 EW

[ba]lance validated on 24Jan2018, log book 17.

[201]80015-01A1  14.5g tare     Empty 49.9g ~~WE/SS~~  24Jan 2018  40.0g Full

[2]0015-01B1  14.4g tare     42.2g  Full

[201]80015-01  Full weight: 458.7g     Empty 49.9g

[s]ample ~14.4 oz .

split 1     ⊘(1|2|4|3)   ¼ s   1+3 placed back in container
                                2+4 retained for next split.

split 2     2+4 were recombined with any remaining
            ⊘(1|2|4|3)   powder + reformed into a cone.

                          Cone was quartered again. Quarter 1 was
                          placed back in container. Quarter 3 was
                          retained on this JU 24Jan 2018 the side.
                                          WE

                          Quarters 2+4 were retained for next split.

split 3     Cone was reformed, mixed, and reformed.
            ⊘(1|2|4|3)   Cone was quartered, Quarter 1 was
                          placed in tube 20180015-01A1, Quarter 2 in
            20180015-01B1, Quarter 3 in 20180015-01A2, Quarter 4 in
                                             20180015-01B2

20180015-01A2   14.4g Tare   47.6g Full
20180015-01B2   14.4g Tare   44.5g Full

To Page No. 2

**2**

Project No. ___2018005___

Book No. ___087___   TITLE J+J Talc Litigation

From Page No. __1__

Sample 2018005-01 Vials were weighed and the amount of sample in each vial was calculated.

Final wt of original bottle after material had been removed was taken w/ lid.

Final wt bottle   336.8 g

To Page No. __5__

Witnessed & Understood by me,     Date 24 Jan 2018     Invented by: _____     Date 24 Jan 2018

Recorded by: _____



**Alliance Technologies, LLC**
**9 Deer Park Drive, Suite B**
**Monmouth Jct., NJ 08852**
**www.alliancetechgroup.com**
**p:732.355.1234 / 877.962.5993**

**Order ID:**   20180015
**Order Date:**   1/23/2018

| | |
|---|---|
| **Requestor:** Jack N. Frost, Jr. | **Project :** |
| Drinker Biddle & Reath, LLP | **PO/Billing #:** CC |
| **Bill To:** Jack N. Frost, Jr. | **Matrix:** Cosmetic & Personal |
| 600 Campus Drive | |
| Florham Park    NJ    07932 | |
| 973-549-7338 | |

**Comments:**  J&J Baby Powder (1) - Sub-sample / CON

| Sample Designation | | Results | Method | Comments |
|---|---|---|---|---|
| **20180015-01** | **JBP084 sample 06** | | | |
| | Consulting | 408.8 g | CON | Total before Sampling 408.8g = 14.4oz Remaining Sample (After Sampling) 286.9g = 10.1oz |
| **20180015-01A** | **JBP084 sample 06A > Lanier** | | | |
| | Consulting | 25.5+33.2 g | CON | Total 58.7g = 2.07oz |
| **20180015-01B** | **JBP084 sample 06B > Orrick** | | | |
| | Consulting | 27.8+30.1 g | CON | Total 57.9g = 2.04oz |

*Approved By:*

DISCLAIMER: Alliance Technologies, LLC's total liability shall be limited to a refund which will not exceed the sales price of services rendered.   Unless specified as cGMP, the analytical data in this report are to be used for exploratory and development studies only and are NOT intended for product release.

# Johnson's Baby Powder Sampling / R20180015

*Prepared for:*
## Drinker Biddle & Reath, LLP
*Florham Park, NJ*

*February 5, 2018*



*www.alliancetechgroup.com*

*info@alliancetechgroup.com*

*732.355.1234 (ph)*



www.alliancetechgroup.com
9 Deer Park Drive ~ Suite B
Monmouth Jct., NJ 08852
info@alliancetechgroup.com

# Client & Sample Information

|  |  |
|---|---|
| Client: | Drinker Biddle & Reath, LLP |
| | 600 Campus Drive |
| | Florham Park, NJ 07932 |
| Requestor: | Jack N. Frost, Jr. |
| Study: | Johnson's Baby Powder Sampling |
| LIMS #: | 20180015 |

One (1) bottle of Johnson's Baby Powder was delivered in person on 19 January 2018 for sub-sampling using a cone and quartering method to prepare two 2oz sample aliquots. The sample was stored at room temperature unopened and was photographed (Figure 1) and logged into a laboratory information management system (LIMS) designated as sample 20180015-01 (Table I). Sub-samples removed from this bottle were subsequently identified and labeled as aliquots "A" or "B."

**Table I: Sample Designations**

| LIMS # | Client ID | Description | # |
|---|---|---|---|
| 20180015-01 | JBP084 sample 06 | Johnson's Baby Powder | 1 |
| 20180015-01A | JBP084 sample 06A | Talc powder | 2 |
| 20180015-01B | JBP084 sample 06B | Talc powder | 2 |

Two objectives for obtaining 2 sub-samples from this bottle of baby powder were to 1) maintain the sample integrity by preventing contamination and 2) create two representative samples for two parties.  To minimize contamination of the powder by foreign particulates, the sample splitting was performed in an enclosed plexiglass glove box purged with dry nitrogen (AirGas) to create a positive pressure in the box.  To produce two representative samples from this powder, a "cone and quarter" method was employed to divide the sample evenly into the client-

CONFIDENTIAL - R20180015 BABY POWDER SAMPLING 24JAN2018 REV1.DOCX - THE ANALYTICAL DATA IN THIS REPORT ARE TO BE USED FOR EXPLORATORY AND DEVELOPMENT STUDIES ONLY AND ARE NOT INTENDED FOR PRODUCT RELEASE



www.alliancetechgroup.com
9 Deer Park Drive ~ Suite B
Monmouth Jct., NJ 08852
info@alliancetechgroup.com

requested 2oz (~56.6g) portions.  This methodology is described in several publications including the chapter USP 40 <1097> Bulk Powder Sampling Procedures.  Sample splitting was performed on 24 January 2018 in the presence of the following individuals at the laboratories of Alliance Technologies, LLC, 9 Deer Park Dr. Suite B, Monmouth Junction, NJ 08852.

**Andrew M. Karp**
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square, New York, NY 10036

**Nina Trovato**
Orrick, Herrington, Sutcliffe LLP
51 West 52nd Street New York, NY 10019

**Shannon Tully**
The Lanier Law Firm
126 E. 56th St., 6th Fl. Tower 56 New York, NY 10022

The sample splitting was performed by Edward Witlicki, Ph.D. (Senior Scientist, Alliance Technologies) under the supervision of Scott Tittle (Laboratory Manager, Alliance Technologies) and Jonathan Chun, Ph.D. (Principal, Alliance Technologies) and began with a determination of the total powder weight by weighing the unopened bottle on a top-loading balance (Mettler PJ6000, S/N K56113, Last Cal. 17Mar2017, Next Cal. 17Mar2018) then the empty bottle after the contents were poured out.  The net weight of the bottle contents (Sample 20180015-01) was found to be 408.8 g (14.4 oz) before sampling.

The entire contents of the bottle were placed on an aluminum foil lined plastic tray and formed into a cone then split into quarters using stainless steel spatulas.  The cone and quarter procedure was repeated until samples could be dispensed into 50mL metal free centrifuge tubes (VWR P/N 89049-174).  Two tubes were filled with the baby powder and labeled as 20180015-01A1 and 20180015-01B1, but due to the density of the powder, a second tube was required to contain the target 56.6g (2.0oz) of sample.  A second set of tubes was labelled 20180015-01A2 and 20180015-01B2.  The actual weights were recorded (Table II) and the net weight of the two aliquots were 58.7g (2.07oz) for aliquot "A" and 57.9g (2.04oz) for aliquot "B."

CONFIDENTIAL - R20180015 BABY POWDER SAMPLING 24JAN2018 REV1.DOCX - THE ANALYTICAL DATA IN THIS REPORT ARE TO BE USED FOR EXPLORATORY AND DEVELOPMENT STUDIES ONLY AND ARE NOT INTENDED FOR PRODUCT RELEASE



www.alliancetechgroup.com
9 Deer Park Drive ~ Suite B
Monmouth Jct., NJ 08852
info@alliancetechgroup.com

The remaining powder was returned to the original sample bottle and had a net weight of 286.9g (10.1oz).  The re-sealed sample bottle was returned to room–temperature storage after sample splitting.  The two Sample "A" tubes were relinquished to counsel from the Lanier Law Firm and the two Sample "B" tubes were relinquished to counsel from Orrick, Herrington, Sutcliffe, LLP.

