# Exhibit 67-E







EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180056-34 | JBP241 | Johnson's baby powder | 1978 | 4 oz. | ~ 4.12 oz. | ~ 2.08 oz. |
| 20180056-34A | | | | | | ~ 0.12 oz. |
| 20180056-34B | | | | | | ~ 1.46 oz. |
| 20180056-34C | | | | | | NOT USED |
| 20180056-34D | | | | | | ~ 0.46 oz. |

* 20180056-34A will be held at the
Laboratory until further arrangements
for its delivery are made by
the MDL PEC. (AWK)

Observer for plaintiffs hereby acknowledges receipt of 20180056-34A, ~0.12 oz. of original Sample 20180056-34.

_____ 7/13/18
Observer for Plaintiffs        Date

Observer for plaintiffs hereby acknowledges receipt of 20180056-34D, ~0.46 oz. of original Sample 20180056-34.

_____ 7/13/18
Observer for Plaintiffs        Date

Observer for defendants hereby acknowledges receipt of 20180056-34B, ~1.46 oz. of original Sample 20180056-34.

_____ 7/13/18
Observer for Defendants        Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180056-34 was

(check one): ☒ replaced in its original container   ☐ transferred to a new receptacle (20180056-34C).

_____ 13 JI 2018
Laboratory Technician        Date

1    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.



JBP241

Mdse. Notice #002554
JOHNSON'S Baby Powder   code 3011   1/10/78   ℛ𝒮
graphics change                              Seiden/BPC

JBP241







EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-67 | JBP110 | Johnson's baby powder | 1978 | 14 oz. | ~14.05 | ~7.05 oz. |
| 20180060-67A | | | | | | ~3.28 oz. |
| 20180060-67B | | | | | | ~3.19 oz. |
| 20180060-67C | | | | | | NOT USED |
| 20180060-67D | | | | | | ~0.53 oz. |

\* 20180060-67A will be held at the Laboratory until further arrangements for its delivery are made by the MDL PEC.

Observer for plaintiffs hereby acknowledges receipt of 20180060-67A, ~3.28 oz. of original Sample 20180060-67.

_X. Adrienne Dechog_  7/13/18
Observer for Plaintiffs    Date    (weight)

Observer for plaintiffs hereby acknowledges receipt of 20180060-67D, ~0.53 oz. of original Sample 20180060-67.

_H. Andrew Dechog_  7/13/18
Observer for Plaintiffs    Date    (weight)

Observer for defendants hereby acknowledges receipt of 20180060-67B, ~3.19 oz. of original Sample 20180060-67.

_____  7/13/18
Observer for Defendants    Date    (weight)

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-67 was

(check one): ☒ replaced in its original container   ☐ transferred to a new receptacle (20180060-67C).

_EMW_  13 Jul 2018
Laboratory Technician    Date

---

[1]  This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP092, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.

Mdse. Notice #002471    6/27/78
Johnson's Baby Powder    code 3-3025
label change – Test        Selden/BPC

JBP110







# Section 3

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M68503 - 005ISO      **Analyst** Paul Hess      **Date** 10/28/2018

**ClientName** Dept 14 Environmental      **ClientSpl** 2018-0056-30A

**Location**

**Type_Mat** Johnson's Baby Powder - Hospital Package Not For Resale

**Gross Visual** Off-white powder      **% of Sample** 100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

NO ASBESTOS OBSERVED

Chrysotile.............................. _____

Amosite................................ _____

Crocidolite............................ _____

Tremolite/Actinolite.............. _____

Anthophyllite........................ _____

**OTHER FIBROUS COMPONENTS**

Talc -B/Y DS in 1.55      ***

_____      _____

_____      _____

_____      _____

_____      _____

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description** _____

_____

**Comments** X = Materials detected. *** Trace amount on fibrous Talc observed.

_____

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**     M68503 - 005BL1          **Analyst** Paul Hess          **Date**  10/22/2018

**ClientName**  Dept 14 Environmental                    **ClientSpl** 2018-0056-30A

**Location**

**Type_Mat**   Johnson's Baby Powder - Hospital Package Not For Resale (60mg prep)

**Gross**   White debris on slide                                    **% of Sample**   100
**Visual**

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**                         **EST. VOL. %**
                                              NO ASBESTOS OBSERVED

**Chrysotile.............................**
**Amosite................................**
**Crocidolite...........................**
**Tremolite/Actinolite.............**
**Anthophyllite.......................**

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| Opaques | X |
|---|---|
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   X = Materials detected.

The method detection limit is 1% unless otherwise stated.

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-005 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/30/2018 - 11/2/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02078 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D7-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-005 | | Grid Box # | 8632 | No. of Grids Counted | 2 | |
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area | |
| Date of Analysis | 10/30/2018 - 11/2/2018 | | G. O. in microns = | 105 | 105 | 11025 | |
| Initial Weight(g) | 0.02078 | | | 105 | 105 | 11025 | |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 | |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 | |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 | |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B1-A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-005 | | Grid Box # | 8632 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 10/30/2018 - 11/2/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02078 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| | Sample Wt. Post HL Separation | | | | | | |
|---|---|---|---|---|---|---|---|
| Org. Sample Wt. | | | | | | | |
| 0.02078 | 0.02078 | g | | | | | |
| Percent of Orig. Post Separation | 100 | (%) | | | | | |

| Wt. Of Sample Analyzed | 0.00011392 | g | | | | | |
|---|---|---|---|---|---|---|---|
| Filter size | 201.1 | mm² | | | | | |
| Number of Structures Counted | 0 | Str. | | Detection Limit | 8.78E+03 | Str./g |
| Structures per Gram of Sample | <8778 | Str./g | | Analytical Sensitivity | 8.78E+03 | Str./g |

## TEM Bulk Talc Structure Count Sheet

| | | | | | |
|---|---|---|---|---|---|
| Project/ Sample No. | M68503-005 | Grid Box # | 8632 | eqsyu | 2 |
| Analyst: | Anthony Keeton | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/30/2018 - 11/2/2018 | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02078 | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | **Area Examined mm²** | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc #1 | D7-A5 | Fibrous Talc | 46.3 | 3.5 | 13.2 | Fibrous talc observed | |

