# Exhibit 67-F



M68233-002-001 Act/Trem Elongation @ 200X



M68233-002-001 Act/Trem Crossed Polars

100.75um

M68233-002-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X



M68233-002-002 Actinolite/Tremolite Perpendicular Dispersion



M68233-002-002 Actinolite/Tremolite Elongation @ 200X



M68233-002-002 Actinolite/Tremolite Crossed Polars



78.36um

M68233-002-003 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X



M68233-002-003 Actinolite/Tremolite Perpendicular Dispersion



M68233-002-003 Actinolite/Tremolite Elongation @ 200X



M68233-002-003 Actinolite/Tremolite Crossed Polars



119.96um

M68233-002BL-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M68233-002BL-001 Anthophyllite Perpendicular Dispersion

M68233-002BL-001 Anthophyllite Elongation @ 200X

M68233-002BL-001 Anthophyllite Crossed Polars

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68233-002 | | Grid Box # | 8584 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | **G. O. Area** |
| Date of Analysis | 2/14/2018 - 2/15/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0248 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | A5-B1 | | | | | | | |
| | B2 | | | | | | | |
| | B3 | | | | | | | |
| | B4 | | | | | | | |
| | B5 | | | | | | | |
| | B6 | | | | | | | |
| | C1 | | | | | | | |
| | C2 | | | | | | | |
| | C3 | | | | | | | |
| | C4 | | | | | | | |
| | C5 | | | | | | | |
| | C6 | | | | | | | |
| | C7 | | | | | | | |
| | C8 | | | | | | | |
| | C9 | | | | | | | |
| | D1 | | | | | | | |
| | D2 | | | | | | | |
| | D3 | | | | | | | |
| 1 | D4 | Bundle | Anthophyllite | 25.7 | 0.7 | 36.7 | X | X |
| | D5 | | | | | | | |
| | D6 | | | | | | | |
| | D7 | | | | | | | |
| | D8 | | | | | | | |
| | F1 | | | | | | | |
| | F2 | | | | | | | |
| 2 | F3 | Bundle | Anthophyllite | 16.4 | 2.6 | 6.3 | X | X |
| | F4 | | | | | | | |
| 3 | F5 | Fiber | Anthophyllite | 7.6 | 0.5 | 15.2 | X | X |
| | F6 | | | | | | | |
| | F7 | | | | | | | |
| | F8 | | | | | | | |
| | G1 | | | | | | | |
| | G2 | | | | | | | |
| | G3 | | | | | | | |
| | G4 | | | | | | | |
| | G5 | | | | | | | |
| | H1 | | | | | | | |
| | H2 | | | | | | | |
| | H3 | | | | | | | |
| | H4 | | | | | | | |
| | H5 | | | | | | | |
| | I1 | | | | | | | |
| | I2 | | | | | | | |
| | I3 | | | | | | | |
| | I4 | | | | | | | |
| | I5 | | | | | | | |
| | I6 | | | | | | | |
| | I7 | | | | | | | |
| | J6 | | | | | | | |
| | J7 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68233-002 | | Grid Box # | 8584 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | **G. O. Area** |
| Date of Analysis | 2/14/2018 - 2/15/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0248 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | B5-A1 | | | | | | | |
| | A2 | | | | | | | |
| | A3 | | | | | | | |
| | A4 | | | | | | | |
| | A5 | | | | | | | |
| | A6 | | | | | | | |
| | A7 | | | | | | | |
| | A8 | | | | | | | |
| | A9 | | | | | | | |
| | B1 | | | | | | | |
| | B3 | | | | | | | |
| | B4 | | | | | | | |
| | B5 | | | | | | | |
| | B6 | | | | | | | |
| | B7 | | | | | | | |
| | B8 | | | | | | | |
| | B9 | | | | | | | |
| | C3 | | | | | | | |
| | C4 | | | | | | | |
| | C5 | | | | | | | |
| | C6 | | | | | | | |
| | C7 | | | | | | | |
| | C8 | | | | | | | |
| | C9 | | | | | | | |
| | C10 | | | | | | | |
| | D3 | | | | | | | |
| | D4 | | | | | | | |
| | D5 | | | | | | | |
| | D6 | | | | | | | |
| | D7 | | | | | | | |
| | D8 | | | | | | | |
| | D9 | | | | | | | |
| | D10 | | | | | | | |
| | G1 | | | | | | | |
| | G2 | | | | | | | |
| | G3 | | | | | | | |
| | G4 | | | | | | | |
| | G5 | | | | | | | |
| | G6 | | | | | | | |
| | G7 | | | | | | | |
| | G8 | | | | | | | |
| | G9 | | | | | | | |
| | G10 | | | | | | | |
| | H4 | | | | | | | |
| | H5 | | | | | | | |
| | H6 | | | | | | | |
| | H7 | | | | | | | |
| | H8 | | | | | | | |
| | H9 | | | | | | | |
| | H10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68233-002 | | Grid Box # | 8584 | No. of Grids Counted | 2 | |
|---|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area | |
| Date of Analysis | 2/14/2018 - 2/15/2018 | | G. O. in microns = | 105 | 105 | 11025 | |
| Initial Weight(g) | 0.0248 | | | 105 | 105 | 11025 | |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 | |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 | |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 | |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | | |
|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | |
| 0.02480 | 0.02480 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| | | |
|---|---|---|
| Wt. Of Sample Analyzed | 0.00013596 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 3 | Str. |
| **Structures per Gram of Sample** | 2.21E+04 | Str./g |

