# Exhibit 67-H

2 5052                    20180061-15D Structure 4 Anthophyllite Diffraction @ 50cm                    11/2/2018



2  5051     20180061-15D Structure 4 Anthophyllite   ( 27 um x 1.5 um)     11/2/2018



2  5055                    20180061-15D Structure 5 Diffraction 1 @ 50cm                    11/2/2018

2  5053                    20180061-15D Structure 5 Anthophyllite Diffraction 2 @ 50cm                    11/2/2018



2  5054          20180061-15D Structure 5 Anthophyllite  ( 5.9 um x 0.22 um)          11/2/2018

# Determination of Asbestos in Talc by ATEM

## ISO 22262-2:2014

# Sample 20180061-15D

**J3 Order #:** JH1898969

**Customer:** Joseph Satterley, Esq.

**Analyst:** Lee Poye

**Date:** 9-Jul-2018

| | | | |
|---|---|---|---|
| **Weight of Sample\*:** | 0.0174 g | **Filter Size:** | 25 mm |
| **Percent of Original Sample\*:** | 78% | **Filter Pore Size:** | 0.2 µm |
| **Suspension Volume:** | 1.5 mL | **Area of Analytical Filter:** | 210 mm$^2$ |
| **Filtered Suspension Volume:** | 0.1 mL | **GO Size:** | 0.0132 mm$^2$ |
| | | **GO Area Analyzed:** | 1.056 mm$^2$ |

## Results Summary

| Asbestos Structure Number | Length (µm) | Width (µm) | Aspect Ratio | Asbestos Type |
|---|---|---|---|---|
| 1 | 6 | 0.5 | 12 | Anthophyllite |
| 2 | 5 | 0.25 | 20 | Anthophyllite |
| 3 | 19 | 0.9 | 21.1 | Anthophyllite |
| 4 | 33 | 1.2 | 27.5 | Anthophyllite |
| 5 | 5 | 0.25 | 20 | Anthophyllite |
| 6 | 5.3 | 0.3 | 17.7 | Anthophyllite |
| 7 | 5.5 | 0.6 | 9.2 | Anthophyllite |
| AVERAGE | 11.3 | 0.57 | 9.7 | |

| | |
|---|---|
| **Total Asbestos Structures:** | 7 |
| **Anthophyllite Density:** | 3000 kg/m$^3$ |
| **Cross-section Shape Factor (Amphibole):** | 0.5 |
| **Asbestos Mass Fraction:** | 0.0017% |
| **Asbestos Mass Fraction of Original Sample:** | 0.0013% |

\* Sample was previously gravimetrically reduced.

# Determination of Asbestos in Talc by ATEM

**LAB WORKSHEET**

**Customer:** Joseph Satterley, Esq.

**J3 Order #:** JH1898969

**Sample #:** 20180061-15D

**Analyst:** Lee Poye

**Date:** 9-Jul-2018

**Page:** 1 of 3

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (µm) | TYPE | EDS | Morphology | SAED | Comments |
|------|--------|--------------|----------------|------------|------|-----|------------|------|----------|
| | | | | | | | Images | | |
| 1 | C1 | | NSD | | | | | | |
| | C2 | | NSD | | | | | | |
| | C3 | | NSD | | | | | | |
| | C4 | | NSD | | | | | | |
| | C5 | | NSD | | | | | | |
| | C6 | | NSD | | | | | | |
| | C7 | | NSD | | | | | | |
| | C8 | | NSD | | | | | | |
| | C9 | | NSD | | | | | | |
| | C10 | | 1 | 6 x 0.50 | Anthophyllite | Yes | 01 | 02 | |
| | D1 | | NSD | | | | | | |
| | D2 | | NSD | | | | | | |
| | D3 | | NSD | | | | | | |
| | D4 | | NSD | | | | | | |
| | D5 | | 2 | 5 x 0.25 | Anthophyllite | Yes | | | |
| | D6 | | 3 | 19 x 0.90 | Anthophyllite | Yes | 03 | 04 | |
| | D7 | | 4 | 33 x 1.20 | Anthophyllite | Yes | 05 | 06 | |
| | D8 | | NSD | | | | | | |
| | D9 | | NSD | | | | | | |
| | D10 | | NSD | | | | | | |
| 2 | A1 | | NSD | | | | | | |
| | A2 | | NSD | | | | | | |
| | A3 | | NSD | | | | | | |
| | A4 | | NSD | | | | | | |
| | A5 | | NSD | | | | | | |
| | A6 | | NSD | | | | | | |
| | A7 | | NSD | | | | | | |
| | A8 | | NSD | | | | | | |
| | A9 | | NSD | | | | | | |
| | A10 | | NSD | | | | | | |

**Magnification Scan at 3,000X**

# Determination of Asbestos in Talc by ATEM

**LAB WORKSHEET**

**Customer:** Joseph Satterley, Esq.

**J3 Order #:** JH1898969

**Sample #:** 20180061-15D

**Analyst:** Lee Poye

**Date:** 9-Jul-2018

**Page:** 2 of 3

## Magnification Scan at 3,000X

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (µm) | TYPE | EDS | Morphology | SAED | Comments |
|------|--------|--------------|----------------|------------|------|-----|------------|------|----------|
| 2 | C1 | | NSD | | | | | | |
| | C2 | | NSD | | | | | | |
| | C3 | | NSD | | | | | | |
| | C4 | | NSD | | | | | | |
| | C5 | | NSD | | | | | | |
| | C6 | | NSD | | | | | | |
| | C7 | | NSD | | | | | | |
| | C8 | | NSD | | | | | | |
| | C9 | | NSD | | | | | | |
| | C10 | | NSD | | | | | | |
| 3 | F1 | | NSD | | | | | | |
| | F2 | | NSD | | | | | | |
| | F3 | | NSD | | | | | | |
| | F4 | | NSD | | | | | | |
| | F5 | | NSD | | | | | | |
| | F6 | | NSD | | | | | | |
| | F7 | | NSD | | | | | | |
| | F8 | | NSD | | | | | | |
| | F9 | | 5 | 5 x 0.25 | Anthophyllite | Yes | 07 | 08 | |
| | F10 | | NSD | | | | | | |
| | J1 | | NSD | | | | | | |
| | J2 | | NSD | | | | | | |
| | J3 | | NSD | | | | | | |
| | J4 | | NSD | | | | | | |
| | J5 | | NSD | | | | | | |
| | J6 | | NSD | | | | | | |
| | J7 | | NSD | | | | | | |
| | J8 | | NSD | | | | | | |
| | J9 | | NSD | | | | | | |
| | J10 | | NSD | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

# Determination of Asbestos in Talc by ATEM

### LAB WORKSHEET

**Customer:** Joseph Satterley, Esq.

**J3 Order #:** JH1898969

**Sample #:** 20180061-15D

**Analyst:** Lee Poye

**Date:** 9-Jul-2018

**Page:** 3 of 3

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (μm) | TYPE | EDS | Morphology | SAED | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 4 | I1 | | NSD | | | | | | |
| | I2 | | NSD | | | | | | |
| | I3 | | NSD | | | | | | |
| | I4 | | NSD | | | | | | |
| | I5 | | NSD | | | | | | |
| | I6 | | NSD | | | | | | |
| | I7 | | NSD | | | | | | |
| | I8 | | NSD | | | | | | |
| | I9 | | NSD | | | | | | |
| | I10 | | NSD | | | | | | |
| | J1 | | 6 | 5.3 x 0.30 | Anthophyllite | Yes | | | |
| | J2 | | NSD | | | | | | |
| | J3 | | NSD | | | | | | |
| | J4 | | NSD | | | | | | |
| | J5 | | NSD | | | | | | |
| | J6 | | NSD | | | | | | |
| | J7 | | NSD | | | | | | |
| | J8 | | 7 | 5.5 x 0.60 | Anthophyllite | Yes | | | |
| | J9 | | NSD | | | | | | |
| | J10 | | NSD | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |



# Sample 20180061-15D
# Structure 1 - Morphology



StS-13 Full Quant_001
Anthophyllite
GO-C10
Microscopist: LWP

1 µm
HV=100kV
Direct Mag: 12000 x
J3 Resources, Inc.



# Sample 20180061-15D
# Structure 1 – Diffraction Pattern



StS-13 Full Quant_002
Anthophyllite - SAED
GO C10
Microscopist  LWP

0 2 (1/Å)
HV=100kV
Cam Len  0 8000 m
J3 Resources, Inc



# Sample 20180061-15D
# Structure 3 - Morphology



StS-13 Full Quant_003
Anthophyllite
GO-D6
Microscopist: LWP

2 µm
HV=100kV
Direct Mag: 4000 x
J3 Resources, Inc.



# Sample 20180061-15D
# Structure 3 – Diffraction Pattern







# Sample 20180061-15D
# Structure 4 - Morphology



StS-13 Full Quant_005
Anthophyllite
GO-D7
Microscopist: LWP

6 µm
HV=100kV
Direct Mag: 2500 x
J3 Resources, Inc.

# Sample 20180061-15D
# Structure 4 – Diffraction Pattern and EDS







# Sample 20180061-15D
# Structure 5 - Morphology



StS-13 Full Quant_007
Anthophyllite
GO-F9
Microscopist: LWP

600 nm
HV=100kV
Direct Mag: 20000 x
J3 Resources, Inc.



# Sample 20180061-15D
# Structure 5 – Diffraction Pattern

St9-13 Full Quant_008
Anthophyllite - SAED
GO - F9

0.2 (1/Å)
HV=100kV
Cam Len: 0.8000 m
J3 Resources, Inc.

# Section 22



# Sample 20180061-50D
## (J3 Lab ID: STS 1605A)



Sample as received by J3 Resources, Inc.



# Determination of Asbestos in Talc by PLM
## ISO 22262-1:2014

## Sample 20180061-50D

The sample was a white powder containing 85% medium to large platy Talc particles (100µm to >200µm in size) and Talc rods.  The remaining 15% percent was composed of carbonate material.

No asbestos was detected by PLM.

## Polarized Light Microscope Images





*100X Magnification of Talc Particles Crossed polars and 530nm gypsum compensator plate*

*100X Magnification dispersion staining of Talc Particles 1.550 refractive index oil*

# Determination of Asbestos in Talc by ATEM

## ISO 22262-2:2014

# Sample 20180061-50D

**J3 Order #:** JH1898969

**Customer:** Joseph Satterley, Esq.

**Analyst:** Lee Poye

**Date:** 4-Jul-2018

---

| | |
|---|---|
| **Weight of Sample*:** | 0.0179 g |
| **Percent of Original Sample*:** | 79% |
| **Suspension Volume:** | 1.5 mL |
| **Filtered Suspension Volume:** | 0.1 mL |

| | |
|---|---|
| **Filter Size:** | 25 mm |
| **Filter Pore Size:** | 0.2 μm |
| **Area of Analytical Filter:** | 210 mm$^2$ |
| **GO Size:** | 0.0132 mm$^2$ |
| **GO Area Analyzed:** | 1.056 mm$^2$ |

## Results Summary

| Asbestos Structure Number | Length (μm) | Width (μm) | Aspect Ratio | Asbestos Type |
|---|---|---|---|---|
| N/D | N/A | N/A | N/A | None Detected |
| AVERAGE | N/A | N/A | N/A | |

**Total Asbestos Structures:** 0

**Asbestos Mass Fraction:** < 0.000000031%
**Asbestos Mass Fraction of Original Sample:** < 0.000000025%

\* Sample was previously gravimetrically reduced.

