# Exhibit 67-P

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 071 | 2018-0082-05A | | Talc | | | | |
| LOCATION | | | | | | | |
| 072 | 2018-0082-08A | | Talc | | | | |
| LOCATION | | | | | | | |
| 072BL1 | 2018-0082-08A | | Talc (100mg prep) | | | | |
| LOCATION | | | | | | | |
| 072ISO | | | | | | | |
| LOCATION | | | | | | | |
| 073 | 2018-0082-21A | | Talc | | | | |
| LOCATION | | | | | | | |
| 074 | 2018-0082-57A | | Talc | | | | |
| LOCATION | | | | | | | |
| 074BL1 | 2018-0082-57A | | Talc (100mg prep) | | | | |
| LOCATION | | | | | | | |
| 074ISO | | | | | | | |
| LOCATION | | | | | | | |
| 075 | 2018-0082-61A | | Talc | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED  BY: _____ N/A _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____   DATE: _____

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M68503

## MAS, LLC.
## CHAIN-OF-CUSTODY

**CLIENT:** Dept 14 Environmental

**CONTACT:** Bill Longo

**PHONE:** (770) 866-3200

**CLIENT JOB NAME:** MAS Custody of Historical Talc Samples

**CLIENT JOB#:** 14-2003

**CLIENT DOC(S):** Joint Catalogue

**FAX NUMBER:** (770) 866-3259

**MAS JOB:** M68503

**LOGIN DATE:** 3/29/2018

**SUBMITTED BY:** Lanier Law Firm

**TRANSPORT:** 771838362894/771849113659

**RECEIVED BY:** Wanda Thorpe

**CONDITION:** Good

---

**MAS LOCATION:** Rm. 132 → 123   **DATE/BY:** 3/30/18 ᴢ → 4/4/18 JAM

| | | |
|---|---|---|
| PREP BY | JAM | DATE: 4/26/18 - 11/7/18 |
| ANALYSIS BY: | M.MB — JSC/JC/ES | DATE: 10-29-18 M.MB |
| QC BY: | ES | DATE: 11/6/2018 |
| REPORT BY | | DATE: 4/16/2018 |
| REVIEWED BY | | DATE: 11/6/2018 |

**FINAL DISPOSITION BY**

**LOCATION:** LRG-M ARCHIVE RM 123 ◎

**DATE:** _____

---

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 001 | 2018-0051-34A | | Johnson's Baby Powder | 004ISO | 2018-0056-25A | | New Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 001BL1 | 2018-0051-34A | | Johnson's Baby Powder | 005 | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | | | | | |
| 001ISO | 2018-0051-34A | | Johnson's Baby Powder | LOCATION | | | |
| LOCATION | | | | 005BL1 | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale (60mg prep) |
| 002 | 2018-0051-35A | | Johnson's Baby Powder | | | | |
| LOCATION | | | | LOCATION | | | |
| 003 | 2018-0056-08A | | Johnson's Baby Powder - For Hospital Use Only | 005ISO | 2018-0056-30A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | | | | | |
| 004 | 2018-0056-25A | | New Johnson's Baby Powder | LOCATION | | | |
| | | | | 006 | 2018-0056-51A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 004BL1 | 2018-0056-25A | | New Johnson's Baby Powder (60mg prep) | 007 | 2018-0056-53A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |

---

**SAMPLE(S) RETURNED BY:** _____ n/a   **DATE:** _____

**FEDEX TRACKING #** _____

**RECEIVED BY:** _____ @ 11/4/18   **DATE:** _____

**COMMENT** 1890's   TEM ANALYSIS

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

M68503

1/13/14 Revision 0

Page 1 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 009BL1 | 2018-0060-03A | | Economy Size Johnson's Baby Powder  (60mg prep) |
| LOCATION | | | |
| 009ISO | 2018-0060-03A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 010 | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 010BL1 | 2018-0060-04A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 010ISO | 2018-0060-04A | | Johnson's Baby Powder |
| LOCATION | | | |
| 011 | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 011BL1 | 2018-0060-06A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 011ISO | 2018-0060-06A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 012 | 2018-0060-12A | | Johnson's Baby Powder |
| LOCATION | | | |
| 013 | 2018-0060-14A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 014 | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 014BL1 | 2018-0060-20A | | Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 014ISO | 2018-0060-20A | | Johnson's Baby Powder |
| LOCATION | | | |
| 015 | 2018-0060-27A | | Johnson's Baby Powder - For Hospital Use Only |
| LOCATION | | | |
| 016 | 2018-0060-33A | | Johnson's Baby Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 016BL1 | 2018-0060-33A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 016ISO | | | |
| LOCATION | | | |
| 017 | 2018-0060-38A | | Johnson's Baby Powder |
| LOCATION | | | |
| 017BL1 | 2018-0060-38A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 017ISO | | | |
| LOCATION | | | |
| 018 | 2018-0060-42A | | Johnson's Baby Powder |
| LOCATION | | | |
| 019 | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 019BL1 | 2018-0060-44A | | Economy Size Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 019ISO | 2018-0060-44A | | Economy Size Johnson's Baby Powder |
| LOCATION | | | |
| 020 | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 020BL1 | 2018-0060-53A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 020ISO | 2018-0060-53A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021 | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |
| 021BL1 | 2018-0060-54A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 021ISO | 2018-0060-54A | | Johnson's Baby Powder |
| LOCATION | | | |

SAMPLE(S) RETURNED  BY: _____ N/A _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

@ 11/10/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M68503

Page 2 of 6

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 022 | 2018-0060-56A | | Johnson's Baby Powder - Hospital Package Not For Resale |
| LOCATION | | | |
| 023 | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 023BL1 | 2018-0060-64A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | |
| 023ISO | 2018-0060-64A | | Johnson's Baby Powder |
| LOCATION | | | |
| 024 | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 024BL1 | 2018-0060-76A | | New Johnson's Baby Powder (60mg prep) |
| LOCATION | | | |
| 024ISO | 2018-0060-76A | | New Johnson's Baby Powder |
| LOCATION | | | |
| 025 | 2018-0061-02A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 026 | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 026BL1 | 2018-0061-08A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 026ISO | 2018-0061-08A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027 | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 027BL1 | 2018-0061-09A | | Shower to Shower Body Powder (60mg prep) |
| LOCATION | | | |
| 027ISO | 2018-0061-09A | | Shower to Shower Body Powder |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|
| 028 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 028BL1 | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder (100mg prep) |
| LOCATION | | | |
| 028ISO | 2018-0061-12A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 029 | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 029BL1 | 2018-0061-17A | | Shower to Shower Body Powder (100mg prep) |
| LOCATION | | | |
| 029ISO | 2018-0061-17A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 030 | 2018-0061-19A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 031 | 2018-0061-21A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 032 | 2018-0061-28A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 033 | 2018-0061-31A | | Regular Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 034 | 2018-0061-31D | | Spice Scent Shower to Shower Deodorant Body Shower with Baking Soda and Corn Starch |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _____N/a_____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

@ 11/10/18

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 035 | 2018-0061-37A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 036 | 2018-0061-38A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 037 | 2018-0061-39A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038 | 2018-0061-40A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 038BL1 | 2018-0061-40A | | Shower to Shower Body (100mg prep) |
| LOCATION | | | |
| 038ISO | 2018-0061-40A | | Shower to Shower Body |
| LOCATION | | | |
| 039 | 2018-0061-41A | | Morning Fresh Scent Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 040 | 2018-0061-47A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 041 | 2018-0061-48A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 042BL1 | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|
| 042ISO | 2018-0061-49A | | Herbal Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 043 | 2018-0061-52A | | Improved! Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 044 | 2018-0061-53A | | New Shower to Shower Deodorant Body Powder |
| LOCATION | | | |
| 045 | 2018-0061-54A | | New Spice Scent Shower to Shower Deodorant Body Powder with Baking Soda and Corn Starch |
| LOCATION | | | |
| 046 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 046BL1 | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda (100mg prep) |
| LOCATION | | | |
| 046ISO | 2018-0061-57A | | Shower to Shower Deodorant Body Powder with Baking Soda |
| LOCATION | | | |
| 047 | 2018-0061-67A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 048 | 2018-0061-69A | | Shower to Shower Body Powder |
| LOCATION | | | |
| 049 | 2018-0067-02A | | Shower to Shower Shimmer Effects |
| LOCATION | | | |
| 050 | 2018-0067-07A | | Johnson's Baby Powder |
| LOCATION | | | |
| 050BL1 | 2018-0067-07A | | Johnson's Baby Powder (100gm prep) |
| LOCATION | | | |

