# Exhibit 10

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000001 | JNJNL61_000001064 | 1 | 10/8/1979 | William H. Ashton | A. J. Huetteman, Arnold H. Netherwood, George Lee, John P. Schelz, William C. Waggoner | Frank A. Bolden *, H. Kramer, Robert C. Stites | | Talc/asbestos/tremolite | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Johnson's Baby Powder study. |
| P_JNJNL61_000000002 | JNJNL61_000002130 | 1 | 6/2/2004 | Steven W. Mann | Al Wehner; Carlos Linares; John Ferguson; John Hopkins; John C. O'Shaughnessy *; Kathleen K. Wille; Linda Loretz; Lisa Moeller; Lorena Telofski; Marc Monseau; Michael Head; Nancy Musco; Sarah Colamarino | Gaetan Rouleau; J. Neal Matheson; Joan Casalvieri; Susan Nettesheim; Telma Sinicio | | [Redacted] | Attorney-Client | Email chain with attachment between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000003 | JNJNL61_000003227 | 10 | 10/26/2009 | Jane Cai | John C. O'Shaughnessy * | Kathleen K. Wille | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc study. |
| P_JNJNL61_000000004 | JNJNL61_000004646 | 9 | 6/20/2009 | David Chase | Katharine Martin; Charles Wajsczuk | Lorena Telofski; Nancy Musco | | [Redacted] | Attorney-Client | Attachment seeking legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000005 | JNJNL61_000004763 | 2 | 6/30/2009 | Nancy Musco | David J. Chase | | John C. O'Shaughnessy *, Bonnie Jacobs, Clayton H. Paterson *, Nancy Musco, Lorena Telofski, Marc Monseau, Jeffrey J. Leebaw, John Mckeegan, John Crisan * | FW: JOHNSON�S Baby Powder and Prickly Heat Powder | Attorney-Client | Email chain with attachments between counsel and client seeking and providing legal advice regarding talc statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000006 | JNJNL61_000004767 | 1 | 6/30/2009 | Nancy Musco | David J. Chase | | John C. O'Shaughnessy *, Bonnie Jacobs, Clayton H. Paterson *, Nancy Musco, Lorena Telofski, Marc Monseau, Jeffrey J. Leebaw, John Mckeegan, John Crisan * | | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000007 | JNJNL61_000004768 | 2 | 6/30/2009 | Nancy Musco | David J. Chase | | John C. O'Shaughnessy *, Bonnie Jacobs, Clayton H. Paterson *, Nancy Musco, Lorena Telofski, Marc Monseau, Jeffrey J. Leebaw, John Mckeegan, John Crisan * | | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000008 | JNJNL61_000009964 | 1 | 9/24/1980 | William H. Ashton | George Lee, G.H. Lord, Frank A. Bolden *, Anthony A. Herrmann, Y.W. Cho, E. Baretta, D.M. Woody, W.C. Waggoner | A.M. Harvey, R.T. Vanderbilt, T.D. Oulton, Bruce Semple | | Talc Hygiene Guide | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory submission. |
| P_JNJNL61_000000009 | JNJNL61_000015454 | 1 | 11/18/1994 | Jeffrey J. Leebaw | Donald F. Jones; John C. O'Shaughnessy * | D. Tremel; F. Robert Kniffin | | [Redacted] | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc statement. |
| P_JNJNL61_000000010 | JNJNL61_000016743 | 1 | 3/14/1979 | William H. Ashton | Anthony A. Herrmann, Ben M. Deavenport, Bruce Semple, Frank A. Bolden *, G. H. Lord, George Lee, Robert C. Stites, William C. Waggoner | | | Talc Criteria Document Niosh/SRI | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc labeling. |

JJCI Privilege Log
Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000011 | JNJNL61_000018440 | 2 | 10/3/1972 | W. Nashed | Stanley C. Smoyer * | G. Hildick-Smith, R. A. Fuller, Tom H. Shelley, William H. Ashton | | Proposed Food Additive Regulation on Talc | Attorney-Client | Memorandum with attachment between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000012 | JNJNL61_000018441 | 1 | 9/5/1972 | W. Nashed | Stanley C. Smoyer * | Gavin Hildick-Smith; R. A. Fuller; Tom H. Shelley; William H. Ashton | | [Redacted] | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000013 | JNJNL61_000019026 | 2 | 9/7/1972 | W. Nashed | R. A. Fuller | A. J. Goudie, D. R. Clare, E. G. Vimond, Jr., F. Robert Rolle, G. Hildick-Smith, H. G. Stolzer, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley, W. H. Steinberg | | Talc/Asbestos | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding Shower to Shower regulatory matters. |
| P_JNJNL61_000000014 | JNJNL61_000022112 | 1 | 9/5/1972 | W. Nashed | | D. R. Clare, G. Hildick-Smith, H. G. Stolzer, R. A. Fuller, Stanley C. Smoyer *, Tom H. Shelley, W. H. Steinberg | | Talc /Hexachlorophene | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding Johnson's Baby Powder labeling. |
| P_JNJNL61_000000015 | JNJNL61_000022126 | 1 | 10/30/1972 | James T. Dettre | Robert C. Stites | D. R. Petterson, John W. Melton, Stanley C. Smoyer *, W. Nashed | | Scientific Data in Safety of J&J Talcs | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000016 | JNJNL61_000022127 | 1 | 10/27/1972 | Robert C. Stites | D. R. Petterson, James T. Dettre, John W. Melton, Stanley C. Smoyer *, W. Nashed | | | | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000017 | JNJNL61_000022128 | 1 | 11/9/1972 | R. A. Fuller | Robert C. Stites | D. R. Petterson; Gavin Hildick-Smith; J. T. Dettre; J. W. Melton; Stanley C. Smoyer *; Tom H. Shelley; W. Nashed | | Talc Data -- CTFA | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000018 | JNJNL61_000022159 | 1 | 2/27/1973 | W. Nashed | D. D. Johnston | D. R. Callum; D. R. Clare; D. R. Petterson; Gavin Hildick-Smith; J. T. Dettre; L. G. Foster; L. Stolzer; R. A. Fuller; Stanley C. Smoyer *; Tom H. Shelley | | [Redacted] | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000019 | JNJNL61_000024993 | 1 | 9/18/1973 | G.E. Heinze | A. J. Goudie, D. D. Johnston, D. R. Petterson, F. Robert Rolle, John P. Schelz, John W. Melton, R. A. Fuller, Stanley C. Smoyer *, Tom H. Shelley, W. Nashed | | | Publication of Article on Analysis of Talc Mentioning Johnson & Johnson Products | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc publication. |
| P_JNJNL61_000000020 | JNJNL61_000027124 | 1 | 10/7/1977 | George Lee | Bruce Semple, D. R. Petterson, E. West, Frank A. Bolden *, G. Hildick-Smith, J. N. Sivertson, Roger N. Miller, Vernon Zeitz | | | "Respiratory Disease Mortality Associated with Milling of Non-Asbestiform Talc" | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000021 | JNJNL61_000029834 | 1 | 10/19/1973 | W. Nashed | Stanley C. Smoyer * | | | | Attorney-Client | Memorandum between counsel and client providing legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000022 | JNJNL61_000032126 | 3 | 8/14/1972 | R.A. Fuller | A. J. Goudie, A. J. Vazakas, D. R. Clare, E. G. Vimond, Jr., F. Robert Rolle, G. Hildick-Smith, H. Kramer, Lawrence G. Foster, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley, W. H. Steinberg, William H. Ashton | | | Talc/Asbestos | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000023 | JNJNL61_000032753 | 1 | 7/25/1972 | W. Nashed | Stanley C. Smoyer * | J.T. Dettre, L.G. Foster, R.A. Fuller, Gavin Hildick-Smith; Tom H. Shelley, R.C. Stites | | Talc/Asbestos letter | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Johnson's Baby Powder complaint. |
| P_JNJNL61_000000024 | JNJNL61_000032806 | 8 | 8/3/1971 | R. A. Fuller | A. J. Goudie, D. R. Clare, F. Robert Rolle, G. Hildick-Smith, J. E. Burke, Jack C. Walcott, Lawrence G. Foster, R. L. Sundberg, Stanley C. Smoyer *, Tom H. Shelley, William H. Ashton | | | FDA meeting | Attorney-Client | Memorandum with attachments between counsel and client providing information in order to obtain legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000025 | JNJNL61_000034333 | 1 | 12/6/1982 | George Lee | Edward P. Leibensperger * | John N. Beidler *; Roger N. Miller | | Westfall Suit | Attorney-Client and Work Product | Memorandum with attachment between counsel and client seeking legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000026 | JNJNL61_000034359 | 1 | 10/28/1982 | George  Lee | Edward P. Leibensperger * | John N. Beidler *, Roger N. Miller | | | Attorney-Client and Work Product | Letter between counsel and client providing information in order to obtain legal advice regarding talc publication. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000027 | JNJNL61_000034535 | 1 | 6/8/1979 | William H. Ashton | Bruce Semple, Frank A. Bolden *, George Lee, Robert C. Stites, William C. Waggoner | | | NIOSH Talc Criteria Document | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000028 | JNJNL61_000039483 | 1 | 2/15/1967 | William H. Ashton | John H. Schneider *; R. A. Fuller; R. L. Sundberg; Tom H. Shelley | | | Talc Structure | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc study. |
| P_JNJNL61_000000029 | JNJNL61_000043014 | 1 | 5/20/1991 | F. Robert Kniffin | Carl W. Ehmann, Chan Simonds, E. Tanner, F. H. Barker, H. Gagnum, J. Mavroidis, John C. O'Shaughnessy *, P. Dupaquier, Willard D. Nielsen | | | | Attorney-Client | Memorandum with attachment between counsel and client providing information in order to obtain legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000030 | JNJNL61_000043018 | 1 | 5/20/1991 | F. Robert Kniffin | Carl W. Ehmann, Chan Simonds, E. Tanner, F. H. Barker, H. Gagnum, J. Mavroidis, John O'Shaughnessy *, P. Dupasquier, W. Nielsen | | | | Attorney-Client | Memorandum with attachment between counsel and client providing information in order to obtain legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000031 | JNJNL61_000043056 | 1 | 1/11/1994 | Jeffrey J. Leebaw | Donald F. Jones, F. Robert Kniffin, John Hopkins, John O'Shaughnessy *, Kathy Schroeher *, M. A. Cook, William Slivka | | | | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc statement. |
| P_JNJNL61_000000032 | JNJNL61_000043822 | 4 | 5/15/1998 | Gene M. Williams * | John C. O'Shaughnessy * | | | [Redacted] | Attorney-Client and Work Product | Memorandum among counsel providing legal advice prepared by counsel pursuant to pending and anticipated litigation regarding talc litigation. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000033 | JNJNL61_000049680 | 1 | 3/14/1994 | Catherine Christensen | John O'Shaughnessy * | | | [Redacted] | Attorney-Client and Work Product | Memorandum prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000034 | JNJNL61_000052133 | 2 | 11/15/1994 | John C. O'Shaughnessy * | Thomas Rice * | | | Ritter v. Cyprus | Attorney-Client and Work Product | Memorandum with attachment between counsel and client seeking legal advice in anticipation of litigation regarding talc litigation. |
| P_JNJNL61_000000035 | JNJNL61_000052134 | 1 | 11/15/1994 | John C. O'Shaughnessy * | Thomas Rice * | | | Ritter v. Cyprus | Attorney-Client and Work Product | Attachment between counsel and client seeking legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc regulatory matters. |