CONFIDENTIAL - R20180015 BABY POWDER SAMPLING 24JAN2018 REV1.DOCX - THE ANALYTICAL DATA IN THIS REPORT ARE TO BE USED FOR EXPLORATORY AND DEVELOPMENT STUDIES ONLY AND ARE NOT INTENDED FOR PRODUCT RELEASE



www.alliancetechgroup.com
9 Deer Park Drive ~ Suite B
Monmouth Jct., NJ 08852
info@alliancetechgroup.com

**Figure 1: Sample 20180015-01**



A

B

C

D

E

F

CONFIDENTIAL - R20180015 BABY POWDER SAMPLING 24JAN2018 REV1.DOCX - THE ANALYTICAL DATA IN THIS REPORT ARE TO BE USED FOR EXPLORATORY AND DEVELOPMENT STUDIES ONLY AND ARE NOT INTENDED FOR PRODUCT RELEASE



www.alliancetechgroup.com
9 Deer Park Drive ~ Suite B
Monmouth Jct., NJ 08852
info@alliancetechgroup.com

**Table II: Sample Weights**

| LIMS # | Total Wt (Sample + Container) (g) | Tare Wt (Container) (g) | Wt of Sample (g) | Wt of Sample (oz) | Total Sample Wt (oz) |
|---|---|---|---|---|---|
| 20180015-01 Before Sampling | 458.7 | 49.9 | 408.8 | 14.4 | **14.4** |
| 20180015-01 After Sampling | 336.8 | 49.9 | 286.9 | 10.1 | **10.1** |
| | | | | | |
| 20180015-01A1 | 14.5 | 40.0 | 25.5 | 0.90 | **2.07** |
| 20180015-01A2 | 14.4 | 47.6 | 33.2 | 1.17 | |
| 20180015-01B1 | 14.4 | 42.2 | 27.8 | 0.98 | **2.04** |
| 20180015-01B2 | 14.4 | 44.5 | 30.1 | 1.06 | |

© Alliance Technologies, LLC 2018 - Reproduction of this report in its entirety is permitted.  No portions of this report may be reproduced, transmitted, or removed without the written permission of Alliance Technologies. All Rights Reserved.

CONFIDENTIAL - R20180015 BABY POWDER SAMPLING 24JAN2018 REV1.DOCX - THE ANALYTICAL DATA IN THIS REPORT ARE TO BE USED FOR EXPLORATORY AND DEVELOPMENT STUDIES ONLY AND ARE NOT INTENDED FOR PRODUCT RELEASE

Inventory of Johnson's baby powder Product Samples from 1978

| Department Name | Sample Number | Label | Date (Year) on Container or Wrapping | Medium | Approximate Dimensions (Width x Depth x Height or Diameter x Height) | Container Volume (oz./g.) | Approx. Contents of Container | Ingredients Listed | Information: Place Made |
|---|---|---|---|---|---|---|---|---|---|
| Marketing | JBP083 | Johnson's baby powder | 1978 | Plastic bottle | 3 1/4" x 2 3/4" x 7 3/4" | 24 oz. | Three quarters full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP084 | Johnson's baby powder | 1978 | Plastic bottle | 2 3/4" x 2 1/2" x 6 3/4" | 14 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP085 | Johnson's baby powder | 1978 | Plastic bottle | 3 1/4" x 2 3/4" x 7 3/4" | 24 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP094 | Johnson's baby powder | 1978 | Plastic bottle | 3 1/2" x 3" x 8" | 24 oz. | Three quarters full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP096 | Johnson's baby powder | 1978 | Plastic bottle | 3" x 2 1/2" x 7" | 14 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP110 | Johnson's baby powder | 1978 | Plastic bottle | 2 1/2" x 2" x 7 3/4" | 14 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP118 | Johnson's baby powder | 1978 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP173 | Johnson's baby powder | 1978 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Three quarters full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP208 | Johnson's baby powder | 1978 | Plastic bottle | 3 1/4" x 2 1/2" x 8 1/4" | 24 oz. | Empty | talc, fragrance | Made in U.S.A. |
| Marketing | JBP212 | Johnson's baby powder | 1978 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Half full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP213 | Johnson's baby powder | 1978 | Plastic bottle | 2 1/4" x 2" x 6 1/4" | 9 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP241 | Johnson's baby powder | 1978 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | talc, fragrance | Made in U.S.A. |
| Marketing | JBP282 | Johnson's baby powder | 1978 | Plastic bottle | 1 3/4" x 1 1/2" x 4 3/4" | 4 oz. | Full | talc, fragrance | Made in U.S.A. |

Created for Purposes of Litigation

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

**CLIENT:** Dept 14 Environmental
**CONTACT:** Bill Longo
**PHONE:** (770) 866-3200
**CLIENT JOB NAME:** MAS Custody of Historical Talc Samples
**CLIENT JOB#:** 14-2003
**CLIENT DOC(S):** Joint Catalogue
**FAX NUMBER:** (770) 866-3259

**MAS JOB:** M68503
**LOGIN DATE:** 3/29/2018
**SUBMITTED BY:** Lanier Law Firm
**TRANSPORT:** 771838362894/771849113659
**RECEIVED BY:** Wanda Thorpe
**CONDITION:** Good

**MAS LOCATION:** _Rm. 132 → 123_          **DATE/BY:** _3/30/18 MO / JAM 4/4/18_
**PREP BY** _JAM_          **DATE:** _10/16/18 - 11/5/18_
**ANALYSIS BY:** _PH_          **DATE:** _10/22-31/18_          **FINAL DISPOSITION BY** _____
**QC BY:** _____          **DATE:** _11/16/2018_          **LOCATION:** _LEGAL ARCHIVE Rm 123 ④_
**REPORT BY** _____          **DATE:** _11/16/2018_
**REVIEWED BY** _____          **DATE:** _11/16/208_          **DATE:** _____

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001 | 2018-0051-34A | | Johnson's Baby Powder | 005BL1 | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale (60mg prep) |
| LOCATION | | | | | | | |
| 002 | 2018-0051-35A | | Johnson's Baby Powder | LOCATION | | | |
| LOCATION | | | | 005ISO | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| 003 | 2018-0056-08A | | Johnson's Baby Powder - For Hospital Use Only | | | | |
| LOCATION | | | | LOCATION | | | |
| 004 | 2018-0056-25A | | New Johnson's Baby Powder | 006 | 2018-0056-51A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 004BL1 | 2018-0056-25A | | New Johnson's Baby Powder (60mg prep) | 007 | 2018-0056-53A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 004ISO | 2018-0056-25A | | New Johnson's Baby Powder | 008 | 2018-0060-02A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 005 | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale | 009 | 2018-0060-03A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |

**SAMPLE(S) RETURNED BY:** _N/a_          **DATE:** _____
**FEDEX TRACKING #** _____
**RECEIVED BY:** _____          **DATE:** _____
_@ 11/16/18_

**COMMENT** _1970's PLM ANALYSIS_

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

**1/13/14 Revision 0**

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 009BL1 | 2018-0060-03A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 009ISO | 2018-0060-03A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 010 | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 010BL1 | 2018-0060-04A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 010ISO | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 011 | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 011BL1 | 2018-0060-06A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 011ISO | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 012 | 2018-0060-12A | | Johnson's Baby Powder |
| LOCATION | | | |
| 013 | 2018-0060-14A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 014 | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 014BL1 | 2018-0060-20A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 014ISO | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 015 | 2018-0060-27A | | Johnson's Baby Powder - For Hospital Use Only |
| LOCATION | | | |
| 016 | 2018-0060-33A | | Johnson's Baby Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 016BL1 | 2018-0060-33A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 016ISO | | | |
| LOCATION | | | |
| 017 | 2018-0060-38A | | Johnson's Baby Powder |
| LOCATION | | | |
| 017BL1 | 2018-0060-38A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 017ISO | | | |
| LOCATION | | | |
| 018 | 2018-0060-42A | | Johnson's Baby Powder |
| LOCATION | | | |
| 019 | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 019BL1 | 2018-0060-44A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 019ISO | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 020 | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 020BL1 | 2018-0060-53A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 020ISO | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021 | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021BL1 | 2018-0060-54A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 021ISO | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: ___ N/A ___   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

℗ n/u/u

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

M68503

1/13/14 Revision 0

Page 2 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 022 | 2018-0060-56A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | |
| 023 | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 023BL1 | 2018-0060-64A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 023ISO | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 024 | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 024BL1 | 2018-0060-76A | | New Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 024ISO | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 025 | 2018-0061-02A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 026 | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 026BL1 | 2018-0061-08A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 026ISO | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027 | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027BL1 | 2018-0061-09A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 027ISO | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 028 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 028BL1 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder (100mg prep) |
| LOCATION | | | |
| 028ISO | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 029 | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 029BL1 | 2018-0061-17A | | Shower to Shower Body Powder (100mg prep) |
| LOCATION | | | |
| 029ISO | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 030 | 2018-0061-19A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 031 | 2018-0061-21A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 032 | 2018-0061-28A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 033 | 2018-0061-31A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 034 | 2018-0061-31D | | Spice Scent Shower to Shower Deodorant Body Shower with Baking Soda and Corn Starch |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ n/a _____     DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____     DATE: _____