# Section 4

**MAS, LLC**
**PLM ANALYSIS**

| **Proj#-Spl#** | M69042 - 009 | **Analyst** | Paul Hess | **Date** | 10/12/2018 |
|---|---|---|---|---|---|

**ClientName**  LEVY & KONIGSBERG                    **ClientSpl** 20180060-68D

**Location**

**Type_Mat**  Johnson & Johnson Talcum Powder

**Gross Visual**  Off-white powder                              **% of Sample**  100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.625/1.610 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | moderate | | |
| **Melt** | no | | |
| **Fiber Name** | Tremolite/Actinolite | | |

## ASBESTOS MINERALS                    EST. VOL. %

| | |
|---|---|
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | < 0.1 |
| **Anthophyllite**....................... | |

### OTHER FIBROUS COMPONENTS

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**  Actinolite/Tremolite asbestos observed.  *** Moderate amount Fibrous talc observed. X=Materials Detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M69042 - 009BL  **Analyst** Paul Hess  **Date**  10/15/2018

**ClientName** LEVY & KONIGSBERG  **ClientSpl** 20180060-68D

**Location**

**Type_Mat**  Johnson & Johnson Talcum Powder

**Gross Visual**  White debris on slide  **% of Sample**  100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**  **EST. VOL. %**

NO ASBESTOS OBSERVED

Chrysotile.............................. _____

Amosite................................. _____

Crocidolite............................ _____

Tremolite/Actinolite.............. _____

Anthophyllite........................ _____

**OTHER FIBROUS COMPONENTS**

_____  _____

_____  _____

_____  _____

_____  _____

_____  _____

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description** _____

**Comments**  X = Materials detected.

The method detection limit is 1% unless otherwise stated.

43.8um

M69042-009-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M69042-009-001 Actinolite/Tremolite Perpendicular Dispersion

M69042-009-001 Actinolite/Tremolite Elongation @ 200X



M69042-009-001 Actinolite/Tremolite Crossed Polars

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-009 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/18/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02863 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B6-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-009 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/18/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02863 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D1-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F6 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/Sample No. | M69042-009 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/18/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02863 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

|  | Org. Sample Wt. | Sample Wt. Post HL Separation |  |
|---|---|---|---|
|  | 0.02863 | 0.02863 | g |
| Percent of Orig. Post Separation | | 100 | (%) |

|  | Wt. Of Sample Analyzed | 0.00015696 | g |
|---|---|---|---|
|  | Filter size | 201.1 | mm² |
| Number of Structures Counted | | 0 | Str. |
| **Structures per Gram of Sample** | | <6371 | Str./g |

| Detection Limit | 6.37E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 6.37E+03 | Str./g |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-009 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/18/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02863 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc #1 | D1-E4 | Fibrous Talc | 5.9 | 0.74 | 8.0 | Fibrous talc observed | |
| | | | | | | Trace throughout | |





310440        M69042-009-Talc #1 Diffraction @ 50cm        10/18/2018



310443   M69042-009-Talc #1 ( 5.9 um × 0.74 um )   10/18/2018

# Section 5

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M68503 - 029ISO        **Analyst** Paul Hess        **Date** 10/28/2018

**ClientName** Dept 14 Environmental              **ClientSpl** 2018-0061-17A

**Location**

**Type_Mat**  Shower to Shower Body Powder

**Gross Visual**  Off-white powder                **% of Sample**  100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**          **EST. VOL. %**

NO ASBESTOS OBSERVED

| | |
|---|---|
| Chrysotile............................. | |
| Amosite................................ | |
| Crocidolite........................... | |
| Tremolite/Actinolite............. | |
| Anthophyllite....................... | |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments**  X = Materials detected. *** Trace amount of fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 029BL1      **Analyst** Paul Hess          **Date**  10/23/2018

**ClientName**  Dept 14 Environmental                    **ClientSpl** 2018-0061-17A

**Location**

**Type_Mat**   Shower to Shower Body Powder (100mg prep)

**Gross Visual**   White debris on slide                    **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**                    **EST. VOL. %**
                                          NO ASBESTOS OBSERVED

Chrysotile.............................
Amosite................................
Crocidolite...........................
Tremolite/Actinolite..............
Anthophyllite.......................

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   X = Materials detected.

The method detection limit is 1% unless otherwise stated.

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-029 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/28/2018-10/29/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02167 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A10-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-029 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/28/2018-10/29/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02167 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A9-J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-029 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/28/2018-10/29/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02167 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | | |
|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | |
| 0.02167 | 0.02167 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| | | |
|---|---|---|
| Wt. Of Sample Analyzed | 0.00011880 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <8417 | Str./g |

| | | |
|---|---|---|
| Detection Limit | 8.42E+03 | Str./g |
| Analytical Sensitivity | 8.42E+03 | Str./g |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-029 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/28/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02167 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc 1 | A10-B2 | Fibrous Talc | 18 | 1.4 | 12.9 | Fibrous Talc Observed | |
| | | | | | | Trace throughout | |





41355                    M68503-029-Talc 1 Diffraction @ 50cm                    10/28/2018



41356                    M68503-029-Talc 1   ( 18.0um x 1.4um )                    10/28/2018

# Section 6

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M68503 - 021ISO    **Analyst** Paul Hess    **Date**  10/28/2018

**ClientName** Dept 14 Environmental    **ClientSpl** 2018-0060-54A

**Location**

**Type_Mat**  Johnson's Baby Powder

**Gross Visual**  Off-white powder    **% of Sample**  100

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| Morphology | | | |
|---|---|---|---|
| Pleochroism | | | |
| Refract Index | | | |
| Sign^ | | | |
| Extinction | | | |
| Birefringence | | | |
| Melt | | | |
| Fiber Name | | | |

**ASBESTOS MINERALS**          **EST. VOL. %**

NO ASBESTOS OBSERVED

Chrysotile.............................

Amosite.................................

Crocidolite............................

Tremolite/Actinolite..............

Anthophyllite........................