| | | |
|---|---|---|
| Detection Limit | 7.35E+03 | Str./g |
| Analytical Sensitivity | 7.35E+03 | Str./g |





2 2685                    M68233-002-001 Anthophyllite Diffraction @ 50cm                    2/15/2018



2  2687                     M68233-002-001 Anthophyllite   ( 25.7 um x 0.7 um)                     2/15/2018



2  2691                     M68233-002-002 Anthophyllite Diffraction @ 50cm                     2/15/2018



2  2692          M68233-002-002 Anthophyllite  ( 16.4 um x 2.6 um)          2/15/2018



2 2698                    M68233-002-003 Anthophyllite Diffraction @ 50cm                    2/15/2018



2  2695            M68233-002-003 Anthophyllite  ( 7.6 um x 0.5 um)            2/15/2018

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68233-002 | | Grid Box # | 8584 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | **G.O. Area** |
| Date of Analysis | 2/14/2018 - 2/15/2018 | G. O. in microns = | | 105 | 105 | 105 |
| Initial Weight(g) | 0.02480 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc #1 | D5-B9 | Fibrous Talc | 11 | 1.3 | 8.5 | Fibrous Talc Observed | |
| | | | | | | Trace throughout | |





2 2684                        M68233-002-Talc #1 Diffraction @ 50cm                        2/14/2018



2 2682          M68233-002-Talc #1  ( 11.0 um x 1.3 um)          2/14/2018

# Section 13

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M68503 - 046ISO        **Analyst** Paul Hess          **Date**  10/28/2018

**ClientName** Dept 14 Environmental                    **ClientSpl** 2018-0061-57A

**Location**

**Type_Mat**  Shower to Shower Deodorant Body Powder with Baking Soda

**Gross Visual**  Off-white powder                          **% of Sample**  100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**              **EST. VOL. %**
                                   NO ASBESTOS OBSERVED

| | |
|---|---|
| Chrysotile............................. | |
| Amosite................................ | |
| Crocidolite........................... | |
| Tremolite/Actinolite............. | |
| Anthophyllite....................... | |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments**  X = Materials detected. *** Trace amount of fibrous Talc observed.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

| | | | | |
|---|---|---|---|---|
| **Proj#-Spl#** | M68503 - 046BL1 | **Analyst** Paul Hess | **Date** | 10/22/2018 |
| **ClientName** | Dept 14 Environmental | | **ClientSpl** 2018-0061-57A | |
| **Location** | | | | |
| **Type_Mat** | Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) | | | |

**Gross Visual**  White debris on slide                        **% of Sample**  100

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**                     **EST. VOL. %**

NO ASBESTOS OBSERVED

Chrysotile.............................. _____
Amosite................................. _____
Crocidolite............................ _____
Tremolite/Actinolite.............. _____
Anthophyllite........................ _____

**OTHER FIBROUS COMPONENTS**

_____          _____
_____          _____
_____          _____
_____          _____
_____          _____

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description** _____

**Comments**   X = Materials detected.

The method detection limit is 1% unless otherwise stated.