# Determination of Asbestos in Talc by ATEM

### LAB WORKSHEET

**Customer:** Joseph Satterley, Esq.  
**J3 Order #:** JH1898969  
**Sample #:** 20180061-50D

**Analyst:** Lee Poye  
**Date:** 4-Jul-2018  
**Page:** 1 of 3

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (µm) | TYPE | EDS | Morphology | SAED | Comments |
|------|--------|--------------|----------------|------------|------|-----|------------|------|----------|
| | | | | | **Magnification Scan at 3,000X** | | Images | | |
| 1 | | | | | | | | | |
| | D1 | | NSD | | | | | | |
| | D2 | | NSD | | | | | | |
| | D3 | | NSD | | | | | | |
| | D4 | | NSD | | | | | | |
| | D5 | | NSD | | | | | | |
| | D6 | | NSD | | | | | | |
| | D7 | | NSD | | | | | | |
| | D8 | | NSD | | | | | | |
| | D9 | | NSD | | | | | | |
| | D10 | | NSD | | | | | | |
| | F1 | | NSD | | | | | | |
| | F2 | | NSD | | | | | | |
| | F3 | | NSD | | | | | | |
| | F4 | ✓ | NA | 34 x 2.30 | Talc | Yes | | | Fiber |
| | F5 | | NSD | | | | | | |
| | F6 | | NSD | | | | | | |
| | F7 | | NSD | | | | | | |
| | F8 | | NSD | | | | | | |
| | F9 | | NSD | | | | | | |
| | F10 | | NSD | | | | | | |
| 2 | | | | | | | | | |
| | B1 | | NSD | | | | | | |
| | B2 | | NSD | | | | | | |
| | B3 | | NSD | | | | | | |
| | B4 | | NSD | | | | | | |
| | B5 | ✓ | NA | 7 x 0.70 | Talc | Yes | | | Fiber |
| | B6 | | NSD | | | | | | |
| | B7 | | NSD | | | | | | |
| | B8 | ✓ | NA | 7.5 x 0.25 | Talc | Yes | 01 | 02 | Fiber |
| | B9 | | NSD | | | | | | |
| | B10 | | NSD | | | | | | |
| | G1 | | NSD | | | | | | |
| | G2 | | NSD | | | | | | |
| | G3 | | NSD | | | | | | |
| | G4 | | NSD | | | | | | |
| | G5 | | NSD | | | | | | |

JH1898969

# Determination of Asbestos in Talc by ATEM

**LAB WORKSHEET**

**Customer:** Joseph Satterley, Esq.

**J3 Order #:** JH1898969

**Sample #:** 20180061-50D

**Analyst:** Lee Poye

**Date:** 4-Jul-2018

**Page:** 2 of 3

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (μm) | TYPE | EDS | Morphology | SAED | Comments |
|------|--------|--------------|----------------|------------|------|-----|------------|------|----------|
| | | | | | Images | | | | |
| 2 | | | | | | | | | |
| | G6 | | NSD | | | | | | |
| | G7 | | NSD | | | | | | |
| | G8 | | NSD | | | | | | |
| | G9 | | NSD | | | | | | |
| | G10 | | NSD | | | | | | |
| | | | | | | | | | |
| 3 | | | | | | | | | |
| | B1 | | NSD | | | | | | |
| | B2 | | NSD | | | | | | |
| | B3 | | NSD | | | | | | |
| | B4 | | NSD | | | | | | |
| | B5 | | NSD | | | | | | |
| | B6 | | NSD | | | | | | |
| | B7 | | NSD | | | | | | |
| | B8 | | NSD | | | | | | |
| | B9 | | NSD | | | | | | |
| | B10 | | NSD | | | | | | |
| | I1 | | NSD | | | | | | |
| | I2 | | NSD | | | | | | |
| | I3 | | NSD | | | | | | |
| | I4 | | NSD | | | | | | |
| | I5 | | NSD | | | | | | |
| | I6 | | NSD | | | | | | |
| | I7 | | NSD | | | | | | |
| | I8 | | NSD | | | | | | |
| | I9 | | NSD | | | | | | |
| | I10 | | NSD | | | | | | |
| | | | | | | | | | |
| 4 | | | | | | | | | |
| | A1 | | NSD | | | | | | |
| | A2 | | NSD | | | | | | |
| | A3 | | NSD | | | | | | |
| | A4 | | NSD | | | | | | |
| | A5 | | NSD | | | | | | |
| | A6 | | NSD | | | | | | |
| | A7 | | NSD | | | | | | |
| | A8 | | NSD | | | | | | |

The title of the table is: **Magnification Scan at 3,000X**

# Determination of Asbestos in Talc by ATEM

### LAB WORKSHEET

**Customer:** Joseph Satterley, Esq.

**J3 Order #:** JH1898969

**Sample #:** 20180061-50D

**Analyst:** Lee Poye

**Date:** 4-Jul-2018

**Page:** 3 of 3

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (µm) | TYPE | EDS | Morphology | SAED | Comments |
|------|--------|--------------|----------------|------------|------|-----|------------|------|----------|
| | | | | | | c Images | | |
| 4 | | | | | | | | | |
| | A9 | | NSD | | | | | | |
| | A10 | | NSD | | | | | | |
| | I1 | | NSD | | | | | | |
| | I2 | | NSD | | | | | | |
| | I3 | | NSD | | | | | | |
| | I4 | | NSD | | | | | | |
| | I5 | ✓ | NA | 88 x 2.50 | Talc | Yes | | | Ribbon |
| | I6 | | NSD | | | | | | |
| | I7 | | NSD | | | | | | |
| | I8 | | NSD | | | | | | |
| | I9 | | NSD | | | | | | |
| | I10 | | NSD | | | | | | |



# Sample 20180061-50D
# Talc (GO B8) - Morphology



StS-05 Full Quant_001
Talc
GO - B8
Microscopist: LWP

1 µm
HV=100kV
Direct Mag: 12000 x
J3 Resources, Inc.



# Sample 20180061-50D
# Talc (GO B8) – Diffraction Pattern



StS-05 Full Quant_002
Talc - SAED
GO - B8
Microscopist: LWP

0.2 (1/Å)
HV=100kV
Cam Len: 0.8000 m
J3 Resources, Inc.



# Determination of Asbestos in Talc by XRD
## ISO 22262-3:2016

## Sample 20180061-50D



*No Amphibole Peak Present*

# Determination of Asbestos in Talc by ATEM

## ISO 22262-2:2014

# Sample 20180061-50D

**J3 Order #:** JH1898969

**Customer:** Joseph Satterley, Esq.

**Analyst:** Lee Poye

**Date:** 4-Jul-2018

| | |
|---|---|
| **Weight of Sample\*:** | 0.0179 g |
| **Percent of Original Sample\*:** | 79% |
| **Suspension Volume:** | 1.5 mL |
| **Filtered Suspension Volume:** | 0.1 mL |

| | |
|---|---|
| **Filter Size:** | 25 mm |
| **Filter Pore Size:** | 0.2 µm |
| **Area of Analytical Filter:** | 210 mm$^2$ |
| **GO Size:** | 0.0132 mm$^2$ |
| **GO Area Analyzed:** | 1.056 mm$^2$ |

## Results Summary

| Asbestos Structure Number | Length (µm) | Width (µm) | Aspect Ratio | Asbestos Type |
|---|---|---|---|---|
| N/D | N/A | N/A | N/A | None Detected |
| AVERAGE | N/A | N/A | N/A | |

**Total Asbestos Structures:**     0

**Asbestos Mass Fraction:** < 0.000000031%
**Asbestos Mass Fraction of Original Sample:** < 0.000000025%

\* Sample was previously gravimetrically reduced.

# Determination of Asbestos in Talc by ATEM

### LAB WORKSHEET

**Customer:** Joseph Satterley, Esq.

**J3 Order #:** JH1898969

**Sample #:** 20180061-50D

**Analyst:** Lee Poye

**Date:** 4-Jul-2018

**Page:** 1 of 3

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (µm) | TYPE | EDS | Morphology | SAED | Comments |
|------|--------|--------------|----------------|-----------|------|-----|------------|------|----------|
| | | | | | | | | | |
| **1** | | | | | | | | | |
| | D1 | | NSD | | | | | | |
| | D2 | | NSD | | | | | | |
| | D3 | | NSD | | | | | | |
| | D4 | | NSD | | | | | | |
| | D5 | | NSD | | | | | | |
| | D6 | | NSD | | | | | | |
| | D7 | | NSD | | | | | | |
| | D8 | | NSD | | | | | | |
| | D9 | | NSD | | | | | | |
| | D10 | | NSD | | | | | | |
| | F1 | | NSD | | | | | | |
| | F2 | | NSD | | | | | | |
| | F3 | | NSD | | | | | | |
| | F4 | ✓ | NA | 34 x 2.30 | Talc | Yes | | | Fiber |
| | F5 | | NSD | | | | | | |
| | F6 | | NSD | | | | | | |
| | F7 | | NSD | | | | | | |
| | F8 | | NSD | | | | | | |
| | F9 | | NSD | | | | | | |
| | F10 | | NSD | | | | | | |
| | | | | | | | | | |
| **2** | | | | | | | | | |
| | B1 | | NSD | | | | | | |
| | B2 | | NSD | | | | | | |
| | B3 | | NSD | | | | | | |
| | B4 | | NSD | | | | | | |
| | B5 | ✓ | NA | 7 x 0.70 | Talc | Yes | | | Fiber |
| | B6 | | NSD | | | | | | |
| | B7 | | NSD | | | | | | |
| | B8 | ✓ | NA | 7.5 x 0.25 | Talc | Yes | 01 | 02 | Fiber |
| | B9 | | NSD | | | | | | |
| | B10 | | NSD | | | | | | |
| | G1 | | NSD | | | | | | |
| | G2 | | NSD | | | | | | |
| | G3 | | NSD | | | | | | |
| | G4 | | NSD | | | | | | |
| | G5 | | NSD | | | | | | |

Magnification Scan at 3,000X

# Determination of Asbestos in Talc by ATEM

### LAB WORKSHEET

**Customer:** Joseph Satterley, Esq.  
**J3 Order #:** JH1898969  
**Sample #:** 20180061-50D  

**Analyst:** Lee Poye  
**Date:** 4-Jul-2018  
**Page:** 2 of 3

| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (µm) | TYPE | EDS | Morphology | SAED | Comments |
|------|--------|--------------|----------------|------------|------|-----|------------|------|----------|
| 2 |  |  |  |  |  |  |  |  |  |
|  | G6 |  | NSD |  |  |  |  |  |  |
|  | G7 |  | NSD |  |  |  |  |  |  |
|  | G8 |  | NSD |  |  |  |  |  |  |
|  | G9 |  | NSD |  |  |  |  |  |  |
|  | G10 |  | NSD |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |  |
|  | B1 |  | NSD |  |  |  |  |  |  |
|  | B2 |  | NSD |  |  |  |  |  |  |
|  | B3 |  | NSD |  |  |  |  |  |  |
|  | B4 |  | NSD |  |  |  |  |  |  |
|  | B5 |  | NSD |  |  |  |  |  |  |
|  | B6 |  | NSD |  |  |  |  |  |  |
|  | B7 |  | NSD |  |  |  |  |  |  |
|  | B8 |  | NSD |  |  |  |  |  |  |
|  | B9 |  | NSD |  |  |  |  |  |  |
|  | B10 |  | NSD |  |  |  |  |  |  |
|  | I1 |  | NSD |  |  |  |  |  |  |
|  | I2 |  | NSD |  |  |  |  |  |  |
|  | I3 |  | NSD |  |  |  |  |  |  |
|  | I4 |  | NSD |  |  |  |  |  |  |
|  | I5 |  | NSD |  |  |  |  |  |  |
|  | I6 |  | NSD |  |  |  |  |  |  |
|  | I7 |  | NSD |  |  |  |  |  |  |
|  | I8 |  | NSD |  |  |  |  |  |  |
|  | I9 |  | NSD |  |  |  |  |  |  |
|  | I10 |  | NSD |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |  |
|  | A1 |  | NSD |  |  |  |  |  |  |
|  | A2 |  | NSD |  |  |  |  |  |  |
|  | A3 |  | NSD |  |  |  |  |  |  |
|  | A4 |  | NSD |  |  |  |  |  |  |
|  | A5 |  | NSD |  |  |  |  |  |  |
|  | A6 |  | NSD |  |  |  |  |  |  |
|  | A7 |  | NSD |  |  |  |  |  |  |
|  | A8 |  | NSD |  |  |  |  |  |  |