SAMPLE(S) RETURNED BY: _N/A_     DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____ @ 11/16/18     DATE: _____

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 050ISO | | | | 058 | 2018-0070-11A | | Talco Johnson's |
| LOCATION | | | | LOCATION | | | |
| 051 | 2018-0067-08A | | Johnson's Baby Powder | 059 | 2018-0070-16A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 051BL1 | 2018-0067-08A | | Johnson's Baby Powder (100mg prep) | 059BL1 | 2018-0070-16A | | Johnson's Baby Powder (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| 051ISO | | | | 059ISO | | | |
| LOCATION | | | | LOCATION | | | |
| 052 | 2018-0067-19A | | Shower to Shower Island Fresh | 060 | 2018-0070-20A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053 | 2018-0067-22A | | Johnson's Baby Powder | 061 | 2018-0070-28A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053BL1 | 2018-0067-22A | | Johnson's Baby Powder (100mg prep) | 062 | 2018-0070-35A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 053ISO | | | | 063 | 2018-0070-38A | | Spice Scent Shower to Shower |
| LOCATION | | | | LOCATION | | | |
| 054 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 064 | 2018-0070-55A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054BL1 | 2018-0067-24A | | Shower to Shower Breeze Fresh | 065 | 2018-0070-85A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 054ISO | | | | 066 | 2018-0079-03A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 055 | 2018-0067-26A | | Johnson's Baby Powder | 067 | 2018-0079-04A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 056 | 2018-0067-30A | | Shower to Shower Morning Fresh | 068 | 2018-0079-46A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057 | 2018-0070-10A | | Johnson's Baby Powder | 069 | 2018-0079-59A | | Johnson's Baby Powder |
| LOCATION | | | | LOCATION | | | |
| 057BL1 | 2018-0070-10A | | Johnson's Baby Powder (100mg prep) | 070 | 2018-0082-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 057ISO | 2018-0070-10A | | Johnson's Baby Powder | 070BL1 | 2018-0082-01A | | Talc (100mg prep) |
| LOCATION | | | | LOCATION | | | |
| | | | | 070ISO | | | |
| | | | | LOCATION | | | |

SAMPLE(S) RETURNED BY: _r/a_____ DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____ DATE: _____

@11/10/18

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M68503

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 071 LOCATION | 2018-0082-05A | | Talc | | | | |
| 072 LOCATION | 2018-0082-08A | | Talc | | | | |
| 072BL1 LOCATION | 2018-0082-08A | | Talc (100mg prep) | | | | |
| 072ISO LOCATION | | | | | | | |
| 073 LOCATION | 2018-0082-21A | | Talc | | | | |
| 074 LOCATION | 2018-0082-57A | | Talc | | | | |
| 074BL1 LOCATION | 2018-0082-57A | | Talc (100mg prep) | | | | |
| 074ISO LOCATION | | | | | | | |
| 075 LOCATION | 2018-0082-61A | | Talc | | | | |

SAMPLE(S) RETURNED BY: _____N/A_____   DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____   DATE: _____

*01/16/18*

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:   770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____  SAME DAY _____  NEXT DAY _____  2 DAY _____  3 DAY _____  X___ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/23/18 | 001 | 2018-0051-34 JBP 294 | Bulk | TBD | |
| 3/23/18 | 002 | 2018-0051-35 JBP 295 | Bulk | TBD | |
| 3/22/18 | 003 | 2018-0056-08 JBP 215 | Bulk | TBD | |
| 3/19/18 | 004 | 2018-0056-25 JBP 232 | Bulk | TBD | |
| 3/19/18 | 005 | 2018-0056-30 JBP 237 | Bulk | TBD | |
| 3/19/18 | 006 | 2018-0056-51 JBP 133 | Bulk | TBD | |
| 3/22/18 | 007 | 2018-0056-53 JBP 135 | Bulk | TBD | |
| 3/22/18 | 008 | 2018-0060-02 JBP 165 | Bulk | TBD | |
| 3/22/18 | 009 | 2018-0060-03 JBP 166 | Bulk | TBD | |
| 3/22/18 | 010 | 2018-0060-04 JBP 167 | Bulk | TBD | |
| 3/22/18 | 011 | 2018-0060-06 JBP 169 | Bulk | TBD | |
| 3/23/18 | 012 | 2018-0060-12 JBP 175 | Bulk | TBD | |
| 3/23/18 | 013 | 2018-0060-14 JBP 177 | Bulk | TBD | |
| 3/22/18 | 014 | 2018-0060-20 JBP 183 | Bulk | TBD | |
| 3/22/18 | 015 | 2018-0060-27 JBP 190 | Bulk | TBD | |
| 3/22/18 | 016 | 2018-0060-33 JBP 001 | Bulk | TBD | |
| 3/22/18 | 017 | 2018-0060-38 JBP006 | Bulk | TBD | |
| 3/23/18 | 018 | 2018-0060-42 JBP 085 | Bulk | TBD | |

Condition: Seals and/or containers intact _____  (Initials) by MAS  Other _____  Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WJ RD 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



SCANNED

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:    770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X_ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|---|---|---|---|---|---|
| 3/23/18 | 019 | 2018-0060-44 JBP 087 | Bulk | TBD | |
| 3/23/18 | 020 | 2018-0060-53 JBP 096 | Bulk | TBD | |
| 3/23/18 | 021 | 2018-0060-54 JBP 097 | Bulk | TBD | |
| 3/19/18 | 022 | 2018-0060-56 JBP 099 | Bulk | TBD | |
| 3/19/18 | 023 | 2018-0060-64 JBP107 | Bulk | TBD | |
| 3/23/18 | 024 | 2018-0060-76 JBP 119 | Bulk | TBD | |
| 3/22/18 | 025 | 2018-0061-02 STS 036 | Bulk | TBD | |
| 3/20/18 | 026 | 2018-0061-08 STS 042 | Bulk | TBD | |
| 3/20/18 | 027 | 2018-0061-09 STS 043 | Bulk | TBD | |
| 3/19/18 | 028 | 2018-0061-12 STS 046 | Bulk | TBD | |
| 3/20/18 | 029 | 2018-0061-17 STS 051 | Bulk | TBD | |
| 3/20/18 | 030 | 2018-0061-19 STS 053 | Bulk | TBD | |
| 3/20/18 | 031 | 2018-0061-21 STS 055 | Bulk | TBD | |
| 3/19/18 | 032 | 2018-0061-28 STS 062 | Bulk | TBD | |
| 3/23/18 | 033 | 2018-0061-31 STS 065- Reg Scent | Bulk | TBD | |
| 3/20/18 | 034 | 2018-0061-31 STS 065- Spice Scent | Bulk | TBD | |
| 3/20/18 | 035 | 2018-0061-37 STS 001 | Bulk | TBD | |
| 3/20/18 | 036 | 2018-0061-38 STS 002 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS   Other _____   Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|---|---|---|---|---|---|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WS@ 3-26-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