| P_JNJNL61_000000036 | JNJNL61_000052428 | 16 | 4/23/1998 | Alice M. Blount | M. Raymond Hatcher * | | | [Redacted] | Attorney-Client and Work Product | Attachment between consultant and client providing information in order to obtain legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000037 | JNJNL61_000061956 | 1 | 1/16/1982 | George Lee | John N. Beidler * | B. M. Deavenport; Bruce Semple | | Joly v. J & J BPC | Attorney-Client and Work Product | Memorandum between counsel and client seeking legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000038 | JNJNL61_000063331 | 2 | 6/19/1974 | Glen B. Miller, Jr.* | Paul L. Leeds * | A. S. Vitarius; D. D. Johnston; D. R. Callum; J. T. Dettre; Lee; Roger N. Miller; S. J. Peterson; Stu A. Christie; W. Nashed | | | Attorney-Client and Work Product | Memorandum prepared by counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000039 | JNJNL61_000063581 | 1 | 10/28/1982 | George Lee | Edward P. Leibensperger * | John N. Beidler *, Roger N. Miller | | | Attorney-Client and Work Product | Letter between counsel and client providing information in order to obtain legal advice regarding talc publication. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000040 | JNJNL61_000065972 | 1 | 5/25/2001 | Jennifer La Mont * | Paul Heyburn * | Susan M. Sharko * | | | Attorney-Client and Work Product | Memorandum with attachment among counsel providing legal advice prepared by counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000041 | JNJNL61_000066915 | 2 | 2/22/1973 | W. Nashed | R. A. Fuller | A. J. Goudie, D. D. Johnston, D. R. Petterson, F. Robert Rolle, G. Hildick-Smith, Stanley C. Smoyer *, Tom H. Shelley, William H. Ashton | | Talc/Asbestos FDA Discussion, 2/21/73 | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc study. |
| P_JNJNL61_000000042 | JNJNL61_000067486 | 2 | 5/13/1994 | Donald F. Jones | F. Robert Kniffin, Jeffrey J. Leebaw, John Hopkins, John O'Shaughnessy *, Julia Freedman, Lorena Telofski, William Slivka | | | News and meeting schedule | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000043 | JNJNL61_000074031 | 1 | 10/28/1982 | George Lee | Edward P. Leibensperger * | John N. Beidler *; Roger N. Miller | | | Attorney-Client and Work Product | Memorandum with attachment between counsel and client seeking legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000044 | JNJNL61_000076015 | 2 | 10/3/1972 | W. Nashed | Stanley C. Smoyer * | G. Hildick-Smith, R. A. Fuller, Tom H. Shelley, William H. Ashton | | Proposed Food Additive Regulation on Talc | Attorney-Client | Memorandum with attachment between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000045 | JNJNL61_000076016 | 1 | 9/5/1972 | W. Nashed | Stanley C. Smoyer * | Gavin Hildick-Smith; R. A. Fuller; Tom H. Shelley; William H. Ashton | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000046 | JNJNL61_000078206 | 1 | 3/30/1978 | Paul L. Leeds * | Glenn B. Miller, Jr. * | | | | Attorney-Client | Memorandum among counsel providing legal advice regarding talc design. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000047 | JNJNL61_000079320 | 1 | 1/2/1975 | Glen B. Miller, Jr. * | Roger Miller | Mr. Marcus; Stu A. Christie; W. Nashed | | | Attorney-Client | Memorandum with attachment between counsel and client providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000048 | JNJNL61_000081050 | 1 | 3/10/2009 | Nancy Musco | David J. Chase, Katharine Martin | | Andrea Colby *, Cristina Guedes, Danielle Darby, Delores Santora, Eduardo C.A. Aledo, Jean Holland, Kara Langan, Kathleen K. Wille, Laurence Halimi, Lysianne Sanchez-Manoilov, Marc De Mul, Marcia S.R. Berbel, Mark Bowden, Mathew Noble, Paul J. Serbiak, Sandrine Alvarado, Scott Beaudry, Shanae Robinson, Susan Nettesheim, Telma Sinicio, Trisha Bonner | FW: BFB update and next steps | Attorney-Client | Email chain with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000049 | JNJNL61_000081054 | 1 | 3/10/2009 | Nancy Musco | David J. Chase, Katharine Martin | | Andrea Colby *, Cristina Guedes, Danielle Darby, Delores Santora, Eduardo C.A. Aledo, Jean Holland, Kara Langan, Kathleen K. Wille, Laurence Halimi, Lysianne Sanchez-Manoilov, Marc De Mul, Marcia S.R. Berbel, Mark Bowden, Mathew Noble, Paul J. Serbiak, Sandrine Alvarado, Scott Beaudry, Shanae Robinson, Susan Nettesheim, Telma Sinicio, Trisha Bonner | FW: BFB update and next steps | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |
| P_JNJNL61_000000050 | JNJNL61_000081149 | 2 | 4/14/2009 | Jean Holland | Matthew Noble; Euen Gunn; Telma Sinicio; Danielle Darby; Vicki Cox-Vogt; Cristina Guedes; | | Clayton Paterson * | FDA questions April 2009.doc | Attorney-Client | Memorandum between counsel and client providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000051 | JNJNL61_000081191 | 1 | 1/22/2002 | Steven W. Mann | J. Neal Matheson; John C. O'Shaughnessy * | Joseph Melnik; Kathleen Dittman; Nancy Musco; Rachel Grossman; Sarah Colamarino | | | Attorney-Client | Email with attachments between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000052 | JNJNL61_000083598 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Memorandum between counsel and client seeking legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000053 | JNJNL61_000085328 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Memorandum between counsel and client seeking legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000054 | JNJNL61_000088421 | 1 | 8/30/2000 | John O'Shaughnessy * | Gene M. Williams *, John Hopkins, Michael Chudkowski, William C. Ashton | | | Talc and Mesothelioma | Attorney-Client and Work Product | Memorandum prepared by counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000055 | JNJNL61_000092182 | 1 | | William Ashton, Lorena Telofski | Carlos Linares, John O'Shaughnessy *, Joseph Melnik, Kathleen K. Wille, Steven Mann | | | | Attorney-Client | Memorandum with attachment between counsel and client providing information in order to obtain legal advice regarding talc publication. |
| P_JNJNL61_000000056 | JNJNL61_000096281 | 3 | 2/16/2006 | Steven W. Mann | Danielle J. Devine; Gaetan Rouleau; Iris Grossman; J. Neal Matheson; Joan Casalvieri; John C. O'Shaughnessy *; Kathleen K. Wille; Marc Monseau; Robert A. Predale; Susan Nettesheim | | | IARC Update | Attorney-Client | Email with attachments between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000057 | JNJNL61_000096339 | 3 | 2/17/2006 | Steven W. Mann | John Hopkins | | Danielle J. Devine; Gaetan Rouleau; Iris Grossman; J. Neal Matheson; Joan Casalvieri; John C. O'Shaughnessy *; Kathleen K. Wille; Marc Monseau; Robert A. Predale; Susan Nettesheim | FW: IARC Talc Update | Attorney-Client | Email chain with attachments between counsel and client seeking legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000058 | JNJNL61_000098794 | 7 | 4/30/2013 | Timothy McCarthy | Melinda Cettina | | Bala Dhandapani, Clayton H. Paterson *, Don Hicks, Homer Swei, Kerry Forbes, Mary Williams, Melinda Cettina, Susan Moy, Timothy McCarthy | RE: Baby Powder and Asbestos | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding Johnson's Baby Powder complaint. |
| P_JNJNL61_000000059 | JNJNL61_000099236 | 1 | 12/4/2008 | Timothy McCarthy | Clayton H. Paterson *, Elizabeth Turek, Joan Casalvieri, Kathleen K. Wille, Kathy Procida, Mike Wilson, Nadine Harrison, Timothy McCarthy | Mike Hernandez | | SB484 | Attorney-Client | Email between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000060 | JNJNL61_000103015 | 2 | 6/3/2009 | Timothy McCarthy | Kathleen K. Wille | Clayton H. Paterson * | | RE: Talc | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000061 | JNJNL61_000103550 | 2 | 5/16/2008 | Susan Nettesheim | Clayton H. Paterson *, Iris Grossman, Joan Casalvieri, Kathleen K. Wille | Danielle J. Devine, David Graham, Timothy McCarthy | | | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000062 | JNJNL61_000105245 | 1 | 6/4/2000 | John Mckeegan | Catherine Murphy; Clayton H. Paterson *; Jeffrey J. Leebaw; John C. O'Shaughnessy *; Michael Chudkowski; Nancy Musco; Owen Rankin; Willard D. Nielsen | | | Asbestos stories | Attorney-Client | Email between counsel and client seeking legal advice regarding talc publication. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000063 | JNJNL61_000105453 | 1 | 1/22/2002 | Steven Mann | J. Neal Matheson, John O'Shaughnessy * | Joseph Melnik, Kathleen Dittman, Nancy Musco, Rachel Grossman, Sarah Colamarino | J. Neal Matheson, John O'Shaughnessy *, Rachel Grossman, Sarah Colamarino, Steven Mann | [Redacted] | Attorney-Client | Email with attachments between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000064 | JNJNL61_000105493 | 1 | 1/22/2002 | Steven Mann | J. Neal Matheson, John O'Shaughnessy * | Joseph Melnik, Kathleen Dittman, Nancy Musco, Rachel Grossman, Sarah Colamarino | J. Neal Matheson, John O'Shaughnessy *, Rachel Grossman, Sarah Colamarino, Steven Mann | [Redacted] | Attorney-Client | Attachment between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000065 | JNJNL61_000105564 | 1 | 11/28/2000 | John Mckeegan | Clayton H. Paterson *, Colleen Goggins, David Moret, Fritz Grutzner, Gary Bembridge, Helen Han Hsu, John Crisan *, John O'Shaughnessy *, Lorena Telofski, Marjorie McTernan, Michael Chudkowski, Michael Connors, Nancy Musco, Owen Rankin, Pericles Stamatiades, Ray Ruddon | Jeffrey J. Leebaw, John Mckeegan, Sarah Colamarino, Willard D. Nielsen | Clayton H. Paterson *, Colleen Goggins, John Mckeegan, Willard D. Nielsen | Talc | Attorney-Client | Email with attachments between counsel and client seeking legal advice regarding talc statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000066 | JNJNL61_000105567 | 1 | 11/28/2000 | John Mckeegan | Clayton H. Paterson *, Colleen Goggins, David Moret, Fritz Grutzner, Gary Bembridge, Helen Han Hsu, John Crisan *, John O'Shaughnessy *, Lorena Telofski, Marjorie McTernan, Michael Chudkowski, Michael Connors, Nancy Musco, Owen Rankin, Pericles Stamatiades, Ray Ruddon | Jeffrey J. Leebaw, John Mckeegan, Sarah Colamarino, Willard D. Nielsen | Clayton H. Paterson *, Colleen Goggins, John Mckeegan, Willard D. Nielsen | Talc | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000067 | JNJNL61_000105568 | 1 | 12/4/2000 | John Mckeegan | Clayton H. Paterson *, Colleen Goggins, David Moret, Fritz Grutzner, Gary Bembridge, Helen Han Hsu, John Crisan *, John O'Shaughnessy *, Lorena Telofski, Marjorie McTernan, Michael Chudkowski, Michael Connors, Nancy Musco, Owen Rankin, Pericles Stamatiades, Ray Ruddon | Gary Noble, Jeffrey J. Leebaw, John Mckeegan, Sarah Colamarino, Willard D. Nielsen | Clayton H. Paterson *, Colleen Goggins, John Mckeegan, Willard D. Nielsen | Talc | Attorney-Client | Email with attachments between counsel and client providing information in order to obtain legal advice regarding talc statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000068 | JNJNL61_000105571 | 1 | 12/4/2000 | John Mckeegan | Clayton H. Paterson *, Colleen Goggins, David Moret, Fritz Grutzner, Gary Bembridge, Helen Han Hsu, John Crisan *, John O'Shaughnessy *, Lorena Telofski, Marjorie McTernan, Michael Chudkowski, Michael Connors, Nancy Musco, Owen Rankin, Pericles Stamatiades, Ray Ruddon | Gary Noble, Jeffrey J. Leebaw, John Mckeegan, Sarah Colamarino, Willard D. Nielsen | Clayton H. Paterson *, Colleen Goggins, John Mckeegan, Willard D. Nielsen | Talc | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000069 | JNJNL61_000106229 | 1 | 1/22/2002 | Steven W. Mann | J. Neal Matheson, John C. O'Shaughnessy * | Joseph Melnik, Kathleen Dittman, Nancy Musco, Rachel Grossman, Sarah Colamarino | | FW: Talc Literature Search and Analysis for NTP | Attorney-Client | Email between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000070 | JNJNL61_000106334 | 1 | 6/4/2000 | John Mckeegan | Catherine Murphy, Clayton H. Paterson *, Jeffrey J. Leebaw, John C. O'Shaughnessy *, Michael Chudkowski, Nancy Musco, Owen Rankin, Willard D. Nielsen | | | Asbestos stories | Attorney-Client | Email between counsel and client providing information in order to obtain legal advice regarding talc publication. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000071 | JNJNL61_000106917 | 2 | 5/16/2008 | Susan Nettesheim | Clayton H. Paterson *, Iris Grossman, Joan Casalvieri, Kathleen K. Wille | Danielle J. Devine, David Graham, Timothy McCarthy | John C. O'Shaughnessy *, Clayton H. Paterson *, Susan Nettesheim, Kathleen K. Wille, Iris Grossman, Timothy McCarthy, Telma Sinicio, Paul J. Serbiak, Robert A. Predale | | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000072 | JNJNL61_000107823 | 26 | 1/8/2014 | Samantha Lucas | Charles Wajszczuk, Clayton H. Paterson *, Ernie Knewitz, Lori Kumar | Alexander Habib, Cathy Salerno, Danielle J. Devine, Evren Atillasoy, Homer Swei, Jay Kosminsky, Lori Dolginoff, Sandra Pound, Zephanie Jordan | | TIME SENSITIVE REVIEW: REFORMULATION COMMUNICATIONS | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc statement. |