Q 11/10/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 3 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 035 | 2018-0061-37A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda | 042ISO | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | | LOCATION | | | |
| 036 | 2018-0061-38A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda | 043 | 2018-0061-52A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | | LOCATION | | | |
| 037 | 2018-0061-39A | | Shower to Shower Body Powder | 044 | 2018-0061-53A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | | LOCATION | | | |
| 038 | 2018-0061-40A | | Shower to Shower Body Powder | 045 | 2018-0061-54A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | | | | | |
| 038BL1 | 2018-0061-40A | | Shower to Shower Body (100mg prep) | LOCATION | | | |
| LOCATION | | | | 046 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| 038ISO | 2018-0061-40A | | Shower to Shower Body | | | | |
| LOCATION | | | | LOCATION | | | |
| 039 | 2018-0061-41A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda | 046BL1 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 040 | 2018-0061-47A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch | 046ISO | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | | LOCATION | | | |
| 041 | 2018-0061-48A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda | 047 | 2018-0061-67A | | Shower to Shower Body Powder |
| LOCATION | | | | LOCATION | | | |
| 042 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda | 048 | 2018-0061-69A | | Shower to Shower Body Powder |
| LOCATION | | | | LOCATION | | | |
| 042BL1 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) | 049 | 2018-0067-02A | | Shower to Shower Shimmer Effects |
| | | | | LOCATION | | | |
| LOCATION | | | | 050 | 2018-0067-07A | | Johnson's Baby Powder |
| | | | | LOCATION | | | |
| | | | | 050BL1 | 2018-0067-07A | | Johnson's Baby Powder (100gm prep) |
| | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: _____N/A_____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

@ 1/16/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 050ISO | | | | 058 | 2018-0070-11A | | Talco Johnson's |
| LOCATION | | | | LOCATION | | | |
| 051 | 2018-0067-08A | | Johnson's Baby Powder | 059 | 2018-0070-16A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 051BL1 | 2018-0067-08A | | Johnson's Baby Powder (100mg prep) | 059BL1 | 2018-0070-16A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 051ISO | | | | 059ISO | | | |
| LOCATION | | | | LOCATION | | | |
| 052 | 2018-0067-19A | | Shower to Shower Island Fresh | 060 | 2018-0070-20A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053 | 2018-0067-22A | | Johnson's Baby Powder | 061 | 2018-0070-28A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053BL1 | 2018-0067-22A | | Johnson's Baby Powder (100mg prep) | 062 | 2018-0070-35A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053ISO | | | | 063 | 2018-0070-38A | | Spice Scent Shower to Shower |
| LOCATION | | | | LOCATION | | | |
| 054 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 064 | 2018-0070-55A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054BL1 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 065 | 2018-0070-85A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054ISO | | | | 066 | 2018-0079-03A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 055 | 2018-0067-26A | | Johnson's Baby Powder | 067 | 2018-0079-04A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 056 | 2018-0067-30A | | Shower to Shower Morning Fresh | 068 | 2018-0079-46A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057 | 2018-0070-10A | | Johnson's Baby Powder | 069 | 2018-0079-59A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057BL1 | 2018-0070-10A | | Johnson's Baby Powder (100mg prep) | 070 | 2018-0082-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 057ISO | 2018-0070-10A | | Johnson's Baby Powder | 070BL1 | 2018-0082-01A | | Talc (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| | | | | 070ISO | | | |
| | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ N/A _____ DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____ DATE: _____

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 071 | 2018-0082-05A | | Talc | | | | |
| LOCATION | | | | | | | |
| 072 | 2018-0082-08A | | Talc | | | | |
| LOCATION | | | | | | | |
| 072BL1 | 2018-0082-08A | | Talc (100mg prep) | | | | |
| LOCATION | | | | | | | |
| 072ISO | | | | | | | |
| LOCATION | | | | | | | |
| 073 | 2018-0082-21A | | Talc | | | | |
| LOCATION | | | | | | | |
| 074 | 2018-0082-57A | | Talc | | | | |
| LOCATION | | | | | | | |
| 074BL1 | 2018-0082-57A | | Talc (100mg prep) | | | | |
| LOCATION | | | | | | | |
| 074ISO | | | | | | | |
| LOCATION | | | | | | | |
| 075 | 2018-0082-61A | | Talc | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED BY: _N/A_    DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____ 9/11/18    DATE: _____

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

**1/13/14 Revision 0**

M68503

**Page 6 of 6**

# MAS, LLC.
## CHAIN-OF-CUSTODY

**CLIENT: Dept 14 Environmental**

**CONTACT: Bill Longo**

**PHONE: (770) 866-3200**

**CLIENT JOB NAME: MAS Custody of Historical Talc Samples**

**CLIENT JOB#: 14-2003**

**CLIENT DOC(S):   Joint Catalogue**

**FAX NUMBER: (770) 866-3259**

**MAS JOB: M68503**

**LOGIN DATE: 3/29/2018**

**SUBMITTED BY: Lanier Law Firm**

**TRANSPORT: 771838362894/771849113659**

**RECEIVED BY: Wanda Thorpe**

**CONDITION:   Good**

---

**MAS LOCATION:**   _Rm. 132 → 123_            DATE/BY: 3/30/18 ... 4/14/18 JAM

**PREP BY**   JAM           DATE: 4/24/18 - 11/7/18

**ANALYSIS BY:**   M.M — J6C/AL   DATE: 10-29-18 thru 11-2-18

**QC BY:**   ES           DATE: 11/10/2018

**REPORT BY**           DATE: 11/10/2018

**REVIEWED BY**           DATE: 11/10/2018

**FINAL DISPOSITION BY**

**LOCATION:** _LEGAL ARCHIVE Rm. 128_

**DATE:**

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001 | 2018-0051-34A | | Johnson's Baby Powder | 004ISO | 2018-0056-25A | | New Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 001BL1 | 2018-0051-34A | | Johnson's Baby Powder | 005 | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | | | | | |
| 001ISO | 2018-0051-34A | | Johnson's Baby Powder | LOCATION | | | |
| LOCATION | | | | 005BL1 | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale (60mg prep) |
| 002 | 2018-0051-35A | | Johnson's Baby Powder | | | | |
| LOCATION | | | | LOCATION | | | |
| 003 | 2018-0056-08A | | Johnson's Baby Powder - For Hospital Use Only | 005ISO | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | | | | | |
| 004 | 2018-0056-25A | | New Johnson's Baby Powder | LOCATION | | | |
| LOCATION | | | | 006 | 2018-0056-51A | | Johnson's Baby Powder |
| 004BL1 | 2018-0056-25A | | New Johnson's Baby Powder (60mg prep) | LOCATION | | | |
| LOCATION | | | | 007 | 2018-0056-53A | | Johnson's Baby Powder |
| | | | | LOCATION | | | |

**SAMPLE(S) RETURNED  BY:** _N/A_            **DATE:**

**FEDEX TRACKING #**

**RECEIVED  BY:**            **DATE:**
            11/10/2018

**COMMENT**   _1970's  TEM ANALYSIS._

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

**1/13/14 Revision 0**

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 009BL1 | 2018-0060-03A | | Economy Size Johnson's Baby Powder  (60mg prep) | 016BL1 | 2018-0060-33A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 009ISO | 2018-0060-03A | | Economy Size Johnson's Baby Powder | 016ISO | | | |
| LOCATION | | | | LOCATION | | | |
| 010 | 2018-0060-04A | | Johnson's Baby Powder | 017 | 2018-0060-38A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 010BL1 | 2018-0060-04A | | Johnson's Baby Powder (60mg prep) | 017BL1 | 2018-0060-38A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 010ISO | 2018-0060-04A | | Johnson's Baby Powder | 017ISO | | | |
| LOCATION | | | | LOCATION | | | |
| 011 | 2018-0060-06A | | Economy Size Johnson's Baby Powder | 018 | 2018-0060-42A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 011BL1 | 2018-0060-06A | | Economy Size Johnson's Baby Powder (60mg prep) | 019 | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 011ISO | 2018-0060-06A | | Economy Size Johnson's Baby Powder | 019BL1 | 2018-0060-44A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | | LOCATION | | | |
| 012 | 2018-0060-12A | | Johnson's Baby Powder | 019ISO | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 013 | 2018-0060-14A | | Economy Size Johnson's Baby Powder | 020 | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 014 | 2018-0060-20A | | Johnson's Baby Powder | 020BL1 | 2018-0060-53A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 014BL1 | 2018-0060-20A | | Johnson's Baby Powder (60mg prep) | 020ISO | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 014ISO | 2018-0060-20A | | Johnson's Baby Powder | 021 | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 015 | 2018-0060-27A | | Johnson's Baby Powder - For Hospital Use Only | 021BL1 | 2018-0060-54A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 016 | 2018-0060-33A | | Johnson's Baby Powder | 021ISO | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ N/A _____       DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____       DATE: _____