**OTHER FIBROUS COMPONENTS**

Talc -B/Y DS in 1.55          ***

**NON FIBROUS COMPONENTS**

| Opaques | X |
|---|---|
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**  X = Materials detected. *** Trace amount of fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

| | | | | |
|---|---|---|---|---|
| **Proj#-Spl#** | M68503 - 021BL1 | **Analyst** Paul Hess | **Date** | 10/24/2018 |
| **ClientName** | Dept 14 Environmental | | **ClientSpl** | 2018-0060-54A |
| **Location** | | | | |
| **Type_Mat** | Johnson's Baby Powder (100mg prep) | | | |

**Gross Visual**  White debris on slide          **% of Sample**  100

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**                 **EST. VOL. %**

NO ASBESTOS OBSERVED

Chrysotile.............................
Amosite................................
Crocidolite...........................
Tremolite/Actinolite..............
Anthophyllite........................

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**  X = Materials detected.

The method detection limit is 1% unless otherwise stated.

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-021 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/31/2018 - 11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03082 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D10-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-021 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/31/2018 - 11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03082 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D8-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-021 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/31/2018 - 11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03082 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | |
| 0.03082 | 0.03082 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00016897 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 0 | Str. |
| **Structures per Gram of Sample** | <5918 | Str./g |

| | | |
|---|---|---|
| Detection Limit | 5.92E+03 | Str./g |
| Analytical Sensitivity | 5.92E+03 | Str./g |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-021 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/31/2018 - 11/1/2018 | G. O. in microns = | | 105 | 105 | 105 |
| Initial Weight(g) | 0.03082 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSD | D10-A1 | | | | | No fibrous talc observed | |
| | | | | | | | |

# Section 7

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 023ISO   **Analyst** Paul Hess   **Date** 10/28/2018

**ClientName** Dept 14 Environmental      **ClientSpl** 2018-0060-64A

**Location**

**Type_Mat**   Johnson's Baby Powder

**Gross Visual**   Off-white powder      **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.630/1.618 | | |
| **Sign^** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Anthophyllite | | |

## ASBESTOS MINERALS                    EST. VOL. %

| | |
|---|---|
| **Chrysotile**............................. | |
| **Amosite**................................ | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**....................... | < 0.1 |

### OTHER FIBROUS COMPONENTS

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   Anthophyllite asbestos observed. Anthophyllite and Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length to width ratio observed. *** Trace amount of fibrous Talc observed. X=Materials Detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M68503 - 023BL1      **Analyst** Paul Hess          **Date**  10/25/2018

**ClientName**  Dept 14 Environmental                 **ClientSpl** 2018-0060-64A

**Location**

**Type_Mat**  Johnson's Baby Powder  (100mg prep)

**Gross Visual**  White debris on slide                        **% of Sample**  100

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.635/1.620 | | |
| **Sign^** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Anthophyllite | | |

**ASBESTOS MINERALS**                        **EST. VOL. %**

Chrysotile.............................
Amosite.................................
Crocidolite............................
Tremolite/Actinolite..............
Anthophyllite.......................          < 0.1

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**  Anthophyllite asbestos observed. X=Materials Detected.

The method detection limit is 1% unless otherwise stated.



38.2um

M68503-023ISO-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M68503-023ISO-001 Anthophyllite Perpendicular Dispersion



M68503-023ISO-001 Anthophyllite Elongation @ 200X

M68503-023ISO-001 Anthophyllite Crossed Polars

114.7um

M68503-023ISO-002 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M68503-023ISO-002 Anthophyllite Perpendicular Dispersion

M68S03-023ISO-002 Anthophyllite Elongation @ 200X

M68503-023ISO-002 Anthophyllite Crossed Polars

52.2um

M68503-023BL1-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M68503-023BL1-001 Anthophyllite Perpendicular Dispersion



M68503-023B11-001 Anthophyllite Elongation @ 200X

M68503-023BL1-001 Anthophyliite Crossed Polars

56.9um

M68503-023BL1-002 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M68503-023BL1-002 Anthophyllite Perpendicular Dispersion

M68503-023B1-002 Anthophyllite Elongation @ 200X

M68503-023BL1-002 Anthophyllite Crossed Poloars

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-023 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/27/2018-10/28/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02082 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | C10-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-023 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/27/2018-10/28/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02082 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | C9-J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| 1 | J9 | Bundle | Anthophyllite | 12 | 0.8 | 15.0 | X | X |
| NSD | J10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-023 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/27/2018-10/28/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02082 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02082 | 0.02082 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| Wt. Of Sample Analyzed | 0.00011414 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 1 | Str. |
| **Structures per Gram of Sample** | 8.76E+03 | Str./g |

| Detection Limit | 8.76E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 8.76E+03 | Str./g |





41349                    M68503-023-001 Anthophyllite Diffraction 1 @ 50cm                    10/27/2018



41350                    M68503-023-001 Anthophyllite Diffraction 2 @ 50cm                    10/27/2018



41351                    M68503-023-001 Anthophyllite  ( 12.0um x 0.8um )                    10/27/2018

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-023 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/27/2018-10/28/2018 | G. O. in microns = | | 105 | 105 | 105 |
| Initial Weight(g) | 0.02082 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc 1 | C10-C2 | Fibrous Talc | 12.7 | 1.4 | 9.1 | Fibrous Talc Observed | |
| | | | | | | Trace throughout | |



Realtime: 326.5
Livetime: 267.4

M68503-023-Talc 1m.

Quantitative Results for .
Analysis: Bulk    Method: Standardless
Acquired 27-Oct-2018, 100.0 KeV @10 eV/channel

Element
   Mg
   Si
   Total



41347                              M68503-023 Talc 1 Diffraction @ 50cm                              10/27/2018



41348  M68503-023- Talc 1  ( 12.7um x 1.4um )  10/27/2018

# Section 8

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 028ISO        **Analyst** Paul Hess         **Date**  10/29/2018

**ClientName**  Dept 14 Environmental                    **ClientSpl** 2018-0061-12A

**Location**

**Type_Mat**  New Shower to Shower Deodorant Body Powder

**Gross Visual**   Off-white powder                                  **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**                       **EST. VOL. %**

NO ASBESTOS OBSERVED

| | |
|---|---|
| Chrysotile............................. | |
| Amosite................................ | |
| Crocidolite........................... | |
| Tremolite/Actinolite............. | |
| Anthophyllite........................ | |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments**   X = Materials detected. *** Trace amount of fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 028BL1      **Analyst** Paul Hess           **Date**  10/23/2018

**ClientName** Dept 14 Environmental                    **ClientSpl** 2018-0061-12A

**Location**

**Type_Mat**   New Shower to Shower Deodorant Body Powder (100mg prep)

**Gross Visual**   White debris on slide                    **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.630/1.617 | | |
| **Sign^** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Anthophyllite | | |

**ASBESTOS MINERALS**                              **EST. VOL. %**

Chrysotile.............................