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-046 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | | Length | Width | G. O. Area |
| Date of Analysis | 11/1/2018 - 11/2/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03111 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 15% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D7-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/Sample No. | M68503-046 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | | Length | Width | G. O. Area |
| Date of Analysis | 11/1/2018 - 11/2/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03111 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D6-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-046 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 11/1/2018 - 11/2/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03111 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | | | | | | | |
| 0.03111 | 0.03111 | g | | | | | | |
| Percent of Orig. Post Separation | 100 | (%) | | | | | | |

| | | | | | | Detection Limit | 5.86E+03 | Str./g |
|---|---|---|---|---|---|---|---|---|
| Wt. Of Sample Analyzed | 0.00017056 | g | | | | | | |
| Filter size | 201.1 | mm² | | | | | | |
| Number of Structures Counted | 0 | Str. | | | | | | |
| **Structures per Gram of Sample** | <5863 | Str./g | | | | Analytical Sensitivity | 5.86E+03 | Str./g |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-046 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 11/1/2018 - 11/2/2018 | G. O. in microns = | | 105 | 105 | 105 |
| Initial Weight(g) | 0.03111 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSD | D7-A1 | | | | | No Fibrous talc observed | |

# Section 14

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 042ISO      **Analyst** Paul Hess          **Date**  10/29/2018

**ClientName**  Dept 14 Environmental                    **ClientSpl** 2018-0061-49A

**Location**

**Type_Mat**   Herbal Shower to Shower Deodorant Body Powder with Baking Soda

**Gross Visual**   Off-white powder                                  **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | |
| **Pleochrism** | none | none | |
| **Refract Index** | 1635/1.620 | 1.623/1.609 | |
| **Sign^** | positive | positive | |
| **Extinction** | oblique | parallel | |
| **Birefringence** | medium | medium | |
| **Melt** | no | no | |
| **Fiber Name** | Actinolite/Tremolite | Anthophyllite | |

## ASBESTOS MINERALS                         EST. VOL. %

| | |
|---|---|
| **Chrysotile**............................. | |
| **Amosite**................................. | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**.............. | < 0.1 |
| **Anthophyllite**....................... | < 0.1 |

### OTHER FIBROUS COMPONENTS

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   Actinolite/Tremolite and Anthophyllite asbestos observed. Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 width to length ratio observed. *** Trace fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 042BL1      **Analyst** Paul Hess          **Date**  10/23/2018

**ClientName**  Dept 14 Environmental                    **ClientSpl** 2018-0061-49A

**Location**

**Type_Mat**   Herbal Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep)

**Gross Visual**   White debris on slide                     **% of Sample**  100

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.635/1.620 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Actinolite/Tremolite | | |

**ASBESTOS MINERALS**                          **EST. VOL. %**

Chrysotile...............................
Amosite.................................
Crocidolite............................
Tremolite/Actinolite..............          < 0.1
Anthophyllite.......................

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   Actinolite/Tremolite asbestos observed. Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 width to length ratio observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

52.2um

M68503-042ISO-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-042ISO-001 Actinolite/Tremolite Perpendicular Dispersion



M68503-042ISO-001 Actinolite/Tremolite Elongation @ 200X



M68503-042ISO-001 Actinolite/Tremolite Crossed Polars



73.7um

M68503-042ISO-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X



M68S03-042ISO-002 Actinolite/Tremolite Perpendicular Dispersion



M68503-042ISO-002 Actinolite/Tremolite Elongation @ 200X



M68503-042ISO-002 Actinolite/Tremolite Crossed Polars

54.1um

M68S03-042ISO-003 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M68503-042ISO-003 Anthophyllite Perpendicular Dispersion



M68503-042ISO-003 Anthophyllite Elongation @ 200X



M68503-042ISO-003 Anthophyllite Crossed Polars

99.8um

M68503-042B1-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-042BL1-001 Actinolite/Tremolite Perpendicular Dispersion

M68503-042BL1-001 Actinolite/Tremolite Elongation @ 200X

M68S03-042BL1-001 Actinolite/Tremolite Crossed Polars

66.2um

M68503-042BL1-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-042B L1-002 Actinolite/Tremolite Perpendicular Dispersion