# Determination of Asbestos in Talc by ATEM

**LAB WORKSHEET**

**Customer:** Joseph Satterley, Esq.  
**J3 Order #:** JH1898969  
**Sample #:** 20180061-50D

**Analyst:** Lee Poye  
**Date:** 4-Jul-2018  
**Page:** 3 of 3

| Magnification Scan at 3,000X ||||||||||
| Grid | G.O. # | Non-Asbestos | Asbestos Tally | L x W (μm) | TYPE | Images ||| Comments |
| | | | | | | EDS | Morphology | SAED | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | | | | | | | | | |
| | A9 | | NSD | | | | | | |
| | A10 | | NSD | | | | | | |
| | I1 | | NSD | | | | | | |
| | I2 | | NSD | | | | | | |
| | I3 | | NSD | | | | | | |
| | I4 | | NSD | | | | | | |
| | I5 | ✓ | NA | 88 x 2.50 | Talc | Yes | | | Ribbon |
| | I6 | | NSD | | | | | | |
| | I7 | | NSD | | | | | | |
| | I8 | | NSD | | | | | | |
| | I9 | | NSD | | | | | | |
| | I10 | | NSD | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 2018 0061 - 50 | STS014 | Shower to Shower DEODORANT BODY POWDER with Baking Soda | 1978 | 4 oz. | ~3.92 oz. | ~1.97 oz. |
| 2018 0061 - 50 A | | | | | | ~0.57 oz. |
| 2018 0061 - 50 B | | | | | | ~0.87 oz. |
| 2018 0061 - 50 C | | | | | | NOT USED |
| 2018 0061 - 50 D | | | | | | ~0.51 oz. |

\* 2018 0061-50A will be held at the laboratory and shipped to the MDL PEC separately. (AML)

Observer for plaintiffs hereby acknowledges receipt of 2018 0061 - 50 A, ~0.57 oz. of original Sample 2018 0061 - 50 oz.
(weight)
_____  5/17/18
Observer for Plaintiffs        Date

Observer for plaintiffs hereby acknowledges receipt of 2018 0061 - 50 D, ~0.51 oz. of original Sample 2018 0061 - 50 oz.
(weight)
_____  5/17/18
Observer for Plaintiffs        Date

Observer for defendants hereby acknowledges receipt of 2018 0061 - 50 B, ~0.87 oz. of original Sample 2018 0061 - 50 oz.
(weight)
_____  5/17/18
Observer for Defendants        Date

Laboratory technician hereby acknowledges that all remaining material from Sample 2018 0061 - 50 was
(check one): ☑ replaced in its original container ☐ transferred to a new receptacle (2018 ____ - ___ C).
_____  5/17/18
Laboratory Technician        Date

[1] This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the initial division of Samples STS009, STS014, STS015, STS027, STS029, STS030, STS044, STS049 and 2014.001.0397, and further division of Samples STS001, STS002, STS016, STS036, STS055 and STS065.







JH1898969

# Section 23

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M68503 - 059ISO   **Analyst** Paul Hess   **Date** 10/31/2018

**ClientName** Dept 14 Environmental   **ClientSpl** 2018-0070-16A

**Location**

**Type_Mat**   Johnson's Baby Powder

**Gross Visual**   Off-white powder   **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| Morphology | straight | straight | |
|---|---|---|---|
| Pleochrism | none | none | |
| Refract Index | 1.630/1.617 | 1.624/1.608 | |
| Sign^ | positive | positive | |
| Extinction | parallel | oblique | |
| Birefringence | medium | medium | |
| Melt | no | no | |
| Fiber Name | Anthophyllite | Tremolite/Actinolite | |

## ASBESTOS MINERALS                    EST. VOL. %

| | |
|---|---|
| Chrysotile.............................. | |
| Amosite................................. | |
| Crocidolite........................... | |
| Tremolite/Actinolite.............. | < 0.1 |
| Anthophyllite........................ | 0.1 |

### OTHER FIBROUS COMPONENTS

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**   Tremolite/Actinolite and Anthophyllite asbestos observed. *** Trace amount fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M68503 - 059BL1      **Analyst** Paul Hess      **Date** 10/23/2018

**ClientName** Dept 14 Environmental                **ClientSpl** 2018-0070-16A

**Location**

**Type_Mat**  Johnson's Baby Powder (100mg prep)

**Gross Visual**  White debris on slide            **% of Sample**  100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | |
| **Pleochroism** | none | none | |
| **Refract Index** | 1.630/1.617 | 1.620/1.605 | |
| **Sign^** | positive | positive | |
| **Extinction** | parallel | oblique | |
| **Birefringence** | medium | medium | |
| **Melt** | no | no | |
| **Fiber Name** | Anthophyllite | Tremolite/Actinolite | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

Chrysotile..............................
Amosite................................
Crocidolite...........................
Tremolite/Actinolite.............         < 0.1
Anthophyllite.......................         < 0.1

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |

**Binder Description**

**Comments**  Tremolite/Actinolite and Anthophyllite asbestos observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

139.9um

M68503-059ISO-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M68503-059JSO-001 Anthophyllite Perpendicular Dispersion



M68S03-059ISO-001 Anthophyllite Elongation @ 200X



M68503-059ISO-001 Anthophyllite Crossed Polars



95.1um

M68503-059ISO-002 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M68S03-059ISO-002 Anthophyllite Perpendicular Dispersion



M68503-059ISO-002 Anthophyllite Elongation @ 200X



M68503-059ISO-002 Anthophyllite Crossed Polars



245.3um

M68503-059ISO-003 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M68503-059ISO-003 Anthophyllite Perpendicular Dispersion



M68S03-059ISO-003 Anthophyllite Elongation @ 200X

M68503-059ISO-003 Anthophyllite Crossed Polars

95.1um

M68503-059ISO-004 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X

M68503-059ISO-004 Actinolite/Tremolite Perpendicular Dispersion



M68503-059ISO-004 Actinolite/Tremolite Elongation @ 200X



M68503-059ISO-004 Actinolite/Tremolite Crossed Polars

56.0um

M68503-059ISO-005 Actinolite/Tremolite Parallel Dispersion 1.605 R.I. @ 100X



M68503-059ISO-005 Actinolite/Tremolite Perpendicular Dispersion

M68503-059ISO-005 Actinolite/Tremolite Elongation @ 200X

M68503-059ISO-005 Actinolite/Tremolite Crossed Polars



64.4um

M68503-059BL1-001 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M68503-059BL1-001 Anthophyllite  Perpendicular Dispersion



M68503-059BL1-001 Anthophyllite Elongation @ 200X



M68503-059BL1-001 Anthophyllite Crossed Polars

32.6um

M68S03-059BL1-002 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M68503-059BL1-002 Anthophyllite Perpendicular Dispersion

M68503-059BL1-002 Anthophyllite Elongation @ 200X

M68S03-059BL1-002 Anthophyllite Crossed Polars



71.8um

M68503-059BL1-003 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M68503-059BL1-003 Anthophyllite Perpendicular Dispersion



M68S03-059B L1-003 Anthophyllite Elongation @ 200X



M68503-059BL-003 Anthophyllite Crossed Polars



48.5um

M68503-059BL1-004 Actinolite/Tremolite Parallel Dispersion 1.605 RI @ 100X



M68S03-059B L1-004 Acrinolite/Tremolite Perpendicular Dispersion



M68503-059B11-004 Actinolite/Tremolite Elongation @ 200X



M68503-059BL1-004 Actinolite/Tremolite Crossed Polars

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-059 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/29/2018-10/30/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02132 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B6-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| 1 | A6 | Bundle | Anthophyllite | 12 | 0.4 | 30.0 | X | X |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| 2 | D1 | Bundle | Anthophyllite | 17 | 2.5 | 6.8 | X | X |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-059 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | G. O. Area |
| Date of Analysis | 10/29/2018-10/30/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02132 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B7-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M68503-059 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | Length | Width | **G. O. Area** |
| Date of Analysis | 10/29/2018-10/30/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02132 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 4 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|---|
| | 0.02132 | 0.02132 | g |
| Percent of Orig. Post Separation | | 100 | (%) |

| Wt. Of Sample Analyzed | 0.00011688 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 2 | Str. |
| **Structures per Gram of Sample** | 1.71E+04 | Str./g |

| Detection Limit | 8.56E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 8.56E+03 | Str./g |





41387                          M68503-059-001 Anthophyllite Diffraction 1 @ 50cm        10/30/2018



41366                          M68503-059-001 Anthophyllite Diffraction 2 @ 50cm                          10/30/2018



41367          M68503-059-001 Anthophyllite  ( 12.0um × 0.4um )          10/30/2018





41371     M68503-059-002 Anthophyllite Diffraction 1 @ 50cm     10/30/2018



41372                    M68503-059-002 Anthophyllite Diffraction 2 @ 50cm                    10/30/2018



41373

M68503-059-002 Anthophyllite  ( 17.0um x 2.5um )

10/30/2018

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M68503-059 | | Grid Box # | 8637 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | Length | Width | G.O. Area |
| Date of Analysis | 10/30/2018 | | G. O. in microns = | 105 | 105 | 105 |
| Initial Weight(g) | 0.02132 | | | 105 | 105 | 105 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Str./Asb. Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|
| Talc 1 | B6-B9 | Fibrous Talc | 8.5 | 1.6 | 5.3 | Fibrous Talc Observed | |
| | | | | | | Trace throughout | |





41368

M68503-059-Talc 1 Diffraction @ 50cm

10/30/2018



41369                          M68503-059-Talc 1   ( 8.5um × 1.6um )                    10/30/2018

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



# Analysis of J&J's Historical Talc Samples From the 1980's



Prepared by:

William E. Longo, Ph.D
Mark W. Rigler, Ph.D

Materials Analytical Services, LLC
3945 Lakefield Court
Suwanee, Georgia 30024

**January, 2019**

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



# Analysis of Historical Johnson's Talc Samples from the 1980s

### January 2019

| 1 | Summary of Results |
|---|---|
| 2 | Chain of Custody |
| 3 | 20180061-38D STS002 1980 |
| 4 | 20180061-52D STS016 1981 |
| 5 | 20180061-65D STS029 1981 |
| 6 | 20180061-37D STS001 1982 |
| 7 | 20180061-45D STS009 1982 |
| 8 | 20180061-51D STS1606A 1982 |
| 9 | 20180061-66D STS1610A 1982 |
| 10 | 20180061-21D STS1614A 1983 |
| 11 | M68503-001 1984 |
| 12 | M69042-010 1985 |
| 13 | 20180061-31F STS065 1986 |
| 14 | 20180061-31G STS065 1986 |
| 15 | M69751-037 1989 |

# Section 1



**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259

## Summary of Results for Johnson & Johnson's
## 1980's Historical JBP & STS Samples

| MAS/J³ Sample Number | Client Sample ID | Year of Mnfr. | Amphibole Asbestos Structures/g | Amphibole Asbestos wt. % | Analytical Sensitivity Structures/g | ISO PLM wt. % | Blount PLM wt. % |
|---|---|---|---|---|---|---|---|
| 10D | 20180061-10D STS 044 | 1980 | N/A | N/A | N/A | J³-NAD | 0.2 Tre/Act <0.1 Anth |
| 38D | 20180061-38D STS 002 | 1980 | 53,000 | 0.003 | 7,600 | J³-NAD | 0.2 Tre/Act 0.2 Anth |
| 63D | 20180061-63D STS 027D | 1980-1981 | N/A | N/A | N/A | J³-NAD | 0.2 Tre/Act 0.2 Anth |
| 52D | 20180061-52D STS 016 | 1981 | 70,000 | 0.004 | 7,800 | J³-NAD | 0.2 Tre/Act 0.5 Anth |
| 65D | 20180061-65D STS 029 | 1981 | 95,000 | 0.0092 | 7,300 | J³-NAD | 0.2 Tre/Act 0.2 Anth |
| 37D | 20180061-37D STS 001 | 1982 | 9,300 | 0.00005 | 9,300 | J³-NAD | <0.1 Tre/Act <0.1 Anth |
| 45D | 20180061-45D STS 009 | 1982 | 9,000 | 0.0019 | 9,000 | J³-NAD | <0.1 Tre/Act |
| 51D | 20180061-51D STS 1606A | 1982 | <9,400 | N/A | 9,400 | J³-NAD | <0.1 Tre/Act |
| 66D | 20180061-66D STS 1610A | 1982 | <9,400 | N/A | 9,400 | J³-NAD | 0.1 Tre/Act |
| 21D | 20180061-21D STS 1614A | 1983 | <8,300 | N/A | 8,300 | J³-NAD | <0.1 Tre/Act <0.1 Anth |
| M68503-001 | 2018-0051-34 JBP 294 | 1984 | 18,700 | 0.000036 | 6,240 | <0.1Tre/Act | <0.1 Tre/Act |
| M69042-010 | 2018-0070-86 2014.001.5102 JBP | 1985 | 12,500 | 0.000035 | 6,200 | <0.1Tre/Act | <0.1 Anth |
| 31F | 20180061-31F STS 065 | 1986 | 22,000 | 0.0029 | 7,300 | J³-NAD | 0.3 Tre/Act < 0.1 Anth |
| 31G | 20180061-31G STS 065 | 1986 | 30,000 | 0.00052 | 7,500 | J³-NAD | <0.7 Tre/Act |



| M69751-037 | 20180314-03 **Imery** | 1989 | 59,000 | 0.000089 | 4500 | <0.1 Tre/Act | <0.7 Tre/Act |
|---|---|---|---|---|---|---|---|