SCANNED

# BULK SAMPLING CHAIN OF CUSTODY

Page 3 of 5

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax: 770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS: 3945 Lakefield Court, Suwanee, GA 30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X___ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|------|---------------|-------------------------------|--------------|------------------|----------|
| 3/19/18 | 037 | 2018-0061-39 STS 003 | Bulk | TBD | |
| 3/19/18 | 038 | 2018-0061-40 STS 004 | Bulk | TBD | |
| 3/20/18 | 039 | 2018-0061-41 STS 005 | Bulk | TBD | |
| 3/20/18 | 040 | 2018-0061-47 STS 011 | Bulk | TBD | |
| 3/22/18 | 041 | 2018-0061-48 STS 012 | Bulk | TBD | |
| 3/22/18 | 042 | 2018-0061-49 STS 013 | Bulk | TBD | |
| 3/22/18 | 043 | 2018-0061-52 STS 016 | Bulk | TBD | |
| 3/22/18 | 044 | 2018-0061-53 STS017 | Bulk | TBD | |
| 3/20/18 | 045 | 2018-0061-54 STS 018 | Bulk | TBD | |
| 3/20/18 | 046 | 2018-0061-57 STS 021 | Bulk | TBD | |
| 3/23/18 | 047 | 2018-0061-67 STS 031 | Bulk | TBD | |
| 3/22/18 | 048 | 2018-0061-69 STS 033 | Bulk | TBD | |
| 3/27/18 | 049 | 2018-0067-02 STS Lot No. 0024P | Bulk | TBD | |
| 3/27/18 | 050 | 2018-0067-07 JBP Lot No. 3177RB | Bulk | TBD | |
| 3/27/18 | 051 | 2018-0067-08 JBP Lot No. 1558RB | Bulk | TBD | |
| 3/27/18 | 052 | 2018-0067-19 STS Lot No. 2435 RC | Bulk | TBD | |
| 3/27/18 | 053 | 2018-0067-22 JBP Lot No. 1155 RA | Bulk | TBD | |
| 3/27/18 | 054 | 2018-0067-24 STS Lot No. 2870 RC | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS Other _____ Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|------------------|------|---------|------------------|---------------|--------------------|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WTB 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |



SCANNED

Page 4 of 5

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax: 770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS: 3945 Lakefield Court, Suwanee, GA 30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY _____ X ____ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|------|---------------|-------------------------------|--------------|------------------|----------|
| 3/27/18 | 055 | 2018-0067-26 JBP Lot No. 2920 RB | Bulk | TBD | |
| 3/27/18 | 056 | 2018-0067-30 STS Lot No. 2032 RC2 | Bulk | TBD | |
| 3/20/18 | 057 | 2018-0070-10 JBP 2014.001.0612 | Bulk | TBD | |
| 3/20/18 | 058 | 2018-0070-11 JBP 2014.001.0690 | Bulk | TBD | |
| 3/23/18 | 059 | 2018-0070-16 JBP 2014.001.1363 | Bulk | TBD | |
| 3/22/18 | 060 | 2018-0070-20 JBP 2014.001.2463 | Bulk | TBD | |
| 3/19/18 | 061 | 2018-0070-28 JBP 2014.001.3718 | Bulk | TBD | |
| 3/23/18 | 062 | 2018-0070-35 JBP 2014.001.0145 | Bulk | TBD | |
| 3/20/18 | 063 | 2018-0070-38 STS 2014.001.0403 | Bulk | TBD | |
| 3/20/18 | 064 | 2018-0070-55 JBP 2014.001.2459 | Bulk | TBD | |
| 3/22/18 | 065 | 2018-0070-85 JBP 2014.001.5101 | Bulk | TBD | |
| 3/23/18 | 066 | 2018-0079-03 JBP 42 Lot No. 2372RB | Bulk | TBD | |
| 3/23/18 | 067 | 2018-0079-04 JBP 43 Lot No. 2402RB | Bulk | TBD | |
| 3/20/18 | 068 | 2018-0079-46 JBP 679 Lot No. 0033RA | Bulk | TBD | |
| 3/19/18 | 069 | 2018-0079-59 JBP 692 Lot No. 0363RA | Bulk | TBD | |
| 3/20/18 | 070 | 2018-0082-01 228 Lot No. H12049-21 | Bulk | TBD | |
| 3/20/18 | 071 | 2018-0082-05 304 Lot No. H12149-21 | Bulk | TBD | |
| 3/20/18 | 072 | 2018-0082-08 52 Lot No. H11190-21 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS   Other _____   Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|------------------|------|---------|------------------|---------------|--------------------|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 | WTO 3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |




Page 5 of 5

# BULK SAMPLING CHAIN OF CUSTODY

**MAS**

3945 Lakefield Court
Suwanee, GA 30024
Phone: 770-866-3200
Fax:   770-866-3259

COMPANY NAME : Dept. 14 Environmental

ADDRESS:  3945 Lakefield Court, Suwanee, GA  30024

PHONE: (770) 866-3200

FAX: (770) 866-3200

PROJECT NUMBER: M68503/14-2003

PROJECT NAME: MAS Custody of Historical Talc Samples

Email:

PROJECT REPRESENTATIVE: Bill Longo

SAMPLING DATE: Mixed

TURNAROUND TIMES: _____ SAME DAY _____ NEXT DAY _____ 2 DAY _____ 3 DAY __X__ STANDARD

| DATE | SAMPLE NUMBER | SAMPLE LOCATION / DESCRIPTION | SAMPLE MEDIA | ANALYSIS DESIRED | COMMENTS |
|------|--------|------------------------------|--------|--------|----------|
| 3/20/18 | 073 | 2018-0082-21 300 Lot No. H03300-21 | Bulk | TBD | |
| 3/19/18 | 074 | 2018-0082-57 2 Lot No. H032181-21 | Bulk | TBD | |
| 3/20/18 | 075 | 2018-0082-61 6 Lot No. H10231-21 | Bulk | TBD | |

Condition: Seals and/or containers intact _____ (Initials) by MAS  Other _____   Sample Condition Comments:

| CHAIN OF CUSTODY | NAME | COMPANY | MODE OF TRANSFER | SHIPPING DATE | RECEIVED BY / DATE |
|------------------|------|---------|------------------|---------------|--------------------|
| First Transfer by: | C.Delise | The Lanier Law Firm | FedEx | 3/26/18 & 3/27/18 |  3-28-18 |
| Second Transfer by: | | | | | |
| Third Transfer by: | | | | | |

SCANNED

ORIGIN ID:JRBA    (212) 421-2800
CRISTINA R. DELISE
THE LANIER LAW FIRM, PLLC
126 EAST 56TH STREET, 6TH FL

NEW YORK, NY 10022
UNITED STATES US

SHIP DATE: 26MAR18
ACTWGT: 3.00 LB
CAD: 102915868/INET3980

BILL SENDER

TO  DR. BILL LONGO

MAS LLC

3945 LAKEFIELD COURT

SUWANEE GA 30024
(770) 866-3200          REF: 63357
INV:
PO:                          DEPT:



**FedEx**
Express

E

TUE - 27 MAR 10:30A
PRIORITY OVERNIGHT

TRK#
0201  **7718 3836 2894**

**EU AYSA**          30024
                    GA-US  ATL

Ext



**FedEx**
TRK#
0201  **7718 3836 2894**

WED – 28 MAR 10:30A
PRIORITY OVERNIGHT

**EU AYSA**          30024
                    GA-US  ATL


SCANNED

pping Package Inspected By:
1. WT   Date 3-28-18
2. TLS  Date 3-28-18



#1804182 03/27 552J1/07F5/DCA5



ORIGIN ID:JRBA          (212) 421-2800
CRISTINA R. DELISE
THE LANIER LAW FIRM, PLLC
126 EAST 56TH STREET, 6TH FL
NEW YORK, NY 10022
UNITED STATES US

SHIP DATE: 27MAR18
ACTWGT: 3.00 LB
CAD: 102915866/INET3980

BILL SENDER

TO  **DR. BILL LONGO**
    **MAS LLC**
    **3945 LAKEFIELD COURT**

**SUWANEE GA 30024**
(770) 866-3200
INV:                        REF: 63357
PO:                         DEPT:

FedEx Ship Manager - Print Your Label(s)

FedEx Express

**E**

WED - 28 MAR 10:30A
PRIORITY OVERNIGHT

TRK# 0201   **7718 4911 3659**

**EU AYSA**                    **30024**
                        GA-US  **ATL**

3/27/2018



SCANNED



Shipping Package Inspected By:
1. __WT__ Date 3-28-18
2. __NS__ Date 3-28-18

EXHIBIT E[1]

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180060-33 | JBP001 | Johnson's baby baby powder | 1994 | 9 oz./255 g. | ~8.92 oz. | |
| 20180060-33A | | | | | | ~2.01 oz. |
| 20180060-33B | | | | | | ~2.33 oz. |
| 2018 06060 -33 c | | | | | | ~4.58 oz. |

Observer for plaintiffs hereby acknowledges receipt of 20180060-33A, ~2.01 oz. of original Sample 20180060-33.
  (weight)

_____   3/27/18
Observer for Plaintiffs        Date

Observer for defendants hereby acknowledges receipt of 20180060-33B, ~2.33 oz. of original Sample 20180060-33.
  (weight)

_____   3/27/18
Observer for Defendants        Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-33 was
(check one): ☐ replaced in its original container   ☑ transferred to a new receptacle (2018 60060 - 33 C).