| P_JNJNL61_000000073 | JNJNL61_000107863 | 2 | 1/8/2014 | Samantha Lucas | Charles Wajszczuk, Clayton H. Paterson *, Ernie Knewitz, Lori Kumar | Alexander Habib, Cathy Salerno, Danielle J. Devine, Evren Atillasoy, Homer Swei, Jay Kosminsky, Lori Dolginoff, Sandra Pound, Zephanie Jordan | | TIME SENSITIVE REVIEW: REFORMULATION COMMUNICATIONS | Attorney-Client | Email with attachment between counsel and client seeking legal advice regarding talc statement. |
| P_JNJNL61_000000074 | JNJNL61_000107864 | 26 | 1/8/2014 | Samantha Lucas | Charles Wajszczuk, Clayton H. Paterson *, Ernie Knewitz, Lori Kumar | Alexander Habib, Cathy Salerno, Danielle J. Devine, Evren Atillasoy, Homer Swei, Jay Kosminsky, Lori Dolginoff, Sandra Pound, Zephanie Jordan | | TIME SENSITIVE REVIEW: REFORMULATION COMMUNICATIONS | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000075 | JNJNL61_000108821 | 1 | 8/5/2011 | Susan Nettesheim | Homer Swei | | Clayton H. Paterson *, Coleman Bigelow, David Mays, Dominique Castelli, Elizabeth Turek, Homer Swei, Laurence Halimi, Lorena Telofski, Margit Costabel-Farkas, Nadine Harrison, Sophie Anne Brillouet, Susan Nettesheim, Timothy McCarthy, Trisha Bonner, Victoria Dole | FW: New Ingredient FACT sheets for peer review | Attorney-Client | Email chain with attachment between counsel and client seeking legal advice regarding talc presentation. |
| P_JNJNL61_000000076 | JNJNL61_000110104 | 4 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client | Memorandum with attachments between counsel and client seeking legal advice regarding talc study. |
| P_JNJNL61_000000077 | JNJNL61_000110126 | 3 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Memorandum with attachments between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000078 | JNJNL61_000110127 | 2 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000079 | JNJNL61_000110128 | 7 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000080 | JNJNL61_000110129 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000081 | JNJNL61_000110132 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000082 | JNJNL61_000110133 | 2 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000083 | JNJNL61_000110134 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000084 | JNJNL61_000110135 | 3 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding Shower to Shower study. |
| P_JNJNL61_000000085 | JNJNL61_000110136 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000086 | JNJNL61_000110137 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000087 | JNJNL61_000110138 | 6 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000088 | JNJNL61_000110139 | 4 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding Shower to Shower study. |
| P_JNJNL61_000000089 | JNJNL61_000110140 | 2 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000090 | JNJNL61_000110141 | 4 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000091 | JNJNL61_000110142 | 9 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000092 | JNJNL61_000110143 | 11 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000093 | JNJNL61_000110144 | 10 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000094 | JNJNL61_000110145 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John  Hopkins, Lorena  Telofski | | | Attorney-Client and Work Product | Attachment between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000095 | JNJNL61_000110146 | 10 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John  Hopkins, Lorena  Telofski | | | Attorney-Client and Work Product | Attachment between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000096 | JNJNL61_000110147 | 16 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000097 | JNJNL61_000110148 | 22 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000098 | JNJNL61_000110149 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000099 | JNJNL61_000110150 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000100 | JNJNL61_000110151 | 6 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000101 | JNJNL61_000110152 | 1 | 3/19/2001 | Michael Chudkowski; William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000102 | JNJNL61_000110153 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins, Lorena Telofski | | | Attorney-Client and Work Product | Attachment between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000103 | JNJNL61_000110154 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000104 | JNJNL61_000110155 | 3 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000105 | JNJNL61_000110156 | 3 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000106 | JNJNL61_000110157 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000107 | JNJNL61_000110158 | 2 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000108 | JNJNL61_000110159 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000109 | JNJNL61_000110160 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins, Lorena Telofski | | | Attorney-Client and Work Product | Attachment between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000110 | JNJNL61_000110161 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000111 | JNJNL61_000110162 | 9 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins, Lorena Telofski | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc litigation. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000112 | JNJNL61_000110163 | 62 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins, Lorena Telofski | | | Attorney-Client and Work Product | Attachment between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000113 | JNJNL61_000110164 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins, Lorena Telofski | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000114 | JNJNL61_000110165 | 13 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins, Lorena Telofski | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000115 | JNJNL61_000110181 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000116 | JNJNL61_000110182 | 10 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000117 | JNJNL61_000110183 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000118 | JNJNL61_000110184 | 10 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000119 | JNJNL61_000110185 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins, Lorena Telofski | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000120 | JNJNL61_000110186 | 8 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000121 | JNJNL61_000110187 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000122 | JNJNL61_000110188 | 8 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000123 | JNJNL61_000110189 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000124 | JNJNL61_000110190 | 7 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins, Lorena Telofski | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc litigation. |
| P_JNJNL61_000000125 | JNJNL61_000110191 | 2 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000126 | JNJNL61_000110192 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000127 | JNJNL61_000110193 | 4 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000128 | JNJNL61_000110194 | 2 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000129 | JNJNL61_000110195 | 6 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000130 | JNJNL61_000110196 | 2 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000131 | JNJNL61_000110197 | 3 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000132 | JNJNL61_000111452 | 1 | | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Memorandum with attachments between counsel and client seeking legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc study. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000133 | JNJNL61_000111453 | 1 | 3/19/2001 | Michael Chudkowski; William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client and Work Product | Attachment between counsel and client seeking legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000134 | JNJNL61_000111463 | 9 | 3/19/2001 | Michael Chudkowski; William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | | Attorney-Client | Attachment prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000135 | JNJNL61_000112092 | 1 | 3/19/2001 | Michael Chudkowski, William H. Ashton | John C. O'Shaughnessy * | John Hopkins; Lorena Telofski | | [Redacted] | Attorney-Client and Work Product | Memorandum between counsel and client seeking legal advice prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000136 | JNJNL61_000116292 | 2 | 1/8/2014 | Samantha Lucas | Charles Wajszczuk, Clayton H. Paterson *, Ernie Knewitz, Lori Kumar | Alexander Habib, Cathy Salerno, Danielle J. Devine, Evren Atillasoy, Homer Swei, Jay Kosminsky, Lori Dolginoff, Sandra Pound, Zephanie Jordan | | TIME SENSITIVE REVIEW: REFORMULATION COMMUNICATIONS | Attorney-Client | Email with attachments between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |
| P_JNJNL61_000000137 | JNJNL61_000116293 | 26 | 1/8/2014 | Samantha Lucas | Charles Wajszczuk, Clayton H. Paterson *, Ernie Knewitz, Lori Kumar | Alexander Habib, Cathy Salerno, Danielle J. Devine, Evren Atillasoy, Homer Swei, Jay Kosminsky, Lori Dolginoff, Sandra Pound, Zephanie Jordan | | TIME SENSITIVE REVIEW: REFORMULATION COMMUNICATIONS | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000138 | | 2 | 6/30/2009 | Edda Andresen | Bonnie Jacobs | Gerd Ries, Harold Kuijpers, John C. O'Shaughnessy * | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Clayton H. Paterson *, Edda Andresen, Gerd Ries, Francisco Diego, Peter Feld | Baby Powder: Q&A alignment | Attorney-Client | Email chain with attachments between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000139 | | 3 | 6/30/2009 | Edda Andresen | Bonnie Jacobs | Gerd Ries, Harold Kuijpers, John C. O'Shaughnessy * | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Clayton H. Paterson *, Edda Andresen, Gerd Ries, Francisco Diego, Peter Feld | | Attorney-Client | Attachment between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000140 | | 2 | 6/30/2009 | Edda Andresen | Bonnie Jacobs | Gerd Ries, Harold Kuijpers, John C. O'Shaughnessy * | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Clayton H. Paterson *, Edda Andresen, Gerd Ries, Francisco Diego, Peter Feld | | Attorney-Client | Attachment between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000141 | | 8 | 6/30/2009 | Hagen Walther | Edda Andresen, Margit Costabel-Farkas | | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Clayton H. Paterson *, Edda Andresen, Gerd Ries, Francisco Diego, Peter Feld | [Redacted] | Attorney-Client | Attachment between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000142 | | 2 | 6/30/2009 | John O'Shaughnessy * | Kathleen K. Wille, Nancy Musco | | Bonnie Jacobs, Clayton H. Paterson *, Edda Andresen, Francisco Diego, Gerd Ries, Harold Kuijpers, John O'Shaughnessy *, Kathleen K. Wille, Nancy Musco, Peter Feld | FW: Baby Powder: Q&A alignment | Attorney-Client | Email chain with attachments between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000143 | | 3 | 6/30/2009 | John O'Shaughnessy * | Kathleen K. Wille, Nancy Musco | | Bonnie Jacobs, Clayton H. Paterson *, Edda Andresen, Francisco Diego, Gerd Ries, Harold Kuijpers, John O'Shaughnessy *, Kathleen K. Wille, Nancy Musco, Peter Feld | FW: Baby Powder: Q&A alignment | Attorney-Client | Email chain with attachments between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000144 | | 3 | 6/30/2009 | John O'Shaughnessy * | Kathleen K. Wille, Nancy Musco | | Bonnie Jacobs, Clayton H. Paterson *, Edda Andresen, Francisco Diego, Gerd Ries, Harold Kuijpers, John O'Shaughnessy *, Kathleen K. Wille, Nancy Musco, Peter Feld | FW: Baby Powder: Q&A alignment | Attorney-Client | Attachment between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000145 | | 1 | 6/30/2009 | Edda Andresen | Bonnie Jacobs | Gerd Ries, Harold Kuijpers, John C. O'Shaughnessy * | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Clayton H. Paterson *, Edda Andresen, Gerd Ries, Francisco Diego, Peter Feld | Baby Powder: Q&A alignment | Attorney-Client | Email chain with attachment between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000146 | | 3 | 6/30/2009 | Edda Andresen | Bonnie Jacobs | Gerd Ries, Harold Kuijpers, John C. O'Shaughnessy * | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Clayton H. Paterson *, Edda Andresen, Gerd Ries, Francisco Diego, Peter Feld | | Attorney-Client | Attachment between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000147 | | 2 | 2/2/2010 | Kristen R. Suozzo | Caitlin Pappas, Catherine Cluney, Paul J. Serbiak | Flavio Cosenza, Katharine Martin | John C. O'Shaughnessy *, Bonnie Jacobs, Jay Kosminsky, Patrick Mutchler, Susan Nettesheim, Kristen R. Suozzo, Kathleen K. Wille | FW: New talc case | Attorney-Client and Work Product | Email chain between counsel and client providing legal advice regarding talc litigation. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000148 | | 3 | 6/30/2009 | Edda Andresen | Charles Wajszczuk, David J. Chase, Gerd Ries, Harold Kuijpers, Margit Costabel-Farkas, Matthias Hauser | Bonnie Jacobs, John C. O'Shaughnessy *, Katharine Martin, Kathleen K. Wille, Lorena Telofski, Nancy Musco, Susan Nettesheim | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Edda Andresen, Gerd Ries, Susan Nettesheim, Kathleen K. Wille, David J. Chase, Margit Costabel-Farkas, Charles Wajszczuk, Matthias Hauser, Katharine Martin, Nancy Musco, Lorena Telofski | RE: Baby powder: additional medical related information | Attorney-Client | Email chain with attachments between counsel and client seeking and providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000149 | | 2 | 6/30/2009 | Edda Andresen | Bonnie Jacobs | Gerd Ries, Harold Kuijpers, John C. O'Shaughnessy * | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Edda Andresen, Gerd Ries, Susan Nettesheim, Kathleen K. Wille, David J. Chase, Margit Costabel-Farkas, Charles Wajszczuk, Matthias Hauser, Katharine Martin, Nancy Musco, Lorena Telofski | Baby Powder: Q&A alignment | Attorney-Client | Email chain with attachment between counsel and client seeking and providing legal advice regarding Johnson's Baby Powder statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000150 | | 3 | 6/30/2009 | Edda Andresen | Charles Wajszczuk, David J. Chase, Gerd Ries, Harold Kuijpers, Margit Costabel-Farkas, Matthias Hauser | Bonnie Jacobs, John C. O'Shaughnessy *, Katharine Martin, Kathleen K. Wille, Lorena Telofski, Nancy Musco, Susan Nettesheim | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Edda Andresen, Gerd Ries, Susan Nettesheim, Kathleen K. Wille, David J. Chase, Margit Costabel-Farkas, Charles Wajszczuk, Matthias Hauser, Katharine Martin, Nancy Musco, Lorena Telofski | | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000151 | | 3 | 6/30/2009 | Nancy Musco | David J. Chase | | David J. Chase, Jeffrey J. Leebaw, John Crisan *, John Mckeegan, John O'Shaughnessy *, Lorena Telofski, Marc Monseau, Nancy Musco, Bonnie Jacobs, Clayton H. Paterson * | FW: JOHNSON'S Baby Powder and Prickly Heat Powder | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000152 | | 3 | 6/30/2009 | Nancy Musco | David J. Chase | | David J. Chase, Jeffrey J. Leebaw, John Crisan *, John Mckeegan, John O'Shaughnessy *, Lorena Telofski, Marc Monseau, Nancy Musco, Bonnie Jacobs, Clayton H. Paterson * | FW: JOHNSON'S Baby Powder and Prickly Heat Powder | Attorney-Client | Attachment between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_INJNL61_000000153 | | 2 | 6/30/2009 | Nancy Musco | David J. Chase | | David J. Chase, Jeffrey J. Leebaw, John Crisan *, John Mckeegan, John O'Shaughnessy *, Lorena Telofski, Marc Monseau, Nancy Musco, Bonnie Jacobs, Clayton H. Paterson * | FW: JOHNSON'S Baby Powder and Prickly Heat Powder | Attorney-Client | Attachment between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |
| P_INJNL61_000000154 | | 1 | 6/30/2009 | Nancy Musco | David J. Chase | | David J. Chase, Jeffrey J. Leebaw, John Crisan *, John Mckeegan, John O'Shaughnessy *, Lorena Telofski, Marc Monseau, Nancy Musco, Bonnie Jacobs, Clayton H. Paterson * | FW: JOHNSON'S Baby Powder and Prickly Heat Powder | Attorney-Client | Attachment between counsel and client providing legal advice regarding Johnson's Baby Powder statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_INJNL61_000000155 | | 2 | 3/9/2009 | Laurence Halimi | Jean Holland, Telma Sinicio | Paul J. Serbiak | Andrea Colby *, Cristina Guedes, Danielle Darby, Delores Santora, Eduardo C.A. Aledo, Jean Holland, Kara Langan, Kathleen K. Wille, Laurence Halimi, Lysianne Sanchez-Manoilov, Marc De Mul, Marcia S.R. Berbel, Mark Bowden, Mathew Noble, Paul J. Serbiak, Sandrine Alvarado, Scott Beaudry, Shanae Robinson, Susan Nettesheim, Telma Sinicio, Trisha Bonner | FW: BFB update and next steps | Attorney-Client | Email chain with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000156 | | 1 | 3/9/2009 | Laurence Halimi | Jean Holland, Telma Sinicio | Paul J. Serbiak | Andrea Colby *, Cristina Guedes, Danielle Darby, Delores Santora, Eduardo C.A. Aledo, Jean Holland, Kara Langan, Kathleen K. Wille, Laurence Halimi, Lysianne Sanchez-Manoilov, Marc De Mul, Marcia S.R. Berbel, Mark Bowden, Mathew Noble, Paul J. Serbiak, Sandrine Alvarado, Scott Beaudry, Shanae Robinson, Susan Nettesheim, Telma Sinicio, Trisha Bonner | FW: BFB update and next steps | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |
| P_JNJNL61_000000157 | | 2 | 3/9/2009 | Laurence Halimi | Andrea Colby *, Kara Langan, Kathleen K. Wille, Mark Bowden, Susan Nettesheim | Cristina Guedes, Danielle Darby, Delores Santora, Eduardo C.A. Aledo, Jean Holland, Lysianne Sanchez-Manoilov, Marc De Mul, Marcia S.R. Berbel, Mathew Noble, Paul J. Serbiak, Sandrine Alvarado, Scott Beaudry, Shanae Robinson, Telma Sinicio, Trisha Bonner | Kathleen K. Wille, Laurence Halimi, Mark Bowden, Mathew Noble, Paul J. Serbiak | BFB update and next steps | Attorney-Client | Email with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000158 | | 1 | 3/9/2009 | Laurence Halimi | Andrea Colby *, Kara Langan, Kathleen K. Wille, Mark Bowden, Susan Nettesheim | Cristina Guedes, Danielle Darby, Delores Santora, Eduardo C.A. Aledo, Jean Holland, Lysianne Sanchez-Manoilov, Marc De Mul, Marcia S.R. Berbel, Mathew Noble, Paul J. Serbiak, Sandrine Alvarado, Scott Beaudry, Shanae Robinson, Telma Sinicio, Trisha Bonner | Kathleen K. Wille, Laurence Halimi, Mark Bowden, Mathew Noble, Paul J. Serbiak | BFB update and next steps | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |
| P_JNJNL61_000000159 | | 3 | 6/3/2009 | Timothy McCarthy | Clayton H. Paterson * | Kathleen K. Wille | | RE: Talc | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000160 | | 4 | 2/27/2006 | Marc Monseau | Clayton H. Paterson *; Danielle J. Devine; Iris Grossman; John C. O'Shaughnessy *; Steven W. Mann | Jeffrey J. Leebaw; Marc Monseau | | RE: Talc statements-- please review | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000161 | | 4 | 2/27/2006 | John C. O'Shaughnessy * | Clayton H. Paterson *; Danielle J. Devine; Iris Grossman; Marc Monseau; Steven W. Mann | Jeffrey J. Leebaw | | RE: Talc statements-- please review | Attorney-Client | Email chain between counsel and client providing legal advice regarding Johnson's talc statement. |
| P_JNJNL61_000000162 | | 5 | 2/27/2006 | Steven W. Mann | Clayton H. Paterson *; Danielle J. Devine; Iris Grossman; John C. O'Shaughnessy *; Marc Monseau | Jeffrey J. Leebaw; Joan Casalvieri; Kathleen K. Wille | | RE: Talc statements-- please review | Attorney-Client | Email chain between counsel and client seeking legal advice regarding Johnson's talc statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000163 | | 2 | 5/16/2001 | Paul Heyburn * | Lorena Telofski | | | Krushinski v. Johnson & Johnson | Attorney-Client and Work Product | Memorandum with attachment between counsel and client providing legal advice prepared by counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000164 | | 43 | 5/16/2001 | Paul Heyburn * | Lorena Telofski | | | | Attorney-Client and Work Product | Attachment between counsel and client providing legal advice prepared by counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000165 | | 5 | 8/24/2001 | Rachel Grossman | Steven Mann | | Robert B. Armstrong; J. Neal Matheson; Helen Han Hsu; John O'Shaughnessy | FW:Talc Conference Call Minutes | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000166 | | 1 | 8/5/1980 | Steven P. Berman * | William H. Ashton | | | | Attorney-Client | Memorandum with attachment between counsel and client providing legal advice regarding Johnson's Baby Powder patent matters. |
| P_JNJNL61_000000167 | | 3 | 8/5/1980 | Steven P. Berman * | William H. Ashton | | | | Attorney-Client | Attachment between counsel and client reflecting legal advice regarding Johnson's Baby Powder patent matters. |