*(signature)* 11/10/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M68503

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 022 | 2018-0060-56A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | |
| 023 | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 023BL1 | 2018-0060-64A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 023ISO | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 024 | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 024BL1 | 2018-0060-76A | | New Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 024ISO | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 025 | 2018-0061-02A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 026 | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 026BL1 | 2018-0061-08A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 026ISO | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027 | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027BL1 | 2018-0061-09A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 027ISO | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 028 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 028BL1 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder (100mg prep) |
| LOCATION | | | |
| 028ISO | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 029 | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 029BL1 | 2018-0061-17A | | Shower to Shower Body Powder (100mg prep) |
| LOCATION | | | |
| 029ISO | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 030 | 2018-0061-19A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 031 | 2018-0061-21A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 032 | 2018-0061-28A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 033 | 2018-0061-31A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 034 | 2018-0061-31D | | Spice Scent Shower to Shower Deodorant Body Shower with Baking Soda and Corn Starch |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _n/a_  DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____  DATE: _____

_Q 11/10/18_

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 035 | 2018-0061-37A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 036 | 2018-0061-38A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 037 | 2018-0061-39A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038 | 2018-0061-40A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038BL1 | 2018-0061-40A | | Shower to Shower Body (100mg prep) |
| LOCATION | | | |
| 038ISO | 2018-0061-40A | | Shower to Shower Body |
| LOCATION | | | |
| 039 | 2018-0061-41A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 040 | 2018-0061-47A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 041 | 2018-0061-48A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042BL1 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 042ISO | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 043 | 2018-0061-52A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 044 | 2018-0061-53A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 045 | 2018-0061-54A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 046 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 046BL1 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |
| 046ISO | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 047 | 2018-0061-67A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 048 | 2018-0061-69A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 049 | 2018-0067-02A | | Shower to Shower Shimmer Effects |
| LOCATION | | | |
| 050 | 2018-0067-07A | | Johnson's Baby Powder |
| LOCATION | | | |
| 050BL1 | 2018-0067-07A | | Johnson's Baby Powder (100gm prep) |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _N/A_  DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____ @ 1/16/18  DATE: _____

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 4 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 050ISO | | | | 058 | 2018-0070-11A | | Talco Johnson's |
| LOCATION | | | | LOCATION | | | |
| 051 | 2018-0067-08A | | Johnson's Baby Powder | 059 | 2018-0070-16A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 051BL1 | 2018-0067-08A | | Johnson's Baby Powder (100mg prep) | 059BL1 | 2018-0070-16A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 051ISO | | | | 059ISO | | | |
| LOCATION | | | | LOCATION | | | |
| 052 | 2018-0067-19A | | Shower to Shower Island Fresh | 060 | 2018-0070-20A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053 | 2018-0067-22A | | Johnson's Baby Powder | 061 | 2018-0070-28A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053BL1 | 2018-0067-22A | | Johnson's Baby Powder (100mg prep) | 062 | 2018-0070-35A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053ISO | | | | 063 | 2018-0070-38A | | Spice Scent Shower to Shower |
| LOCATION | | | | LOCATION | | | |
| 054 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 064 | 2018-0070-55A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054BL1 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 065 | 2018-0070-85A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054ISO | | | | 066 | 2018-0079-03A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 055 | 2018-0067-26A | | Johnson's Baby Powder | 067 | 2018-0079-04A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 056 | 2018-0067-30A | | Shower to Shower Morning Fresh | 068 | 2018-0079-46A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057 | 2018-0070-10A | | Johnson's Baby Powder | 069 | 2018-0079-59A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057BL1 | 2018-0070-10A | | Johnson's Baby Powder (100mg prep) | 070 | 2018-0082-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 057ISO | 2018-0070-10A | | Johnson's Baby Powder | 070BL1 | 2018-0082-01A | | Talc (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| | | | | 070ISO | | | |
| | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ r/a _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 5 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|----------------|
| 071 | 2018-0082-05A | | Talc | | | | |
| LOCATION | | | | | | | |
| 072 | 2018-0082-08A | | Talc | | | | |
| LOCATION | | | | | | | |
| 072BL1 | 2018-0082-08A | | Talc (100mg prep) | | | | |
| LOCATION | | | | | | | |
| 072ISO | | | | | | | |
| LOCATION | | | | | | | |
| 073 | 2018-0082-21A | | Talc | | | | |
| LOCATION | | | | | | | |
| 074 | 2018-0082-57A | | Talc | | | | |
| LOCATION | | | | | | | |
| 074BL1 | 2018-0082-57A | | Talc (100mg prep) | | | | |
| LOCATION | | | | | | | |
| 074ISO | | | | | | | |
| LOCATION | | | | | | | |
| 075 | 2018-0082-61A | | Talc | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED  BY: _____ N/A _____    DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____    DATE: _____
                         6/11/18

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:   770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY __X__ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/23/18 | 001 | 2018-0051-34 JBP 294 | Bulk | TBD | |
| 3/23/18 | 002 | 2018-0051-35 JBP 295 | Bulk | TBD | |
| 3/22/18 | 003 | 2018-0056-08 JBP 215 | Bulk | TBD | |
| 3/19/18 | 004 | 2018-0056-25 JBP 232 | Bulk | TBD | |
| 3/19/18 | 005 | 2018-0056-30 JBP 237 | Bulk | TBD | |
| 3/19/18 | 006 | 2018-0056-51 JBP 133 | Bulk | TBD | |
| 3/22/18 | 007 | 2018-0056-53 JBP 135 | Bulk | TBD | |
| 3/22/18 | 008 | 2018-0060-02 JBP 165 | Bulk | TBD | |
| 3/22/18 | 009 | 2018-0060-03 JBP 166 | Bulk | TBD | |
| 3/22/18 | 010 | 2018-0060-04 JBP 167 | Bulk | TBD | |
| 3/23/18 | 011 | 2018-0060-06 JBP 169 | Bulk | TBD | |
| 3/23/18 | 012 | 2018-0060-12 JBP 175 | Bulk | TBD | |
| 3/23/18 | 013 | 2018-0060-14 JBP 177 | Bulk | TBD | |
| 3/22/18 | 014 | 2018-0060-20 JBP 183 | Bulk | TBD | |
| 3/22/18 | 015 | 2018-0060-27 JBP 190 | Bulk | TBD | |
| 3/22/18 | 016 | 2018-0060-33 JBP 001 | Bulk | TBD | |
| 3/22/18 | 017 | 2018-0060-38 JBP006 | Bulk | TBD | |
| 3/23/18 | 018 | 2018-0060-42 JBP 085 | Bulk | TBD | |

Condition: Seals and/or containers intact _____  (Initials) by MAS  Other _____   Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WTO 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |

 SCANNED

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:    770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X_ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|------|---------------|-------------------------------|--------------|------------------|----------|
| 3/23/18 | 019 | 2018-0060-44 JBP 087 | Bulk | TBD | |
| 3/23/18 | 020 | 2018-0060-53 JBP 096 | Bulk | TBD | |
| 3/23/18 | 021 | 2018-0060-54 JBP 097 | Bulk | TBD | |
| 3/19/18 | 022 | 2018-0060-56 JBP 099 | Bulk | TBD | |
| 3/19/18 | 023 | 2018-0060-64 JBP107 | Bulk | TBD | |
| 3/23/18 | 024 | 2018-0060-76 JBP 119 | Bulk | TBD | |
| 3/22/18 | 025 | 2018-0061-02 STS 036 | Bulk | TBD | |
| 3/20/18 | 026 | 2018-0061-08 STS 042 | Bulk | TBD | |
| 3/20/18 | 027 | 2018-0061-09 STS 043 | Bulk | TBD | |
| 3/19/18 | 028 | 2018-0061-12 STS 046 | Bulk | TBD | |
| 3/20/18 | 029 | 2018-0061-17 STS 051 | Bulk | TBD | |
| 3/20/18 | 030 | 2018-0061-19 STS 053 | Bulk | TBD | |
| 3/20/18 | 031 | 2018-0061-21 STS 055 | Bulk | TBD | |
| 3/19/18 | 032 | 2018-0061-28 STS 062 | Bulk | TBD | |
| 3/23/18 | 033 | 2018-0061-31 STS 065- Reg Scent | Bulk | TBD | |
| 3/20/18 | 034 | 2018-0061-31 STS 065- Spice Scent | Bulk | TBD | |
| 3/20/18 | 035 | 2018-0061-37 STS 001 | Bulk | TBD | |
| 3/20/18 | 036 | 2018-0061-38 STS 002 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS  Other _____     Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|------------------|------|---------|------------------|---------------|--------------------|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WSJ @ 3-26-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