Amosite................................

Crocidolite...........................

Tremolite/Actinolite.............

Anthophyllite.......................                      < 0.1

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   X = Materials detected.

The method detection limit is 1% unless otherwise stated.



134.3um

M68503-028BL1-001 Anthophyllite Parallel.Dispersion 1.605 R.I. @ 100X

M68503-028BL1-001 Anthophyllite Perpendicular Dispersion



M68503-028BL1-001 Anthophyllite Elongation @ 200X

M68503-028BL1-001 Anthophyllite Crossed Polars

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-028 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/31/2018 | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03135 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B10-B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| 1 | C4 | Bundle | Anthophyllite | 18.8 | 1.8 | 10.4 | X | X |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| 2 | G8 | Bundle | Anthophyllite | 5.7 | 0.4 | 14.3 | X | X |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |

MAS,LLC. Suwanee, GA 30024

## TEM Bulk Talc Structure Count Sheet

| Project/Sample No. | M68503-028 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/31/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03135 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B9-J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| 3 | I3 | Bundle | Anthophyllite | 6 | 0.9 | 6.7 | X | X |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-028 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/31/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03135 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | | |
|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | |
| 0.03135 | 0.03135 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| | | | | | |
|---|---|---|---|---|---|
| Wt. Of Sample Analyzed | 0.00017187 | g | | | |
| Filter size | 201.1 | mm² | | | |
| Number of Structures Counted | 3 | Str. | Detection Limit | 5.82E+03 | Str./g |
| **Structures per Gram of Sample** | 1.75E+04 | Str./g | Analytical Sensitivity | 5.82E+03 | Str./g |





41389                    M68503-028-001 Anthophyllite Diffraction 1 @ 50cm                    10/31/2018



41391                    M68503-028-001 Anthophyllite Diffraction 2 @ 50cm                    10/31/2018



41390                          M68503-028-001 Anthophyllite  ( 18.8um × 1.8um )                    10/31/2018





41392                    M68503-028-002 Anthophyllite Diffraction 1 @ 50cm                    10/31/2018



41393                    M68503-028-002 Anthophyllite Diffraction 2 @ 50cm                    10/31/2018



41394          M68503-028-002 Anthophyllite  ( 5.7um x 0.4um )          10/31/2018





41396                              M68503-028-003 Anthophyllite Diffraction 1 @ 50cm          10/31/2018



41398                        M68503-028-003 Anthophyllite Diffraction 2 @ 50cm                        10/31/2018



41399  M68503-028-003 Anthophyllite  ( 6.0um x 0.9um )  10/31/2018

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-028 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/31/208 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.03135 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSA | B10 | | | | | No Fibrous Talc Observed | |
| | | | | | | | |

# Section 9

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M69042 - 001        **Analyst** Paul Hess          **Date**  10/11/2018

**ClientName**  LEVY & KONIGSBERG                    **ClientSpl** 20180056-02D

**Location**

**Type_Mat**   Johnson & Johnson Talcum Powder

**Gross Visual**   Off-white powder                              **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | |
| **Pleochroism** | none | none | |
| **Refract Index** | 1.635/1.620 | 1.630/1.615 | |
| **Sign^** | positive | positive | |
| **Extinction** | oblique | parallel | |
| **Birefringence** | moderate | moderate | |
| **Melt** | no | no | |
| **Fiber Name** | Actinolite/Tremolite | Anthophyllite | |

**ASBESTOS MINERALS**                          **EST. VOL. %**

| | |
|---|---|
| **Chrysotile**............................. | |
| **Amosite**................................ | |
| **Crocidolite**............................ | |
| **Tremolite/Actinolite**.............. | < 0.1 |
| **Anthophyllite**........................ | < 0.1 |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   Actinolite/Tremolite and Anthophyllite asbestos observed. ***Moderate amount of fibrous talc observed. X=Materials Detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**    M69042 - 001BL       **Analyst** Paul Hess          **Date**  10/15/2018

**ClientName**  LEVY & KONIGSBERG              **ClientSpl** 20180056-02D

**Location**

**Type_Mat**   Johnson & Johnson Talcum Powder

**Gross Visual**   White debris on slide                    **% of Sample**   100

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.635/1.620 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | moderate | | |
| **Melt** | no | | |
| **Fiber Name** | Actinolite/Tremolite | | |

## ASBESTOS MINERALS                    EST. VOL. %

| | |
|---|---|
| Chrysotile............................. | |
| Amosite............................... | |
| Crocidolite........................... | |
| Tremolite/Actinolite............. | < 0.1 |
| Anthophyllite........................ | |

## OTHER FIBROUS COMPONENTS

## NON FIBROUS COMPONENTS

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   Actinolite/Tremolite asbestos observed. X=Materials Detected.

The method detection limit is 1% unless otherwise stated.