M68S03-042B1-002 Actinolite/Tremolite Elongation @ 200X



M68503-042BL1-002 Actinolite/Tremolite Crossed Polars

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-042 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/31/2018-11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03095 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E6-B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| 1 | I6 | Bundle | Anthophyllite | 19 | 2 | 9.5 | X | X |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| 2 | J9 | Bundle | Anthophyllite | 29 | 2 | 14.5 | X | X |
| NSD | J10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-042 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/31/2018-11/1/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03095 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E7-J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| 3 | A3 | Bundle | Anthophyllite | 6.7 | 0.8 | 8.4 | X | X |
| 4 | | Bundle | Anthophyllite | 40 | 6 | 6.7 | X | X |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-042 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/31/2018-11/1/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03095 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A10 | | | | | | | |

| | Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|---|
| | 0.03095 | 0.03095 | g |
| Percent of Orig. Post Separation | | 100 | (%) |

| Wt. Of Sample Analyzed | 0.00016968 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 4 | Str. |
| **Structures per Gram of Sample** | 2.36E+04 | Str./g |

| Detection Limit | 5.89E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 5.89E+03 | Str./g |





41402                    M68503-042-001 Anthophyllite Diffraction 1 @ 50cm                    11/1/2018



41403       M68503-042-001 Anthophyllite Diffraction 2 @ 50cm       11/1/2018



41404          M68503-042-001 Anthophyllite  ( 19.0um × 2.0um )          11/1/2018





41405                    M68503-042-002 Anthophyllite Diffraction 1 @ 50cm           11/1/2018



41406
M68503-042-002 Anthophyllite Diffraction 2 @ 50cm
11/1/2018



41407                    M68503-042-002 Anthophyllite  （ 29.0um x 2.0um ）        11/1/2018





41408          M68503-042-003 Anthophyllite Diffraction 1 @ 50cm          11/1/2018



41409                              M68503-042-003 Anthophyllite Diffraction 2 @ 50cm                              11/1/2018



41410                M68503-042-003 Anthophyllite   ( 6.7um × 0.8um )                11/1/2018





41411                              M68503-042-004 Anthophyllite Diffraction 1 @ 50cm                              11/1/2018



41412    M68503-042-004 Anthophyllite Diffraction 2 @ 50cm    11/1/2018



41417                    M68503-042-004 Anthophyllite  ( 40.0um × 6.0um )                    11/1/2018

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-042 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | G.O. Area |
| Date of Analysis | 10/31/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.03095 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSD | E6 | | | | | No Fibrous Talc Observed | |
| | | | | | | | |

# Section 15

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 057ISO     **Analyst** Paul Hess          **Date**  10/29/2018

**ClientName**  Dept 14 Environmental                    **ClientSpl** 2018-0070-10A

**Location**

**Type_Mat**    Johnson's Baby Powder

**Gross Visual**   Off-white powder                        **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | |
| **Pleochroism** | none | none | |
| **Refract Index** | 1.635/1.620 | 1.631/1.616 | |
| **Sign^** | positive | positive | |
| **Extinction** | oblique | parallel | |
| **Birefringence** | medium | medium | |
| **Melt** | no | no | |
| **Fiber Name** | Actinolite/Tremolite | Anthophyllite | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

| | |
|---|---|
| **Chrysotile**............................. | |
| **Amosite**................................ | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**............. | < 0.1 |
| **Anthophyllite**....................... | < 0.1 |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments**   Actinolite/Tremolite and Anthophyllite observed. *** Trace amount fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

| | | | | |
|---|---|---|---|---|
| **Proj#-Spl#** | M68503 - 057BL1 | **Analyst** Paul Hess | **Date** 10/23/2018 |
| **ClientName** | Dept 14 Environmental | | **ClientSpl** 2018-0070-10A |
| **Location** | | | |
| **Type_Mat** | Johnson's Baby Powder (100mg prep) | | |

**Gross Visual**  White debris on slide          **% of Sample**  100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | | | |
| **Pleochroism** | | | |
| **Refract Index** | | | |
| **Sign^** | | | |
| **Extinction** | | | |
| **Birefringence** | | | |
| **Melt** | | | |
| **Fiber Name** | | | |

**ASBESTOS MINERALS**                **EST. VOL. %**

NO ASBESTOS OBSERVED

| | |
|---|---|
| Chrysotile.............................. | |
| Amosite................................. | |
| Crocidolite............................ | |
| Tremolite/Actinolite.............. | |
| Anthophyllite........................ | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**  X = Materials detected.