NAD: no asbestos detected.  J-³NAD: Samples analyzed by Lee Poye.     |

### 38D

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 3.2 | 0.6 | 5.3 | Bundle | Anthophyllite |
| -2 | 3.6 | 0.7 | 5.1 | Bundle | Anthophyllite |
| -3 | 18.9 | 1.5 | 12.6 | Bundle | Anthophyllite |
| -4 | 6.0 | 0.9 | 6.7 | Bundle | Anthophyllite |
| -5 | 6.2 | 1.1 | 5.6 | Bundle | Anthophyllite |
| -6 | 3.5 | 0.4 | 8.9 | Fiber | Anthophyllite |
| -7 | 6.0 | 0.3 | 20.0 | Bundle | Anthophyllite |
| -8 | 3.1 | 0.25 | 12.4 | Bundle | Anthophyllite |

### Average Aspect Ratio: 9.6

### 52D

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 46.5 | 1.5 | 31 | Bundle | Anthophyllite |
| -2 | 29.2 | 1.5 | 19.5 | Bundle | Anthophyllite |
| -3 | 10.0 | 0.5 | 20 | Bundle | Anthophyllite |
| -4 | 22.5 | 1.3 | 17.3 | Bundle | Anthophyllite |
| -5 | 11.7 | 1.0 | 11.7 | Bundle | Anthophyllite |
| -6 | 9.5 | 1.0 | N/A | Bundle | Talc |
| -7 | 31.0 | 1.0 | 31 | Bundle | Anthophyllite |
| -8 | 9.0 | 0.25 | 36 | Fiber | Anthophyllite |
| -9 | 3.8 | 0.3 | 12.7 | Bundle | Anthophyllite |

### Average Aspect Ratio: 22.4

### 65D

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 18.0 | 1.5 | 12 | Bundle | Anthophyllite |
| -2 | 14.3 | 1.5 | 9.5 | Bundle | Anthophyllite |
| -3 | 20.2 | 1.3 | 15.5 | Bundle | Anthophyllite |
| -4 | 11.2 | 0.7 | 16 | Bundle | Anthophyllite |
| -5 | 6.8 | 0.7 | 9.7 | Bundle | Anthophyllite |
| -6 | 13.3 | 0.7 | 19 | Bundle | Anthophyllite |
| -7 | 22.3 | 1.5 | 14.9 | Bundle | Anthophyllite |
| -8 | 17.0 | 0.22 | 77.3 | Fiber | Anthophyllite |
| -9 | 28.0 | 2.5 | 11.2 | Bundle | Anthophyllite |
| -10 | 9.5 | 1.3 | 7.3 | Bundle | Anthophyllite |



| -11 | 12.0 | 0.8 | 15 | Bundle | Anthophyllite |
| -12 | 10.2 | 0.4 | 25.5 | Bundle | Anthophyllite |
| -13 | 23.0 | 3.5 | 6.6 | Bundle | Anthophyllite |

### Average Aspect Ratio: 18.4

### 37D

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 15.8 | 2.6 | 6.1 | Bundle | Anthophyllite |

### Average Aspect Ratio: 6.1

### 45D

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 17.5 | 2.2 | 8.0 | Bundle | Anthophyllite |

### Average Aspect Ratio: 8.0

### M68503-001

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 9.89 | 0.46 | 21.5 | Bundle | Anthophyllite |
| -2 | 3.2 | 0.59 | 5.4 | Bundle | Tremolite |
| -3 | 10.4 | 1.38 | 7.5 | Bundle | Tremolite |

### Average Aspect Ratio: 11.5

### M69042-010

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 9.2 | 1.5 | 6.1 | Bundle | Anthophyllite |
| -2 | 8.9 | 0.42 | 21.2 | Bundle | Anthophyllite |

### Average Aspect Ratio: 11.5

### 31F

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|---|---|---|---|---|---|
| -1 | 21.6 | 1.3 | 16.6 | Bundle | Anthophyllite |

### Average Aspect Ratio: 16.6



**31G**

| Str. # | Length (µm) | Width (µm) | Aspect Ratio | Structure Type | Asbestos Type |
|--------|-------------|------------|--------------|----------------|---------------|
| -1 | 30.1 | 0.7 | 43 | Bundle | Anthophyllite |
| -2 | 13.5 | 0.7 | 19.3 | Bundle | Anthophyllite |
| -3 | 7.0 | 0.7 | 10 | Bundle | Anthophyllite |
| -4 | 22.5 | 1.5 | 15 | Bundle | Anthophyllite |

**Average Aspect Ratio: 21.8**

# Section 2

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

**CLIENT: Dept 14 Environmental**
**CONTACT: Bill Longo**
**PHONE: (770) 866-3200**
**CLIENT JOB NAME: MAS Custody of Historical Talc Samples**
**CLIENT JOB#: 14-2003**
**CLIENT DOC(S): Joint Catalogue**
**FAX NUMBER: (770) 866-3259**

**MAS JOB: M68503**
**LOGIN DATE: 3/29/2018**
**SUBMITTED BY: Lanier Law Firm**
**TRANSPORT: 771838362894/771849113659**
**RECEIVED BY: Wanda Thorpe**
**CONDITION:   Good**

**MAS LOCATION:** _Rm / 32 7123_     **DATE/BY:** _3/30/18__ / JAM 4/14/18_

| | | |
|---|---|---|
| **PREP BY** _JAM_ | DATE: _4/26/18 - 11/7/18_ | |
| **ANALYSIS BY:** _PH_ | DATE: _6/28/18 - 11/6/18_ | **FINAL DISPOSITION BY** |
| **QC BY:** | DATE: _11/10/18_ | **LOCATION:** _LEGAL ARCHIVE Rm 123__ |
| **REPORT BY** | DATE: _11/10/18_ | |
| **REVIEWED BY** | DATE: _11/10/18_ | **DATE:** |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|---|
| 001BL | 2018-0051-34A | | Johnson's Baby Powder | | 004BL | 2018-0056-25A | | New Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | |
| 001BL1 | 2018-0051-34A | | Johnson's Baby Powder | | 004BL1 | 2018-0056-25A | | New Johnson's Baby Powder (60mg prep) |
| LOCATION | | | | | LOCATION | | | |
| 001ISO | 2018-0051-34A | | Johnson's Baby Powder | | 004ISO | 2018-0056-25A | | New Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | |
| 002BL | 2018-0051-35A | | Johnson's Baby Powder | | 005BL | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | | | LOCATION | | | |
| 002ISO | 2018-0051-35A | | Johnson's Baby Powder | | 005BL1 | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale (60mg prep) |
| LOCATION | | | | | LOCATION | | | |
| 003BL | 2018-0056-08A | | Johnson's Baby Powder - For Hospital Use Only | | 005ISO | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | | | LOCATION | | | |
| 003ISO | 2018-0056-08A | | Johnson's Baby Powder - For Hospital Use Only | | | | | |
| LOCATION | | | | | | | | |

**SAMPLE(S) RETURNED BY:** _N/A_     **DATE:**

**FEDEX TRACKING #**

**RECEIVED BY:**     **DATE:**

_@ 11/10/18_

**COMMENT** _1980's PLM Analysis_

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

**1/13/14 Revision 0**

**M68503**     **Page 1 of 6**

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 009BL1 | 2018-0060-03A | | Economy Size Johnson's Baby Powder  (60mg prep) |
| LOCATION | | | |
| 009ISO | 2018-0060-03A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 010 | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 010BL1 | 2018-0060-04A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 010ISO | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 011 | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 011BL1 | 2018-0060-06A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 011ISO | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 012 | 2018-0060-12A | | Johnson's Baby Powder |
| LOCATION | | | |
| 013 | 2018-0060-14A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 014 | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 014BL1 | 2018-0060-20A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 014ISO | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 015 | 2018-0060-27A | | Johnson's Baby Powder - For Hospital Use Only |
| LOCATION | | | |
| 016 | 2018-0060-33A | | Johnson's Baby Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 016BL1 | 2018-0060-33A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 016ISO | | | |
| LOCATION | | | |
| 017 | 2018-0060-38A | | Johnson's Baby Powder |
| LOCATION | | | |
| 017BL1 | 2018-0060-38A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 017ISO | | | |
| LOCATION | | | |
| 018 | 2018-0060-42A | | Johnson's Baby Powder |
| LOCATION | | | |
| 019 | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 019BL1 | 2018-0060-44A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 019ISO | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 020 | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 020BL1 | 2018-0060-53A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 020ISO | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021 | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021BL1 | 2018-0060-54A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 021ISO | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ N/A _____     DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____     DATE: _____

℗ 11/16/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 2 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 022 | 2018-0060-56A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | |
| 023 | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 023BL1 | 2018-0060-64A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 023ISO | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 024 | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 024BL1 | 2018-0060-76A | | New Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 024ISO | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 025 | 2018-0061-02A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 026 | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 026BL1 | 2018-0061-08A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 026ISO | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027 | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027BL1 | 2018-0061-09A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 027ISO | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 028 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 028BL1 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder (100mg prep) |
| LOCATION | | | |
| 028ISO | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 029 | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 029BL1 | 2018-0061-17A | | Shower to Shower Body Powder (100mg prep) |
| LOCATION | | | |
| 029ISO | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 030 | 2018-0061-19A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 031 | 2018-0061-21A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 032 | 2018-0061-28A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 033 | 2018-0061-31A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 034 | 2018-0061-31D | | Spice Scent Shower to Shower Deodorant Body Shower with Baking Soda and Corn Starch |
| LOCATION | | | |

SAMPLE(S) RETURNED BY:  _____ n/a _____    DATE: _____

FEDEX TRACKING #  _____

RECEIVED BY:  _____    DATE: _____

@ 11/10/18

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 035 | 2018-0061-37A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 036 | 2018-0061-38A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 037 | 2018-0061-39A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038 | 2018-0061-40A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038BL1 | 2018-0061-40A | | Shower to Shower Body (100mg prep) |
| LOCATION | | | |
| 038ISO | 2018-0061-40A | | Shower to Shower Body |
| LOCATION | | | |
| 039 | 2018-0061-41A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 040 | 2018-0061-47A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 041 | 2018-0061-48A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042BL1 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 042ISO | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 043 | 2018-0061-52A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 044 | 2018-0061-53A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 045 | 2018-0061-54A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 046 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 046BL1 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |
| 046ISO | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 047 | 2018-0061-67A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 048 | 2018-0061-69A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 049 | 2018-0067-02A | | Shower to Shower Shimmer Effects |
| LOCATION | | | |
| 050 | 2018-0067-07A | | Johnson's Baby Powder |
| LOCATION | | | |
| 050BL1 | 2018-0067-07A | | Johnson's Baby Powder (100gm prep) |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ N/A _____     DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____     DATE: _____