_____   22 Nov 2018
Laboratory Technician          Date

[1]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

EXHIBIT E[1]

| Laboratory Control No. | Sample Identification No. | Label on Original Container | Date on Original Container | Quantity on Label of Original Container | Actual Quantity in Original Container | Quantity in Original Container or New Receptacle After Division |
|---|---|---|---|---|---|---|
| 20180060-38 | JBP006 | Johnson's baby powder | 1996 | 9 oz/255 g. | ~ 7.4 oz. | ~ 3.71 oz. |
| 20180060-38A | | | | | | ~ 1.77 oz. |
| 20180060-38B | | | | | | ~ 1.92 oz. |
| 2018 C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180060-38A, ~ 1.77 oz. of original Sample 20180060-38.
                                                                                          (weight)

_____      3/27/18
Observer for Plaintiffs          Date

Observer for defendants hereby acknowledges receipt of 20180060-38B, ~ 1.92 oz. of original Sample 20180060-38.
                                                                                          (weight)

_____      3/27/18
Observer for Defendants          Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180060-38 was
(check one): ☑ replaced in its original container   ☐ transferred to a new receptacle (2018 _____ - _____ C).

_____      22 Mar 2018
Laboratory Technician          Date

1   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Johnson & Johnson Defendants' Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

**MAS, LLC.**

**CHAIN-OF-CUSTODY**

**CLIENT:** Beasley, Allen, Crow, Methvin, Portis & Miles

**CONTACT:** Leigh O'Dell

**PHONE:**

**CLIENT JOB NAME:** 14-2134 MDL Litigation

**CLIENT JOB#:** 14-2134 MDL Litigation

**CLIENT DOC(S):** COC

**FAX NUMBER:**

**MAS JOB:** M69751

**LOGIN DATE:** 12/7/2018

**SUBMITTED BY:** Alliance Technologies

**TRANSPORT:** Fed Ex 773877593064

**RECEIVED BY:** ShaQuanna Armstrong

**CONDITION:** Good

MAS LOCATION: _Rm. 123_      DATE/BY: _12/10/2018_

PREP BY _JAM_ DATE: _12/13/18   12/17/18_

ANALYSIS BY _PH_ DATE: _12/13-15/18_

QC BY: _____ DATE: _12/24/2018_

REPORT BY _____ DATE: _12/24/2018_

REVIEWED BY _____ DATE: _12/24/2018_

FINAL DISPOSITION BY

LOCATION: _LEGAL ARCHIVE Rm. 123 @12/15/18_

DATE: _____

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 001BL | 20180315-01A | | Talc | 006BL | 20180316-020A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 001ISO | 20180315-01A | | Talc | 006ISO | 20180316-020A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 002BL | 20180315-021A | | Talc | 007BL | 20180316-021A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 002ISO | 20180315-021A | | Talc | 007ISO | 20180316-021A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 003 | 20180315-025A | | Talc | 008BL | 20180316-022A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 004BL | 20180315-040A | | Talc | 008ISO | 20180316-022A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 004ISO | 20180315-040A | | Talc | 009 | 20180316-023A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 005 | 20180316-019A | | Talc | 010 | 20180316-024A | | Talc |
| LOCATION | | | | LOCATION | | | |

SAMPLE(S) RETURNED  BY: _N/A_      DATE: _____

FEDEX TRACKING #: _____

RECEIVED  BY: _① 12/10/18_      DATE: _____

COMMENT For Samples Analyzed Only _PLM ANALYSIS_

MAS, LLC.

3945 Lakefield Court

Suwanee, Georgia  30024

(770) 866-3200

1/13/14 Revision 0

M69751

Page 1 of 3

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 011 | 20180316-025A | | Talc | 029 | 20180316-043A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 012 | 20180316-026A | | Talc | 030 | 20180316-044A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 013 | 20180316-027A | | Talc | 031 | 20180316-045A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 014 | 20180316-028A | | Talc | 032 | 20180316-046A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 015 | 20180316-029A | | Talc | 033 | 20180316-047A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 016 | 20180316-030A | | Talc | 034 | 20180316-048A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 017 | 20180316-031A | | Talc | 035 | 20180313-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 018 | 20180316-032A | | Talc | 036BL | 20180313-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 019 | 20180316-033A | | Talc | 036ISO | 20180313-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 020 | 20180316-034A | | Talc | 037BL | 20180314-03A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 021 | 20180316-035A | | Talc | 037ISO | 20180314-03A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 022 | 20180316-036A | | Talc | 038BL | 20180317-04A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 023 | 20180316-037A | | Talc | 038ISO | 20180317-04A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 024 | 20180316-038A | | Talc | 039BL | 20180320-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 025 | 20180316-039A | | Talc | 039ISO | 20180320-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 026 | 20180316-040A | | Talc | 040BL | 20180320-13A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 027 | 20180316-041A | | Talc | 040ISO | 20180320-13A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 028 | 20180316-042A | | Talc | 041 | 20180328-01A | | Talc |
| LOCATION | | | | LOCATION | | | |

SAMPLE(S) RETURNED  BY: _____ r/s _____    DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____    DATE: _____

@12/21/18

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

M69751

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 042   | 20180336-01A | | Talc | | | | |
| LOCATION | | | | | | | |
| 043   | 20180336-02A | | Talc | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED  BY: _____ ⌐/ᒐ _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____   DATE: _____

*C₁₀/₂₁/₁₈*

COMMENT

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

**MAS, LLC.**

**CHAIN-OF-CUSTODY**

CLIENT: Beasley, Allen, Crow, Methvin, Portis & Miles

CONTACT: Leigh O'Dell

PHONE:

CLIENT JOB NAME: 14-2134 MDL Litigation

CLIENT JOB#: 14-2134 MDL Litigation

CLIENT DOC(S): COC

FAX NUMBER:

MAS JOB: M69751

LOGIN DATE: 12/7/2018

SUBMITTED BY: Alliance Technologies

TRANSPORT: Fed Ex 773877593064

RECEIVED BY: ShaQuanna Armstrong

CONDITION: Good

MAS LOCATION: _RM 123_                                    DATE/BY: _m___ o 12/10/18_

PREP BY: _JAM_                     DATE: _12/13/18  12/17/18_
_12/14/18_

ANALYSIS BY: _ES/JGG/MM/SC/x_     DATE: _12-14-18 FLOK_
_12-18-18_

QC BY: _____                     DATE: _12/21/2018_

REPORT BY: _____                 DATE: _12/21/2018_

REVIEWED BY: _____               DATE: _1/21/2018_

FINAL DISPOSITION BY

LOCATION: _ShaQuanna Armstrong RM 123_ _12/10/18_

DATE: _____

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 001   | 20180315-01A  |    | Talc | 008 | 20180316-022A |    | Talc |
| LOCATION |        |    |      |     | LOCATION      |    |      |
| 002   | 20180315-021A |    | Talc | 009 | 20180316-023A |    | Talc |
| LOCATION |        |    |      |     | LOCATION      |    |      |
| 003   | 20180315-025A |    | Talc | 010 | 20180316-024A |    | Talc |
| LOCATION |        |    |      |     | LOCATION      |    |      |
| 004   | 20180315-040A |    | Talc | 011 | 20180316-025A |    | Talc |
| LOCATION |        |    |      |     | LOCATION      |    |      |
| 005   | 20180316-019A |    | Talc | 012 | 20180316-026A |    | Talc |
| LOCATION |        |    |      |     | LOCATION      |    |      |
| 006   | 20180316-020A |    | Talc | 013 | 20180316-027A |    | Talc |
| LOCATION |        |    |      |     | LOCATION      |    |      |
| 007   | 20180316-021A |    | Talc | 014 | 20180316-028A |    | Talc |
| LOCATION |        |    |      |     | LOCATION      |    |      |

SAMPLE(S) RETURNED BY: _n/a_                          DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____                                 DATE: _____

_12/14/18_

COMMENT _FOR SAMPLES ANALYZED ONLY - TEM ANALYSIS_

MAS, LLC.