| P_JNJNL61_000000168 | | 3 | 8/25/1978 | William H. Ashton | George Lee | Bruce Semple; Frank A. Bolden *; G. H. Lord; Gavin Hildick-Smith; W. C. Waggoner | | Status Report | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000169 | | 1 | 2/3/2002 | John C. O'Shaughnessy * | Steven W. Mann | Lorena Telofski | Rachel Grossman; J. Neal Matheson; Joseph Melnik; Kathleen Dittman; Nancy Musco; Sarah Colamarino; | [Redacted] | Attorney-Client | Email chain between counsel and client providing legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000170 | | 2 | 5/1/2001 | Lorena Telofski | Clayton H. Paterson *; Fritz Grutzner; Gary Noble; Helen Han Hsu; Innova; John C. O'Shaughnessy *; Kathleen Dittman; Marjorie McTernan; Michael Chudkowski; Michael Connors; Nancy Musco; Owen Rankin; Robert B. Armstrong; Sarah Colamarino | | | FW:Powders Meeting 4/29/01 | Attorney-Client | Email between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000171 | | 1 | 5/1/2000 | John C. O'Shaughnessy * | William H. Ashton | | | Krushinski v. JJCPI | Attorney-Client and Work Product | Memorandum with attachment between counsel and client providing legal advice prepared by counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000172 | | 2 | 5/1/2000 | John C. O'Shaughnessy * | William H. Ashton | | | [Redacted] | Attorney-Client and Work Product | Attachment between counsel and client providing legal advice prepared by counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000173 | | 1 | 11/14/1972 | Stanley C. Smoyer * | Robert C. Stites | D. R. Petterson; Gavin Hildick-Smith; J. T. Dettre; J. W. Melton; R. A. Fuller; Tom H. Shelley; W. Nashed | | Talc Data -- CTFA | Attorney-Client | Memorandum between counsel and client providing legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000174 | | 4 | 1/18/1974 | Gavin Hildick-Smith; W. Nashed | File | A. J. Goudie; D. D. Johnston; Gavin Hildick-Smith; R. A. Fuller | | [Redacted] | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding Johnson's Baby Powder regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000175 | | 2 | 11/28/1979 | William H. Ashton | Anthony A. Herrmann, Ben M. Deavenport, Bruce Semple, David Woody, Frank A. Bolden *, George Lee, Robert C. Stites, William C. Waggoner | | | Federal Agency Talc Update | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000176 | | 3 | 6/18/1979 | William H. Ashton | A. Miles, Anthony A. Herrmann, Ben M. Deavenport, Bruce Semple, David Woody, Edward D. Baretta, Frank A. Bolden *, George Lee, Robert C. Stites, William C. Waggoner | | | NIOSH - Talc Criteria Document Status and Outlook | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000177 | | 2 | 3/1/1979 | William H. Ashton | Anthony A. Herrmann, Ben M. Deavenport, Bruce Semple, David Woody, Edward D. Baretta, Frank A. Bolden *, George Lee, Robert C. Stites, William C. Waggoner | | | Talc Criteria Document NIOSH/SRI | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000178 | | 3 | 7/8/1971 | W. Nashed | Jack C. Walcott | J.E. Burke, R.A. Fuller, Gavin Hildick-Smith, Tom H. Shelley, R.L. Steinberg, Stanley C. Smoyer *, H.G. Stolzer, L. Foster | | [Redacted] | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000179 | | 11 | 8/3/1971 | W. Nashed | R. A. Fuller | J.E. Burke, D. Clare, L. Foster, Gavin Hildick-Smith, Tom H. Shelley, Stanley C. Smoyer *, J.C Walcott, A.J. Goudie, William H. Ashton. R.L. Steinberg | | Talc/asbestos FDA meeting | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000180 | | 3 | | Robert S. Russell | | D.R. Petterson, B. Semple, J.R. Runnells, George Lee, Frank K. Mesek, Michael Q. Tatlow *, J.R. Marshall | | Bimonthly report | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Johnson's Baby Powder study. |
| P_JNJNL61_000000181 | | 2 | 3/21/1973 | W. Nashed | | W. Ashton, R. A. Fuller, D. D. Johnston, Gavin Hildick-Smith, A. Goudie, D. Petterson, T. Shelley, R. C. Stites, H. Stolzer, Stanley Smoyer *, J. Melton, A. Barnard | | Talc/asbestos | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000182 | | 2 | 3/21/1973 | W. Nashed | | W. Ashton, R. A. Fuller, D. D. Johnston, Gavin Hildick-Smith, A. Goudie, D. Petterson, T. Shelley, R. C. Stites, H. Stolzer, Stanley Smoyer *, J. Melton, A. Barnard | | Talc/Asbestos | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000183 | | 2 | 3/21/1973 | W. Nashed | | W. Ashton, R. A. Fuller, D. D. Johnston, Gavin Hildick-Smith, A. Goudie, D. Petterson, T. Shelley, R. C. Stites, H. Stolzer, Stanley Smoyer *, J. Melton, A. Barnard | | Talc/Asbestos | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000184 | | 1 | 3/22/1973 | W. Nashed | | W. Ashton, R. A. Fuller, D. D. Johnston, Gavin Hildick-Smith, A. Goudie, D. Petterson, T. Shelley, R. C. Stites, Stanley Smoyer *, J. Melton, H. Stolzer | | Talc/Asbestos | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc study. |
| P_JNJNL61_000000185 | | 2 | 3/16/1994 | George Lee | John O'Shaughnessy * | | | J&J Talc Literature and Safety Studies | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc study. |
| P_JNJNL61_000000186 | | 1 | 3/13/2000 | Michael Chudkowski | Clayton H. Paterson *, John Hopkins, John O'Shaughnessy *, Lorena Telofski, Marjorie McTernan, Nancy Musco | | C. William Jameson, Clayton H. Paterson *, John Hopkins, John O'Shaughnessy *, Lorena Telofski, Marjorie McTernan, Michael Chudkowski, Nancy Musco, Rich Zazenski | FW: Talc Nomination for RoC | Attorney-Client | Email chain between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000187 | | 1 | 2/12/2010 | Susan Nettesheim | Frank Konings, Richard D'Souza | | John C. O'Shaughnessy *, Bonnie Jacobs, Patrick Mutchler, Susan Nettesheim, Kristen R. Suozzo, Kathleen K. Wille, Jay Kosminsky | FW: New talc case | Attorney-Client and Work Product | Email chain between counsel and client seeking and providing legal advice regarding talc litigation. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_INJNL61_000000188 | | 3 | 2/15/2000 | John O'Shaughnessy * | Nancy Musco | | Aylin Yurdakul, Catherine Murphy, Charity Concepcion, Dan Hawtrey, Fritz Grutzner, Gary Bembridge, Geoffrey De Ree, Haruethai Sabhanond, John Hopkins, John Mckeegan, John O'Shaughnessy *, Karen Beutel, Karen McAllister, Kathleen Tirpak, Leonardo Lobato, Linda Scard, Lorena Telofski, Marjorie McTernan, Mark Atkins, Mat Rani Mohamad, Nancy Musco, Owen Rankin, Vivian Wang, William Finn | FW: Talc and Cancer - URGENT RESPONSE on new study | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc study. |
| P_INJNL61_000000189 | | 1 | 7/8/2004 | Steven W. Mann | Al Wehner; Carlos Linares; John Ferguson; John Hopkins; John C. O'Shaughnessy *; Kathleen K. Wille; Linda Loretz; Lisa Moeller; Lorena Telofski; Marc Monseau; Michael Head; Nancy Musco; Sarah Colamarino | Gaetan Rouleau; J. Neal Matheson; Joan Casalvieri; Susan Nettesheim; Telma Sinicio | | NTP Comments | Attorney-Client | Email between counsel and client seeking legal advice regarding talc regulatory matters. |

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000190 | | 4 | 5/8/2001 | John C. O'Shaughnessy * | Helen Han Hsu; Innova; Michael Chudkowski | Clayton H. Paterson *; Fritz Grutzner; J. Neal Matheson; Kathleen Dittman; Lorena Telofski; Marjorie McTernan; Michael Connors; Nancy Musco; Owen Rankin; Robert B. Armstrong; Sarah Colamarino | | RE: Federal Register Response | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000191 | | 3 | 5/7/2001 | John Hopkins | Clayton H. Paterson *; Fritz Grutzner; Helen Han Hsu; John C. O'Shaughnessy *; Kathleen Dittman; Lorena Telofski; Marjorie McTernan; Michael Chudkowski; Michael Connors; Nancy Musco; Owen Rankin; Robert B. Armstrong; Sarah Colamarino | J. Neal Matheson | | Re: Federal Register Response | Attorney-Client | Email chain between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000192 | | 1 | 8/13/2001 | John C. O'Shaughnessy * | Clayton H. Paterson *; Elaine Knight; Fritz Grutzner; Helen Han Hsu; J. Neal Matheson; Kathleen Dittman; Lorena Telofski; Michael Connors; Owen Rankin; Rachel Grossman; Robert B. Armstrong; Sarah Colamarino; William Powers | Nancy Musco | | RE: Talc Conference Call Minutes | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000193 | | 6 | 5/2/2001 | Michael Chudkowski | Helen Han Hsu; Lorena Telofski | Nancy Musco | | [Redacted] | Attorney-Client | Email chain between counsel and client seeking advice regarding talc litigation. |
| P_JNJNL61_000000194 | | 1 | 6/29/2009 | John O'Shaughnessy * | Kathleen K. Wille | | Bonnie Jacobs, Clayton H. Paterson *, Harold Kuijpers, John O'Shaughnessy *, Kathleen K. Wille | FW: Baby powder QA draft June 25 | Attorney-Client | Email chain with attachments between counsel and client providing legal advice regarding talc statement. |
| P_JNJNL61_000000195 | | 1 | 6/29/2009 | John O'Shaughnessy * | Kathleen K. Wille | | Bonnie Jacobs, Clayton H. Paterson *, Harold Kuijpers, John O'Shaughnessy *, Kathleen K. Wille | FW: Baby powder QA draft June 25 | Attorney-Client | Attachment between counsel and client providing legal advice regarding talc statement. |
| P_JNJNL61_000000196 | | 5 | 6/29/2009 | John O'Shaughnessy * | Kathleen K. Wille | | Bonnie Jacobs, Clayton H. Paterson *, Harold Kuijpers, John O'Shaughnessy *, Kathleen K. Wille | FW: Baby powder QA draft June 25 | Attorney-Client | Attachment between counsel and client providing legal advice regarding talc statement. |
| P_JNJNL61_000000197 | | 1 | 1/5/2010 | Jane Cai | John C. O'Shaughnessy * | Kathleen K. Wille | Curtis Lee; Don Hicks; John Reger; Joan Zhu; Mathew Noble; Luisa Berba; John Lemmo | FW: Global Talc Specification Proposed Updates | Attorney-Client | Email chain with attachments between counsel and client seeking legal advice regarding talc study. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000198 | | 10 | 1/5/2010 | Jane Cai | John C. O'Shaughnessy * | Kathleen K. Wille | Curtis Lee; Don Hicks; John Reger; Joan Zhu; Mathew Noble; Luisa Berba; John Lemmo | | Attorney-Client | Attachment between counsel and client providing information in order to obtain legal advice regarding talc training. |
| P_JNJNL61_000000199 | | 2 | 2/22/2010 | Clayton H. Paterson * | Kathleen K. Wille; Susan Nettesheim | | John Crisan * ; Edward Li *; Jesse Wu; Patrick Mutchler; Paul Serbiak; Santosh Jiwrajka; Ja Kominsky; Frank Konigs; Grace Castano; Amy Wang | FW: SFDA meeting | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000200 | | 1 | 6/3/2009 | Timothy McCarthy | Kathleen K. Wille | Clayton H. Paterson * | Clayton H. Paterson *, Kathleen K. Wille, Timothy McCarthy | RE: Talc | Attorney-Client | Email chain with attachment between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000201 | | 7 | 6/3/2009 | Timothy McCarthy | Kathleen K. Wille | Clayton H. Paterson * | Clayton H. Paterson *, Kathleen K. Wille, Timothy McCarthy | RE: Talc | Attorney-Client | Attachment between counsel and client providing information in order to obtain legal advice regarding talc study. |