Page 3 of 5

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:   770-866-3259

COMPANY NAME: Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA 30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X_ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/19/18 | 037 | 2018-0061-39 STS 003 | Bulk | TBD | |
| 3/19/18 | 038 | 2018-0061-40 STS 004 | Bulk | TBD | |
| 3/20/18 | 039 | 2018-0061-41 STS 005 | Bulk | TBD | |
| 3/20/18 | 040 | 2018-0061-47 STS 011 | Bulk | TBD | |
| 3/22/18 | 041 | 2018-0061-48 STS 012 | Bulk | TBD | |
| 3/22/18 | 042 | 2018-0061-49 STS 013 | Bulk | TBD | |
| 3/22/18 | 043 | 2018-0061-52 STS 016 | Bulk | TBD | |
| 3/22/18 | 044 | 2018-0061-53 STS017 | Bulk | TBD | |
| 3/20/18 | 045 | 2018-0061-54 STS 018 | Bulk | TBD | |
| 3/20/18 | 046 | 2018-0061-57 STS 021 | Bulk | TBD | |
| 3/23/18 | 047 | 2018-0061-67 STS 031 | Bulk | TBD | |
| 3/22/18 | 048 | 2018-0061-69 STS 033 | Bulk | TBD | |
| 3/27/18 | 049 | 2018-0067-02 STS Lot No. 0024P | Bulk | TBD | |
| 3/27/18 | 050 | 2018-0067-07 JBP Lot No. 3177RB | Bulk | TBD | |
| 3/27/18 | 051 | 2018-0067-08 JBP Lot No. 1558RB | Bulk | TBD | |
| 3/27/18 | 052 | 2018-0067-19 STS Lot No. 2435 RC | Bulk | TBD | |
| 3/27/18 | 053 | 2018-0067-22 JBP Lot No. 1155 RA | Bulk | TBD | |
| 3/27/18 | 054 | 2018-0067-24 STS Lot No. 2870 RC | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS   Other _____   Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WTL2 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



SCANNED

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

COMPANY NAME: Dept. 14 Environmental

ADDRESS: 3945 Lakefield Court, Suwanee, GA 30024

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax: 770-866-3259

PHONE: (770) 866-3200

FAX: (770) 866-3200

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X _ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/27/18 | 055 | 2018-0067-26 JBP Lot No. 2920 RB | Bulk | TBD | |
| 3/27/18 | 056 | 2018-0067-30 STS Lot No. 2032 RC2 | Bulk | TBD | |
| 3/20/18 | 057 | 2018-0070-10 JBP 2014.001.0612 | Bulk | TBD | |
| 3/20/18 | 058 | 2018-0070-11 JBP 2014.001.0690 | Bulk | TBD | |
| 3/23/18 | 059 | 2018-0070-16 JBP 2014.001.1363 | Bulk | TBD | |
| 3/22/18 | 060 | 2018-0070-20 JBP 2014.001.2463 | Bulk | TBD | |
| 3/19/18 | 061 | 2018-0070-28 JBP 2014.001.3718 | Bulk | TBD | |
| 3/23/18 | 062 | 2018-0070-35 JBP 2014.001.0145 | Bulk | TBD | |
| 3/20/18 | 063 | 2018-0070-38 STS 2014.001.0403 | Bulk | TBD | |
| 3/20/18 | 064 | 2018-0070-55 JBP 2014.001.2459 | Bulk | TBD | |
| 3/22/18 | 065 | 2018-0070-85 JBP 2014.001.5101 | Bulk | TBD | |
| 3/23/18 | 066 | 2018-0079-03 JBP 42 Lot No. 2372RB | Bulk | TBD | |
| 3/23/18 | 067 | 2018-0079-04 JBP 43 Lot No. 2402RB | Bulk | TBD | |
| 3/20/18 | 068 | 2018-0079-46 JBP 679 Lot No. 0033RA | Bulk | TBD | |
| 3/19/18 | 069 | 2018-0079-59 JBP 692 Lot No. 0363RA | Bulk | TBD | |
| 3/20/18 | 070 | 2018-0082-01 228 Lot No. H12049-21 | Bulk | TBD | |
| 3/20/18 | 071 | 2018-0082-05 304 Lot No. H12149-21 | Bulk | TBD | |
| 3/20/18 | 072 | 2018-0082-08 52 Lot No. H11190-21 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS Other _____   Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WS 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |




# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

COMPANY NAME : Dept. 14 Environmental

ADDRESS:   3945 Lakefield Court, Suwanee, GA  30024

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

3945 Lakefield Court
Suwanee, GA 30024
Phone:  770-866-3200
Fax:    770-866-3259

PHONE: (770) 866-3200

FAX: (770) 866-3200

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY ___X___ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|------|------|------|------|------|------|
| 3/20/18 | 073 | 2018-0082-21 300 Lot No. H03300-21 | Bulk | TBD | |
| 3/19/18 | 074 | 2018-0082-57 2 Lot No. H32181-21 | Bulk | TBD | |
| 3/20/18 | 075 | 2018-0082-61 6 Lot No. H10231-21 | Bulk | TBD | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Condition: Seals and/or containers intact _____ (Initials) by MAS   Other _____   Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|------|------|------|------|------|------|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



SCANNED

ORIGIN ID:JRBA   (212) 421-2800
CRISTINA R. DELISE
THE LANIER LAW FIRM, PLLC
126 EAST 56TH STREET, 6TH FL

NEW YORK, NY 10022
UNITED STATES US

SHIP DATE: 26MAR18
ACTWGT: 3.00 LB
CAD: 102915866/INET3980

BILL SENDER

TO   DR. BILL LONGO
**MAS LLC**
**3945 LAKEFIELD COURT**

**SUWANEE GA 30024**
(770) 866-3200   REF: 63357
INV:
PO:   DEPT:



**FedEx**
Express

E

**TUE - 27 MAR 10:30A**

TRK# 0201   **7718 3836 2894**

**PRIORITY OVERNIGHT**

**30024**

**EU AYSA**   GA-US   **ATL**



Ext

**FedEx**
TRK# 0201   **7718 3836 2894**

**WED – 28 MAR 10:30A**
**PRIORITY OVERNIGHT**

**30024**

**EU AYSA**   GA–US   **ATL**


**SCANNED**

Shipping Package Inspected By:
1. WT   Date 3-28-18
2. NS   Date 3-28-18



#1804182 03/27 552J1/07F5/DCA5



ORIGIN ID:JRBA   (212) 421-2800
CRISTINA R. DELISE
THE LANIER LAW FIRM, PLLC
126 EAST 56TH STREET, 6TH FL

NEW YORK, NY 10022
UNITED STATES US

SHIP DATE: 27MAR18
ACTWGT: 3.00 LB
CAD: 102915866/INET3980

BILL SENDER

TO  DR. BILL LONGO
    MAS LLC
    3945 LAKEFIELD COURT

    SUWANEE GA 30024
(770) 866-3200         REF: 63357
INV:
PO:                    DEPT:

FedEx
Express

E

WED - 28 MAR 10:30A
PRIORITY OVERNIGHT

TRK#
0201   7718 4911 3659

EU AYSA

30024
GA-US  ATL

3/27/2018

FedEx Ship Manager - Print Your Label(s)



SCANNED



Shipping Package Inspected By:
1. WT    Date 3-28-18
2. NS    Date 3-28-18

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180056-30 | JBP237 | Johnson's baby powder HOSPITAL PACKAGE NOT FOR RESALE | 1970 | 4 oz. | ~4.26 oz. | ~2.15 oz. |
| 20180056-30A | | | | | | ~1.12 oz. |
| 20180056-30B | | | | | | ~0.99 oz. |
| | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180056-30A, ~1.12 oz. of original Sample 20180056-30.
_(weight)_

_[signature]_          3/27/18
Observer for Plaintiffs     Date

Observer for defendants hereby acknowledges receipt of 20180056-30B, ~0.99 oz. of original Sample 20180056-30.
_(weight)_

_[signature]_          3/27/18
Observer for Defendants     Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180056-30 was

(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018 ___ - ___ - ___ C).