97.0um

M69042-001-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M69042-001-001 Anthophyllite Perpendicular Dispersion



M69042-001-001 Anthophyllite Elongation @ 200X



M69042-001-001 Anthophyllite Crossed Polars

63.4um

M69042-001-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M69042-001-002 Actinolite/Tremolite Perpendicular Dispersion



M69042-001-002 Actinolite/Tremolite Elongation @ 200X

M69042-001-002 Actinolite/Tremolite Crossed Polars



89.6um

M69042-001BL-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M69042-001BL-001 Actinolite/Tremolite Perpendicular Dispersion



M69042-001BL-001 Actinolite/Tremolite Elongation @ 200X



M69042-001BL-001 Actinolite/Tremolite Crossed Polars

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-001 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/25/2018-10/26/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.04077 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A2-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| 1 | B8 | Fiber | Anthophyllite | 14.4 | 0.4 | 36.0 | X | X |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| 2 | D10 | Fiber | Anthophyllite | 2.3 | 0.4 | 5.8 | X | X |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-001 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/25/2018-10/26/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.04077 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A3-A1 | | | | | | | |
| 3 | A2 | Bundle | Anthophyllite | 15.7 | 2 | 7.9 | X | X |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| 4 | C6 | Fiber | Anthophyllite | 10 | 0.2 | 50.0 | X | X |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| 5 | C10 | Bundle | Anthophyllite | 22.5 | 2.5 | 9.0 | X | X |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-001 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/25/2018-10/26/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.04077 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

|  | Org. Sample Wt. | Sample Wt. Post HL Separation | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0.04077 | 0.04077 | g |
| Percent of Orig. Post Separation | | 100 | (%) |

| Wt. Of Sample Analyzed | 0.00022352 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 5 | Str. |
| **Structures per Gram of Sample** | 2.24E+04 | Str./g |

| Detection Limit | 4.47E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 4.47E+03 | Str./g |



Realtime: 303.3
Livetime: 295.5

M69042-001-001 Anthophyllite:;.

Quantitative Results for ,
Analysis: Bulk   Method: Standardless
Acquired 25-Oct-2018, 100.0 KeV @10 eV/channel

Element
    Mg
    Si
    Fe
    Total



41326     M69042-001-001 Anthophyllite Diffraction 1 @ 50cm     10/25/2018



41330          M69042-001-001 Anthophyllite Diffraction  2 @ 50cm          10/26/2018



41327          M69042-001-001 Anthophyllite  ( 14.4um x 0.4um )          10/25/2018





41332                    M69042-001-002 Anthophyllite Diffraction 1 @ 50cm                    10/26/2018



41334                M69042-001-002 Anthophyllite Diffraction 2 @ 50cm                10/26/2018



41333 · M69042-001-002 Anthophyllite （ 2.3um × 0.4um） · 10/26/2018





41335                    M69042-001-003 Anthophyllite Diffraction 1 @ 50cm                    10/26/2018



41336                    M69042-001-003 Anthophyllite Diffraction 2 @ 50cm                    10/26/2018



41337                    M69042-001-003 Anthophyllite  ( 15.7um x 2.0um )                    10/26/2018





41338                    M69042-001-004 Anthophyllite Diffraction 1 @ 50cm            10/26/2018



41339     M69042-001-004 Anthophyllite Diffraction 2 @ 50cm     10/26/2018



41340                        M69042-001-004 Anthophyllite  ( 10.0um x 0.2um )                    10/26/2018





41342                    M69042-001-005 Anthophyllite Diffraction 1 @ 50cm                    10/26/2018



41343                    M69042-001-005 Anthophyllite Diffraction 2 @ 50cm                    10/26/2018



41341          M69042-001-005 Anthophyllite  ( 22.5um × 2.5um )          10/26/2018

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-001 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/25/2018-10/26/2018 | G. O. in microns = | | 105 | 105 | 105 |
| Initial Weight(g) | 0.04077 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSD | A2-A1 | | | | | No Fibrous Talc Observed | |
| | | | | | | | |

# Section 10



# Sample 20180061-02D
## (J3 Lab ID: STS 1611A)



Sample as received by J3 Resources, Inc.



# Determination of Asbestos in Talc by PLM
## ISO 22262-1:2014

## Sample 20180061-02D

The sample was a white powder containing 85% medium to large platy Talc particles (100μm to >200μm in size) and Talc rods. The remaining 15% percent was composed of carbonate material.

No asbestos was detected by PLM.

## Polarized Light Microscope Images



*100X Magnification of Talc Particles Crossed polars and 530nm gypsum compensator plate*



*100X Magnification dispersion staining of Talc Particles 1.550 refractive index oil*

# Determination of Asbestos in Talc by ATEM

## ISO 22262-2:2014

# Sample 20180061-02D

**J3 Order #:** JH1898969

**Customer:** Joseph Satterley, Esq.

**Analyst:** Lee Poye

**Date:** 7-Jul-2018

| | | | |
|---|---|---|---|
| **Weight of Sample\*:** | 0.0179 g | **Filter Size:** | 25 mm |
| **Percent of Original Sample\*:** | 80% | **Filter Pore Size:** | 0.2 μm |
| **Suspension Volume:** | 1.5 mL | **Area of Analytical Filter:** | 210 mm$^2$ |
| **Filtered Suspension Volume:** | 0.1 mL | **GO Size:** | 0.0132 mm$^2$ |
| | | **GO Area Analyzed:** | 1.056 mm$^2$ |

## Results Summary

| Asbestos Structure Number | Length (μm) | Width (μm) | Aspect Ratio | Asbestos Type |
|---|---|---|---|---|
| N/D | N/A | N/A | N/A | None Detected |
| **AVERAGE** | N/A | N/A | N/A | |

**Total Asbestos Structures:**     0

**Asbestos Mass Fraction: < 0.000000031%**

**Asbestos Mass Fraction of Original Sample: < 0.000000025%**

\* Sample was previously gravimetrically reduced.

# Determination of Asbestos in Talc by ATEM

### LAB WORKSHEET

**Customer:** Joseph Satterley, Esq.

**J3 Order #:** JH1898969

**Sample #:** 20180061-02D

**Analyst:** Lee Poye

**Date:** 7-Jul-2018

**Page:** 1 of 3

| | | | | Magnification Scan at 3,000X | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (µm) | TYPE | EDS | Morphology | SAED | Comments |
| 1 | A1 | | NSD | | | | | | |
| | A2 | | NSD | | | | | | |
| | A3 | | NSD | | | | | | |
| | A4 | | NSD | | | | | | |
| | A5 | | NSD | | | | | | |
| | A6 | | NSD | | | | | | |
| | A7 | | NSD | | | | | | |
| | A8 | | NSD | | | | | | |
| | A9 | | NSD | | | | | | |
| | A10 | | NSD | | | | | | |
| | B1 | | NSD | | | | | | |
| | B2 | | NSD | | | | | | |
| | B3 | | NSD | | | | | | |
| | B4 | | NSD | | | | | | |
| | B5 | | NSD | | | | | | |
| | B6 | | NSD | | | | | | |
| | B7 | | NSD | | . | | | | |
| | B8 | | NSD | | | | | | |
| | B9 | | NSD | | | | | | |
| | B10 | | NSD | | | | | | |
| 2 | B1 | | NSD | | | | | | |
| | B2 | | NSD | | | | | | |
| | B3 | | NSD | | | | | | |
| | B4 | | NSD | | | | | | |
| | B5 | ✓ | NA | 21 x 1.30 | Talc | Yes | | | Fiber |
| | B6 | | NSD | | | | | | |
| | B7 | | NSD | | | | | | |
| | B8 | | NSD | | | | | | |
| | B9 | | NSD | | | | | | |
| | B10 | | NSD | | | | | | |