The method detection limit is 1% unless otherwise stated.



82.1um

M68503-057ISO-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M68503-057ISO-001 Anthophyllite Perpendicular Dispersion



M68503-057ISO-001 Anthophyllite Elongation @ 200X



M68503-057ISO-001 Anthophyllite Crossed Polars

47.6um

M68S03-057ISO-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X



M68503-057ISO-002 Actinolite/Tremolite Perpendicular Dispersion



M68503-057ISO-002 Actinolite/Tremolite Elongation @ 200X

M68503-057ISO-002 Actinolite/Tremolite Crossed Polars

## TEM Bulk Talc Structure Count Sheet

| Project/Sample No. | M68503-057 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/29/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02182 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | C6-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| 1 | F9 | Bundle | Tremolite | 8 | 1.5 | 5.3 | X | X |
| NSD | F10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-057 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/29/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02182 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | C7-J1 | | | | | | | |
| NSD | J2 | | | | | | | |
| NSD | J3 | | | | | | | |
| NSD | J4 | | | | | | | |
| NSD | J5 | | | | | | | |
| NSD | J6 | | | | | | | |
| NSD | J7 | | | | | | | |
| NSD | J8 | | | | | | | |
| NSD | J9 | | | | | | | |
| NSD | J10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-057 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/29/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02182 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | | | |
| 0.02182 | 0.02182 | g | | |
| Percent of Orig. Post Separation | 100 | (%) | | |
| Wt. Of Sample Analyzed | 0.00011962 | g | | |
| Filter size | 201.1 | mm² | | |
| Number of Structures Counted | 1 | Str. | Detection Limit | 8.36E+03 | Str./g |
| **Structures per Gram of Sample** | 8.36E+03 | Str./g | **Analytical Sensitivity** | 8.36E+03 | Str./g |





41358                    M68503-057-001 Tremolite Diffraction @ 50cm                    10/29/2018



41357  M68503-057-001 Tremolite ( 8.0um x 1.5um )  10/29/2018

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-057 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/29/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02182 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| NSD | C6 | | | | | No Fibrous Talc Observed | |
| | | | | | | | |

# Section 16

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**    M68503 - 020ISO    **Analyst** Paul Hess      **Date**   10/30/2018

**ClientName**   Dept 14 Environmental      **ClientSpl** 2018-0060-53A

**Location**

**Type_Mat**    Johnson's Baby Powder

**Gross Visual**    Off-white powder      **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | |
| **Pleochroism** | none | none | |
| **Refract Index** | 1.624/1.611 | 1.633/1.621 | |
| **Sign^** | positive | positive | |
| **Extinction** | parallel | oblique | |
| **Birefringence** | medium | medium | |
| **Melt** | no | no | |
| **Fiber Name** | Anthophyllite | Actinolite/Tremolite | |

### ASBESTOS MINERALS      EST. VOL. %

| | |
|---|---|
| **Chrysotile**............................... | |
| **Amosite**................................. | |
| **Crocidolite**............................ | |
| **Tremolite/Actinolite**.............. | < 0.1 |
| **Anthophyllite**....................... | < 0.1 |

### OTHER FIBROUS COMPONENTS

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments**   Actinolite/Tremolite and Anthophyllite asbestos observed.  Actinolite/Tremolite cleavage fragments/particles exhibiting <3-1 length-width ratio observed. *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 020BL1        **Analyst** Paul Hess          **Date**  10/25/2018

**ClientName**  Dept 14 Environmental                    **ClientSpl** 2018-0060-53A

**Location**

**Type_Mat**   Johnson's Baby Powder (100mg prep)

**Gross Visual**   White debris on slide                **% of Sample**   100

## OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.635/1.620 | | |
| **Sign^** | positive | | |
| **Extinction** | oblique | | |
| **Birefringence** | medium | | |
| **Melt** | no | | |
| **Fiber Name** | Actinolite/Tremolite | | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

Chrysotile.............................