@ 11/10/18

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 4 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 050ISO | | | | 058 | 2018-0070-11A | | Talco Johnson's |
| LOCATION | | | | LOCATION | | | |
| 051 | 2018-0067-08A | | Johnson's Baby Powder | 059 | 2018-0070-16A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 051BL1 | 2018-0067-08A | | Johnson's Baby Powder (100mg prep) | 059BL1 | 2018-0070-16A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 051ISO | | | | 059ISO | | | |
| LOCATION | | | | LOCATION | | | |
| 052 | 2018-0067-19A | | Shower to Shower Island Fresh | 060 | 2018-0070-20A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053 | 2018-0067-22A | | Johnson's Baby Powder | 061 | 2018-0070-28A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053BL1 | 2018-0067-22A | | Johnson's Baby Powder (100mg prep) | 062 | 2018-0070-35A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053ISO | | | | 063 | 2018-0070-38A | | Spice Scent Shower to Shower |
| LOCATION | | | | LOCATION | | | |
| 054 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 064 | 2018-0070-55A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054BL1 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 065 | 2018-0070-85A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054ISO | | | | 066 | 2018-0079-03A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 055 | 2018-0067-26A | | Johnson's Baby Powder | 067 | 2018-0079-04A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 056 | 2018-0067-30A | | Shower to Shower Morning Fresh | 068 | 2018-0079-46A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057 | 2018-0070-10A | | Johnson's Baby Powder | 069 | 2018-0079-59A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057BL1 | 2018-0070-10A | | Johnson's Baby Powder (100mg prep) | 070 | 2018-0082-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 057ISO | 2018-0070-10A | | Johnson's Baby Powder | 070BL1 | 2018-0082-01A | | Talc (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| | | | | 070ISO | | | |
| | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ r/a _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 071 | 2018-0082-05A | | Talc | | | | |
| LOCATION | | | | | | | |
| 072 | 2018-0082-08A | | Talc | | | | |
| LOCATION | | | | | | | |
| 072BL1 | 2018-0082-08A | | Talc (100mg prep) | | | | |
| LOCATION | | | | | | | |
| 072ISO | | | | | | | |
| LOCATION | | | | | | | |
| 073 | 2018-0082-21A | | Talc | | | | |
| LOCATION | | | | | | | |
| 074 | 2018-0082-57A | | Talc | | | | |
| LOCATION | | | | | | | |
| 074BL1 | 2018-0082-57A | | Talc (100mg prep) | | | | |
| LOCATION | | | | | | | |
| 074ISO | | | | | | | |
| LOCATION | | | | | | | |
| 075 | 2018-0082-61A | | Talc | | | | |
| LOCATION | | | | | | | |

**SAMPLE(S) RETURNED BY:** _____N/A_____   **DATE:** _____

**FEDEX TRACKING #** _____

**RECEIVED BY:** _____   **DATE:** _____

O/1/1·/1 r

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 6 of 6

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

**CLIENT: Dept 14 Environmental**
**CONTACT: Bill Longo**
**PHONE: (770) 866-3200**
**CLIENT JOB NAME: MAS Custody of Historical Talc Samples**
**CLIENT JOB#: 14-2003**
**CLIENT DOC(S): Joint Catalogue**
**FAX NUMBER: (770) 866-3259**

**MAS JOB: M68503**
**LOGIN DATE: 3/29/2018**
**SUBMITTED BY: Lanier Law Firm**
**TRANSPORT: 771838362894/771849113659**
**RECEIVED BY: Wanda Thorpe**
**CONDITION: Good**

**MAS LOCATION:** _RM. 132→123_   **DATE/BY:** _3/30/18 MRO/JAM 4/4/18_

| | | |
|---|---|---|
| **PREP BY** _JAM 4'_ | **DATE:** _4/26/18 - 11/7/18_ | |
| **ANALYSIS BY:** _JGG/JC/AK_ | **DATE:** _10-22-18 thru 11-7-18 +10.9.18_ | **FINAL DISPOSITION BY** |
| **QC BY:** _ES_ | **DATE:** _11/10/18_ | **LOCATION:** _LEGAL ARCHIVE RM 123_ |
| **REPORT BY** | **DATE:** _11/10/18_ | |
| **REVIEWED BY** | **DATE:** _11/10/18_ | **DATE:** |

| MAS # | CLIENT ID | VOLUME | TYPE | MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE | MATERIAL |
|---|---|---|---|---|---|---|---|---|---|
| 001 | 2018-0051-34A | | | Johnson's Baby Powder | 005BL1 | 2018-0056-30A | | | Johnson's Baby Powder - Hospital Package Not For Resale (60mg prep) |
| LOCATION | | | | | | | | | |
| 002 | 2018-0051-35A | | | Johnson's Baby Powder | LOCATION | | | | |
| LOCATION | | | | | 005ISO | 2018-0056-30A | | | Johnson's Baby Powder - Hospital Package Not For Resale |
| 003 | 2018-0056-08A | | | Johnson's Baby Powder - For Hospital Use Only | | | | | |
| LOCATION | | | | | LOCATION | | | | |
| 004 | 2018-0056-25A | | | New Johnson's Baby Powder | 006 | 2018-0056-51A | | | Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | | |
| 004BL1 | 2018-0056-25A | | | New Johnson's Baby Powder (60mg prep) | 007 | 2018-0056-53A | | | Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | | |
| 004ISO | 2018-0056-25A | | | New Johnson's Baby Powder | 008 | 2018-0060-02A | | | Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | | |
| 005 | 2018-0056-30A | | | Johnson's Baby Powder - Hospital Package Not For Resale | 009 | 2018-0060-03A | | | Economy Size Johnson's Baby Powder |
| LOCATION | | | | | LOCATION | | | | |

**SAMPLE(S) RETURNED BY:** _N/A_   **DATE:**

**FEDEX TRACKING #**

**RECEIVED BY:** _@ 11/10/18_   **DATE:**

**COMMENT** _1980's TEM ANALYSIS_

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

**1/13/14 Revision 0**

M68503

**Page 1 of 6**

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 009BL1 | 2018-0060-03A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 009ISO | 2018-0060-03A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 010 | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 010BL1 | 2018-0060-04A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 010ISO | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 011 | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 011BL1 | 2018-0060-06A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 011ISO | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 012 | 2018-0060-12A | | Johnson's Baby Powder |
| LOCATION | | | |
| 013 | 2018-0060-14A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 014 | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 014BL1 | 2018-0060-20A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 014ISO | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 015 | 2018-0060-27A | | Johnson's Baby Powder - For Hospital Use Only |
| LOCATION | | | |
| 016 | 2018-0060-33A | | Johnson's Baby Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 016BL1 | 2018-0060-33A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 016ISO | | | |
| LOCATION | | | |
| 017 | 2018-0060-38A | | Johnson's Baby Powder |
| LOCATION | | | |
| 017BL1 | 2018-0060-38A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 017ISO | | | |
| LOCATION | | | |
| 018 | 2018-0060-42A | | Johnson's Baby Powder |
| LOCATION | | | |
| 019 | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 019BL1 | 2018-0060-44A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 019ISO | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 020 | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 020BL1 | 2018-0060-53A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 020ISO | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021 | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021BL1 | 2018-0060-54A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 021ISO | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ N/A _____     DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____     DATE: _____

*On 11/11/18*

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 2 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 022 | 2018-0060-56A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | |
| 023 | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 023BL1 | 2018-0060-64A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 023ISO | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 024 | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 024BL1 | 2018-0060-76A | | New Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 024ISO | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 025 | 2018-0061-02A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 026 | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 026BL1 | 2018-0061-08A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 026ISO | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027 | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027BL1 | 2018-0061-09A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 027ISO | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 028 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 028BL1 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder (100mg prep) |
| LOCATION | | | |
| 028ISO | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 029 | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 029BL1 | 2018-0061-17A | | Shower to Shower Body Powder (100mg prep) |
| LOCATION | | | |
| 029ISO | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 030 | 2018-0061-19A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 031 | 2018-0061-21A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 032 | 2018-0061-28A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 033 | 2018-0061-31A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 034 | 2018-0061-31D | | Spice Scent Shower to Shower Deodorant Body Shower with Baking Soda and Corn Starch |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____ن/ه_____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

@11/10/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 035 | 2018-0061-37A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 036 | 2018-0061-38A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 037 | 2018-0061-39A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038 | 2018-0061-40A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038BL1 | 2018-0061-40A | | Shower to Shower Body (100mg prep) |
| LOCATION | | | |
| 038ISO | 2018-0061-40A | | Shower to Shower Body |
| LOCATION | | | |
| 039 | 2018-0061-41A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 040 | 2018-0061-47A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 041 | 2018-0061-48A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042BL1 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 042ISO | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 043 | 2018-0061-52A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 044 | 2018-0061-53A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 045 | 2018-0061-54A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 046 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 046BL1 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |
| 046ISO | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 047 | 2018-0061-67A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 048 | 2018-0061-69A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 049 | 2018-0067-02A | | Shower to Shower Shimmer Effects |
| LOCATION | | | |
| 050 | 2018-0067-07A | | Johnson's Baby Powder |
| LOCATION | | | |
| 050BL1 | 2018-0067-07A | | Johnson's Baby Powder (100gm prep) |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____N/A_____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____
@ 11/16/18

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

Page 4 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 050ISO | | | | 058 | 2018-0070-11A | | Talco Johnson's |
| LOCATION | | | | LOCATION | | | |
| 051 | 2018-0067-08A | | Johnson's Baby Powder | 059 | 2018-0070-16A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 051BL1 | 2018-0067-08A | | Johnson's Baby Powder (100mg prep) | 059BL1 | 2018-0070-16A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 051ISO | | | | 059ISO | | | |
| LOCATION | | | | LOCATION | | | |
| 052 | 2018-0067-19A | | Shower to Shower Island Fresh | 060 | 2018-0070-20A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053 | 2018-0067-22A | | Johnson's Baby Powder | 061 | 2018-0070-28A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053BL1 | 2018-0067-22A | | Johnson's Baby Powder (100mg prep) | 062 | 2018-0070-35A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053ISO | | | | 063 | 2018-0070-38A | | Spice Scent Shower to Shower |
| LOCATION | | | | LOCATION | | | |
| 054 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 064 | 2018-0070-55A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054BL1 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 065 | 2018-0070-85A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054ISO | | | | 066 | 2018-0079-03A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 055 | 2018-0067-26A | | Johnson's Baby Powder | 067 | 2018-0079-04A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 056 | 2018-0067-30A | | Shower to Shower Morning Fresh | 068 | 2018-0079-46A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057 | 2018-0070-10A | | Johnson's Baby Powder | 069 | 2018-0079-59A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057BL1 | 2018-0070-10A | | Johnson's Baby Powder (100mg prep) | 070 | 2018-0082-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 057ISO | 2018-0070-10A | | Johnson's Baby Powder | 070BL1 | 2018-0082-01A | | Talc (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| | | | | 070ISO | | | |
| | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: _____  DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____  DATE: _____

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 5 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 071 LOCATION | 2018-0082-05A | | Talc | | | | |
| 072 LOCATION | 2018-0082-08A | | Talc | | | | |
| 072BL1 LOCATION | 2018-0082-08A | | Talc (100mg prep) | | | | |
| 072ISO LOCATION | | | | | | | |
| 073 LOCATION | 2018-0082-21A | | Talc | | | | |
| 074 LOCATION | 2018-0082-57A | | Talc | | | | |
| 074BL1 LOCATION | 2018-0082-57A | | Talc (100mg prep) | | | | |
| 074ISO LOCATION | | | | | | | |
| 075 LOCATION | 2018-0082-61A | | Talc | | | | |

SAMPLE(S) RETURNED BY: _____N/A_____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