3945 Lakefield Court

Suwanee, Georgia 30024

(770) 866-3200

1/13/14 Revision 0

M69751

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 015 | 20180316-029A | | Talc | 031 | 20180316-045A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 016 | 20180316-030A | | Talc | 032 | 20180316-046A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 017 | 20180316-031A | | Talc | 033 | 20180316-047A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 018 | 20180316-032A | | Talc | 034 | 20180316-048A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 019 | 20180316-033A | | Talc | 035 | 20180313-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 020 | 20180316-034A | | Talc | 036 | 20180313-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 021 | 20180316-035A | | Talc | 037 | 20180314-03A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 022 | 20180316-036A | | Talc | 038 | 20180317-04A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 023 | 20180316-037A | | Talc | 039 | 20180320-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 024 | 20180316-038A | | Talc | 040 | 20180320-13A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 025 | 20180316-039A | | Talc | 041 | 20180328-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 026 | 20180316-040A | | Talc | 042 | 20180336-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 027 | 20180316-041A | | Talc | 043 | 20180336-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 028 | 20180316-042A | | Talc | | | | |
| LOCATION | | | | | | | |
| 029 | 20180316-043A | | Talc | | | | |
| LOCATION | | | | | | | |
| 030 | 20180316-044A | | Talc | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED BY: _____ N/A _____    DATE: _____

FEDEX TRACKING # _____

RECEIVED BY: _____    DATE: _____

① 12/11/18

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

ml6975J

| TITLE: Sample Chain of Custody | Form #: | |
|---|---|---|
| Alliance Technologies, LLC | **AF24.01-18-231** | Page 1 of 1 |
| | SOP# GE011 | |
| Requestor: S. Metroka for Coughlin Duffy | Date: 04Dec2018 | Initials: |
| QAU: S. Metroka | Date:04Dec2018 | Initials: |

ALLIANCE

## AF24 - Sample Chain of Custody Form

**Alliance Technologies Project ID:** "A" Talc Split samples from 03 & 04 Dec2018 for Coughlin Duffy (see LIMS ID Below)

**Relinquished To:**  MAS ,LLC
ATTN: Dr. William Longo
3945 Lakefield Court
Suwanee, GA 30024

**From:**  Alliance technologies
9 Deer Park Dr. Suite B
Monmouth Jct., NJ 08852

Alliance Technologies Representative: Sandra Metroka   Sandra Metroka   04Dec2018

Coughlin Duffy Representative: Maryam Meseha, Esq.   12/4/18

| Date Shipped | Sample Description | # of Samples | Quantity | Shipping Conditions | Received By/Date |
|---|---|---|---|---|---|
| 04Dec2018 | 20180315-01A, -021A, -025A, -040A | 4 | N/A | Normal | |
| | 20180316-019A – 048A | 30 | | | |
| | 20180313-01A – 02A | 2 | | | |
| | 20180314-03A | 1 | | | |
| | 20180317-04A | 1 | | | |
| | 20180320-01A&13A | 2 | | | |
| | 20180328-01A | 1 | | | |
| | 20180336-01A – 02A | 2 | | | |

Alliance Technologies, LLC 9 Deer Park Drive, Suite B  Monmouth, Jct., NJ 08852
P 732.355.1234  F 732.438.8265
www.alliancetechgroup.com



SCANNED
12-07-18 PL

Shipping Package Inspected By:
1. SA   Date 12-7-18
2. A   Date 12 07 18

items listed in our ServiceGuide. Written claims must be filed within strict time limits, see current FedEx Service Guide.

documented loss. Maximum for items of extraordinary value is $1,000, e.g. jewelry, precious metals, negotiable instruments and other
incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual
intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct,
a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including
delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file
fedex.com. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-
Use of this system constitutes your agreement to the service conditions in the current FedEx Service Guide, available on

**Warning: Use only the printed original label for shipping. Using a photocopy of this label for shipping purposes is fraudulent and could result in additional billing charges, along with the cancellation of your FedEx account number.**

3. Place label in shipping pouch and affix it to your shipment so that the barcode portion of the label can be read and scanned.
2. Fold the printed page along the horizontal line.
1. Use the 'Print' button on this page to print your label to your laser or inkjet printer.

**After printing this label:**





EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

The parties hereby acknowledge that on this ___4th___ day of December, 2018, the Samples selected for division were divided and produced fairly and pursuant to all terms of the Agreed Order.

_____     ___12/4/2018___
Observer for Plaintiffs                               Date

_____     ___12/4/2018___
Observer for Defendants                             Date

The Laboratory technician hereby acknowledges that he or she divided, transferred, labeled, catalogued and produced all Sample material fairly, using good laboratory practices and in accordance with all terms of the Agreed Order.

_____     ___04 Dec 2018___
Laboratory Technician                               Date

---

¹    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180320-01 | | West Windsor Silo Comp – 5/1/91 – 6/30/91 – Silo 2 – 5/20/1991 – 5/29/1991 – Grade 66 | / | / | ~14.6 oz | ~2.23 oz |
| 20180320-01A | | | | | | ~3.08 oz |
| 20180320-01B | | | | | | ~2.77 oz |
| 2018 0320 - 01 c | | | | | | ~6.55 oz |

Observer for plaintiffs hereby acknowledges receipt of 20180320-01A, ~3.08 oz of original Sample 20180320-01.
_____ (weight)

_(signature)_ _12/4/2018_
Observer for Plaintiffs    Date

Observer for defendants hereby acknowledges receipt of 20180320-01B, ~2.77 oz of original Sample 20180320-01.
_____ (weight)

_(signature)_ _12/4/2018_
Observer for Defendants    Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180320-01 was
(check one): ☐ replaced in its original container ☑ transferred to a new receptacle (2018 0320 - 01 C).

_(signature)_ _04 Dec 2018_
Laboratory Technician    Date

¹    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

The parties hereby acknowledge that on this __4th__ day of December, 2018, the Samples selected for division were divided and produced fairly and pursuant to all terms of the Agreed Order.

_____
Observer for Plaintiffs

_12/4/2018_
Date

_____
Observer for Defendants

_12/4/2018_
Date

The Laboratory technician hereby acknowledges that he or she divided, transferred, labeled, catalogued and produced all Sample material fairly, using good laboratory practices and in accordance with all terms of the Agreed Order.

_____
Laboratory Technician

_04 Dec 2018_
Date

---

[1]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180320-13 | | West Windsor Silo Comp – 5/1/91 – 6/30/91 – Silo 10 – 5/26/1992 – 6/1/1992 – Grade 96 | / | / | ~40.63oz | ~1.69 oz |
| 20180320-13A | | | | | | ~8.54oz |
| 20180320-13B | | | | | | ~9.15 oz |
| 2018 0320 - 13 C | | | | | | ~21.25oz |

Observer for plaintiffs hereby acknowledges receipt of 20180320-13A, ~8.54 oz of original Sample 20180320-13.
                                                                              (weight)

_____        12/4/2018
Observer for Plaintiffs              Date

Observer for defendants hereby acknowledges receipt of 20180320-13B, ~9.15 oz of original Sample 20180320-13.
                                                                               (weight)

_____        12/4/2018
Observer for Defendants             Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180320-13 was
(check one):  ☐ replaced in its original container  ☑ transferred to a new receptacle (2018 0320 - 13 C).