| P_JNJNL61_000000202 | | 2 | 3/13/1973 | W. Nashed | D. D. Johnston, R. A. Fuller | A. J. Goudie, D. R. Petterson, G. Hildick-Smith, H. G. Stolzer, Lawrence G. Foster, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley | | Talc/Asbestos - Dr. Lewin | Attorney-Client | Memorandum with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000203 | | 1 | 3/13/1973 | W. Nashed | D. D. Johnston, R. A. Fuller | A. J. Goudie, D. R. Petterson, G. Hildick-Smith, H. G. Stolzer, Lawrence G. Foster, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley | | Talc/Asbestos - Dr. Lewin | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000204 | | 4 | 6/17/1972 | W. Nashed | D. R. Clare, G. Hildick-Smith, J. E. Burke, James T. Dettre, Lawrence G. Foster, R. A. Fuller, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley | | | Talc /Asbestos | Attorney-Client | Memorandum with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000205 | | 1 | 6/17/1972 | W. Nashed | D. R. Clare, G. Hildick-Smith, J. E. Burke, James T. Dettre, Lawrence G. Foster, R. A. Fuller, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley | | | Talc/Asbestos | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000206 | | 1 | 6/19/1972 | Lawrence G. Foster | F. H. Barker, G. Hildick-Smith, James T. Dettre, Robert C. Stites, Stanley C. Smoyer *, W. Nashed | | | | Attorney-Client | Memorandum with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000207 | | 1 | 6/19/1972 | Lawrence G. Foster | F. H. Barker, G. Hildick-Smith, James T. Dettre, Robert C. Stites, Stanley C. Smoyer *, W. Nashed | | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000208 | | 4 | 6/17/1972 | W. Nashed | D. R. Clare, G. Hildick-Smith, J. E. Burke, James T. Dettre, Lawrence G. Foster, R. A. Fuller, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley | | | Talc/Asbestos | Attorney-Client | Memorandum with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder publication. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000209 | | 1 | 6/17/1972 | W. Nashed | D. R. Clare, G. Hildick-Smith, J. E. Burke, James T. Dettre, Lawrence G. Foster, R. A. Fuller, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley | | | Talc/Asbestos | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000210 | | 3 | 6/17/1972 | W. Nashed | | | | Talc/Asbestos | Attorney-Client | Memorandum with attachment among company personnel providing legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000211 | | 1 | 6/17/1972 | W. Nashed | | | | Talc/Asbestos | Attorney-Client | Attachment among company personnel providing legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000212 | | 2 | 3/13/1973 | W. Nashed | D. D. Johnston, R. A. Fuller | A. J. Goudie, D. R. Petterson, G. Hildick-Smith, H. G. Stolzer, Lawrence G. Foster, Stanley C. Smoyer *, Tom H. Shelley | | Talc/Asbestos - Dr. Lewin | Attorney-Client | Memorandum with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000213 | | 1 | 3/13/1973 | W. Nashed | D. D. Johnston, R. A. Fuller | A. J. Goudie, D. R. Petterson, G. Hildick-Smith, H. G. Stolzer, Lawrence G. Foster, Stanley C. Smoyer *, Tom H. Shelley | | Talc/Asbestos - Dr. Lewin | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder regulatory matters. |
| P_JNJNL61_000000214 | | 2 | 10/25/1973 | William H. Ashton * | Michael Q. Tatlow * | D. R. Petterson, George Lee, H. H. Hutchins, Robert S. Russell | | Powder Patent Matters | Attorney-Client | Memorandum between counsel and client seeking and providing legal advice regarding talc patent matters. |

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000215 | | 1 | 8/13/2001 | John C. O'Shaughnessy * | Clayton H. Paterson *; Elaine Knight; Fritz Grutzner; Helen Han Hsu; J. Neal Matheson; Kathleen Dittman; Lorena Telofski; Michael Connors; Owen Rankin; Rachel Grossman; Robert B. Armstrong; Sarah Colamarino; William Powers | Nancy Musco | | RE: Talc Conference Call Minutes | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000216 | | 1 | 6/7/1973 | W. Nashed | D. D. Johnston | D. R. Petterson; Gavin Hildick-Smith; H. G. Stolzer; R. A. Fuller; Stanley C. Smoyer *; Tom H. Shelley | | [Redacted] | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000217 | | 2 | 6/7/1973 | W. Nashed | D. D. Johnston | D. R. Petterson; Gavin Hildick-Smith; H. G. Stolzer; R. A. Fuller; Stanley C. Smoyer *; Tom H. Shelley | | [Redacted] | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000218 | | 2 | 8/8/1972 | L. G. Foster | D. R. Clare | F. Robert Kniffin; Gavin Hildick-Smith; J. E. Burke; J. T. Dettre; R. A. Fuller; R. J. Mortimer; R. L. Sundberg; Robert C. Stites; Stanley C. Smoyer *; Tom H. Shelley; W. Nashed; William H. Ashton | | Ralph Nader's Interest in Talc | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000219 | | 1 | 8/8/1972 | L. G. Foster | D. R. Clare | F. Robert Kniffin; Gavin Hildick-Smith; J. E. Burke; J. T. Dettre; R. A. Fuller; Robert C. Stites; Stanley C. Smoyer *; Tom H. Shelley; W. Nashed; William H. Ashton | | Ralph Nader's Interest in Talc | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000220 | | 1 | 11/27/1973 | W. Nashed | D. D. Johnston; D. R. Petterson; Gavin Hildick-Smith; R. A. Fuller; Stanley C. Smoyer *; Tom H. Shelley | | | [Redacted] | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc publication. |
| P_JNJNL61_000000221 | | 1 | 11/27/1973 | W. Nashed | D. D. Johnston; D. R. Petterson; Gavin Hildick-Smith; R. A. Fuller; Stanley C. Smoyer *; Tom H. Shelley | | | [Redacted] | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc publication. |
| P_JNJNL61_000000222 | | 8 | 10/23/1972 | W. Nashed | A. J. Goudie, D. D. Johnston, D. R. Petterson, F. Robert Rolle, G. Hildick-Smith, R. A. Fuller, Stanley C. Smoyer *, Tom H. Shelley, W. H. Steinberg | | | Talc/Asbestos | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc publication. |
| P_JNJNL61_000000223 | | 3 | 10/19/1972 | R.A. Fuller | A. J. Goudie, D. R. Clare, E. G. Vimond, Jr., F. Robert Rolle, G. Hildick-Smith, H. G. Stolzer, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley, W. H. Steinberg | | | Talc/Asbestos | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000224 | | 3 | 8/25/1972 | R.A. Fuller | A. J. Goudie, D. R. Clare, E. G. Vimond, Jr., F. Robert Rolle, G. Hildick-Smith, George Frazza *, H. G. Stolzer, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley, W. H. Steinberg | | | Talc Asbestos | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000225 | | 3 | 8/25/1972 | R. A. Fuller | A. J. Goudie, D. R. Clare, E. G. Vimond, Jr., F. Robert Rolle, G. Hildick-Smith, George Frazza *, H. G. Stolzer, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley, W. H. Steinberg | | | Talc/Asbestos | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000226 | | 4 | 9/25/1972 | W. Nashed | A. J. Goudie, D. D. Johnston, D. R. Clare, D. R. Petterson, E. G. Vimond, Jr., F. Robert Rolle, G. Hildick-Smith, H. G. Stolzer, J. E. Burke, R. A. Fuller, Robert C. Stites, Stanley C. Smoyer *, Tom H. Shelley | | | Shower to Shower/Asbestos FDA Meeting, September 21, 1972 | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding Shower to Shower regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000227 | | 3 | 6/18/1979 | William H. Ashton | A. Miles, Anthony A. Herrmann, Ben M. Deavenport, Bruce Semple, David Woody, Edward D. Baretta, Frank A. Bolden *, George Lee, Robert C. Stites, William C. Waggoner | | | Niosh - Talc Criteria Document Status and Outlook | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000228 | | 16 | 8/5/1992 | David H. Garabrant | | | | [Redacted] | Attorney-Client and Work Product | Memorandum prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000229 | | 1 | 2/20/1973 | Tom H. Shelley | Ian Sloan | A. J. Goudie; D. R. Clare; Gavin Hildick-Smith; H. G. Stolzer; H. L. Warner *; R. A. Fuller; W. Robert Dean; W. Nashed; William H. Ashton | | | Attorney-Client | Memorandum between counsel and client providing legal advice regarding talc patent matters. |
| P_JNJNL61_000000230 | | 1 | 10/8/1979 | William H. Ashton | A. Huetteman; Arnold H. Netherwood; George Lee; J. P. Schelz; W. C. Waggoner | Frank A. Bolden *; H. Kramer; Robert C. Stites | | Talc/Asbestos/Tremolite | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000231 | | 1 | 2/15/1967 | William H. Ashton | John H. Schneider *; R. A. Fuller; R. L. Sundberg; Tom H. Shelley | | | Talc Structure | Attorney-Client | Memorandum with attachment between counsel and client seeking legal advice regarding talc study. |
| P_JNJNL61_000000232 | | 2 | 2/15/1967 | William H. Ashton | John H. Schneider *; R. A. Fuller; R. L. Sundberg; Tom H. Shelley | | | [Redacted] | Attorney-Client | Attachment between counsel and client providing information in order to obtain legal advice regarding talc study. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000233 | | 3 | 6/18/1979 | William H. Ashton | A.  Miles; A. A. Herrmann; B. M. Deavenport; Bruce Semple; D. M. Woody; E.  Barretta; Frank A. Bolden *; George  Lee; Robert C. Stites; W. C. Waggoner | | | [Redacted] | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000234 | | 1 | 12/10/1993 | Donald F. Jones | M.A. Cook, John Hopkins, Jeffrey J. Leebaw, John O'Shaughnessy *, William Slivka | Julia Freedman, F. Robert Kniffin | | Highlights of the CTFA Talc Interested party Meeting | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000235 | | 2 | 10/25/1973 | William H. Ashton | Michael Q. Tatlow * | D.R. Petterson, George Lee, H.H. Hutchins, Robert S. Russell | | Powder Patent Matters | Attorney-Client | Memorandum between counsel and client providing information in order to obtain legal advice regarding talc patent matters. |
| P_JNJNL61_000000236 | | 1 | 1/2/1975 | Glen B. Miller, Jr. * | Roger Miller | Mr. Marcus; Stu A. Christie; W. Nashed | | Talc and the Osha Asebstos Standard 1910.93a | Attorney-Client | Memorandum with attachment between counsel and client providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000237 | | 1 | 1/2/1975 | Charles Harris * | Glen B. Miller, Jr. * | | | Talc and the Osha Asebstos Standard 1910.93a | Attorney-Client | Memorandum between counsel and client providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000238 | | 3 | 6/18/1979 | William H. Ashton | A.  Miles, A. A. Herrmann, B. M. Deavenport, Bruce Semple, D. M. Woody, E.  Barretta, Frank A. Bolden *, George  Lee, Robert C. Stites, W. C. Waggoner | | | Niosh - Talc Criteria Document Status and Outlook | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000239 | | 1 | 7/25/1972 | W. Nashed | Stanley C. Smoyer * | Gavin Hildick-Smith; J. T. Dettre; L. G. Foster; R. A. Fuller; Robert C. Stites; Tom H. Shelley | | Talc/Asbestos -- Kretchmer Letter | Attorney-Client | Memorandum with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000240 | | 3 | 7/25/1972 | W. Nashed | Stanley C. Smoyer * | Gavin Hildick -Smith; J. T. Dettra; L. G. Foster; R. A. Fuller; Robert C. Stites; Tom H. Shelley | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000241 | | 1 | 7/17/1972 | Stanley C. Smoyer * | D. R. Clare; Gavin Hildick-Smith; J. E. Burke; J. T. Dettre; L. G. Foster; Robert C. Stites; W. Nashed | | | | Attorney-Client | Memorandum between counsel and client providing legal advice regarding Johnson's Baby Powder publication. |
| P_JNJNL61_000000242 | | 1 | 11/24/1982 | George Lee | Edward P. Leibensperger * | John N. Beidler *; Roger N. Miller | | | Attorney-Client and Work Product | Memorandum prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000243 | | 1 | 9/18/1973 | G.E. Heinze | A. J. Goudie, D. D. Johnston, D. R. Petterson, F. Robert Rolle, John P. Schelz, John W. Melton, R. A. Fuller, Stanley C. Smoyer *, Tom H. Shelley, W. Nashed | | | Publication of Article on Analysis of talc Mentioning Johnson & Johnson Products | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc study. |