_[signature]_          9 Mar 2018
Laboratory Technician     Date

[1]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180061-17 | STS051 | Shower to Shower body powder | 1971 | 7½ oz. | ~8.02 oz. | ~4.03 oz. |
| 20180061-17A | | | | | | ~1.95 oz. |
| 20180061-17B | | | | | | ~2.04 oz. |
| 2018 -         C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180061-17A, ~1.95 oz. of original Sample 20180061-17.
                                                                                              (weight)

_(signature)_          3/27/18
Observer for Plaintiffs          Date

Observer for defendants hereby acknowledges receipt of 20180061-17B, ~2.04 oz. of original Sample 20180061-17.
                                                                                              (weight)

_(signature)_          3/27/18
Observer for Defendants          Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180061-17 was
(check one):  ☑ replaced in its original container   ☐ transferred to a new receptacle (2018 ___ - ___ C).

_(signature)_          20 Mar 2018
Laboratory Technician          Date

[1]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-54 | JBP097 | Johnson's baby powder | 1972 | 24 oz. | ~ 22.78 oz. | ~ 11.44 oz. |
| 20180060-54A | | | | | | ~ 6.12 oz. |
| 20180060-54B | | | | | | ~ 5.22 oz. |
| 2018 | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180060-54A, ~ 11.44 oz. of original Sample 20180060-54.

_(weight)_

_3/27/18_
Date

Observer for Plaintiffs

Observer for defendants hereby acknowledges receipt of 20180060-54B, ~ 6.12 oz. of original Sample 20180060-54.

_(weight)_

_3/27/18_
Date

Observer for Defendants

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-54 was

(check one):  ☑ replaced in its original container   ☐ transferred to a new receptacle (2018 ____ - ____ C).

_23 Mar 2018_
Date

Laboratory Technician

[1]     This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180070-16 | 2014.001.1363 | Johnson's baby powder | 1979 | 14 oz. | ~14.9 oz. | |
| 20180070-16A | | | | | | ~4.20 oz. |
| 20180070-16B | | | | | | ~2.82 oz. |
| 2018 0070 -16 C | | | | | | ~7.88 oz. |

Observer for plaintiffs hereby acknowledges receipt of 20180070-16A, ~4.20 oz of original Sample 20180070-16.

_____     (weight)

Observer for Plaintiffs          3/27/18
                                  Date

Observer for defendants hereby acknowledges receipt of 20180070-16B, ~2.82 oz of original Sample 20180070-16.

_____     (weight)

Observer for Defendants          3/27/18
                                  Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180070-16 was
(check one): ☐ replaced in its original container  ☑ transferred to a new receptacle (2018 0070 - 16 C).

_____
Laboratory Technician          22 Nov 18
                                  Date

[1]     This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-53 | JBP096 | Johnson's baby powder | 1978 | 14 oz. | ~14.44 oz. | ~ 7.25 oz. |
| 20180060-53A | | | | | | ~ 3.64 oz. |
| 20180060-53B | | | | | | ~ 3.55 oz. |
| 2018-       C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180060-53A, ~ 3.64 oz. of original Sample 20180060-53.
(weight)

_____     3/27/18
Observer for Plaintiffs          Date

Observer for defendants hereby acknowledges receipt of 20180060-53B, ~3.55 oz. of original Sample 20180060-53.
(weight)

_____     3/27/18
Observer for Defendants         Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-53 was
(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018 ____ - ____ C).

_____     23 Nov 2018
Laboratory Technician           Date

[1]    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180070-10 | 2014.001.0612 | Johnson's baby powder; poudre pour bébés Johnson's | 1977 | 4 oz.; 113 g. | ~4.02 oz | |
| 20180070-10A | | | | | | ~0.90 oz. |
| 20180070-10B | | | | | | ~1.19 oz |
| 2018_0070_-_10_C | | | | | | ~1.93 oz. |

✻ Corner of bottle crumbled and top cracked in places while opening.

Observer for plaintiffs hereby acknowledges receipt of 20180070-10A, ~0.90 oz of original Sample 20180070-10.
_____(weight)

_____     3/27/18
Observer for Plaintiffs                Date

Observer for defendants hereby acknowledges receipt of 20180070-10B, ~1.19 oz of original Sample 20180070-10.
_____(weight)

_____     3/27/18
Observer for Defendants                Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180070-10 was
(check one): ☐ replaced in its original container ☑ transferred to a new receptacle (2018_0070_-_10_C).

_____     20 March 2018
Laboratory Technician                Date

[1]     This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180061-49 | STS013 | HERBAL Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1976 | 13 oz. | ~ 12.32 oz. | ~ 6.17 oz. |
| 20180061-49A | | | | | | ~ 3.39 oz. |
| 20180061-49B | | | | | | ~ 2.76 oz. |
| 2018-___-___C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180061-49A, ~ 3.39 oz. of original Sample 20180061-49.
(weight)

_____     3/27/18
Observer for Plaintiffs     Date

Observer for defendants hereby acknowledges receipt of 20180061-49B, ~ 2.76 oz. of original Sample 20180061-49.
(weight)

_____     3/27/18
Observer for Defendants     Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180061-49 was
(check one): ☑ replaced in its original container  ☐ transferred to a new receptacle (2018 ___-___-___C).

_____     22-Nov-2018
Laboratory Technician     Date

[1]  This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180061-57 | STS021 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1975 | 4 oz. | ~ 4.17 oz | ~ 2.10 oz. |
| 20180061-57A | | | | | | ~ 1.14 oz. |
| 20180061-57B | | | | | | ~ 0.93 oz. |
| 2018 C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180061-57A, ~ 1.14 oz of original Sample 20180061-57.

[signature]     3/27/18
Observer for Plaintiffs     Date    (weight)

Observer for defendants hereby acknowledges receipt of 20180061-57B, ~ 0.93 oz of original Sample 20180061-57.

[signature]     3/27/18
Observer for Defendants     Date    (weight)

Laboratory technician hereby acknowledges that all remaining material from Sample 20180061-57 was

(check one): ☑ replaced in its original container ☐ transferred to a new receptacle (2018___-___ C).

[signature]     20 Nov 2018
Laboratory Technician     Date

[1]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180061-12 | STS046 | NEW Shower to Shower DEODORANT BODY POWDER | 1974 | 4 oz. | ~4.4 oz. | ~2.2 oz. |
| 20180061-12A | | | | | | ~1.18 oz. |
| 20180061-12B | | | | | | ~1.01 oz. |
| | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180061-12A, ~1.18 oz. (weight) of original Sample 20180061-12.

_____    3/27/18
Observer for Plaintiffs    Date

Observer for defendants hereby acknowledges receipt of 20180061-12B, ~1.01 oz. (weight) of original Sample 20180061-12.

_____    3/27/18
Observer for Defendants    Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180061-12 was
(check one): ☑ replaced in its original container ☐ transferred to a new receptacle (2018___ - ___ - ___C).

_____    19 Mar 2018
Laboratory Technician    Date

[1] This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-64 | JBP107 | Johnson's baby powder | 1973 | 4 oz. | ~4.50 oz. | ~2.28 oz. |
| 20180060-64A | | | | | | ~1.09 oz. |
| 20180060-64B | | | | | | ~1.13 oz. |
| 2018 | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180060-64A, ~1.09 oz. of original Sample 20180060-64.
_____ (weight)

[signature]    3/27/18
Observer for Plaintiffs    Date

Observer for defendants hereby acknowledges receipt of 20180060-64B, ~1.13 oz. of original Sample 20180060-64.
_____ (weight)

[signature]    3/27/18
Observer for Defendants    Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-64 was

(check one): ☑ replaced in its original container  ☐ transferred to a new receptacle (2018 ___ - ___ C).