# Determination of Asbestos in Talc by ATEM

**LAB WORKSHEET**

**Customer:** Joseph Satterley, Esq.
**J3 Order #:** JH1898969
**Sample #:** 20180061-02D

**Analyst:** Lee Poye
**Date:** 7-Jul-2018
**Page:** 2 of 3

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (µm) | TYPE | EDS | Morphology | SAED | Comments |
|------|--------|--------------|----------------|------------|------|-----|------------|------|----------|
| 2 | C1 | | NSD | | | | | | |
| | C2 | | NSD | | | | | | |
| | C3 | | NSD | | | | | | |
| | C4 | | NSD | | | | | | |
| | C5 | | NSD | | | | | | |
| | C6 | | NSD | | | | | | |
| | C7 | | NSD | | | | | | |
| | C8 | | NSD | | | | | | |
| | C9 | | NSD | | | | | | |
| | C10 | | NSD | | | | | | |
| 3 | F1 | | NSD | | | | | | |
| | F2 | | NSD | | | | | | |
| | F3 | | NSD | | | | | | |
| | F4 | | NSD | | | | | | |
| | F5 | | NSD | | | | | | |
| | F6 | | NSD | | | | | | |
| | F7 | | NSD | | | | | | |
| | F8 | | NSD | | | | | | |
| | F9 | | NSD | | | | | | |
| | F10 | | NSD | | | | | | |
| | G1 | | NSD | | | | | | |
| | G2 | | NSD | | | | | | |
| | G3 | | NSD | | | | | | |
| | G4 | | NSD | | | | | | |
| | G5 | | NSD | | | | | | |
| | G6 | | NSD | | | | | | |
| | G7 | | NSD | | | | | | |
| | G8 | | NSD | | | | | | |
| | G9 | | NSD | | | | | | |
| | G10 | | NSD | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

# Determination of Asbestos in Talc by ATEM

**LAB WORKSHEET**

**Customer:** Joseph Satterley, Esq.     **Analyst:** Lee Poye

**J3 Order #:** JH1898969        **Date:** 7-Jul-2018

 **Sample #:** 20180061-02D       **Page:** 3 of 3

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (µm) | TYPE | EDS | Morphology | SAED | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4 | H1 | | NSD | | | | | | |
| | H2 | | NSD | | | | | | |
| | H3 | | NSD | | | | | | |
| | H4 | | NSD | | | | | | |
| | H5 | | NSD | | | | | | |
| | H6 | | NSD | | | | | | |
| | H7 | | NSD | | | | | | |
| | H8 | | NSD | | | | | | |
| | H9 | | NSD | | | | | | |
| | H10 | | NSD | | | | | | |
| | I1 | | NSD | | | | | | |
| | I2 | | NSD | | | | | | |
| | I3 | | NSD | | | | | | |
| | I4 | | NSD | | | | | | |
| | I5 | | NSD | | | | | | |
| | I6 | | NSD | | | | | | |
| | I7 | | NSD | | | | | | |
| | I8 | | NSD | | | | | | |
| | I9 | | NSD | | | | | | |
| | I10 | | NSD | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*Magnification Scan at 3,000X*



# Determination of Asbestos in Talc by XRD
## ISO 22262-3:2016

## Sample 20180061-02D



*No Amphibole Peak Present*

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR RECEPTACLE BEFORE DIVISION | QUANTITY IN ORIGINAL CONTAINER/RECEPTACLE OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 2018 0061 - 52 | STS016 | IMPROVED Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980-1981 | 13 oz. | ~ 6.30 oz. | ~ 5.80 oz. |
| 2018 0061 - 52 C | | | | | NOT USED | NOT USED |
| 2018 0061 - 52 D | | | | | | ~ 0.5 oz. |

Observer for plaintiffs hereby acknowledges receipt of 2018 __0061__ - __52__ D. ~0.5 oz. of 2018 __0061__ - __52__ _____
(weight)

_signature_   __5/17/18__
Observer for Plaintiffs   Date

Observer for defendants hereby acknowledges witnessing the same.

_signature_   __5/17/18__
Observer for Defendants   Date

Laboratory technician hereby acknowledges that all remaining material from 2018 __0061__ - __52__ was returned to its original container or receptacle.

_signature_   __5/17/18__
Laboratory Technician   Date

[1]  This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the initial division of Samples STS009, STS014, STS015, STS027, STS029, STS030, STS044, STS049 and 2014.001.0397, and further division of Samples STS001, STS002, STS016, STS036, STS055 and STS065.

JH1898969







JH1898969

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 2018 _0061_ - _63_ | STS027 | IMPROVED! Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980 | 13 oz. | ~13.17 oz. | ~ 6.60 oz. |
| 2018 _0061_ - _63_ A | | | | | | ~ 2.67 oz. |
| 2018 _0061_ - _63_ B | | | | | | ~ 3.39 oz. |
| 2018 _0061_ - _63_ C | | | | | | NOT USED |
| 2018 _0061_ - _63_ D | | | | | | ~ 0.51 oz. |

\* 2018-0061-63A will be held at the Laboratory and shipped to the MDL DEC separately.