Amosite.................................

Crocidolite...........................

Tremolite/Actinolite..............                < 0.1

Anthophyllite.......................

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   Actinolite/Tremolite asbestos observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

35.4um

M68503-020ISO-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M68503-020ISO-001 Anthophyllite Perpendicular Dispersion



M68503-020ISO-001 Anthophyllite Elongation @ 200X

M68503-020ISO-001 Anthophyllite Crossed Polars

42.9um

M68S03-020ISO-002 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M68503-020ISO-002 Anthophyllite Perpendicular Dispersion



M68503-020ISO-002 Anthophyllite Elongation @ 200X

M68503-020ISO-002 Anthophyllite Crossed Polars

77.4um

M68503-020ISO-003 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-020ISO-003 Actinolite/Tremolite Perpendicular Dispersion

M68503-020ISO-003 Actinolite/Tremolite Elongation @ 200X

M68503-020ISO-003 Actinolite/Tremolite Crossed Polars

146.5um

M68503-020ISO-004 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-020ISO-004 Actinolite/Tremolite Perpendicular Dispersion



M68503-020ISO-004 Actinolite/Tremolite Elongation @ 200X



M68503-020ISO-004 Actinolite/Tremolite Crossed Polars

42.9um

M68503-020BL1-001 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-020BL1-001 Actinolite/Tremolite Perpendicular Dispersion

M68503-020BL1-001 Actinolite/Tremolite Elongation @ 200X

M68503-020BL1-001 Actinolite/Tremolite Crossed Polars



72.8um

M68503-020BL1-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-020BL1-002 Actinolite/Tremolite Perpendicular Dispersion



M68503-020BL1-002 Actinolite/Tremolite Elongation @ 200X



M68503-020BL1-002 Actinolite/Tremolite Crossed Polars

139.9um

M68S03-020B1.1-003 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-020BL1-003 Actinolite/Tremolite Perpendicular Dispersion



M68503-020BL1-003 Actinolite/Tremolite Elongation @ 200X

M68503-020B1-003 Actinolite/Tremolite Crossed Polars

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-020 | | Grid Box # | 8637 | No. of Grids Counted | 2 | |
| Analyst: | Jayme Callan | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/26/2018 - 10/30/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02099 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 | |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 | |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 | |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E10-A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| 1 | C10 | Bundle | Anthophyllite | 8.5 | 0.42 | 20.2 | X | X |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-020 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/26/2018 - 10/30/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02099 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E8-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| 2 | E4 | Bundle | Tremolite | 2.7 | 0.44 | 6.1 | X | X |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| 3 | F3 | Bundle | Anthophyllite | 4.62 | 0.62 | 7.5 | X | X |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| 4 | F6 | Bundle | Anthophyllite | 21.1 | 0.98 | 21.5 | X | X |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-020 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/26/2018 - 10/30/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02099 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | | | |
|---|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | | |
| 0.02099 | 0.02099 | g | |
| Percent of Orig. Post Separation | 100 | (%) | |
| Wt. Of Sample Analyzed | 0.00011507 | g | |
| Filter size | 201.1 | mm² | |
| Number of Structures Counted | 4 | Str. | |
| Structures per Gram of Sample | 3.48E+04 | Str./g | |

| | | |
|---|---|---|
| Detection Limit | 8.69E+03 | Str./g |
| Analytical Sensitivity | 8.69E+03 | Str./g |