*O/1/1•/1 r*

**COMMENT**

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M68503

**Page 6 of 6**

BULK SAMPLING CHAIN OF CUSTODY

Page 1 of 5

**MAS**

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

3945 Lakefield Court
Suwanee, GA 30024
Phone:  770-866-3200
Fax:   770-866-3259

PHONE: (770) 866-3200

FAX: (770) 866-3200

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X_ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/23/18 | 001 | 2018-0051-34 JBP 294 | Bulk | TBD | |
| 3/23/18 | 002 | 2018-0051-35 JBP 295 | Bulk | TBD | |
| 3/22/18 | 003 | 2018-0056-08 JBP 215 | Bulk | TBD | |
| 3/19/18 | 004 | 2018-0056-25 JBP 232 | Bulk | TBD | |
| 3/19/18 | 005 | 2018-0056-30 JBP 237 | Bulk | TBD | |
| 3/19/18 | 006 | 2018-0056-51 JBP 133 | Bulk | TBD | |
| 3/22/18 | 007 | 2018-0056-53 JBP 135 | Bulk | TBD | |
| 3/22/18 | 008 | 2018-0060-02 JBP 165 | Bulk | TBD | |
| 3/22/18 | 009 | 2018-0060-03 JBP 166 | Bulk | TBD | |
| 3/22/18 | 010 | 2018-0060-04 JBP 167 | Bulk | TBD | |
| 3/23/18 | 011 | 2018-0060-06 JBP 169 | Bulk | TBD | |
| 3/23/18 | 012 | 2018-0060-12 JBP 175 | Bulk | TBD | |
| 3/23/18 | 013 | 2018-0060-14 JBP 177 | Bulk | TBD | |
| 3/22/18 | 014 | 2018-0060-20 JBP 183 | Bulk | TBD | |
| 3/22/18 | 015 | 2018-0060-27 JBP 190 | Bulk | TBD | |
| 3/22/18 | 016 | 2018-0060-33 JBP 001 | Bulk | TBD | |
| 3/22/18 | 017 | 2018-0060-38 JBP006 | Bulk | TBD | |
| 3/23/18 | 018 | 2018-0060-42 JBP 085 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS  Other _____     Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WJRD 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



SCANNED

Page 2 of 5

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:   770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:   3945 Lakefield Court, Suwanee, GA  30024

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PHONE: (770) 866-3200

PROJECT REPRESENTATIVE: Bill Longo

FAX: (770) 866-3200

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X___ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|------|---------------|-------------------------------|--------------|------------------|----------|
| 3/23/18 | 019 | 2018-0060-44 JBP 087 | Bulk | TBD | |
| 3/23/18 | 020 | 2018-0060-53 JBP 096 | Bulk | TBD | |
| 3/23/18 | 021 | 2018-0060-54 JBP 097 | Bulk | TBD | |
| 3/19/18 | 022 | 2018-0060-56 JBP 099 | Bulk | TBD | |
| 3/19/18 | 023 | 2018-0060-64 JBP107 | Bulk | TBD | |
| 3/23/18 | 024 | 2018-0060-76 JBP 119 | Bulk | TBD | |
| 3/22/18 | 025 | 2018-0061-02 STS 036 | Bulk | TBD | |
| 3/20/18 | 026 | 2018-0061-08 STS 042 | Bulk | TBD | |
| 3/20/18 | 027 | 2018-0061-09 STS 043 | Bulk | TBD | |
| 3/19/18 | 028 | 2018-0061-12 STS 046 | Bulk | TBD | |
| 3/20/18 | 029 | 2018-0061-17 STS 051 | Bulk | TBD | |
| 3/20/18 | 030 | 2018-0061-19 STS 053 | Bulk | TBD | |
| 3/20/18 | 031 | 2018-0061-21 STS 055 | Bulk | TBD | |
| 3/19/18 | 032 | 2018-0061-28 STS 062 | Bulk | TBD | |
| 3/23/18 | 033 | 2018-0061-31 STS 065- Reg Scent | Bulk | TBD | |
| 3/20/18 | 034 | 2018-0061-31 STS 065- Spice Scent | Bulk | TBD | |
| 3/20/18 | 035 | 2018-0061-37 STS 001 | Bulk | TBD | |
| 3/20/18 | 036 | 2018-0061-38 STS 002 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS  Other _____     Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|------------------|------|---------|------------------|---------------|--------------------|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WS (2) 3-26-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



SCANNED

Page 3 of 5

BULK SAMPLING CHAIN OF CUSTODY



**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:   770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X _____ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/19/18 | 037 | 2018-0061-39 STS 003 | Bulk | TBD | |
| 3/19/18 | 038 | 2018-0061-40 STS 004 | Bulk | TBD | |
| 3/20/18 | 039 | 2018-0061-41 STS 005 | Bulk | TBD | |
| 3/20/18 | 040 | 2018-0061-47 STS 011 | Bulk | TBD | |
| 3/22/18 | 041 | 2018-0061-48 STS 012 | Bulk | TBD | |
| 3/22/18 | 042 | 2018-0061-49 STS 013 | Bulk | TBD | |
| 3/22/18 | 043 | 2018-0061-52 STS 016 | Bulk | TBD | |
| 3/22/18 | 044 | 2018-0061-53 STS017 | Bulk | TBD | |
| 3/20/18 | 045 | 2018-0061-54 STS 018 | Bulk | TBD | |
| 3/20/18 | 046 | 2018-0061-57 STS 021 | Bulk | TBD | |
| 3/23/18 | 047 | 2018-0061-67 STS 031 | Bulk | TBD | |
| 3/22/18 | 048 | 2018-0061-69 STS 033 | Bulk | TBD | |
| 3/27/18 | 049 | 2018-0067-02 STS Lot No. 0024P | Bulk | TBD | |
| 3/27/18 | 050 | 2018-0067-07 JBP Lot No. 3177RB | Bulk | TBD | |
| 3/27/18 | 051 | 2018-0067-08 JBP Lot No. 1558RB | Bulk | TBD | |
| 3/27/18 | 052 | 2018-0067-19 STS Lot No. 2435 RC | Bulk | TBD | |
| 3/27/18 | 053 | 2018-0067-22 JBP Lot No. 1155 RA | Bulk | TBD | |
| 3/27/18 | 054 | 2018-0067-24 STS Lot No. 2870 RC | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS  Other _____  Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WR 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |

SCANNED

Page 4 of 5

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone:  770-866-3200
Fax:    770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS: 3945 Lakefield Court, Suwanee, GA 30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M6850/314-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed



TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X___ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/27/18 | 055 | 2018-0067-26 JBP Lot No. 2920 RB | Bulk | TBD | |
| 3/27/18 | 056 | 2018-0067-30 STS Lot No. 2032 RC2 | Bulk | TBD | |
| 3/20/18 | 057 | 2018-0070-10 JBP 2014.001.0612 | Bulk | TBD | |
| 3/20/18 | 058 | 2018-0070-11 JBP 2014.001.0690 | Bulk | TBD | |
| 3/23/18 | 059 | 2018-0070-16 JBP 2014.001.1363 | Bulk | TBD | |
| 3/22/18 | 060 | 2018-0070-20 JBP 2014.001.2463 | Bulk | TBD | |
| 3/19/18 | 061 | 2018-0070-28 JBP 2014.001.3718 | Bulk | TBD | |
| 3/23/18 | 062 | 2018-0070-35 JBP 2014.001.0145 | Bulk | TBD | |
| 3/20/18 | 063 | 2018-0070-38 STS 2014.001.0403 | Bulk | TBD | |
| 3/20/18 | 064 | 2018-0070-55 JBP 2014.001.2459 | Bulk | TBD | |
| 3/22/18 | 065 | 2018-0070-85 JBP 2014.001.5101 | Bulk | TBD | |
| 3/23/18 | 066 | 2018-0079-03 JBP 42 Lot No. 2372RB | Bulk | TBD | |
| 3/23/18 | 067 | 2018-0079-04 JBP 43 Lot No. 2402RB | Bulk | TBD | |
| 3/20/18 | 068 | 2018-0079-46 JBP 679 Lot No. 0033RA | Bulk | TBD | |
| 3/19/18 | 069 | 2018-0079-59 JBP 692 Lot No. 0363RA | Bulk | TBD | |
| 3/20/18 | 070 | 2018-0082-01 228 Lot No. H12049-21 | Bulk | TBD | |
| 3/20/18 | 071 | 2018-0082-05 304 Lot No. H12149-21 | Bulk | TBD | |
| 3/20/18 | 072 | 2018-0082-08 52 Lot No. H11190-21 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS  Other _____    Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WT 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |

SCANNED

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:   770-866-3259

COMPANY NAME: Dept. 14 Environmental

ADDRESS: 3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M6850314-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X   STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|------|---------------|-------------------------------|--------------|------------------|----------|
| 3/20/18 | 073 | 2018-0082-21 300 Lot No. H03300-21 | Bulk | TBD | |
| 3/19/18 | 074 | 2018-0082-57 2 Lot No. H032181-21 | Bulk | TBD | |
| 3/20/18 | 075 | 2018-0082-61 6 Lot No. H10231-21 | Bulk | TBD | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Condition: Seals and/or containers intact _____ (Initials) by MAS   Other _____   Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|------------------|------|---------|------------------|---------------|--------------------|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |

 SCANNED

ORIGIN ID:JRBA    (212) 421-2800
CRISTINA R. DELISE
THE LANIER LAW FIRM, PLLC
126 EAST 56TH STREET, 6TH FL

NEW YORK, NY 10022
UNITED STATES US

SHIP DATE: 26MAR18
ACTWGT: 3.00 LB
CAD: 102915866/INET3980

BILL SENDER

TO  DR. BILL LONGO
MAS LLC
3945 LAKEFIELD COURT

SUWANEE GA 30024
(770) 866-3200          REF: 63357
INV:
PO:                          DEPT:



FedEx
Express

TUE - 27 MAR 10:30A
PRIORITY OVERNIGHT

TRK#
0201   7718 3836 2894

EU AYSA          30024
                 GA-US  ATL

Ext



FedEx
TRK#
0201   7718 3836 2894

WED - 28 MAR 10:30A
PRIORITY OVERNIGHT

EU AYSA          30024
                 GA-US  ATL




SCANNED

Shipping Package Inspected By:
1. WT  Date 3-28-18
2. NS  Date 3-28-18

#1804182  03/27  552J1/07FS/BCA5



ORIGIN ID:JRBA     (212) 421-2800
CRISTINA R. DELISE
THE LANIER LAW FIRM, PLLC
126 EAST 56TH STREET, 6TH FL

NEW YORK, NY 10022
UNITED STATES US

SHIP DATE: 27MAR18
ACTWGT: 3.00 LB
CAD: 102915866/INET3980

BILL SENDER

TO DR. BILL LONGO
MAS LLC
3945 LAKEFIELD COURT

SUWANEE GA 30024
(770) 866-3200      REF: 63357
INV:
PO:                  DEPT:

FedEx
Express

E

WED - 28 MAR 10:30A
PRIORITY OVERNIGHT

TRK# 7718 4911 3659
0201

EU AYSA                30024
            GA-US   ATL

FedEx Ship Manager - Print Your Label(s)

3/27/2018



Shipping Package Inspected By:
1. WT  Date 3-28-18
2. NS  Date 3-28-18

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 2018 _0051_ - _34_ | JBP294 | Johnson's baby Powder | 1984 | 9 oz. | ~8.95 oz. | ~4.49 oz. |
| 2018 _0051_ - _34_-A | | | | | | ~2.40 oz. |
| 2018 _0051_ - _34_-B | | | | | | ~2.06 oz. |
| 2018 ___ - ___-C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 2018 _0051_ - _34_-A, ~2.40 oz. of original Sample 2018 _0051_ - _34_.
_____(weight)_____

__[signature]__          3/27/18
Observer for Plaintiffs    Date

Observer for defendants hereby acknowledges receipt of 2018 _0051_ - _34_-B, ~2.06 oz. of original Sample 2018 _0051_ - _34_.
_____(weight)_____

__[signature]__          3/27/18
Observer for Defendants    Date

Laboratory technician hereby acknowledges that all remaining material from Sample 2018 _0051_ - _34_ was
(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018 ___ - ___-C).

__[signature]__          23 Mar 2018
Laboratory Technician    Date

* 2018 0051-34 corresponds to a twin-pack of Johnson's baby powder. Plaintiffs selected one bottle from this twin-pack. The ~4.49 oz. of remaining material was returned to the original container. The other bottle in this twin-pack was not split and has been kept with ~ its selected counterpart.