_____        04 Dec 2018
Laboratory Technician               Date

[1]   This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

The parties hereby acknowledge that on this 4th day of December, 2018, the Samples selected for division were divided and produced fairly and pursuant to all terms of the Agreed Order.

_____
Observer for Plaintiffs

12/4/2018
Date

_____
Observer for Defendants

12/4/2018
Date

The Laboratory technician hereby acknowledges that he or she divided, transferred, labeled, catalogued and produced all Sample material fairly, using good laboratory practices and in accordance with all terms of the Agreed Order.

_____
Laboratory Technician

04 Dec 2018
Date

---

1    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180313-02 | | West Windsor Silo Comps – 4/18/95 – 8/11/95 – Silo 4 – Grade 66 – 6/22/95 – 6/28/95 | | | ~27.92 oz | ~0.54 oz |
| 20180313-02A | | | | | | ~5.47 oz |
| 20180313-02B | | | | | | ~7.32 oz |
| 2018 0313 - 02c | | | | | | ~14.59 oz |

Observer for plaintiffs hereby acknowledges receipt of 20180313-02A, ~ 5.47 oz  of original Sample 20180313-02.

                                                                                        (weight)

_____          12/4/2018
Observer for Plaintiffs                      Date

Observer for defendants hereby acknowledges receipt of 20180313-02B, ~ 7.32 oz of original Sample 20180313-02.

                                                                                        (weight)

_____          12/4/2018
Observer for Defendants                     Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180313-02 was

(check one): ☐ replaced in its original container   ☑ transferred to a new receptacle (2018 0313 - 02 C).

_____          04 Dec 2018
Laboratory Technician                       Date

1    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

The parties hereby acknowledge that on this ___4th___ day of December, 2018, the Samples selected for division were divided and produced fairly and pursuant to all terms of the Agreed Order.

_____          12/4/2018
Observer for Plaintiffs                        Date

_____          12/4/2018
Observer for Defendants                     Date

The Laboratory technician hereby acknowledges that he or she divided, transferred, labeled, catalogued and produced all Sample material fairly, using good laboratory practices and in accordance with all terms of the Agreed Order.

_____          04 Dec 2018
Laboratory Technician                       Date

_____
1      This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

EXHIBIT C

IN RE JOHNSON & JOHNSON TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
MDL NO. 16-2738 (FLW) (LHG)

## JOINT CATALOGUE

| LABORATORY CONTROL NO. | SAMPLE IDENTIFICATION NO. | LABEL ON ORIGINAL CONTAINER | DATE ON ORIGINAL CONTAINER | QUANTITY ON LABEL OF ORIGINAL CONTAINER | ACTUAL QUANTITY IN ORIGINAL CONTAINER | QUANTITY IN ORIGINAL CONTAINER OR NEW RECEPTACLE AFTER DIVISION |
|---|---|---|---|---|---|---|
| 20180315-21 | | Railcar Retainers & Bag Samples – Silo 1, 2 – Grade 66 – 9/30 – 10/6/99 / 10/28 –11/2/99 | / | / | ~2.41 oz | ~ 1.5 l oz |
| 20180315-21A | | | | | | ~ 0.53 oz |
| 20180315-21B | | | | | | ~ 0.37 oz |
| 2018___-___C | | | | | | |

Observer for plaintiffs hereby acknowledges receipt of 20180315-21A, 0.53 oz of original Sample 20180315-21.

_____ (weight)
Observer for Plaintiffs          8/4/2018
                                 Date

Observer for defendants hereby acknowledges receipt of 20180315-21B ~ 0.37 oz of original Sample 20180315-21.

_____ (weight)
Observer for Defendants          12/4/2018
                                 Date

Laboratory technician hereby acknowledges that all remaining material from Sample 20180315-21 was
(check one): ☑ replaced in its original container  ☐ transferred to a new receptacle (2018 ___-___C).

_____
Laboratory Technician          04 Dec 2018
                               Date

1    This form is an Exhibit to the Agreed Order and Stipulation Regarding the Imerys Talc America, Inc. Production of Talcum Powder Products and Talc
Samples ("Agreed Order"). Terms used herein have the same meaning as defined in the Agreed Order.

**MAS, LLC.**

**CHAIN-OF-CUSTODY**

**CLIENT:** Beasley, Allen, Crow, Methvin, Portis & Miles

**CONTACT:** Leigh O'Dell

**PHONE:**

**CLIENT JOB NAME:** 14-2134 MDL Litigation

**CLIENT JOB#:** 14-2134 MDL Litigation

**CLIENT DOC(S):** COC

**FAX NUMBER:**

**MAS JOB:** M69757

**LOGIN DATE:** 12/10/2018

**SUBMITTED BY:** Alliance Technologies

**TRANSPORT:** UPS 1Z82449W1291692767

**RECEIVED BY:** ShaQuanna Armstrong

**CONDITION:** Good

**MAS LOCATION:** _Rm. 123_          **DATE/BY:** _12/10/2018_

**PREP BY** _JAM_     DATE: _12/13/18_ _12/10/18_

**ANALYSIS BY** _PH_     DATE: _12/13-14/18_

**QC BY:**     DATE: _12/26/2018_

**REPORT BY**     DATE: _12/26/2018_

**REVIEWED BY**     DATE: _12/26/2018_

**FINAL DISPOSITION BY** _____

**LOCATION:** _LEGAL ARCHIVE Rm. 123 @ 14/10/18_

**DATE:** _____

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|-------|-----------|--------|---------------|-------|-----------|--------|---------------|
| 001   | 20180336-03A | | Talc | 006ISO | 20180344-04A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 002   | 20180336-04A | | Talc | 007BL | 20180358-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 003   | 20180336-05A | | Talc | 007ISO | 20180358-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 004BL | 20180339-05A | | Talc | 008 | 20180348-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 004ISO | 20180339-05A | | Talc | 009 | 20180348-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 005BL | 20180343-03A | | Talc | 010 | 20180348-03A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 005ISO | 20180343-03A | | Talc | 011 | 20180348-04A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 006BL | 20180344-04A | | Talc | 012 | 20180348-05A | | Talc |
| LOCATION | | | | LOCATION | | | |

**SAMPLE(S) RETURNED BY:** _N/a_          **DATE:** _____

**FEDEX TRACKING #** _____

**RECEIVED BY:** _____ _@12/10/18_          **DATE:** _____

**COMMENT** For Samples Analyzed Only   _PLM ANALYSIS_

MAS, LLC.

3945 Lakefield Court

Suwanee, Georgia 30024

(770) 866-3200

1/13/14 Revision 0

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 013 | 20180348-06A | | Talc | 031 | 20180348-24A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 014 | 20180348-07A | | Talc | 032 | 20180348-25A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 015 | 20180348-08A | | Talc | 033 | 20180348-26A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 016 | 20180348-09A | | Talc | 034 | 20180348-27A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 017 | 20180348-10A | | Talc | 035 | 20180348-28A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 018 | 20180348-11A | | Talc | 036 | 20180348-29A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 019 | 20180348-12A | | Talc | 037 | 20180348-30A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 020 | 20180348-13A | | Talc | | | | |
| LOCATION | | | | | | | |
| 021 | 20180348-14A | | Talc | | | | |
| LOCATION | | | | | | | |
| 022 | 20180348-15A | | Talc | | | | |
| LOCATION | | | | | | | |
| 023 | 20180348-16A | | Talc | | | | |
| LOCATION | | | | | | | |
| 024 | 20180348-17A | | Talc | | | | |
| LOCATION | | | | | | | |
| 025 | 20180348-18A | | Talc | | | | |
| LOCATION | | | | | | | |
| 026 | 20180348-19A | | Talc | | | | |
| LOCATION | | | | | | | |
| 027 | 20180348-20A | | Talc | | | | |
| LOCATION | | | | | | | |
| 028 | 20180348-21A | | Talc | | | | |
| LOCATION | | | | | | | |
| 029 | 20180348-22A | | Talc | | | | |
| LOCATION | | | | | | | |
| 030 | 20180348-23A | | Talc | | | | |
| LOCATION | | | | | | | |