| P_JNJNL61_000000244 | | 1 | 2/22/1973 | W. Nashed | R. A. Fuller | A. J. Goudie, D. D. Johnston, D. R. Petterson, F. Robert Rolle, G. Hildick-Smith, Stanley C. Smoyer *, Tom H. Shelley, William H. Ashton | | Talc/Asbestos FDA Discussion 2/21/73 | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc study. |

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000245 | | 1 | 10/7/1977 | George Lee | Bruce Semple, D. R. Petterson, E. West, Frank A. Bolden *, G. Hildick-Smith, J. N. Sivertson, Roger N. Miller, Vernon Zeitz | | | Respiratory Disease Mortality Associated with Milling of Non-Asbestiform Talc | Attorney-Client | Memorandum between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000246 | | 3 | 2/27/2006 | Marc  Monseau | Iris  Grossman; John C. O'Shaughnessy *; Steven W. Mann | Clayton H. Paterson *; Danielle J. Devine | | RE: Talc statements--please review | Attorney-Client | Email chain between counsel and client seeking legal advice regarding talc statement. |
| P_JNJNL61_000000247 | | 2 | 2/5/2013 | Kathleen K. Wille | Anna McLernon; Benjamin Gannon; Bruce Ellsworth, Bruce P. Smtih, Charles Wajszczuk, Chau Giang Le, Clayton H. Paterson* | | | | Attorney-Client | Report between counsel and client seeking legal advice regarding talc study. |
| P_JNJNL61_000000248 | | 10 | 5/1/2013 | Melinda Cettina | Clayton H. Paterson *, Don Hicks, Timothy McCarthy | Sean Park | Bala Dhandapani, Clayton H. Paterson *, Don Hicks, Homer Swei, Kerry Forbes, Mary Williams, Melinda Cettina, Sean Park, Susan Moy, Timothy McCarthy | RE: Baby Powder and Asbestos | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding Johnson's Baby Powder statement. |
| P_JNJNL61_000000249 | | 1 | 4/25/2014 | Deborah Warner | Charles Wajszczuk, Lorena Telofski | Don Hicks, Judy Dowling | | Followup from today's meeting | Attorney-Client | Email with attachment among company personnel reflecting legal advice regarding talc complaint. |
| P_JNJNL61_000000250 | | 83 | 4/25/2014 | Deborah Warner | Charles Wajszczuk, Lorena Telofski | Don Hicks, Judy Dowling | | Followup from today's meeting | Attorney-Client | Attachment among company personnel reflecting legal advice regarding talc complaint. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000251 | | 1 | 3/9/2009 | Laurence Halimi | David J. Chase, Katharine Martin | | Andrea Colby *, Cristina Guedes, Danielle Darby, Delores Santora, Eduardo C.A. Aledo, Jean Holland, Kara Langan, Kathleen K. Wille, Laurence Halimi, Lysianne Sanchez-Manoilov, Marc De Mul, Marcia S.R. Berbel, Mark Bowden, Mathew Noble, Paul J. Serbiak, Sandrine Alvarado, Scott Beaudry, Shanae Robinson, Susan Nettesheim, Telma Sinicio, Trisha Bonner | FW: BFB update and next steps | Attorney-Client | Email chain with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000252 | | 1 | 3/9/2009 | Laurence Halimi | David J. Chase, Katharine Martin | | Andrea Colby *, Cristina Guedes, Danielle Darby, Delores Santora, Eduardo C.A. Aledo, Jean Holland, Kara Langan, Kathleen K. Wille, Laurence Halimi, Lysianne Sanchez-Manoilov, Marc De Mul, Marcia S.R. Berbel, Mark Bowden, Mathew Noble, Paul J. Serbiak, Sandrine Alvarado, Scott Beaudry, Shanae Robinson, Susan Nettesheim, Telma Sinicio, Trisha Bonner | FW: BFB update and next steps | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder marketing. |
| P_JNJNL61_000000253 | | 1 | 2/24/2006 | Steven Mann | Adrianne O'Shaughnessy, Clayton H. Paterson *, Iris Grossman, Joan Casalvieri, Kathleen K. Wille, Marc Monseau | Rich Zazenski | | Draft IARC Statements | Attorney-Client | Email with attachments between counsel and client seeking legal advice regarding talc statement. |
| P_JNJNL61_000000254 | | 4 | 2/24/2006 | Steven Mann | Adrianne O'Shaughnessy, Clayton H. Paterson *, Iris Grossman, Joan Casalvieri, Kathleen K. Wille, Marc Monseau | Rich Zazenski | | Draft IARC Statements | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000255 | | 4 | 2/24/2006 | Steven Mann | Adrianne O'Shaughnessy, Clayton H. Paterson *, Iris Grossman, Joan Casalvieri, Kathleen K. Wille, Marc Monseau | Rich Zazenski | | Draft IARC Statements | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc statement. |
| P_JNJNL61_000000256 | | 1 | 12/4/2008 | Timothy McCarthy | Clayton H. Paterson *, Elizabeth Turek, Joan Casalvieri, Kathleen K. Wille, Kathy Procida, Mike Wilson, Nadine Harrison | | | SB484 | Attorney-Client | Email with attachment between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000257 | | 2 | 12/4/2008 | Timothy McCarthy | Clayton H. Paterson *, Elizabeth Turek, Joan Casalvieri, Kathleen K. Wille, Kathy Procida, Mike Wilson, Nadine Harrison | | | SB484 | Attorney-Client | Email chain between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000258 | | 1 | 9/13/2011 | Clayton H. Paterson * | Homer Swei | | | FW: Talc Fact Sheet may 25 11.docx | Attorney-Client | Email chain with attachment between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000259 | | 3 | 9/13/2011 | Clayton H. Paterson * | Homer Swei | | | | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000260 | | 1 | 9/26/2011 | John C. O'Shaughnessy * | Homer Swei | Clayton H. Paterson * | | Talc statement | Attorney-Client and Work Product | Email with attachment between counsel and client providing legal advice prepared by counsel pursuant to pending and anticipated litigation regarding talc statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000261 | | 3 | 9/26/2011 | John C. O'Shaughnessy * | Homer Swei | Clayton H. Paterson * | | [Redacted] | Attorney-Client and Work Product | Attachment between counsel and client providing legal advice prepared by counsel pursuant to pending and anticipated litigation regarding talc statement. |
| P_JNJNL61_000000262 | | 4 | 2/27/2012 | Timothy McCarthy | Bhashkar Mukerji, Clayton H. Paterson *, Dominique Castelli, Francis Koschier, Homer Swei, Mathias Rietzel, Nadine Harrison, Paul Sterchele, Susan Nettesheim, Uwe Rossow | | | FW: Updated Ingredient Issues Table | Attorney-Client | Email chain with attachment between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000263 | | 54 | 2/27/2012 | Timothy McCarthy | Bhashkar Mukerji, Clayton H. Paterson *, Dominique Castelli, Francis Koschier, Homer Swei, Mathias Rietzel, Nadine Harrison, Paul Sterchele, Susan Nettesheim, Uwe Rossow | | | | Attorney-Client | Attachment between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000264 | | 3 | 11/6/2012 | Clayton H. Paterson * | Joan Casalvieri, Susan Nettesheim, Timothy McCarthy | Homer Swei | Alexis Fried, Benjamin Carrick, Byron Reimus, Cindy Lau, Clayton H. Paterson *, Darrel Jodrey, David Stanavage, Gerd Ries, Homer Swei, Ivy Brown, Jay Kosminsky, Joan Casalvieri, Jodie Wertheim, Kathy Procida, Lorena Telofski, Lori Dolginoff, Mark Bowden, Peggy Ballman, Samantha Lucas, Susan Gleckner, Susan Nettesheim, Thomas Mrazik, Timothy McCarthy, Tricia DeSantis, Yan Qi, Zephanie Jordan | RE: Huff Po article on Talc and Cancer | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding Johnson's Baby Powder study. |
| P_JNJNL61_000000265 | | 1 | 12/2/2009 | Susan Nettesheim | Clayton H. Paterson *, Darrel Jodrey, Joan Casalvieri, Kathleen K. Wille, Kathy Procida, Mark Bowden, Robert A. Predale, Timothy McCarthy | Stefano Curti | | SACX Meeting Highlight | Attorney-Client | Email between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000266 | | 1 | 11/25/2008 | Clayton H. Paterson * | Elizabeth Turek; Kathleen K. Wille; Mike Wilson | Kathy Procida; Nadine Harrison | | FW: SB 484 List of Chemicals | Attorney-Client | Email chain with attachment between counsel and client seeking and providing legal advice regarding Johnson's Baby Powder regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000267 | | 29 | 11/25/2008 | Clayton H. Paterson * | Elizabeth Turek; Kathleen K. Wille; Mike Wilson | Kathy Procida; Nadine Harrison | | | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000268 | | 1 | 7/2/2009 | Clayton H. Paterson * | Elizabeth Turek; Kathleen K. Wille | | | FW: SB 484 list | Attorney-Client | Email chain with attachment between counsel and client providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000269 | | 29 | 11/25/2008 | Clayton H. Paterson * | Elizabeth Turek; Kathleen K. Wille | | | | Attorney-Client | Attachment between counsel and client providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000270 | | 131 | 8/30/2012 | William H. Ashton, Michael Chudkowski | John O'Shaughnessy * | John Hopkins, Lorena Telofski | | | Attorney-Client and Work Product | Memorandum prepared at the request of counsel pursuant to pending and anticipated litigation regarding talc litigation. |
| P_JNJNL61_000000271 | | 31 | 6/22/2012 | Julie Lim | | | | | Attorney-Client | Draft letter between counsel and client reflecting legal advice regarding Johnson's Baby Powder advertising. |
| P_JNJNL61_000000272 | | 2 | 8/23/2010 | Lorena Telofski | Kathleen A. Frazier * | | | [Redacted] | Attorney-Client and Work Product | Email chain between counsel and client seeking and providing legal advice regarding talc litigation. |
| P_JNJNL61_000000273 | | 3 | 2/27/2006 | Marc Monseau | Clayton H. Paterson *, Danielle J. Devine, Iris Grossman, John C. O'Shaughnessy *, Steven W. Mann | Jeffrey J. Leebaw, Marc Monseau | Danielle J. Devine | RE: Talc statements--please review | Attorney-Client | Email chain between counsel and client seeking legal advice regarding talc statement. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000274 | | 4 | 2/27/2006 | Marc Monseau | Steven W. Mann | | John C. O'Shaughnessy *, Clayton H. Paterson *, Kathleen K. Wille, Marc Monseau, Danielle J. Devine, Steven W. Mann, Iris Grossman, Jeffrey J. Leebaw, Joan Casalvieri | RE: Talc statements--please review | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc statement. |
| P_JNJNL61_000000275 | | 2 | 6/3/2009 | Timothy McCarthy | Clayton H. Paterson * | Kathleen K. Wille | | RE: Talc | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000276 | | 2 | 6/2/2004 | Steven W. Mann | Al Wehner; Carlos Linares; John Ferguson; John Hopkins; John C. O'Shaughnessy *; Kathleen K. Wille; Linda Loretz; Lisa Moeller; Lorena Telofski; Marc Monseau; Michael Head; Nancy Musco; Sarah Colamarino | Gaetan Rouleau; J. Neal Matheson; Joan Casalvieri; Telma Sinicio | | Talc Conf Call Minutes 6/2/04 | Attorney-Client | Email chain between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000277 | | 1 | 7/8/2004 | Steven W. Mann | Al Wehner, Carlos Linares, John Ferguson, John Hopkins, John C. O'Shaughnessy *, Kathleen K. Wille, Linda Loretz, Lisa Moeller, Lorena Telofski, Marc Monseau, Michael Head, Nancy Musco, Sarah Colamarino | Gaetan Rouleau, J. Neal Matheson, Joan Casalvieri, Susan Nettesheim, Telma Sinicio | | NTP Comments | Attorney-Client | Email between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000278 | | 2 | 11/14/2008 | Kathleen K. Wille | David J. Chase | | John C. O'Shaughnessy *, Clayton H. Paterson *, Susan Nettesheim, Kathleen K. Wille, Timothy McCarthy | FW: Final Report | Attorney-Client | Email chain with attachment between counsel and client seeking legal advice regarding talc regulatory submission. |