[signature]    19 March 2018
Laboratory Technician    Date

1    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

CLIENT: LEVY & KONIGSBERG

CONTACT: Moshe Maimon

PHONE: (212) 605-6260

CLIENT JOB NAME: 14-1897- Teresa Leavitt- J&J Samples

CLIENT JOB#: 14-1897 Teresa Leavitt J&J Samples

CLIENT DOC(S): Letter of Transmittal, COC, pictures

FAX NUMBER:

MAS JOB: M69042

LOGIN DATE: 7/17/2018

SUBMITTED BY: Moshe Maimon

TRANSPORT: Fed Ex 812374791823

RECEIVED BY: ShaQuanna Armstrong

CONDITION: Good

MAS LOCATION: 123                                              DATE/BY: 7/26/17  JAM

| | | | |
|---|---|---|---|
| PREP BY | JAM / PH | DATE: | 7/26-27/18 |
| ANALYSIS BY: | PH | DATE: | 10/11-15/18 |
| QC BY: | PH | DATE: | 10/16/18 |
| REPORT BY | | DATE: | 10/22/18 |
| REVIEWED BY | | DATE: | 10/22/18 |

10/11-15/18

FINAL DISPOSITION BY

LOCATION: LEGAL ARCHIVE RM 123

DATE:

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001 | 20180056-02D | | Johnson & Johnson Talcum Powder | 003BL | 20180056-31D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 001BL | 20180056-02D | | Johnson & Johnson Talcum Powder | 004 | 20180056-34D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 001BL1 | 20180056-02D | | Johnson & Johnson Talcum Powder (100mg prep) | 004BL | 20180056-34D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 002 | 20180056-06D | | Johnson & Johnson Talcum Powder | 005 | 20180060-25D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 002BL | 20180056-06D | | Johnson & Johnson Talcum Powder | 005BL | 20180060-25D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 003 | 20180056-31D | | Johnson & Johnson Talcum Powder | 006 | 20180060-49D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: ___n/a___           DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____           DATE: _____

@ N/22/18

COMMENT  PLM ANALYSIS

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 006BL | 20180060-49D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 007 | 20180060-50D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 007BL | 20180060-50D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 008 | 20180060-67D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 008BL | 20180060-67D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 009 | 20180060-68D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 009BL | 20180060-68D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 010 | 20180070-86D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 010BL | 20180070-86D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED BY: _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M69042

**MAS, LLC.**

**CHAIN-OF-CUSTODY**

CLIENT: LEVY & KONIGSBERG

CONTACT: Moshe Maimon

PHONE: (212) 605-6260

CLIENT JOB NAME: 14-1897- Teresa Leavitt- J&J Samples

CLIENT JOB#: 14-1897 Teresa Leavitt J&J Samples

CLIENT DOC(S):   Letter of Transmittal, COC, pictures

FAX NUMBER:

MAS JOB: M69042

LOGIN DATE: 7/17/2018

SUBMITTED BY: Moshe Maimon

TRANSPORT: Fed Ex 812374791823

RECEIVED BY: ShaQuanna Armstrong

CONDITION:   Good

---

MAS LOCATION:  123                                   DATE/BY: 7/26/17   JAM

PREP BY        JAM/JME      DATE: 7/26-27/18-

ANALYSIS BY:   JGC-MJM = JG-AV  DATE: 10/1-3/18 thru 10/10/18  9-17-18 thru 10-18-18

QC BY:                      DATE: 10/02/2018

REPORT BY                   DATE: 10/22/2018

REVIEWED BY                 DATE: 10/22/2018

FINAL DISPOSITION BY

LOCATION: LEGAL ARCHIVE RM.123@ 10/10/19

DATE: _____

\# ADDL. ANALYSIS DATES : 10/19/18 -10/29/18

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 001 | 20180056-02D | | Johnson & Johnson Talcum Powder | 006 | 20180060-49D | | Johnson & Johnson Talcum Powder |
| LOCATION | 44.36g | | | LOCATION | 43.36g | | |
| 002 | 20180056-06D | | Johnson & Johnson Talcum Powder | 007 | 20180060-50D | | Johnson & Johnson Talcum Powder |
| LOCATION | 43.19g | | | LOCATION | 43.54g | | |
| 003 | 20180056-31D | | Johnson & Johnson Talcum Powder | 008 | 20180060-67D | | Johnson & Johnson Talcum Powder |
| LOCATION | 46.21g | | | LOCATION | 44.54g | | |
| 004 | 20180056-34D | | Johnson & Johnson Talcum Powder | 009 | 20180060-68D | | Johnson & Johnson Talcum Powder |
| LOCATION | 42.82g | | | LOCATION | 43.15g | | |
| 005 | 20180060-25D | | Johnson & Johnson Talcum Powder | 010 | 20180070-86D | | Johnson & Johnson Talcum Powder |
| LOCATION | 44.37g | | | LOCATION | 43.98g | | |

JME 7/26/18

---

SAMPLE(S) RETURNED BY: _____N/A_____          DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____          DATE: _____

(?)10/10/18

COMMENT   TEM POST - SEPARATION TALC ANALYSIS

MAS, LLC.

3945 Lakefield Court

Suwanee, Georgia  30024

(770) 866-3200

1/13/14 Revision 0

M69042                                                                Page 1 of 1

**LEVY KONIGSBERG** LLP
ATTORNEYS AT LAW
800 THIRD AVENUE
NEW YORK, N.Y. 10022

(212) 605-6200
FAX: (212) 605-6290
WWW.LEVYLAW.COM
July 16, 2018

NEW JERSEY OFFICE
QUAKERBRIDGE EXECUTIVE CENTER
101 GROVERS MILL ROAD
LAWRENCEVILLE, NJ 08648
TELEPHONE: (609) 720-0400
FAX: (609) 720-0457

ALBANY OFFICE
90 STATE STREET
ALBANY, NEW YORK 12207
TELEPHONE: (518) 286-5068

**Via FedEx**
Dr. William Longo
MAS, LLC
3945 Lakefield Ct.
Suwanee, GA 30024

Re:      **Teresa Leavitt case – J&J samples**

Dear Dr. Longo,

Enclosed please find the following samples of talcum powder produced by Johnson & Johnson in the Leavitt case:

1. Sample numbered 20180056-02D, taken from bottle with sample number JBP 209;
2. Sample numbered 20180056-06D, taken from bottle with sample number JBP 213;
3. Sample numbered 20180056-31D, taken from bottle with sample number JBP 238;
4. Sample numbered 20180056-34D, taken from bottle with sample number JBP 241;
5. Sample numbered 20180060-25D, taken from bottle with sample number JBP 188;
6. Sample numbered 20180060-49D, taken from bottle with sample number JBP 092;
7. Sample numbered 20180060-50D, taken from bottle with sample number JBP 093;
8. Sample numbered 20180060-67D, taken from bottle with sample number JBP 110;
9. Sample numbered 20180060-68D, taken from bottle with sample number JBP 111; and
10. Sample numbered 20180070-86D, taken from container with sample number 2014.001.5102.

Also enclosed please the following materials:

**Exhibit 1** to this letter is a series of Chain of Custody Forms for these samples; at your convenience, please complete the form and send a copy to me (you can scan the signed form and email it to jdischinger@levylaw.com).

**Exhibit 2** to this letter is a set of photographs produced by Johnson & Johnson to Plaintiff prior to the sample split.

{00411718.DOCX}

Shipping Package Inspected By:
1. _____ Date 7-17-18
2. _____ Date 7.18.18

Exhibit 3 to this letter is a copy of the forms completed by representatives for plaintiff, defendant, and the lab where the split was performed.

If you have any questions about these samples, please contact Joe Satterly or Moshe Maimon.

Sincerely,
LEVY KONIGSBERG LLP

Joshua Dischinger
*Paralegal*

Enclosures
CC (via email): Moshe Maimon, Esq.
                Joe Satterly, Esq.

{00411718.DOCX}

Shipping Package Inspected By:
1. _____ Date 7-17-18
2. _____ Date 7.17.18

Levy Konigsberg, LLP
800 Third Avenue, 11th Floor
New York, NY 10022

## CHAIN OF CUSTODY

Product Identification: _Talc sample 20180060 - 68D_

| Relinquished By (sign): X _H. Joshua Dischg_ | Relinquished By (sign): X_____ |
|---|---|
| Via: _Fed Ex_ | Via:_____ |
| Date: _7/16/18_   Printed Name: _H. Joshua Dischinger_ | Date:_____   Printed Name:_____ |
| Company: _Levy Konigsberg_ | Company: |

| Received By (sign): X _S. Armstrong_ | Received By (sign): X_____ |
|---|---|
| Date: _07-17-18_   Printed Name: _ShaQuanna Armstrong_ | Date:_____   Printed Name:_____ |
| Company: _MAS_ | Company: |

| Relinquished By (sign): X_____ | Relinquished By (sign): X_____ |
|---|---|
| Via:_____ | Via:_____ |
| Date:_____   Printed Name:_____ | Date:_____   Printed Name:_____ |
| Company: | Company: |

| Received By (sign): X_____ | Received By (sign): X_____ |
|---|---|
| Date:_____   Printed Name:_____ | Date:_____   Printed Name:_____ |
| Company: | Company: |

Levy Konigsberg, LLP
800 Third Avenue, 11th Floor
New York, NY 10022

## CHAIN OF CUSTODY

Product Identification:   *Talc sample 20180056-02D*

| Relinquished By (sign): X *H. Joshua Dischinger* | Relinquished By (sign): X |
|---|---|
| Via: *FedEx* | Via: |
| Date: *7/16/18*    Printed Name: *H. Joshua Dischinger* | Date:    Printed Name: |
| Company: *Levy Konigsberg* | Company: |

| Received By (sign): X *S. Armstrong* | Received By (sign): X |
|---|---|
| Date: *07-17-18*    Printed Name: *ShaQuanna Armstrong* | Date:    Printed Name: |
| Company: *MAS* | Company: |

| Relinquished By (sign): X | Relinquished By (sign): X |
|---|---|
| Via: | Via: |
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

| Received By (sign): X | Received By (sign): X |
|---|---|
| Date:    Printed Name: | Date:    Printed Name: |
| Company: | Company: |