Observer for plaintiffs hereby acknowledges receipt of 2018 _0061_ - _63_ A, ~2.67 oz. of original Sample 2018 _0061_ - _63_
_(weight)_

_[signature]_                    _5/17/18_
Observer for Plaintiffs            Date

Observer for plaintiffs hereby acknowledges receipt of 2018 _0061_ - _63_ D, ~0.51 oz. of original Sample 2018 _0061_ - _63_
_(weight)_

_[signature]_                    _5/17/18_
Observer for Plaintiffs            Date

Observer for defendants hereby acknowledges receipt of 2018 _0061_ - _63_ B, ~3.39 oz. of original Sample 2018 _0061_ - _63_
_(weight)_

_[signature]_                    _5/17/18_
Observer for Defendants            Date

Laboratory technician hereby acknowledges that all remaining material from Sample 2018 _0061_ - _63_ was

(check one);  ☒ replaced in its original container  ☐ transferred to a new receptacle (2018 ____-____ ).

_[signature]_                    _5/17/18_
Laboratory Technician            Date

[1]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the initial division of Samples STS009, STS014, STS015, STS027, STS029, STS030, STS044, STS049 and 2014.001.0397, and further division of Samples STS001, STS002, STS016, STS036, STS055 and STS065.

JH1898969







EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 2018 0061 - 65 | STS029 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1980-1981 | 8 oz. | ~ 8.50 oz. | ~ 4.26 oz. |
| 2018 0061 - 65 A | | | | | | ~ 1.83 oz. |
| 2018 0061 - 65 B | | | | | | ~ 1.93 oz. |
| 2018 0061 - 65 C | | | | | | NOT USED |
| 2018 0061 - 65 D | | | | | | ~ 0.48 oz. |

\* 2018 0061 - 65A will be held ▨▨ at the Laboratory and shipped to the MDL PEC separately.

Observer for plaintiffs hereby acknowledges receipt of 2018 0061 - 65 A, ~ 1.83 oz. of original Sample 2018 0061 - 65

_____ (weight)
Observer for Plaintiffs      5/17/18
                             Date

Observer for plaintiffs hereby acknowledges receipt of 2018 0061 - 65 D, ~ 0.48 oz. of original Sample 2018 0061 - 65

_____ (weight)
Observer for Plaintiffs      5/17/18
                             Date

Observer for defendants hereby acknowledges receipt of 2018 0061 - 65 B, ~ 1.93 oz. of original Sample 2018 0061 - 65

_____ (weight)
Observer for Defendants      5/17/18
                             Date

Laboratory technician hereby acknowledges that all remaining material from Sample 2018 0061 - 65 was

(check one): ☒ replaced in its original container   ☐ transferred to a new receptacle (2018 _____ - _____ C).

_____      5/17/18
Laboratory Technician      Date

   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the initial division of Samples STS009, STS014, STS015, STS027, STS029, STS030, STS044, STS049 and 2014.001.0397, and further division of Samples STS001, STS002, STS016, STS036, STS055 and STS065.

JH1898969





JH1898969



# Section 11

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M68233 - 001      **Analyst** Paul Hess      **Date** 8/3/2018

**ClientName** Lanier Law      **ClientSpl** 001

**Location**

**Type_Mat** Johnson's Baby Powder (JBP084 06A1)

**Gross Visual** white powder      **% of Sample** 100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.625/1.610 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | moderate | | |
| **Melt** | no | | |
| **Fiber Name** | Tremolite/Actinolite | | |

## ASBESTOS MINERALS                    EST. VOL. %

| | |
|---|---|
| Chrysotile............................... | |
| Amosite................................. | |
| Crocidolite............................ | |
| Tremolite/Actinolite.............. | < 0.1 |
| Anthophyllite........................ | |

### OTHER FIBROUS COMPONENTS

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments** Actinolite/Tremolite asbestos observed. Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length-width ratio observed. *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68233 **-** 001BL       **Analyst** Paul Hess          **Date** 8/21/2018

**ClientName** Lanier Law                              **ClientSpl**

**Location**

**Type_Mat**   Johnson's Baby Powder (JBP084 06A1)

**Gross Visual**   White flakey debris from slide          **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.625/1.610 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | moderate | | |
| **Melt** | no | | |
| **Fiber Name** | Tremolite/Actinolite | | |

## ASBESTOS MINERALS                    EST. VOL. %

| | |
|---|---|
| **Chrysotile**............................... | |
| **Amosite**................................. | |
| **Crocidolite**............................ | |
| **Tremolite/Actinolite**.............. | < 0.1 |
| **Anthophyllite**........................ | |

### OTHER FIBROUS COMPONENTS

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments**   Actinolite/Tremolite asbestos observed.  Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length-width ratio observed. *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