310563                    M68503-020-001 Anthophyllite Diffraction - 1 @ 50cm                    10/26/2018



310637       M68503-020-001 Anthophyllite Diffraction - 2 @ 50cm       10/30/2018



310565        M68503-020-001 Anthophyllite ( 8.5 um x 0.42 um )        10/26/2018





310574                    M68503-020-002 Tremolite Diffraction @ 50cm                    10/26/2018



310575 M68503-020-002 Tremolite ( 2.7 um x 0.44 um ) 10/26/2018





310649                    M68503-020-003 Anthophyllite Diffraction - 1 @ 50cm                    10/30/2018



310650                         M68503-020-003 Anthophyllite Diffraction - 2 @ 50cm                         10/30/2018



310651    M68503-020-003 Anthophyllite ( 4.62 um x 0.62 um )    10/30/2018





310654 M68503-020-004 Anthophyllite Diffraction - 1 @ 50cm 10/30/2018



310655                    M68503-020-004 Anthophyllite Diffraction - 2 @ 50cm                    10/30/2018

310661                    M68503-020-004 Anthophyllite ( 21.1 um x 0.98 um )                    10/30/2018

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-020 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G.O. Area** |
| Date of Analysis | 10/26/2018 - 10/30/2018 | G. O. in microns = | | 105 | 105 | 105 |
| Initial Weight(g) | 0.02099 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc #1 | E8-A10 | B/Talc | 16.6 | 2.3 | 7.2 | Fibrous talc observed trace through out | |
| | | | | | | | |





310642                          M68503-020-Talc #1 Diffraction @ 50cm                    10/30/2018



310643                    M68503-020-Talc #1 ( 16.6 um x 2.3 um )                    10/30/2018

# Section 17

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#** M69042 - 002    **Analyst** Paul Hess    **Date** 10/12/2018

**ClientName** LEVY & KONIGSBERG    **ClientSpl** 20180056-06D

**Location**

**Type_Mat** Johnson & Johnson Talcum Powder

**Gross Visual** Off-white powder    **% of Sample** 100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | straight |
| **Pleochroism** | none | none | none |
| **Refract Index** | 1.630/1.615 | 1.630/1.615 | 1.620/1.605 |
| **Sign^** | positive | positive | positive |
| **Extinction** | oblique | parallel | oblique |
| **Birefringence** | moderate | moderate | moderate |
| **Melt** | no | no | no |
| **Fiber Name** | Actinolite/Tremolite | Anthophyllite | Tremolite/Actinolite |

**ASBESTOS MINERALS**    **EST. VOL. %**

Chrysotile.............................
Amosite................................
Crocidolite............................
Tremolite/Actinolite..............    < 0.1
Anthophyllite........................    < 0.1

**OTHER FIBROUS COMPONENTS**

Talc -B/Y DS in 1.55    ***

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments** Actinolite/Tremolite and Anthophyllite asbestos observed. ***Moderate amount of fibrous talc observed. X=Materials Detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M69042 - 002BL      **Analyst** Paul Hess          **Date** 10/15/2018

**ClientName**  LEVY & KONIGSBERG          **ClientSpl** 20180056-06D

**Location**

**Type_Mat**  Johnson & Johnson Talcum Powder

**Gross Visual**  White debris on slide          **% of Sample**  100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | |
| **Pleochrism** | none | none | |
| **Refract Index** | 1.630/1.615 | 1.630/1.615 | |
| **Sign^** | positive | positive | |
| **Extinction** | oblique | parallel | |
| **Birefringence** | moderate | moderate | |
| **Melt** | no | no | |
| **Fiber Name** | Actinolite/Tremolite | Anthophyllite | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

Chrysotile.............................

Amosite................................

Crocidolite............................

Tremolite/Actinolite..............        < 0.1

Anthophyllite........................        < 0.1

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**  Actinolite/Tremolite and Anthophyllite asbestos observed. X=Materials Detected.

The method detection limit is 1% unless otherwise stated.



72.8um

M69042-002-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M69042-002-001 Anthophyllite Perpendicular Dispersion



M69042-002-001 Anthophyllite Elongation 200X



M69042-002-001 Anthophyllite Crossed Polars

113.8um

M69042-002-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M69042-002-002 Actinolite/Tremolite Perpendicular Dispersion



M69042-002-002 Actinolite/Tremolite Elongation @ 200X

M69042-002-002 Actinolite/Tremolite Crossed Polars



84.9um

M69042-002-003 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X



M69042-002-003 Actinolite/Tremolite Perpendicular Dispersion



M69042-002-003 Actinolite/Tremolite Elongation @ 200X

M69042-002-003 Actinolite/Tremolite Crossed Polars



163.2um

M69042-002BL-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M69042-002BL-001 Anthophyllite Perpendicular dispersion