[1] This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

CLIENT: LEVY & KONIGSBERG

CONTACT: Moshe Maimon

PHONE: (212) 605-6260

CLIENT JOB NAME: 14-1897- Teresa Leavitt- J&J Samples

CLIENT JOB#: 14-1897 Teresa Leavitt J&J Samples

CLIENT DOC(S):   Letter of Transmittal,COC,pictures

FAX NUMBER:

MAS JOB: M69042

LOGIN DATE: 7/17/2018

SUBMITTED BY: Moshe Maimon

TRANSPORT: Fed Ex 812374791823

RECEIVED BY: ShaQuanna Armstrong

CONDITION:   Good

MAS LOCATION: 123    DATE/BY: 7/26/17  JAM

| | | DATE: | |
|---|---|---|---|
| PREP BY | JAM / PH | 7/26-27/18 / 10/11-15/18 | |
| ANALYSIS BY: | PH | 10/11-15/18 | FINAL DISPOSITION BY |
| QC BY: | PH | 10/16/18 | LOCATION: LEGAL ALM WE Rm 123 |
| REPORT BY | | 10/22/18 | |
| REVIEWED BY | | 10/22/18 | DATE: |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001 | 20180056-02D | | Johnson & Johnson Talcum Powder | 003BL | 20180056-31D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 001BL | 20180056-02D | | Johnson & Johnson Talcum Powder | 004 | 20180056-34D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 001BL1 | 20180056-02D | | Johnson & Johnson Talcum Powder (100mg prep) | 004BL | 20180056-34D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 002 | 20180056-06D | | Johnson & Johnson Talcum Powder | 005 | 20180060-25D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 002BL | 20180056-06D | | Johnson & Johnson Talcum Powder | 005BL | 20180060-25D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |
| 003 | 20180056-31D | | Johnson & Johnson Talcum Powder | 006 | 20180060-49D | | Johnson & Johnson Talcum Powder |
| LOCATION | | | | LOCATION | | | |

SAMPLE(S) RETURNED  BY: _____ n/a _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

@ n/22/18

COMMENT   PLM  ANALYSIS

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

M69042

1/13/14 Revision 0

Page 1 of 2

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 006BL | 20180060-49D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 007 | 20180060-50D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 007BL | 20180060-50D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 008 | 20180060-67D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 008BL | 20180060-67D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 009 | 20180060-68D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 009BL | 20180060-68D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 010 | 20180070-86D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |
| 010BL | 20180070-86D | | Johnson & Johnson Talcum Powder | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED  BY: _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____   DATE: _____

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M69042

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

CLIENT: LEVY & KONIGSBERG

CONTACT: Moshe Maimon

PHONE: (212) 605-6260

CLIENT JOB NAME: 14-1897- Teresa Leavitt- J&J Samples

CLIENT JOB#: 14-1897 Teresa Leavitt J&J Samples

CLIENT DOC(S):   Letter of Transmittal,COC,pictures

FAX NUMBER:

MAS JOB: M69042

LOGIN DATE: 7/17/2018

SUBMITTED BY: Moshe Maimon

TRANSPORT: Fed Ex 812374791823

RECEIVED BY: ShaQuanna Armstrong

CONDITION:   Good

| MAS LOCATION: 123 | | DATE/BY: 7/26/17   JAM |
|---|---|---|
| PREP BY   JAM/JME | DATE: 7/26-27/18 | |
| ANALYSIS BY:  JGC-MJM = JG-JM | DATE: 10/13/18 thru 10/10/18  9-27-18 thru 10-18-18 | FINAL DISPOSITION BY |
| QC BY: | DATE: 10/02/2018 | LOCATION: LEGAL ARCHIVE RM.123 @ 10/10/18 |
| REPORT BY | DATE: 10/22/2018 | |
| REVIEWED BY | DATE: 10/22/2018 | DATE: |

*ADDL. ANALYSIS DATES : 10/19/18 - 10/29/18

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001 | 20180056-02D | | Johnson & Johnson Talcum Powder | 006 | 20180060-49D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 44.36g | | LOCATION | | 43.36g | |
| 002 | 20180056-06D | | Johnson & Johnson Talcum Powder | 007 | 20180060-50D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 43.19g | | LOCATION | | 43.54g | |
| 003 | 20180056-31D | | Johnson & Johnson Talcum Powder | 008 | 20180060-67D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 46.21g | | LOCATION | | 44.54g | |
| 004 | 20180056-34D | | Johnson & Johnson Talcum Powder | 009 | 20180060-68D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 42.82g | | LOCATION | | 43.15g | |
| 005 | 20180060-25D | | Johnson & Johnson Talcum Powder | 010 | 20180070-86D | | Johnson & Johnson Talcum Powder |
| LOCATION | | 44.37g | | LOCATION | | 43.98g | |

JME 7/26/18

| SAMPLE(S) RETURNED  BY: | N/A | DATE: |
|---|---|---|
| FEDEX TRACKING # | | |
| RECEIVED  BY: | | DATE: |

SA 10/10/18

COMMENT   TEM POST - SEPARATION TALC ANALYSIS

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M69042

Page 1 of 1

M169042

**LEVY KONIGSBERG** LLP
ATTORNEYS AT LAW
800 THIRD AVENUE
NEW YORK, N.Y. 10022

(212) 605-6200
FAX: (212) 605-6290
WWW.LEVYLAW.COM
July 16, 2018

NEW JERSEY OFFICE
QUAKERBRIDGE EXECUTIVE CENTER
101 GROVERS MILL ROAD
LAWRENCEVILLE, NJ 08648
TELEPHONE: (609) 720-0400
FAX: (609) 720-0457

ALBANY OFFICE
90 STATE STREET
ALBANY, NEW YORK 12207
TELEPHONE: (518) 286-5068

**Via FedEx**
Dr. William Longo
MAS, LLC
3945 Lakefield Ct.
Suwanee, GA 30024

Re:     **Teresa Leavitt case – J&J samples**

Dear Dr. Longo,

Enclosed please find the following samples of talcum powder produced by Johnson & Johnson in the Leavitt case:

1.  Sample numbered 20180056-02D, taken from bottle with sample number JBP 209;
2.  Sample numbered 20180056-06D, taken from bottle with sample number JBP 213;
3.  Sample numbered 20180056-31D, taken from bottle with sample number JBP 238;
4.  Sample numbered 20180056-34D, taken from bottle with sample number JBP 241;
5.  Sample numbered 20180060-25D, taken from bottle with sample number JBP 188;
6.  Sample numbered 20180060-49D, taken from bottle with sample number JBP 092;
7.  Sample numbered 20180060-50D, taken from bottle with sample number JBP 093;
8.  Sample numbered 20180060-67D, taken from bottle with sample number JBP 110;
9.  Sample numbered 20180060-68D, taken from bottle with sample number JBP 111; and
10. Sample numbered 20180070-86D, taken from container with sample number 2014.001.5102.

Also enclosed please the following materials:

**Exhibit 1** to this letter is a series of Chain of Custody Forms for these samples; at your convenience, please complete the form and send a copy to me (you can scan the signed form and email it to jdischinger@levylaw.com).

**Exhibit 2** to this letter is a set of photographs produced by Johnson & Johnson to Plaintiff prior to the sample split.

{00411718.DOCX}

Shipping Package Inspected By:
1. _____ Date 7-17-18
2. _____ Date  7.18.18

**Exhibit 3** to this letter is a copy of the forms completed by representatives for plaintiff, defendant, and the lab where the split was performed.

If you have any questions about these samples, please contact Joe Satterly or Moshe Maimon.

Sincerely,
LEVY KONIGSBERG LLP

Joshua Dischinger
*Paralegal*

Enclosures
CC (via email): Moshe Maimon, Esq.
                Joe Satterly, Esq.

{00411718.DOCX}

Shipping Package Inspected By:
1. _____ Date 7-17-18
2. _____ Date 7.17.18

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180070-86 | 2014.001.5102 | Johnson's baby powder | 1985 | 9 oz. | ~ 8.59 oz. | ~ 4.3 oz. |
| 20180070-86A | | | | | | ~ 1.2 oz. |
| 20180070-86B | | | | | | ~ 2.5 oz. |
| 20180070-86C | | | | | | NOT USED |
| 20180070-86D | | | | | | ~ 0.4 oz. |

\* 2018007O-86A will be held at the Laboratory until further arrangements for its delivery are made by the MDL PEC. (AW)

Observer for plaintiffs hereby acknowledges receipt of 20180070-86A, ~1.2 oz. of original Sample 20180070-86.
(weight)

H. _Jashn Dealey_   7/13/18
Observer for Plaintiffs    Date

Observer for plaintiffs hereby acknowledges receipt of 20180070-86D, ~0.4 oz. of original Sample 20180070-86.
(weight)

H. _Jashn Dealey_   7/13/18
Observer for Plaintiffs    Date

Observer for defendants hereby acknowledges receipt of 20180070-86B, ~2.5 oz. of original Sample 20180070-86.
(weight)

_C Z S_   7/13/18
Observer for Defendants    Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180070-86 was

(check one):  ☒ replaced in its original container   ☐ transferred to a new receptacle (20180070-86C).

_Ellicroft_   13 II 2018
Laboratory Technician    Date

[1] This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order. The instant form has been adapted for use in connection with the division of Samples JBP002, JBP093, JBP110, JBP111, JBP188, JBP209, JBP213, JBP238, JBP241 and 2014.001.5102.

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

**CLIENT:** J3 Resources
**CONTACT:** Lee Poye
**PHONE:** (713) 290-0221
**CLIENT JOB NAME:** 14-2003 Shower to Shower Talc Samples
**CLIENT JOB#:** 14-2003
**CLIENT DOC(S):** COC
**FAX NUMBER:**

**MAS JOB:** M69680
**LOGIN DATE:** 11/16/2018
**SUBMITTED BY:** Lee Poye
**TRANSPORT:** Fed Ex 773729200329
**RECEIVED BY:** ShaQuanna Armstrong
**CONDITION:** Good

| | | |
|---|---|---|
| **MAS LOCATION:** Rm 123 | | **DATE/BY:** 11/28/18 JAM |
| **PREP BY** JAM | **DATE:** 11/30/18 - 12/3/18 | |
| **ANALYSIS BY:** PH | **DATE:** 12/4/18-12/11/18 | **FINAL DISPOSITION BY** |
| **QC BY:** PH/CD | **DATE:** 12/10/18 - 12/11/18 | **LOCATION:** LEGAL ARCHIVE RM. 128@4/1/14 |
| **REPORT BY** | **DATE:** 1/14/2018 | |
| **REVIEWED BY** | **DATE:** 1/14/2018 | **DATE:** |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001BL LOCATION | 20180070-07D | | Shower to Shower Talc | 009BL LOCATION | 20180061-65D | | Shower to Shower Talc |
| 002BL LOCATION | 20180061-37D | | Shower to Shower Talc | 010BL LOCATION | 20180061-66D | | Shower to Shower Talc |
| 003BL LOCATION | 20180061-38D | | Shower to Shower Talc | 011BL LOCATION | 20180061-02D | | Shower to Shower Talc |
| 004BL LOCATION | 20180061-45D | | Shower to Shower Talc | 012BL LOCATION | 20180061-10D | | Shower to Shower Talc |
| 005BL LOCATION | 20180061-50D | | Shower to Shower Talc | 013BL LOCATION | 20180061-15D | | Shower to Shower Talc |
| 006BL LOCATION | 20180061-51D | | Shower to Shower Talc | 014BL LOCATION | 20180061-21D | | Shower to Shower Talc |
| 007BL LOCATION | 20180061-52D | | Shower to Shower Talc | 015BL LOCATION | 20180061-31F | | Shower to Shower Talc |
| 008BL LOCATION | 20180061-63D | | Shower to Shower Talc | 016BL LOCATION | 20180061-31G | | Shower to Shower Talc |

**SAMPLE(S) RETURNED BY:** N/A          **DATE:**
**FEDEX TRACKING #**
**RECEIVED BY:** @1/14/18          **DATE:**

**COMMENT** PLM BL ONLY

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M69680

Page 1 of 1













# MAS, LLC.
## CHAIN-OF-CUSTODY

**CLIENT:** Beasley, Allen, Crow, Methvin, Portis & Miles
**CONTACT:** Leigh O'Dell
**PHONE:**
**CLIENT JOB NAME:** 14-2134 MDL Litigation
**CLIENT JOB#:** 14-2134 MDL Litigation
**CLIENT DOC(S):** COC
**FAX NUMBER:**

**MAS JOB:** M69751
**LOGIN DATE:** 12/7/2018
**SUBMITTED BY:** Alliance Technologies
**TRANSPORT:** Fed Ex 773877593064
**RECEIVED BY:** ShaQuanna Armstrong
**CONDITION:** Good