SAMPLE(S) RETURNED  BY: _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____   DATE: _____

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M69757

**MAS, LLC.**
**CHAIN-OF-CUSTODY**

**CLIENT:** Beasley, Allen, Crow, Methvin, Portis & Miles
**CONTACT:** Leigh O'Dell
**PHONE:**
**CLIENT JOB NAME:** 14-2134 MDL Litigation
**CLIENT JOB#:** 14-2134 MDL Litigation
**CLIENT DOC(S):** COC
**FAX NUMBER:**

**MAS JOB:** M69757
**LOGIN DATE:** 12/10/2018
**SUBMITTED BY:** Alliance Technologies
**TRANSPORT:** UPS 1Z82449W1291692767
**RECEIVED BY:** ShaQuanna Armstrong
**CONDITION:** Good

**MAS LOCATION:** _Rm. 123_                                  **DATE/BY:** _12/10/18_

**PREP BY** _JAM_      **DATE:** _12/3/18  12/17/18_
                                                    _12/14/18_
**ANALYSIS BY:** _MM/JGC/es/lo-JC_  **DATE:** _12-14-18 thru_
                                                              _12-17-18_
**QC BY:**      **DATE:** _12/26/2018_
**REPORT BY** _(signature)_   **DATE:** _12/26/2018_
**REVIEWED BY** _(signature)_   **DATE:** _12/26/2018_

**FINAL DISPOSITION BY**
**LOCATION:** _LEGAL ARCHIVE 123 (12/10/18_
**DATE:** _____

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|
| 001 | 20180336-03A | | Talc | 008 | 20180348-01A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 002 | 20180336-04A | | Talc | 009 | 20180348-02A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 003 | 20180336-05A | | Talc | 010 | 20180348-03A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 004 | 20180339-05A | | Talc | 011 | 20180348-04A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 005 | 20180343-03A | | Talc | 012 | 20180348-05A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 006 | 20180344-04A | | Talc | 013 | 20180348-06A | | Talc |
| LOCATION | | | | LOCATION | | | |
| 007 | 20180358-01A | | Talc | 014 | 20180348-07A | | Talc |
| LOCATION | | | | LOCATION | | | |

**SAMPLE(S) RETURNED BY:** _N/A_    **DATE:** _____
**FEDEX TRACKING #** _____
**RECEIVED BY:** _____    **DATE:** _____
_O 12/10/18_

**COMMENT** _FOR SAMPLES ANALYZED ONLY - TEM_

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200

1/13/14 Revision 0

M69757

Page 1 of 2

| MAS # | CLIENT ID | VOLUME | TYPE MATERIAL | | MAS # | CLIENT ID | VOLUME | TYPE MATERIAL |
|---|---|---|---|---|---|---|---|---|
| 015 | 20180348-08A | | Talc | | 031 | 20180348-24A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 016 | 20180348-09A | | Talc | | 032 | 20180348-25A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 017 | 20180348-10A | | Talc | | 033 | 20180348-26A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 018 | 20180348-11A | | Talc | | 034 | 20180348-27A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 019 | 20180348-12A | | Talc | | 035 | 20180348-28A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 020 | 20180348-13A | | Talc | | 036 | 20180348-29A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 021 | 20180348-14A | | Talc | | 037 | 20180348-30A | | Talc |
| LOCATION | | | | | LOCATION | | | |
| 022 | 20180348-15A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 023 | 20180348-16A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 024 | 20180348-17A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 025 | 20180348-18A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 026 | 20180348-19A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 027 | 20180348-20A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 028 | 20180348-21A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 029 | 20180348-22A | | Talc | | | | | |
| LOCATION | | | | | | | | |
| 030 | 20180348-23A | | Talc | | | | | |
| LOCATION | | | | | | | | |

SAMPLE(S) RETURNED  BY: _____   DATE: _____

FEDEX TRACKING # _____

RECEIVED  BY: _____   DATE: _____

COMMENT _____

MAS, LLC.
3945 Lakefield Court
Suwanee, Georgia  30024
(770) 866-3200

1/13/14 Revision 0

M69757

Page 2 of 2

MG9757

| ALLIANCE TECHNOLOGIES | TITLE: Sample Chain of Custody Alliance Technologies, LLC | Form #: AF24.01-18-233 SOP# GE011 | Page 1 of 1 |
|---|---|---|---|
| | Requestor: S. Metroka for Coughlin Duffy | Date: 06Dec2018 | Initials: |
| | QAU: S. Metroka | Date: 06Dec2018 | Initials: |

## AF24 - Sample Chain of Custody Form

**Alliance Technologies Project ID:** "A" Talc Split samples from 05 & 06 Dec2018 for Coughlin Duffy (see LIMS ID Below)

**Relinquished To:**   MAS, LLC
ATTN: Dr. William Longo
3945 Lakefield Court
Suwanee, GA 30024

**From:**   Alliance technologies
9 Deer Park Dr. Suite B
Monmouth Jct., NJ 08852

Alliance Technologies Representative: _Sandra Metroka_ _Sandra Metroka 04Dec2018_

Coughlin Duffy Representative: _Maryam M. Miseha, Esq._ _10/6/2018_

| Date Shipped | Sample Description | # of Samples | Quantity | Shipping Conditions | Received By/Date |
|---|---|---|---|---|---|
| 06Dec2018 | 20180336-03A, 04A, 05A | 3 | N/A | Normal | |
| | 20180339-05A | 1 | | | |
| | 20180343-03A | 1 | | | |
| | 20180344-04A | 1 | | | |
| | 20180358-01A | 1 | | | |
| | 20180048-01A-30A | 30 | | | |
| | 20180349 N/A | | | | |

Alliance Technologies, LLC 9 Deer Park Drive, Suite B  Monmouth, Jct., NJ 08852
P 732.355.1234  F 732.438.8265
www.alliancetechgroup.com

Shipping Package Inspected By:
1. _S.M._ Date _12-19-18_

2. _CB_ Date _12.10.18_


SCANNED
12-10-18

UPS CampusShip - United States                                                      Page 1 of 1

**UPS CampusShip: View/Print Label**

1.  **Ensure there are no other shipping or tracking labels attached to your package.**  Select the Print button on the print dialog box that appears. Note: If your browser does not support this function select Print from the File menu to print the label.

2.  **Fold the printed label at the solid line below.**  Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3.  **GETTING YOUR SHIPMENT TO UPS**
    **Customers with a Daily Pickup**
    Your driver will pickup your shipment(s) as usual.

    **Customers without a Daily Pickup**
    Take your package to any location of The UPS Store®, UPS Access Point(TM) location, UPS Drop Box, UPS Customer Center, Staples® or Authorized Shipping Outlet near you. Items sent via UPS Return Services(SM) (including via Ground) are also accepted at Drop Boxes. To find the location nearest you, please visit the Resources area of CampusShip and select UPS Locations.
    Schedule a same day or future day Pickup to have a UPS driver pickup all your CampusShip packages.
    Hand the package to any UPS driver in your area.

| UPS Access Point™ | UPS Access Point™ | UPS Access Point™ |
| --- | --- | --- |
| KRAUSZERS | THE UPS STORE | THE UPS STORE |
| 683 FLORIDA GROVE RD | 10 MAIN ST | 370 NEW BRUNSWICK AVE |
| PERTH AMBOY ,NJ 08861 | WOODBRIDGE ,NJ 07095 | FORDS ,NJ 08863 |

FOLD HERE







mb 6757

https://www.campusship.ups.com/cship/create?ActionOriginPair=default          12/4/2018

# Section 3

---

**MAS, LLC**
**PLM ANALYSIS**

---

**Proj#-Spl#**  M69757 - 005ISO          **Analyst** Paul Hess          **Date** 12/13/2018

**ClientName** Beasley, Allen, Crow, Methvin, Portis & Miles          **ClientSpl** 20180343-03A

**Location**

**Type_Mat** Talc

**Gross Visual** Off-white powder          **% of Sample** 100

---

**OPTICAL DATA FOR ASBESTOS IDENTIFICATION**

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | |
| **Pleochrism** | none | none | |
| **Refract Index** | 1.631/1.618 | 1.635/1.621 | |
| **Sign^** | positive | positive | |
| **Extinction** | oblique | parallel | |
| **Birefringence** | medium | medium | |
| **Melt** | no | no | |
| **Fiber Name** | Actinolite/Tremolite | Anthophyllite | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

| | |
|---|---|
| **Chrysotile**............................ | |
| **Amosite**................................ | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**.............. | < 0.1 |
| **Anthophyllite**....................... | < 0.1 |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Talc -B/Y DS in 1.55 | *** |
| | |
| | |
| | |
| | |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments** Actinolite/Tremolite and Anthophyllite Asbestos observed. *** Moderate amount of fibrous Talc observed. X = Materials detected.