| P_JNJNL61_000000279 | | 59 | 11/14/2008 | Kathleen K. Wille | David J. Chase | | John C. O'Shaughnessy *, Clayton H. Paterson *, Susan Nettesheim, Kathleen K. Wille, Timothy McCarthy | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc regulatory submission. |
| P_JNJNL61_000000280 | | 2 | 12/4/2008 | Katharine Martin | David J. Chase | | John C. O'Shaughnessy *, Clayton H. Paterson *, Susan Nettesheim, Kathleen K. Wille, Katharine Martin, Timothy McCarthy | FW: JBP Related - FW: Final Report | Attorney-Client | Email chain with attachment between counsel and client seeking legal advice regarding talc regulatory submission. |
| P_JNJNL61_000000281 | | 59 | 12/4/2008 | Katharine Martin | David J. Chase | | John C. O'Shaughnessy *, Clayton H. Paterson *, Susan Nettesheim, Kathleen K. Wille, Katharine Martin, Timothy McCarthy | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc regulatory submission. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000282 | | 2 | 6/30/2009 | Edda Andresen | Charles Wajszczuk, David J. Chase, Gerd Ries, Harold Kuijpers, Margit Costabel-Farkas, Matthias Hauser | Bonnie Jacobs, John C. O'Shaughnessy *, Katharine Martin, Kathleen K. Wille, Lorena Telofski, Nancy Musco, Susan Nettesheim | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Edda Andresen, Gerd Ries, Susan Nettesheim, Kathleen K. Wille, David J. Chase, Margit Costabel-Farkas, Charles Wajszczuk, Matthias Hauser, Katharine Martin, Nancy Musco, Lorena Telofski | RE: Baby powder: additional medical related information | Attorney-Client | Email chain with attachments between counsel and client providing information in order to obtain legal advice regarding talc statement. |
| P_JNJNL61_000000283 | | 2 | 6/30/2009 | Edda Andresen | Bonnie Jacobs | Gerd Ries, Harold Kuijpers, John C. O'Shaughnessy * | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Edda Andresen, Gerd Ries, Susan Nettesheim, Kathleen K. Wille, David J. Chase, Margit Costabel-Farkas, Charles Wajszczuk, Matthias Hauser, Katharine Martin, Nancy Musco, Lorena Telofski | Baby Powder: Q&A alignment | Attorney-Client | Email chain with attachment between counsel and client seeking legal advice regarding talc statement. |

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000284 | | 3 | 6/30/2009 | Edda Andresen | Charles Wajszczuk, David J. Chase, Gerd Ries, Harold Kuijpers, Margit Costabel-Farkas, Matthias Hauser | Bonnie Jacobs, John C. O'Shaughnessy *, Katharine Martin, Kathleen K. Wille, Lorena Telofski, Nancy Musco, Susan Nettesheim | Harold Kuijpers, John C. O'Shaughnessy *, Bonnie Jacobs, Edda Andresen, Gerd Ries, Susan Nettesheim, Kathleen K. Wille, David J. Chase, Margit Costabel-Farkas, Charles Wajszczuk, Matthias Hauser, Katharine Martin, Nancy Musco, Lorena Telofski | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc statement. |
| P_JNJNL61_000000285 | | 1 | 2/12/2010 | Kristen R. Suozzo | Caitlin Pappas, Catherine Cluney, Paul J. Serbiak | Flavio Cosenza, Katharine Martin | John C. O'Shaughnessy *, Bonnie Jacobs, Jay Kosminsky, Patrick Mutchler, Susan Nettesheim, Kristen R. Suozzo, Kathleen K. Wille, Jennifer Minder | FW: New talc case | Attorney-Client and Work Product | Email chain between counsel and client seeking and providing legal advice regarding talc litigation. |
| P_JNJNL61_000000286 | | 3 | 2/1/2010 | Gerd Ries | Clayton H. Paterson *; Darrel Jodrey; David Graham; Jay Kosminsky; Kathy Procida; Mark Bowden; May Shana'a; Nancy Comstock; Paul J. Serbiak; Susan Nettesheim | Dominique Castelli; Frank Konings; Jane Cai; Joan Casalvieri; Kathleen K. Wille | | AW: Update: PCPC to propose trace levels for 5 materials to FDA - good news! | Attorney-Client | Email chain between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000287 | | 2 | 6/3/2009 | Timothy McCarthy | Kathleen K. Wille | Clayton H. Paterson * | | RE: Talc | Attorney-Client | Email chain with attachment between counsel and client seeking and providing legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000288 | | 7 | 6/3/2009 | Timothy McCarthy | Kathleen K. Wille | Clayton H. Paterson * | | | Attorney-Client | Attachment between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000289 | | 3 | 2/20/2006 | Kathleen K. Wille | Steven W. Mann | | Danielle J. Devine; Gaetan Rouleau; Iris Grossman; J. Neal Matheson; Joan Casalvieri; John C. O'Shaughnessy *; Marc Monseau; Robert A. Predale; Susan Nettesheim | RE: IARC Update | Attorney-Client | Email chain between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000290 | | 2 | 2/4/2010 | Timothy McCarthy | John C. O'Shaughnessy * | | Jane Cai; Don Hicks; Lorena Telofski; Kathleen Willie; Kim Giganti *; Clayton Paterson * | talc follow up's | Attorney-Client | Email chain with attachment between counsel and client seeking and providing legal advice regarding talc design. |
| P_JNJNL61_000000291 | | 1 | 2/4/2010 | Timothy McCarthy | John C. O'Shaughnessy * | | Jane Cai; Don Hicks; Lorena Telofski; Kathleen Willie; Kim Giganti *; Clayton Paterson * | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc design. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000292 | | 1 | 8/13/2001 | John C. O'Shaughnessy * | Clayton H. Paterson *, Elaine Knight, Fritz Grutzner, Helen Han Hsu, J. Neal Matheson, Kathleen Dittman, Lorena Telofski, Michael Connors, Owen Rankin, Rachel Grossman, Robert B. Armstrong, Sarah Colamarino, William Powers | Nancy Musco | John C. O'Shaughnessy *, Clayton H. Paterson *, Nancy Musco, Lorena Telofski, Rachel Grossman, Helen Han Hsu, Neal J. Matheson, Owen Rankin, Fritz Grutzner, Kathleen Dittman, Sarah Colamarino, Michael Connors, Robert B. Armstrong, Elaine Knight, William Powers | RE: Talc Conference Call Minutes | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000293 | | 4 | 5/8/2001 | John C. O'Shaughnessy * | Helen Han Hsu, Michael Chudkowski | Clayton H. Paterson *, Fritz Grutzner, J. Neal Matheson, Kathleen Dittman, Lorena Telofski, Marjorie McTernan, Michael Connors, Nancy Musco, Owen Rankin, Robert B. Armstrong, Sarah Colamarino | John C. O'Shaughnessy *, Clayton H. Paterson *, Nancy Musco, Lorena Telofski, Helen Han Hsu, Neal J. Matheson, Owen Rankin, Fritz Grutzner, Kathleen Dittman, Sarah Colamarino, Michael Connors, Robert B. Armstrong, Michael Chudkowski, Marjorie McTernan, John Hopkins | RE: Federal Register Response | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_INJNL61_000000294 | | 3 | 5/7/2001 | John Hopkins | Clayton H. Paterson *, Fritz Grutzner, Helen Han Hsu, John C. O'Shaughnessy *, Kathleen Dittman, Lorena Telofski, Marjorie McTernan, Michael Chudkowski, Michael Connors, Nancy Musco, Owen Rankin, Robert B. Armstrong, Sarah Colamarino | J. Neal Matheson | John C. O'Shaughnessy *, Clayton H. Paterson *, Nancy Musco, Lorena Telofski, Helen Han Hsu, Neal J. Matheson, Owen Rankin, Fritz Grutzner, Kathleen Dittman, Sarah Colamarino, Michael Connors, Robert B. Armstrong, Michael Chudkowski, Marjorie McTernan, John Hopkins | Re: Federal Register Response | Attorney-Client | Email chain between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_INJNL61_000000295 | | 1 | 10/31/2000 | John Mckeegan | Jeffrey J. Leebaw; John C. O'Shaughnessy *; Michael Chudkowski; Nancy Musco; Sarah Colamarino | | | Draft talc Q& A | Attorney-Client | Email with attachment between counsel and client seeking legal advice regarding talc statement. |
| P_INJNL61_000000296 | | 2 | 10/31/2000 | John Mckeegan | Jeffrey J. Leebaw; John C. O'Shaughnessy *; Michael Chudkowski; Nancy Musco; Sarah Colamarino | | | Talc Q&A.doc | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc statement. |

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000297 | | 1 | 2/21/2000 | Michael Chudkowski | Clayton H. Paterson *, Helen Han Hsu, John Hopkins, John C. O'Shaughnessy *, Lorena Telofski, Marilyn Faulkner, Marjorie McTernan, Nancy Musco, Stanley Shapiro | | | Tox Issues | Attorney-Client | Email between counsel and client providing information in order to obtain legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000298 | | 3 | 2/15/2000 | John C. O'Shaughnessy * | Nancy Musco | | John C. O'Shaughnessy *, Nancy Musco, Lorena Telofski, John Mckeegan, Owen Rankin, Fritz Grutzner, Marjorie McTernan, John Hopkins, Catherine Murphy, Gary Bembridge, Kathleen Tirpak, Vivian Wang, Karen Beutel, Geoffrey De Ree, Haruethai Sabhanond, Karen McAllister, Mat Rani Mohamad, Charity Concepcion, Leonardo Lobato, Mark Atkins, Dan Hawtrey, Aylin Yurdakul, William Finn | FW: Talc and Cancer - URGENT RESPONSE on new study | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc publication. |
| P_JNJNL61_000000299 | | 2 | 11/14/2008 | Kathleen K. Wille | Clayton H. Paterson *; Jean Holland; Susan Nettesheim; Timothy McCarthy | John C. O'Shaughnessy * | | [Redacted] | Attorney-Client | Email chain with attachment between counsel, consultant and client seeking legal advice regarding talc regulatory matters. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000300 | | 59 | 11/14/2008 | Kathleen K. Wille | Clayton H. Paterson *; Jean Holland; Susan Nettesheim; Timothy McCarthy | John C. O'Shaughnessy * | | [Redacted] | Attorney-Client | Attachment between counsel and client seeking legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000301 | | 2 | 4/6/2009 | Iris Grossman | Bonnie Jacobs, John Crisan *, Mayoko Haga | Clayton H. Paterson *, Susan Nettesheim | Bonnie Jacobs, Clayton H. Paterson *, Susan Nettesheim, Iris Grossman, John Crisan *, Mayoko Haga | RE: Asbestos in Baby Powders in Korea | Attorney-Client | Email chain between counsel and client seeking and providing legal advice regarding talc regulatory matters. |
| P_JNJNL61_000000302 | | 2 | 3/9/2009 | Laurence Halimi | Andrea Colby *; Kara Langan; Kathleen K. Wille; Mark Bowden; Susan Nettesheim | Cristina Guedes; Danielle Darby; Delores Santora; Eduardo C.A. Aledo; Jean Holland; Lysianne Sanchez-Manoilov; Marc De Mul; Marcia S.R. Berbel; Noble Mathew; Paul J. Serbiak; Sandrine Alvarado; Scott Beaudry; Shanae Robinson; Telma Sinicio; Trisha Bonner | | RE: BFB update and next steps | Attorney-Client | Email with attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder design. |

JJCI Privilege Log
June 28, 2017

| Privilege Log Number | Bates Number | Number of Pages | Date | Author/From | Recipient(s) | CC(s) | Other Authors and Recipients | Subject | Privilege(s) Claimed | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| P_JNJNL61_000000303 | | 1 | 3/9/2009 | Laurence Halimi | Andrea Colby *; Kara Langan; Kathleen K. Wille; Mark Bowden; Susan Nettesheim | Cristina Guedes; Danielle Darby; Delores Santora; Eduardo C.A. Aledo; Jean Holland; Lysianne Sanchez-Manoilov; Marc De Mul; Marcia S.R. Berbel; Noble Mathew; Paul J. Serbiak; Sandrine Alvarado; Scott Beaudry; Shanae Robinson; Telma Sinicio; Trisha Bonner | | | Attorney-Client | Attachment between counsel and client seeking legal advice regarding Johnson's Baby Powder design. |