Levy Konigsberg, LLP
800 Third Avenue, 11th Floor
New York, NY 10022

## CHAIN OF CUSTODY

Product Identification: *Talc sample 20180056-06D*

| Relinquished By (sign): X _H. Joshua Dischinger_ | Relinquished By (sign): X_____ |
|---|---|
| Via: _Fed Ex_ | Via:_____ |
| Date: _7/16/18_   Printed Name: _H. Joshua Dischinger_ | Date:_____ Printed Name:_____ |
| Company: _Levy Konigsberg_ | Company:_____ |

| Received By (sign): X _S. Armstrong_ | Received By (sign): X_____ |
|---|---|
| Date: _01-17-18_   Printed Name: _ShaDuanna Armstrong_ | Date:_____ Printed Name:_____ |
| Company: _MAS_ | Company:_____ |

| Relinquished By (sign): X_____ | Relinquished By (sign): X_____ |
|---|---|
| Via:_____ | Via:_____ |
| Date:_____ Printed Name:_____ | Date:_____ Printed Name:_____ |
| Company:_____ | Company:_____ |

| Received By (sign): X_____ | Received By (sign): X_____ |
|---|---|
| Date:_____ Printed Name:_____ | Date:_____ Printed Name:_____ |
| Company:_____ | Company:_____ |

Levy Konigsberg, LLP
800 Third Avenue, 11th Floor
New York, NY 10022

## CHAIN OF CUSTODY

Product Identification: _Talc Sample 20160060-67D_

| Relinquished By (sign): | Relinquished By (sign): |
|---|---|
| X _H. Joshua Dischinger_ | X _____ |
| Via: _Fed Ex_ | Via: _____ |
| Date: _7/16/18_   Printed Name: _H. Joshua Dischinger_ | Date: _____   Printed Name: _____ |
| Company: _Levy Konigsberg_ | Company: _____ |

| Received By (sign): | Received By (sign): |
|---|---|
| X _S. Armstrong_ | X _____ |
| Date: _07-17-18_   Printed Name: _Shanuanna Armstrong_ | Date: _____   Printed Name: _____ |
| Company: _MAS_ | Company: _____ |

| Relinquished By (sign): | Relinquished By (sign): |
|---|---|
| X _____ | X _____ |
| Via: _____ | Via: _____ |
| Date: _____   Printed Name: _____ | Date: _____   Printed Name: _____ |
| Company: _____ | Company: _____ |

| Received By (sign): | Received By (sign): |
|---|---|
| X _____ | X _____ |
| Date: _____   Printed Name: _____ | Date: _____   Printed Name: _____ |
| Company: _____ | Company: _____ |

Levy Konigsberg, LLP
800 Third Avenue, 11th Floor
New York, NY 10022

## CHAIN OF CUSTODY

Product Identification: _Talc sample 20180056 – 34 D_

| Relinquished By (sign): | Relinquished By (sign): |
|---|---|
| X _H. Joshua Dischinger_ | X_____ |
| Via: _Fed Ex_ | Via:_____ |
| Date: _7/16/18_   Printed Name: _H. Joshua Dischinger_ | Date:____   Printed Name:____ |
| Company: _Levy Konigsberg_ | Company: |

| Received By (sign): | Received By (sign): |
|---|---|
| X _S. Armstrong_ | X_____ |
| Date: _07-17-18_   Printed Name: _SHAWANNA Armstrong_ | Date:____   Printed Name:____ |
| Company: _MAS_ | Company: |

| Relinquished By (sign): | Relinquished By (sign): |
|---|---|
| X_____ | X_____ |
| Via: | Via: |
| Date:____   Printed Name:____ | Date:____   Printed Name:____ |
| Company: | Company: |

| Received By (sign): | Received By (sign): |
|---|---|
| X_____ | X_____ |
| Date:____   Printed Name:____ | Date:____   Printed Name:____ |
| Company: | Company: |

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

The parties hereby acknowledge that on this **13th** day of July, 2018, the Samples selected for division were divided and produced fairly and pursuant to all terms of the Agreed Order.

Observer for Plaintiffs

Date  7/13/18

Observer for Defendants

Date  7/13/18

The Laboratory technician hereby acknowledges that he or she divided, transferred, labeled, catalogued and produced all Sample material fairly, using good laboratory practices and in accordance with all terms of the Agreed Order.

Laboratory Technician

Date  13 Jul 2018

[1] This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-68 | JBP111 | Johnson's baby powder | 1970 | 2 oz. | ~2.08 oz. | ~1.06 oz. |
| 20180060-68A | | | | | | NOT USED |
| 20180060-68B | | | | | | ~0.56 oz. |
| 20180060-68C | | | | | | NOT USED |
| 20180060-68D | | | | | | ~0.46 oz. |

Observer for plaintiffs hereby acknowledges receipt of 20180060-68A, _____ (weight) of original Sample 20180060-68.

Observer for plaintiffs _____    Date _____

Observer for plaintiffs hereby acknowledges receipt of 20180060-68D, ~0.46 oz. of original Sample 20180060-68.
(weight)

Observer for Plaintiffs _____    Date 7/13/18

Observer for defendants hereby acknowledges receipt of 20180060-68B, ~0.56 oz. of original Sample 20180060-68.
(weight)

Observer for Defendants _____    Date 7/13/18

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-68 was

(check one): ☒ replaced in its original container    ☐ transferred to a new receptacle (20180060-68C).

Laboratory Technician _____    Date 13 S. 2018

[1] This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.







JBP III







EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180056-02 | JBP209 | Johnson's baby powder | 1973-1975 | 24 oz. | ~23.66 oz. | ~11.94 oz. |
| 20180056-02A | | | | | | ~6.16 oz. |
| 20180056-02B | | | | | | ~5.10 oz. |
| 20180056-02C | | | | | | NOT USED |
| 20180056-02D | | | | | | ~0.46 oz. |

✱ 20180056-02A will be held at the laboratory until further arrangements for its delivery are made by the MDL PEC.

Observer for plaintiffs hereby acknowledges receipt of 20180056-02A, ~6.16 oz. (weight) of original Sample 20180056-02.

_____    7/13/18
Observer for Plaintiffs           Date

Observer for plaintiffs hereby acknowledges receipt of 20180056-02D, ~0.46 oz. (weight) of original Sample 20180056-02.

_____    7/13/18
Observer for Plaintiffs           Date

Observer for defendants hereby acknowledges receipt of 20180056-02B, ~5.10 oz. (weight) of original Sample 20180056-02.

_____    7/13/18
Observer for Defendants           Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180056-02 was

(check one): ☒ replaced in its original container   ☐ transferred to a new receptacle (20180056-02C).

_____    13 Jul 2018
Laboratory Technician              Date

[1]    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.









37-133

Mdse. Notice #9906     8/30/73
JOHNSON'S Baby Powder  24 oz.  code 3027
eliminate sodium sesquicitrate   Callum/BPC

Mdse. Notice #11265    8/29/74
JOHNSON'S Baby Powder  24 oz.  code 3027
front logo change             Callum/BPC

Mdse. Notice #13331    8/11/75
JOHNSON'S Baby Powder  24 oz.  code 3027
more evenly spaced lettering   Callum/BPC

JBP209



EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180056-06 | JBP213 | Johnson's baby powder | 1978 | 9 oz. | ~ 8.31 oz. | ~ 4.17 oz. |
| 20180056-06A | | | | | | ~ 1.99 oz. |
| 20180056-06B | | | | | | ~ 1.67 oz. |
| 20180056-06C | | | | | | NOT USED |
| 20180056-06D | | | | | | ~ 0.48 oz. |

✱ 20180056-06A will be held at the Laboratory until further arrangements for its delivery are made by the MDL PEC. (MW)

Observer for plaintiffs hereby acknowledges receipt of 20180056-06A, ~1.99 oz. _____ of original Sample 20180056-06.
(weight)

X Jelmo Duchy      7/13/18
Observer for Plaintiffs        Date

Observer for plaintiffs hereby acknowledges receipt of 20180056-06D, ~0.48 oz. _____ of original Sample 20180056-06.
(weight)

H Jelmo Duchy      7/13/18
Observer for Plaintiffs        Date

Observer for defendants hereby acknowledges receipt of 20180056-06B, ~1.67 oz. _____ of original Sample 20180056-06.
(weight)

_____      7/13/18
Observer for Defendants        Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180056-06 was

(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (20180056-06C).

Edke Witt      13 JL 2018
Laboratory Technician        Date

[1]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.