136.19um

M68233-001-001 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X

M68233-001-001 Act/Trem Perpendicular Dispersion



M68233-001-001 Act/Trem Elongation @ 200X

M68233-001-001 Act/Trem Crossed Polars



35.45um

M68233-001-002 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X



M68233-001-002 Act/Trem Perpendicular Dispersion



M68233-001-002 Act/Trem Elongation @ 200X

M68233-001-002 Act/Trem Crossed Polars



38.43um

M68233-001BL-001 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X

M68233-001BL-001 Act/Trem Perpendicular Dispersion



M68233-001BL-001 Act/Trem Elongation @ 200X

M68233-001BL-001 Act/Trem Crossed Polars



39.19um

M68233-001BL-002 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X



M68233-001BL-002 Act/Trem Perpendicular Dispersion



M68233-001BL-002 Act/Trem Elongation @ 200X

M68233-001BL-002 Act/Trem Crossed Polars

66.61um

M68233-001BL-003 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X

M68233-001BL-003 Act/Trem Perpendicular Dispersion

M68233-001BL-003 Act/Trem Elongation @ 200X

M68233-001BL-003 Act/Trem Crossed Polars

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68233-001 | | Grid Box # | 8584 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | **G. O. Area** |
| Date of Analysis | 2/14/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0252 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | A4-B1 | | | | | | | |
| | B2 | | | | | | | |
| | B3 | | | | | | | |
| | B4 | | | | | | | |
| | B5 | | | | | | | |
| | B6 | | | | | | | |
| | B7 | | | | | | | |
| | B8 | | | | | | | |
| | B9 | | | | | | | |
| | B10 | | | | | | | |
| | C1 | | | | | | | |
| | C2 | | | | | | | |
| | C3 | | | | | | | |
| | C4 | | | | | | | |
| | C5 | | | | | | | |
| | C6 | | | | | | | |
| | C7 | | | | | | | |
| | C8 | | | | | | | |
| | C9 | | | | | | | |
| | C10 | | | | | | | |
| | D1 | | | | | | | |
| | D2 | | | | | | | |
| | D3 | | | | | | | |
| | D4 | | | | | | | |
| | D5 | | | | | | | |
| | D6 | | | | | | | |
| | D7 | | | | | | | |
| | D8 | | | | | | | |
| | D9 | | | | | | | |
| | D10 | | | | | | | |
| | E1 | | | | | | | |
| | E2 | | | | | | | |
| | E3 | | | | | | | |
| | E4 | | | | | | | |
| | E5 | | | | | | | |
| | E6 | | | | | | | |
| | E7 | | | | | | | |
| | E8 | | | | | | | |
| | E9 | | | | | | | |
| | E10 | | | | | | | |
| | F1 | | | | | | | |
| | F2 | | | | | | | |
| | F3 | | | | | | | |
| 1 | F4 | Fiber | Anthophyllite | 6.8 | 0.9 | 7.6 | X | X |
| | F5 | | | | | | | |
| | F6 | | | | | | | |
| | F7 | | | | | | | |
| | F8 | | | | | | | |
| | F9 | | | | | | | |
| | F10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68233-001 | | Grid Box # | 8584 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 2/14/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0252 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | B4-B1 | | | | | | | |
| | B2 | | | | | | | |
| | B3 | | | | | | | |
| | B4 | | | | | | | |
| | B5 | | | | | | | |
| | B6 | | | | | | | |
| | B7 | | | | | | | |
| | B8 | | | | | | | |
| | B9 | | | | | | | |
| | B10 | | | | | | | |
| | C1 | | | | | | | |
| | C2 | | | | | | | |
| | C3 | | | | | | | |
| | C4 | | | | | | | |
| | C5 | | | | | | | |
| | C6 | | | | | | | |
| | C7 | | | | | | | |
| | C8 | | | | | | | |
| | C9 | | | | | | | |
| | C10 | | | | | | | |
| | D1 | | | | | | | |
| | D2 | | | | | | | |
| | D3 | | | | | | | |
| | D4 | | | | | | | |
| | D5 | | | | | | | |
| | D6 | | | | | | | |
| | D7 | | | | | | | |
| | D8 | | | | | | | |
| | D9 | | | | | | | |
| | D10 | | | | | | | |
| | G5 | | | | | | | |
| | G6 | | | | | | | |
| | G7 | | | | | | | |
| | G8 | | | | | | | |
| | G9 | | | | | | | |
| | G10 | | | | | | | |
| | H2 | | | | | | | |
| | H3 | | | | | | | |
| | H4 | | | | | | | |
| | H5 | | | | | | | |
| | H6 | | | | | | | |
| | I1 | | | | | | | |
| | I2 | | | | | | | |
| | I3 | | | | | | | |
| | I4 | | | | | | | |
| | I5 | | | | | | | |
| | I6 | | | | | | | |
| | I7 | | | | | | | |
| | I8 | | | | | | | |
| | I9 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68233-001 | | Grid Box # | 8584 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | **G. O. Area** |
| Date of Analysis | 2/14/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0252 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| | Org. Sample Wt. | Sample Wt. Post HL Separation | | | | | |
|---|---|---|---|---|---|---|---|
| | 0.02520 | 0.02520 | g | | | | |
| Percent of Orig. Post Separation | | 100 | (%) | | | | |

| | Wt. Of Sample Analyzed | 0.00013816 | g | | | | |
|---|---|---|---|---|---|---|---|
| | Filter size | 201.1 | mm² | | | | |
| | Number of Structures Counted | 1 | Str. | | Detection Limit | 7.24E+03 | Str./g |
| | **Structures per Gram of Sample** | 7.24E+03 | Str./g | | Analytical Sensitivity | 7.24E+03 | Str./g |



2 2676                    M68233-001-001 Anthophyllite Diffraction @ 50cm                    2/14/2018



2  2674          M68233-001-001 Anthophyllite Diffraction   ( 6.8 um x 0.9 um)          2/14/2018

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68233-001 | | Grid Box # | 8584 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | G.O. Area |
| Date of Analysis | 2/14/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02520 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSD | A4-B1 | | | | | No Fibrous Talc Observed | |

# Section 12

| MAS, LLC |
| PLM ANALYSIS |

**Proj#-Spl#**  M68233 - 002   **Analyst** Paul Hess   **Date** 8/3/2018

**ClientName** Lanier Law   **ClientSpl** 002

**Location**

**Type_Mat** Johnson's Baby Powder (JBP084 06A2)

**Gross Visual** white powder   **% of Sample** 100

| OPTICAL DATA FOR ASBESTOS IDENTIFICATION |

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.625/1.608 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | moderate | | |
| **Melt** | no | | |
| **Fiber Name** | Tremolite/Actinolite | | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

| | |
|---|---|
| **Chrysotile**............................... | |
| **Amosite**................................. | |
| **Crocidolite**............................ | |
| **Tremolite/Actinolite**............. | < 0.1 |
| **Anthophyllite**........................ | |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments** Actinolite/Tremolite asbestos observed.  Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length-width ratio observed. *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68233 - 002BL      **Analyst** Paul Hess        **Date** 8/21/2018

**ClientName** Lanier Law                          **ClientSpl** 002

**Location**

**Type_Mat**   Johnson's Baby Powder (JBP084 06A2)

**Gross Visual**   White flakey debris from slide          **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.635/1.615 | | |
| **Sign^** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Anthophyllite | | |

## ASBESTOS MINERALS                         EST. VOL. %

| | |
|---|---|
| **Chrysotile**............................. | |
| **Amosite**................................. | |
| **Crocidolite**............................ | |
| **Tremolite/Actinolite**............. | |
| **Anthophyllite**........................ | < 0.1 |

### OTHER FIBROUS COMPONENTS

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments**   Anthophyllite asbestos observed.  Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length-width ratio observed. *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.



111.94um

M68233-002-001 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X



M68233-002-001 Act/Trem Perpendicular Dispersion