M69042-002BL-001 Anthophyllite Elongation @ 200X

M69042-002BL-001 Anthophyllite Crossed Polars

91.4um

M69042-002BL-002 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X



M69042-002BL-002 Anthophyllite Perpendicular Dispersion



M69042-002BL-002 Actinolite/Tremolite Elongation @ 200X



M69042-002BL-002 Actinolite/Tremolite Crossed Polars

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-002 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 9/26/2018 - 9/28/2018 &10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02000 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 12% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B2-B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| 1 | B8 | Bundle | Anthophyllite | 35.4 | 1.8 | 19.7 | X | X |
| 2 | | Bundle | Anthophyllite | 12.4 | 1.1 | 11.3 | X | X |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| 3 | E1 | Bundle | Anthophyllite | 6.4 | 1.1 | 5.8 | X | X |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| 4 | E9 | Bundle | Anthophyllite | 6 | 0.7 | 8.6 | X | X |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| 5 | H7 | Bundle | Anthophyllite | 34.5 | 1.1 | 31.4 | X | X |
| NSD | H8 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-002 | | Grid Box # | | 8621 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | | Length | Width | **G. O. Area** |
| Date of Analysis | 9/26/2018 - 9/28/2018 &10/27/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02000 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 12% | **G.O.s Counted** | 100 |
| 2 | Screen Magnification | 20 KX | **Area Examined mm²** | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | H9 | | | | | | | |
| NSD | B3-B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B10 | | | | | | | |
| 6 | C1 | Bundle | Anthophyllite | 11.5 | 1.2 | 9.6 | X | X |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| 7 | G3 | Bundle | Anthophyllite | 11.5 | 1 | 11.5 | X | X |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-002 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 9/26/2018 - 9/28/2018 &10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02000 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 12% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | I4 | | | | | | | |

| | | |
|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | |
| 0.02000 | 0.02000 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| | | |
|---|---|---|
| Wt. Of Sample Analyzed | 0.00010965 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 7 | Str. |
| **Structures per Gram of Sample** | 6.38E+04 | Str./g |

| | | |
|---|---|---|
| Detection Limit | 9.12E+03 | Str./g |
| Analytical Sensitivity | 9.12E+03 | Str./g |



2  4520            M69042-002-001 Anthophyllite Diffraction - 1 @ 50cm            9/26/2018

2 4521                    M69042-002-001 Anthophyllite Diffraction - 2 @ 50cm                    9/26/2018



2  4524          M69042-002-001 Anthophyllite  ( 35.4 um x 1.8 um)          9/26/2018



2 4531        M69042-002-002 Anthophyllite Diffraction - 1 @ 50cm        9/27/2018



2 4537                    M69042-002-002 Anthophyllite Diffraction - 2 @ 50cm                    9/27/2018



2  4533          M69042-002-002 Anthophyllite  ( 12.4 um x 1.1 um)          9/27/2018



Realtime: 301.6
Livetime: 227.3

M69042-002-003::Anthophyllite

Quantitative Results for Anthophyllite
Analysis: Thin Film    Method: Standardless
Acquired 27-Sep-2018, 100.0 KeV @10 eV/channel

Element
Magnesium
Silicon
Iron
    Total

2 4539          M69042-002-003 Anthophyllite Diffraction - 1 @ 50cm          9/27/2018



2  4797          M68042-002-003 Anthophyllite Diffraction - 2 @ 50cm          10/27/2018



2 4541      M69042-002-003 Anthophyllite  ( 6.4 um x 1.1 um)      9/27/2018



2  4543                    M69042-002-004 Anthophyllite Diffraction - 1 @ 50cm                    9/27/2018

2  4545                    M69042-002-004 Anthophyllite Diffraction - 2 @ 50cm            9/27/2018



2  4546          M69042-002-004 Anthophyllite  ( 6.0 um x 0.7 um)          9/27/2018



2  4547          M69042-002-005 Anthophyllite Diffraction - 1 @ 50cm          9/28/2018



2  4556                    M69042-002-005 Anthophyllite Diffraction - 2 @ 50cm                    9/28/2018



2  4553  M69042-002-005 Anthophyllte  ( 34.5 um x 1.1 um)  9/28/2018



2 4557                    M69042-002-006 Anthophyllite Diffraction - 1 @ 50cm                    9/28/2018

2  4558          M69042-002-006 Anthophyllite Diffraction - 2 @ 50cm          9/28/2018