**MAS LOCATION:** _Rm. 123_          **DATE/BY:** _12/10/2018_

| | | |
|---|---|---|
| PREP BY | _JAM_ | DATE: _12/13/18  12/17/18_ |
| ANALYSIS BY: | _PH_ | DATE: _12/13-15/18_ |
| QC BY: | | DATE: _12/24/2018_ |
| REPORT BY | | DATE: _12/4/2018_ |
| REVIEWED BY | | DATE: _12/24/2018_ |

FINAL DISPOSITION BY
LOCATION: _LEGAL ARCHIVE Rm. 123 @12/18/18_
DATE: _____

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001BL | 20180315-01A | | Talc | 006BL | 20180316-020A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 001ISO | 20180315-01A | | Talc | 006ISO | 20180316-020A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 002BL | 20180315-021A | | Talc | 007BL | 20180316-021A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 002ISO | 20180315-021A | | Talc | 007ISO | 20180316-021A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 003 | 20180315-025A | | Talc | 008BL | 20180316-022A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 004BL | 20180315-040A | | Talc | 008ISO | 20180316-022A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 004ISO | 20180315-040A | | Talc | 009 | 20180316-023A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 005 | 20180316-019A | | Talc | 010 | 20180316-024A | | Talc |
| LOCATION | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: _N/A_          DATE: _____

FEDEX TRACKING #: _____

RECEIVED BY: _① 12/10/18_          DATE: _____

**COMMENT** For Samples Analyzed Only _PLM ANALYSIS_

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M69751

Page 1 of 3

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 011 | 20180316-025A | | Talc | 029 | 20180316-043A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 012 | 20180316-026A | | Talc | 030 | 20180316-044A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 013 | 20180316-027A | | Talc | 031 | 20180316-045A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 014 | 20180316-028A | | Talc | 032 | 20180316-046A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 015 | 20180316-029A | | Talc | 033 | 20180316-047A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 016 | 20180316-030A | | Talc | 034 | 20180316-048A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 017 | 20180316-031A | | Talc | 035 | 20180313-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 018 | 20180316-032A | | Talc | 036BL | 20180313-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 019 | 20180316-033A | | Talc | 036ISO | 20180313-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 020 | 20180316-034A | | Talc | 037BL | 20180314-03A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 021 | 20180316-035A | | Talc | 037ISO | 20180314-03A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 022 | 20180316-036A | | Talc | 038BL | 20180317-04A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 023 | 20180316-037A | | Talc | 038ISO | 20180317-04A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 024 | 20180316-038A | | Talc | 039BL | 20180320-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 025 | 20180316-039A | | Talc | 039ISO | 20180320-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 026 | 20180316-040A | | Talc | 040BL | 20180320-13A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 027 | 20180316-041A | | Talc | 040ISO | 20180320-13A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 028 | 20180316-042A | | Talc | 041 | 20180328-01A | | Talc |
| LOCATION | | | | LOCATION | | | |

SAMPLE(S) RETURNED  BY: _____ r/s _____     DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____     DATE: _____

@ 12/21/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M69751

Page 2 of 3

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 042   | 20180336-01A |     | Talc          |       |           |        |               |
| LOCATION |        |        |               |       |           |        |               |
| 043   | 20180336-02A |     | Talc          |       |           |        |               |
| LOCATION |        |        |               |       |           |        |               |

SAMPLE(S) RETURNED  BY: _____ル/ル_____   DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____   DATE: _____

*C.12/21/18*

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

M69751

1/13/14 Revision 0

Page 3 of 3

**MAS, LLC.**

**CHAIN-OF-CUSTODY**

CLIENT: Beasley, Allen, Crow, Methvin, Portis & Miles
CONTACT: Leigh O'Dell
PHONE:
CLIENT JOB NAME: 14-2134 MDL Litigation
CLIENT JOB#: 14-2134 MDL Litigation
CLIENT DOC(S): COC
FAX NUMBER:

MAS JOB: M69751
LOGIN DATE: 12/7/2018
SUBMITTED BY: Alliance Technologies
TRANSPORT: Fed Ex 773877593064
RECEIVED BY: ShaQuanna Armstrong
CONDITION: Good

MAS LOCATION: _Rm 123_                                    DATE/BY: _____ 12/10/18

PREP BY        _JAM_          DATE: _12/13/18  12/17/18_
                                            _12/14/18_
ANALYSIS BY: _ES/JCC/MM/SC/ε_  DATE: _12-14-18 FLFL_
                                            _12-18-18_
QC BY:         _____         DATE: _12/21/2018_
REPORT BY      _____         DATE: _12/21/2018_
REVIEWED BY    _____         DATE: _1/21/2018_

FINAL DISPOSITION BY
LOCATION: _trash or hUVE in 123 R_ 12/21/18
DATE: _____

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|--|-------|-----------|--------|---------------|
| 001 | 20180315-01A | | Talc | | 008 | 20180316-022A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 002 | 20180315-021A | | Talc | | 009 | 20180316-023A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 003 | 20180315-025A | | Talc | | 010 | 20180316-024A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 004 | 20180315-040A | | Talc | | 011 | 20180316-025A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 005 | 20180316-019A | | Talc | | 012 | 20180316-026A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 006 | 20180316-020A | | Talc | | 013 | 20180316-027A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 007 | 20180316-021A | | Talc | | 014 | 20180316-028A | | Talc |
| LOCATION | | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: _____n/a_____        DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____        DATE: _____
                                                    _12/14/18_

COMMENT _FOR SAMPLES ANALYZED ONLY - TEM ANALYSIS_

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

M69751

1/13/14 Revision 0

Page 1 of 2

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 015 | 20180316-029A | | Talc | 031 | 20180316-045A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 016 | 20180316-030A | | Talc | 032 | 20180316-046A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 017 | 20180316-031A | | Talc | 033 | 20180316-047A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 018 | 20180316-032A | | Talc | 034 | 20180316-048A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 019 | 20180316-033A | | Talc | 035 | 20180313-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 020 | 20180316-034A | | Talc | 036 | 20180313-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 021 | 20180316-035A | | Talc | 037 | 20180314-03A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 022 | 20180316-036A | | Talc | 038 | 20180317-04A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 023 | 20180316-037A | | Talc | 039 | 20180320-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 024 | 20180316-038A | | Talc | 040 | 20180320-13A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 025 | 20180316-039A | | Talc | 041 | 20180328-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 026 | 20180316-040A | | Talc | 042 | 20180336-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 027 | 20180316-041A | | Talc | 043 | 20180336-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 028 | 20180316-042A | | Talc | | | | |
| LOCATION | | | | | | | |
| 029 | 20180316-043A | | Talc | | | | |
| LOCATION | | | | | | | |
| 030 | 20180316-044A | | Talc | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED BY: _____N/A_____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

① 12/4/18

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M69751

Page 2 of 2

mlg9751

| | TITLE: Sample Chain of Custody<br>Alliance Technologies, LLC | Form #: | **AF24.01-18-231**<br>SOP# GE011 | Page 1 of 1 |
|---|---|---|---|---|
| ALLIANCE | Requestor: S. Metroka for Coughlin Duffy | Date: 04Dec2018 | | Initials: |
| | QAU: S. Metroka | Date:04Dec2018 | | Initials: |

## AF24 - Sample Chain of Custody Form

**Alliance Technologies Project ID:** "A" Talc Split samples from 03 & 04 Dec2018 for Coughlin Duffy (see LIMS ID Below)

**Relinquished To:**  MAS ,LLC
ATTN: Dr. William Longo
3945 Lakefield Court
Suwanee, GA 30024

**From:** Alliance technologies
9 Deer Park Dr. Suite B
Monmouth Jct., NJ 08852

Alliance Technologies Representative: _Sandra Metroka_   _Sandra Metroka_  04Dec2018

Coughlin Duffy Representative: _Maryam Meseha, Esq._   12/4/18

| Date<br>Shipped | Sample Description | # of<br>Samples | Quantity | Shipping<br>Conditions | Received By/Date |
|---|---|---|---|---|---|
| 04Dec2018 | 20180315-01A, -021A, -025A, -040A | 4 | N/A | Normal | |
| | 20180316-019A – 048A | 30 | | | |
| | 20180313-01A – 02A | 2 | | | |
| | 20180314-03A | 1 | | | |
| | 20180317-04A | 1 | | | |
| | 20180320-01A&13A | 2 | | | |
| | 20180328-01A | 1 | | | |
| | 20180336-01A – 02A | 2 | | | |

Alliance Technologies, LLC 9 Deer Park Drive, Suite B  Monmouth, Jct., NJ 08852
P 732.355.1234  F 732.438.8265
www.alliancetechgroup.com





SCANNED
12-07-18

Shipping Package Inspected By:
1. _SA_   Date 12-7-18
2. _CL_   Date 12 -07 18



items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

documented loss.Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other incidental,consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, a timely claim.Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including delivery,misdelivery,or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file fedex.com.FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-

Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on

**Warning:** Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could

3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.
2. Fold the printed page along the horizontal line.
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.

**After printing this label:**





EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

The parties hereby acknowledge that on this ___ day of December, 2018, the Samples selected for division were divided and produced fairly and pursuant to all terms of the Agreed Order.

_____                    12/4/2018
Observer for Plaintiffs                             Date

_____                    12/4/2018
Observer for Defendants                             Date

The Laboratory technician hereby acknowledges that he or she divided, transferred, labeled, catalogued and produced all Sample material fairly, using good laboratory practices and in accordance with all terms of the Agreed Order.

_____                    04 Dec 2018
Laboratory Technician                               Date

---

1   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180314-03 | | West Windsor Silo Comps – 8/22/89 – 12/29/89 – Silo 3 – Grade 66 – 10/12/89 – 10/19/89 | | | ~ 29.13oz | ~ 0.71 oz |
| 20180314-03A | | | | | | ~ 7.12oz |
| 20180314-03B | | | | | | ~ 6.95 oz |
| 2018 0314 - 03C | | | | | | ~ 14.35 oz |

Observer for plaintiffs hereby acknowledges receipt of 20180314-03A, ~ 7.12oz of original Sample 20180314-03.
$\qquad$ (weight)

_____        12/4/2018
Observer for Plaintiffs              Date

Observer for defendants hereby acknowledges receipt of 20180314-03B, ~ 6.95oz of original Sample 20180314-03.
$\qquad$ (weight)

_____        12/4/2018
Observer for Defendants            Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180314-03 was
(check one): ☐ replaced in its original container  ☑ transferred to a new receptacle (2018 0314 - 03C).

_____        04 Dec 2018
Laboratory Technician              Date

[1]     This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

# Section 3

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**  M69680 - 003BL      **Analyst** Paul Hess        **Date** 12/5/2018

**ClientName** J3 Resources                               **ClientSpl** 20180061-38D

**Location**

**Type_Mat** Shower to Shower Talc

**Gross Visual** White debris on slide                **% of Sample** 100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | |
| **Pleochroism** | none | none | |
| **Refract Index** | 1.633/1.621 | 1.634/1.619 | |
| **Sign^** | positive | positive | |
| **Extinction** | oblique | parallel | |
| **Birefringence** | medium | medium | |
| **Melt** | no | no | |
| **Fiber Name** | Actinolite/Tremolite | Anthophyllite | |

| **ASBESTOS MINERALS** | **EST. VOL. %** |
|---|---|
| **Chrysotile**............................. | |
| **Amosite**................................ | |
| **Crocidolite**............................ | |
| **Tremolite/Actinolite**.............. | 0.2 |
| **Anthophyllite**........................ | 0.2 |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments** Actinolite/Tremolite and Anthophyllite asbestos observed.  *** Trace amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.



57.8um



M69680-003BL-001 Act/Trem bundle Parallel Dispersion 1.605 R.I. @ 100X

M69680-003BL-001 Act/Trem bundle Perpendicular Dispersion



M69680-003BL-001 Act/Trem bundle Elongation @ 200X



M69680-003BL-001 Act/Trem bundle Crossed Polars



63.4um

M69680-003BL-002 Act/Trem bundle Parallel Dispersion 1.605 R.I. @ 100X

M69680-003BL-002 Act/Trem bundle Perpendicular Dispersion

M69680-003BL-002 Act/Trem bundle Elongation @ 200X

M69680-003BL-002 Act/Trem bundle Crossed Polars