The method detection limit is 1% unless otherwise stated.

**MAS, LLC**
**PLM ANALYSIS**

**Proj#-Spl#**   M69757 - 005BL      **Analyst** Paul Hess      **Date** 12/14/2018

**ClientName** Beasley, Allen, Crow, Methvin, Portis & Miles      **ClientSpl** 20180343-03A

**Location**

**Type_Mat**   Talc

**Gross Visual**   White debris on slide      **% of Sample**   100

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | straight | straight | |
| **Pleochrism** | none | none | |
| **Refract Index** | 1.629/1.614 | 1.631/1.616 | |
| **Sign^** | positive | positive | |
| **Extinction** | oblique | parallel | |
| **Birefringence** | medium | medium | |
| **Melt** | no | no | |
| **Fiber Name** | Actinolite/Tremolite | Anthophyllite | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

| | |
|---|---|
| **Chrysotile**............................ | |
| **Amosite**............................... | |
| **Crocidolite**........................... | |
| **Tremolite/Actinolite**.............. | < 0.1 |
| **Anthophyllite**....................... | < 0.1 |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Opaques | X |
| Talc | X |
| Mineral grains | X |
| | |

**Binder Description**

**Comments**   Actinolite/Tremolite and Anthophyllite asbestos observed. X=Materials Detected.

The method detection limit is 1% unless otherwise stated.

42.9um

M69757-005ISO-001 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X

M69757-005ISO-001 Act/Trem Perpendicular Dispersion



M69757-005ISO-001 Act/Trem Elongation @ 200X

M69757-005ISO-001 Act/Trem Crossed Polars

103.5um

M69757-005ISO-002 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M69757-005ISO-002 Anthophyllite Perpendicular Dispersion

M69757-005ISO-002 Anthophyllite Elongation @ 200X

M69757-005ISO-002 Anthophyllite Crossed Polars



24.3um

M69757-005ISO-003 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X

M69757-005ISO-003 Act/Trem Perpendicular Dispersion

M69757-005ISO-003 Act/Trem Elongation @ 400X

M69757-005ISO-003 Act/Trem Crossed Polars

26.1um

M69757-005BL-001 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X



M69757-005BL-001 Act/Trem Perpendicular Dispersion

M69757-005BL-001 Act/Trem Elongation @ 400X

M69757-005BL-001 Act/Trem Crossed Polars

50.4um

M69757-005BL-002 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X

M69757-005BL-002 Anthophyllite Perpendicular Dispersion

M69757-005BL-002 Anthophyllite Elongation @ 200X



M69757-005BL-002 Anthophyllite Crossed Polars



117.5um

M69757-005BL-003 Anthophyllite Parallel Dispersion 1.605 R.I. @ 100X



M69757-005BL-003 Anthophyllite Perpendicular Dispersion



M69757-005BL-003 Anthophyllite Elongation @ 200X



M69757-005BL-003 Anthophyllite Crossed Polars



140.9um

M69757-005BL-004 Act/Trem Parallel Dispersion 1.605 R.I. @ 100X



M69757-005BL-004 Act/Trem Perpendicular Dispersion



M69757-005BL-004 Act/Trem Elongation @ 200X



M69757-005BL-004 Act/Trem Crossed Polars

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69757-005 | | Grid Box # | | 8644 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | | Length | Width | G. O. Area |
| Date of Analysis | 12/15/2018 - 12/16/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.04041 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 15% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D8-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| 1 | B10 | Bundle | Anthophyllite | 2.32 | 0.21 | 11.0 | X | X |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| 2 | C3 | Bundle | Anthophyllite | 6.1 | 0.42 | 14.5 | X | X |
| 3 | C4 | Bundle | Anthophyllite | 4.4 | 0.84 | 5.2 | X | X |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| 4 | E8 | Bundle | Anthophyllite | 2.72 | 0.42 | 6.5 | X | X |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69757-005 | | Grid Box # | | 8644 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | | Length | Width | **G. O. Area** |
| Date of Analysis | 12/15/2018 - 12/16/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.04041 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | D9-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| 5 | A7 | Bundle | Anthophyllite | 8.7 | 0.38 | 22.9 | X | X |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| 6 | F2 | Bundle | Anthophyllite | 4.82 | 0.76 | 6.3 | X | X |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69757-005 | | Grid Box # | 8644 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | **G. O. Area** |
| Date of Analysis | 12/15/2018 - 12/16/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.04041 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | **Average** | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | **G.O.s Counted** | 100 |
| 3 | Screen Magnification | 20 KX | **Area Examined mm²** | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| | | | |
|---|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | | |
| 0.04041 | 0.04041 | g | |
| Percent of Orig. Post Separation | 100 | (%) | |

| | | | | | |
|---|---|---|---|---|---|
| Wt. Of Sample Analyzed | 0.00022154 | g | | | |
| Filter size | 201.1 | mm² | | | |
| Number of Structures Counted | 6 | Str. | **Detection Limit** | 4.51E+03 | Str./g |
| **Structures per Gram of Sample** | 2.71E+04 | Str./g | **Analytical Sensitivity** | 4.51E+03 | Str./g |







310979     M69757-005-001 Anthophyllite Diffraction - 1 @ 50cm     12/15/2018



310981                     M69757-005-001 Anthophyllite Diffraction - 2 @ 50cm                     12/15/2018



310984                M69757-005-001 Anthophyllite ( 2.32 um × 0.21 um )                12/15/2018







311005                    M69757-005-002 Anthophyllite Diffraction - 1 @ 50cm                    12/15/2018



311008　　　　　M69757-005-002 Anthophyllite Diffraction - 2 @ 50cm　　　　　12/15/2018



311009                    M69757-005-002 Anthophyllite ( 6.10 um × 0.42 um )                    12/15/2018







311012                M69757-005-003 Anthophyllite Diffraction - 1 @ 50cm                12/15/2018



311014                    M69757-005-003 Anthophyllite Diffraction - 2 @ 50cm                    12/15/2018



311015   M69757-005-003 Anthophyllite ( 4.40 um x 0.84 um )   12/15/2018







311019          M69757-005-004 Anthophyllite Diffraction - 1 @ 50cm          12/15/2018



311020                    M69757-005-004 Anthophyllite Diffraction -2 @ 50cm                    12/15/2018



311021                  M69757-005-004 Anthophyllite ( 2.72 um × 0.42 um )                  12/15/2018







311026                    M69757-005-005 Anthophyllite Diffraction - 1 @ 50cm                    12/15/2018



311027                 M69757-005-005 Anthophyllite Diffraction - 2 @ 50cm                 12/15/2018



311028     M69757-005-005 Anthophyllite ( 8.70 um × 0.38 um )     12/15/2018







311033                     M69757-005-006 Anthophyllite Diffraction -1 @ 50cm                     12/16/2018



311035          M69757-005-006 Anthophyllite Diffraction - 2 @ 50cm          12/16/2018