# Exhibit 23

**MAS.**

## MAS TEM Coefficient of Variation for Tremolite and Anthophyllite in Talc
## A Quality Control Study
### 9-6-18

**Purpose**

The purpose of this Quality Control study was to determine the MAS TEM analysis coefficient of variation (CV or relative standard deviation RSD) after spiking cosmetic grade talc powder with tremolite and anthophyllite asbestos standard reference material (SRM).

**Materials and Methods**

Talc powder samples spiked with a known amount of tremolite and anthophyllite were produced as follows.   A 1.0 gram sample of cosmetic grade talc powder was heated in a muffle furnace at 400 ± 5°C for a minimum period of 4 hours in order to remove any bound organic material.  Tremolite (NIST SRM 1867 Tremolite) and anthophyllite (NIST SRM 1867 Anthophyllite) asbestos were then added to the talc powder to obtain a concentration of 0.3 % asbestos by weight.  The spiked sample was thoroughly mixed in a ball mill for 5 minutes.

Approximately 20 mg of a spiked talc sample was added to 1.2 mL of heavy density liquid (lithium metatungstate, sodium polytungstate, or equivalent heavy liquid), adjusted to a density of 2.85g/ml) in a 1.5 mL conical micro centrifuge tube.   Using a disposable stir rod, the spiked talc sample was dispersed in the heavy liquid by macerating the solids between the inside of the centrifuge tube and the rod.  The sample was then shaken by hand to ensure even distribution in the liquid.   Bubbles in the liquid were removed after 15 minutes in a low vacuum chamber at 8 Torr.  Sample tubes were centrifuged at approximately 9000 rpm for 90 minutes according to ISO-22262-2 (1).  Tubes were frozen in liquid nitrogen, then the tip containing the frozen pelleted solids was removed with a pre cleaned steel cleaver and transferred to 45 mL deionized distilled H2O in a 60 mL centrifuge tube.  The tube was capped, shaken by hand five times and then the contents were filtered through a 0.2 – 0.8 um polycarbonate filter followed by an additional 50-100 mL of DI H2O.  The PC filter was dried and prepared for TEM analysis.

Sample filters were analyzed by TEM at 100 KeV and 20,000 magnification for asbestos and talc.  A total of 25 of the same grid squares grid squares were analyzed for tremolite and anthophyllite asbestos by each of four TEM analysts.  Tremolite and anthophyllite asbestos structures measuring 0.5 um or greater with 5:1 aspect ratios and substantially parallel sides were counted according to the asbestos definition structure sizing rule as stated in the standard TEM protocols (AHERA (TEM section only) ASTM D5755, D5756, D7712-11, ISO 10312, ISO 13794, (2-7)) after verifying the chemistry by EDS and the selected area diffraction pattern (SAED) of each structure.  The average (Ave) number of asbestos structures in 25 grid squares were determined for all four analysts along with the standard deviation (SD).  The coefficient of variation (CV or RSD) as a percentage was then determined according to the following equation (8, 9).

$$CV = 100 \text{ X } \frac{\text{SD}}{\text{Ave}}$$

## Results

Results from the TEM analysis of the spiked talc powder samples are shown in Table 1 and Table 2 that follow. Table 1 shows that for the 0.3% tremolite spiked talc sample, the fiber-bundle concentration ranged from $3.2 \times 10^5$ to $3.55 \times 10^5$ structures of tremolite per gram of talc. For the 0.3% anthophyllite spiked sample, the fiber-bundle concentration ranged from $4.9 \times 10^5$ to $5.39 \times 10^5$ structures of anthophyllite per gram of talc. Table 2 shows the average (Mean) standard deviation and the CV for the analysis of each of the asbestos spike samples. The mean for the tremolite spiked sample $3.38 \times 10^5$ and the SD was $2.0 \times 10^4$ structures per gram of talc. The CV was 5.99%. The mean for the tremolite spiked sample $5.14 \times 10^5$ and the SD was $2.8 \times 10^4$ structures per gram of talc. The CV was 5.50%.

TABLE 1 Total Structures and Structures per gram of Tremolite and Anthophyllite in Talc Powder Samples

| Sample | Component | Str/g | | | |
|--------|-----------|-----------|-----------|-----------|-----------|
| | | Analyst 1 | Analyst 2 | Analyst 3 | Analyst 4 |
| 0.3% | Tremolite | 3.20E+05 | 3.55E+05 | 3.20E+05 | 3.55E+05 |
| 0.3% | Anthophyllite | 4.90E+05 | 5.39E+05 | 4.90E+05 | 5.39E+05 |

TABLE 2 Average, SD and CV for the TEM Analysis of Tremolite and Anthophyllite in Talc Powder Samples

| Sample | Component | Str/g | | |
|--------|-----------|----------|---------|--------|
| | | Mean | STD | CV (%) |
| 0.3% | Tremolite | 3.38E+05 | 2.0E+04 | 5.99 |
| 0.3% | Anthophyllite | 5.14E+05 | 2.8E+04 | 5.50 |

Data for the calculation of the CV and Tables 1 and 2 are shown in Appendix 1.

## REFERENCES

1. ISO 22262-2, 2014-09-01

2. EPA AHERA-Part 763 Asbestos (TEM Section Only)

3. ASTM D7712-11 - Standard Terminology for Sampling and Analysis of Asbestos

4. ASTM D5755 - Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Surface Loading

5.  ASTM D5755 - Test Method for Microvacuum Sampling and Indirect Analysis of Dust by Transmission Electron Microscopy for Asbestos Structure Number Surface Loading

6.  ISO 10312 - Ambient air -- Determination of asbestos fibres -- Direct transfer transmission electron microscopy method

7.  ISO 13794 - Ambient air -- Determination of asbestos fibres -- Indirect-transfer transmission electron microscopy method

8.  Heisler, S.I. (ed) In Economics/Statistics. Wiley Engineer's Desk Reference. p 456. John Wiley and Sons, New York, NY, (1998).

9.  Average, Standard Deviation and Relative Standard Deviation. http://www.chem.tamu.edu/class/fyp/keeney/stddev.pdf

# APPENDIX 1

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | | Grid Box # | | 8617 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Analyst 1 | | | | Length | Width | G. O. Area |
| Date of Analysis | 7/16/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02055 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Bundle | Tremolite | 8.9 | 1.4 | 6.4 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 6.6 | 0.2 | 33.0 | X | X |
| 3 | A8-E5 | Bundle | Tremolite | 10 | 1 | 10.0 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Fiber | Tremolite | 6.9 | 1.3 | 5.3 | X | X |
| 5 | A8-E8 | Bundle | Tremolite | 15.3 | 1.1 | 13.9 | X | X |
| 6 | A8-E9 | Bundle | Tremolite | 43.2 | 6.9 | 6.3 | X | X |
| NSD | A8-F10 | | | | | | | |
| 7 | A8-F2 | Bundle | Tremolite | 9 | 1.4 | 6.4 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Bundle | Tremolite | 18.9 | 1.2 | 15.8 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| NSD | A8-G4 | | | | | | | |
| NSD | A8-G5 | | | | | | | |
| 9 | A8-G6 | Bundle | Tremolite | 4.9 | 0.92 | 5.3 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |
| Wt. Of Sample Analyzed | 0.00002817 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 9 | Str. |
| Structures per Gram of Sample | 3.20E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date      Digitally signed by MW Rigler, Ph.D.
Date: 2018.09.06 14:29:27 -04'00'

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | | Grid Box # | 8617 | No. of Grids Counted | 2 | |
| Analyst: | Analyst 2 | | | | Length | Width | G. O. Area |
| Date of Analysis | 7/19/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02055 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Fiber | Tremolite | 8 | 1.5 | 5.3 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 6.4 | 0.2 | 32.0 | X | X |
| 3 | A8-E5 | Bundle | Tremolite | 10 | 0.8 | 12.5 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Bundle | Tremolite | 6.4 | 1 | 6.4 | X | X |
| 5 | A8-E8 | Fiber | Tremolite | 15 | 0.9 | 16.7 | X | X |
| 6 | A8-E9 | Bundle | Tremolite | 43 | 6 | 7.2 | X | X |
| NSD | A8-F1 | | | | | | | |
| 7 | A8-F2 | Bundle | Tremolite | 8.4 | 1.3 | 6.5 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Bundle | Tremolite | 10.4 | 1 | 10.4 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| NSD | A8-G4 | | | | | | | |
| 9 | A8-G5 | Bundle | Tremolite | 5.8 | 0.8 | 7.3 | X | X |
| 10 | A8-G6 | Fiber | Tremolite | 4.8 | 0.8 | 6.0 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00002817 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 10 | Str. |
| Structures per Gram of Sample | 3.55E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date Digitally signed by MW Rigler, Ph.D.
Date: 2018.09.06 14:29:40 -04'00'

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | | Grid Box # | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Analyst 3 | | | | Length | Width | G. O. Area |
| Date of Analysis | 7/16/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02055 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Fiber | Tremolite | 8.1 | 1.44 | 5.6 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 6.62 | 0.24 | 27.6 | X | X |
| 3 | A8-E5 | Bundle | Tremolite | 9.89 | 0.92 | 10.8 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Fiber | Tremolite | 6.94 | 1.3 | 5.3 | X | X |
| 5 | A8-E8 | Bundle | Tremolite | 15.56 | 1.42 | 11.0 | X | X |
| 6 | A8-E9 | Bundle | Tremolite | 45.6 | 7.5 | 6.1 | X | X |
| NSD | A8-F1 | | | | | | | |
| NSD | A8-F10 | | | | | | | |
| 7 | A8-F2 | Fiber | Tremolite | 8.82 | 1.47 | 6.0 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Bundle | Tremolite | 19.68 | 1.45 | 13.6 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| NSD | A8-G4 | | | | | | | |
| NSD | A8-G5 | | | | | | | |
| 9 | A8-G6 | Bundle | Tremolite | 5.34 | 1.02 | 5.2 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00002817 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 9 | Str. |
| Structures per Gram of Sample | 3.20E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date   Digitally signed by MW Rigler, Ph.D.
Date: 2018.09.06 14:29:53 -04'00'

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | | Grid Box # | | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|---|
| Analyst: | Analyst 4 | | | | Length | Width | | G. O. Area |
| Date of Analysis | 7/11/2018 - 7/12/2018 | | G. O. in microns = | | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02055 | | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Bundle | Tremolite | 8.8 | 1.3 | 6.8 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 5.9 | 0.2 | 29.5 | X | X |
| 3 | A8-E5 | Fiber | Tremolite | 10.1 | 0.84 | 12.0 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Fiber | Tremolite | 6.8 | 0.84 | 8.1 | X | X |
| 5 | A8-E8 | Fiber | Tremolite | 13.8 | 0.9 | 15.3 | X | X |
| 6 | A8-E9 | Fiber | Tremolite | 39.5 | 6.4 | 6.2 | | |
| NSD | A8-F1 | | | | | | | |
| NSD | A8-F10 | | | | | | | |
| 7 | A8-F2 | Bundle | Tremolite | 8.2 | 1.4 | 5.9 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Fiber | Tremolite | 18.6 | 1.1 | 16.9 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| 9 | A8-G4 | Fiber | Tremolite | 4.5 | 0.8 | 5.6 | X | X |
| NSD | A8-G5 | | | | | | | |
| 10 | A8-G6 | Bundle | Tremolite | 4.6 | 0.8 | 5.8 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00002817 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 10 | Str. |
| Structures per Gram of Sample | 3.55E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date   Digitally signed by MW Rigler, Ph.D. Date: 2018.09.06 14:30:08 -04'00'

| TEM Bulk Talc Structure Count Sheet | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | | Grid Box # | | 8617 | No. of Grids Counted | 2 | |
| Analyst: | Analyst 1 | | | | Length | Width | G. O. Area | |
| Date of Analysis | 8/7/18 - 8/8/18 | | G. O. in microns = | | 105 | 105 | 11025 | |
| Initial Weight(g) | 0.02980 | | | | 105 | 105 | 11025 | |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 | |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 25% | G.O.s Counted | 25 | |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 | |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Fiber | Anthophyllite | 6.5 | 0.46 | 14.1 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| NSD | A4-A4 | Bundle | Anthophyllite | 6.3 | 1.4 | 4.5 | X | X |
| 2 | A4-A5 | Bundle | Anthophyllite | 56.8 | 2.3 | 24.7 | X | X |
| 3 | A4-A6 | Bundle | Anthophyllite | 43.9 | 1.2 | 36.6 | X | X |
| 4 | A4-A7 | Bundle | Anthophyllite | 43.5 | 3.8 | 11.4 | X | X |
| NSD | A4-A8 | | | | | | | |
| 5 | A4-A9 | Bundle | Anthophyllite | 28.8 | 4.6 | 6.3 | X | X |
| 6 | A4-D10 | Bundle | Anthophyllite | 19.4 | 1.8 | 10.8 | X | X |
| NSD | A4-D6 | | | | | | | |
| 7 | A4-D7 | Bundle | Anthophyllite | 8.6 | 1.3 | 6.6 | X | X |
| 8 | A4-D8 | Bundle | Anthophyllite | 9.2 | 1 | 9.2 | X | X |
| 9 | A4-D8 | Bundle | Anthophyllite | 11.2 | 2.1 | 5.3 | X | X |
| 10 | A4-D9 | Fiber | Anthophyllite | 5.9 | 1 | 5.9 | X | X |
| 11 | A4-D9 | Fiber | Anthophyllite | 10.5 | 1.8 | 5.8 | X | X |
| NSD | A4-E1 | | | | | | | |
| 12 | A4-E10 | Bundle | Anthophyllite | 19.9 | 0.8 | 24.9 | X | X |
| 13 | A4-E10 | Fiber | Anthophyllite | 4.8 | 0.3 | 16.0 | X | X |
| 14 | A4-E2 | Fiber | Anthophyllite | 22.4 | 2.3 | 9.7 | X | X |
| 15 | A4-E3 | Fiber | Anthophyllite | 6.6 | 0.7 | 9.4 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 16 | A4-E6 | Fiber | Anthophyllite | 7.1 | 0.9 | 7.9 | X | X |
| 17 | A4-E7 | Bundle | Anthophyllite | 49.8 | 2.9 | 17.2 | X | X |
| NSD | A4-E8 | | | | | | | |
| 18 | A4-E9 | Fiber | Anthophyllite | 3.9 | 0.6 | 6.5 | X | X |
| 19 | A4-E9 | Bundle | Anthophyllite | 21.1 | 1.3 | 16.2 | X | X |
| 20 | A4-E9 | Bundle | Anthophyllite | 11.3 | 1.5 | 7.5 | X | X |

| Org. Sample Wt. | Sample Wt. Post HL Separation | | |
|---|---|---|---|
| 0.02980 | 0 | g | |
| Percent of Orig. Post Separation | 0 | (%) | |

| Wt. Of Sample Analyzed | 0.00004084 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 20 | Str. |
| Structures per Gram of Sample | 4.90E+05 | Str./g |

| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Digitally signed by MW Rigler, Ph.D.
Reviewer /Date Date: 2018.09.06 14:30:21 -04'00'

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | Grid Box # | 8617 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|
| Analyst: | Analyst 2 | | Length | Width | G. O. Area |
| Date of Analysis | 8/2/2018 | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02980 | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Bundle | Anthophyllite | 7 | 0.5 | 14.0 | X | X |
| 2 | A4-A1 | Bundle | Anthophyllite | 30.2 | 2 | 15.1 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| 3 | A4-A4 | Fiber | Anthophyllite | 5.8 | 1 | 5.8 | X | X |
| 4 | A4-A5 | Bundle | Anthophyllite | 52 | 2 | 26.0 | X | X |
| 5 | A4-A6 | Bundle | Anthophyllite | 42 | 0.9 | 46.7 | X | X |
| 6 | A4-A7 | Bundle | Anthophyllite | 44 | 4.5 | 9.8 | X | X |
| NSD | A4-A8 | | | | | | | |
| 7 | A4-A9 | Bundle | Anthophyllite | 40 | 2 | 20.0 | X | X |
| 8 | A4-D10 | Bundle | Anthophyllite | 18 | 2 | 9.0 | X | X |
| NSD | A4-D6 | | | | | | | |
| 9 | A4-D7 | Bundle | Anthophyllite | 8 | 1.2 | 6.7 | X | X |
| 10 | A4-D8 | Bundle | Anthophyllite | 8.5 | 0.8 | 10.6 | X | X |
| 11 | A4-D8 | Bundle | Anthophyllite | 10.5 | 2 | 5.3 | | |
| 12 | A4-D9 | Fiber | Anthophyllite | 6 | 0.9 | 6.7 | X | X |
| 13 | A4-D9 | Bundle | Anthophyllite | 10 | 1.7 | 5.9 | X | X |
| NSD | A4-E1 | | | | | | | |
| 14 | A4-E10 | Fiber | Anthophyllite | 4.4 | 0.3 | 14.7 | X | X |
| 15 | A4-E10 | Bundle | Anthophyllite | 20 | 0.6 | 33.3 | X | X |
| 16 | A4-E2 | Fiber | Anthophyllite | 22 | 2 | 11.0 | X | X |
| 17 | A4-E3 | Fiber | Anthophyllite | 6.3 | 0.8 | 7.9 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 18 | A4-E6 | Fiber | Anthophyllite | 7 | 0.8 | 8.8 | X | X |
| 19 | A4-E7 | Bundle | Anthophyllite | 50 | 3 | 16.7 | X | X |
| NSD | A4-E8 | | | | | | | |
| 20 | A4-E9 | Bundle | Anthophyllite | 10.5 | 1.5 | 7.0 | X | X |
| 21 | A4-E9 | Fiber | Anthophyllite | 3.7 | 0.6 | 6.2 | X | X |
| 22 | A4-E9 | Bundle | Anthophyllite | 20.6 | 1.5 | 13.7 | X | X |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02980 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00004084 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 22 | Str. |
| Structures per Gram of Sample | 5.39E+05 | Str./g |

| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Digitally signed by MW Rigler, Ph.D.
Reviewer /Date Date: 2018.09.06 14:30:35 -04'00'

| TEM Bulk Talc Structure Count Sheet | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | | Grid Box # | 8617 | | No. of Grids Counted | 2 | |
| Analyst: | Analyst 3 | | | | Length | Width | G. O. Area | |
| Date of Analysis | 7/27/2018 | | G. O. in microns = | 105 | 105 | | 11025 | |
| Initial Weight(g) | 0.02980 | | | 105 | 105 | | 11025 | |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | | Average | 11025 | |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | | G.O.s Counted | 25 | |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 | |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Fiber | Anthophyllite | 7.36 | 0.46 | 16.0 | X | X |
| 2 | A4-A1 | Bundle | Anthophyllite | 33.12 | 1.84 | 18.0 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| NSD | A4-A4 | Bundle | Anthophyllite | 6.39 | 1.38 | 4.6 | X | X |
| 3 | A4-A5 | Bundle | Anthophyllite | 57.5 | 2.76 | 20.8 | X | X |
| 4 | A4-A6 | Bundle | Anthophyllite | 44.16 | 1.38 | 32.0 | X | X |
| 5 | A4-A7 | Bundle | Anthophyllite | 46 | 4.14 | 11.1 | X | X |
| NSD | A4-A8 | | | | | | | |
| 6 | A4-A9 | Bundle | Anthophyllite | 30.3 | 5.06 | 6.0 | X | X |
| 7 | A4-D10 | Bundle | Anthophyllite | 19.32 | 1.68 | 11.5 | X | X |
| NSD | A4-D6 | | | | | | | |
| 8 | A4-D7 | Fiber | Anthophyllite | 8.61 | 1.26 | 6.8 | X | X |
| 9 | A4-D8 | Bundle | Anthophyllite | 8.4 | 0.92 | 9.1 | X | X |
| 10 | A4-D8 | Fiber | Anthophyllite | 10.92 | 2.1 | 5.2 | X | X |
| 11 | A4-D9 | Fiber | Anthophyllite | 5.67 | 1.01 | 5.6 | X | X |
| 12 | A4-D9 | Fiber | Anthophyllite | 11.34 | 1.68 | 6.8 | X | X |
| NSD | A4-E1 | | | | | | | |
| 13 | A4-E10 | Bundle | Anthophyllite | 19.06 | 2.94 | 6.1 | X | X |
| 14 | A4-E10 | Fiber | Anthophyllite | 17.01 | 0.34 | 50.0 | X | X |
| 15 | A4-E2 | Fiber | Anthophyllite | 22.26 | 2.52 | 8.8 | X | X |
| 16 | A4-E3 | Fiber | Anthophyllite | 6.93 | 0.67 | 10.3 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 17 | A4-E6 | Fiber | Anthophyllite | 7.14 | 0.76 | 9.4 | X | X |
| 18 | A4-E7 | Bundle | Anthophyllite | 49.14 | 2.94 | 16.7 | X | X |
| NSD | A4-E8 | | | | | | | |
| 19 | A4-E9 | Fiber | Anthophyllite | 3.99 | 0.59 | 6.8 | X | X |
| 20 | A4-E9 | Bundle | Anthophyllite | 17.64 | 1.26 | 14.0 | X | X |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02980 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| | | |
|---|---|---|
| Wt. Of Sample Analyzed | 0.00004084 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 20 | Str. |
| Structures per Gram of Sample | 4.90E+05 | Str./g |

| | | |
|---|---|---|
| Detection Limit | 2.45E+04 | Str./g |
| Analytical Sensitivity | 2.45E+04 | Str./g |

Digitally signed by MW Rigler, Ph.D.
Reviewer /Date: 2018.09.05 14:30:48 -04'00'

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | | Grid Box # | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Analyst 4 | | | Length | Width | | G. O. Area |
| Date of Analysis | 7/23/2018 - 7/25/2018 | | G. O. In microns = | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02980 | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Fiber | Anthophyllite | 6.4 | 0.38 | 16.8 | X | |
| 2 | A4-A1 | Bundle | Anthophyllite | 31.5 | 2.2 | 14.3 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| 3 | A4-A4 | Bundle | Anthophyllite | 5.5 | 1.2 | 4.6 | X | X |
| 4 | A4-A5 | Bundle | Anthophyllite | 55.5 | 2.4 | 23.1 | X | X |
| 5 | A4-A6 | Bundle | Anthophyllite | 43.6 | 1.2 | 36.3 | X | X |
| 6 | A4-A7 | Bundle | Anthophyllite | 43.2 | 3.6 | 12.0 | X | X |
| NSD | A4-A8 | | | | | | | |
| 7 | A4-A9 | Bundle | Anthophyllite | 27.5 | 4.4 | 6.3 | X | X |
| 8 | A4-D10 | Bundle | Anthophyllite | 18.9 | 1.7 | 11.1 | X | X |
| NSD | A4-D6 | | | | | | | |
| 9 | A4-D7 | Bundle | Anthophyllite | 8.3 | 1.2 | 6.9 | X | X |
| 10 | A4-D8 | Bundle | Anthophyllite | 9.3 | 1.1 | 8.5 | X | X |
| 11 | A4-D8 | Bundle | Anthophyllite | 11.1 | 1.8 | 6.2 | X | X |
| 12 | A4-D9 | Bundle | Anthophyllite | 6.3 | 0.82 | 7.7 | X | X |
| 13 | A4-D9 | Fiber | Anthophyllite | 10.1 | 1.5 | 6.7 | X | X |
| NSD | A4-E1 | | | | | | | |
| 14 | A4-E10 | Fiber | Anthophyllite | 4.2 | 0.24 | 17.5 | X | X |
| 15 | A4-E10 | Bundle | Anthophyllite | 19.3 | 0.84 | 23.0 | X | X |
| 16 | A4-E2 | Fiber | Anthophyllite | 22.3 | 2.1 | 10.6 | X | X |
| 17 | A4-E3 | Fiber | Anthophyllite | 6.3 | 0.68 | 9.3 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 18 | A4-E6 | Fiber | Anthophyllite | 7.8 | 0.7 | 11.1 | X | X |
| 19 | A4-E7 | Bundle | Anthophyllite | 50.2 | 3.1 | 16.2 | X | X |
| NSD | A4-E8 | | | | | | | |
| 20 | A4-E9 | Bundle | Anthophyllite | 10.4 | 1.2 | 8.7 | X | X |
| 21 | A4-E9 | Bundle | Anthophyllite | 21.3 | 1.2 | 17.8 | X | X |
| 22 | A4-E9 | Fiber | Anthophyllite | 3.7 | 0.5 | 7.4 | X | X |

| | |
|---|---|
| Org. Sample Wt. | 0.02980 |
| Sample Wt. Post HL Separation | 0 g |
| Percent of Orig. Post Separation | 0 (%) |
| Wt. Of Sample Analyzed | 0.00004084 g |
| Filter size | 201.1 mm² |
| Number of Structures Counted | 22 Str. |
| Structures per Gram of Sample | 5.39E+05 Str./g |

| | |
|---|---|
| Detection Limit | 2.45E+04 Str./g |
| Analytical Sensitivity | 2.45E+04 Str./g |

Digitally signed by MW Rigler, Ph.D.
Reviewer Date Date: 2018.09.06 14:31:03 -04'00'.

## TEM Bulk Talc Structure Count Sheet

| Project/Sample No. | M65947-001 0.3% Tremolite in Talc | | Grid Box # | 8617 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Analyst 1 | | | Length | Width | G. O. Area |
| Date of Analysis | 7/16/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02055 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Bundle | Tremolite | 8.9 | 1.4 | 6.4 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 6.6 | 0.2 | 33.0 | X | X |
| 3 | A8-E5 | Bundle | Tremolite | 10 | 1 | 10.0 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Fiber | Tremolite | 6.9 | 1.3 | 5.3 | X | X |
| 5 | A8-E8 | Bundle | Tremolite | 15.3 | 1.1 | 13.9 | X | X |
| 6 | A8-E9 | Bundle | Tremolite | 43.2 | 6.9 | 6.3 | X | X |
| NSD | A8-F10 | | | | | | | |
| 7 | A8-F2 | Bundle | Tremolite | 9 | 1.4 | 6.4 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Bundle | Tremolite | 18.9 | 1.2 | 15.8 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| NSD | A8-G4 | | | | | | | |
| NSD | A8-G5 | | | | | | | |
| 9 | A8-G6 | Bundle | Tremolite | 4.9 | 0.92 | 5.3 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |

| Percent of Orig. Post Separation | 0 | (%) |
|---|---|---|

| Wt. Of Sample Analyzed | 0.00002817 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 9 | Str. |
| Structures per Gram of Sample | 3.20E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date   Digitally signed by MW Rigler, Ph.D. Date: 2018.09.06 14:29:27 -04'00'

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | | Grid Box # | | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|---|
| Analyst | Anthony Keeton | | | | Length | Width | | G. O. Area |
| Date of Analysis | 7/16/2018 | | G. O. in microns = | | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02055 | | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Bundle | Tremolite | 8.9 | 1.4 | 6.4 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 6.6 | 0.2 | 33.0 | X | X |
| 3 | A8-E5 | Bundle | Tremolite | 10 | 1 | 10.0 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Fiber | Tremolite | 6.9 | 1.3 | 5.3 | X | X |
| 5 | A8-E8 | Bundle | Tremolite | 15.3 | 1.1 | 13.9 | X | X |
| 6 | A8-E9 | Bundle | Tremolite | 43.2 | 6.9 | 6.3 | X | X |
| NSD | A8-F10 | | | | | | | |
| 7 | A8-F2 | Bundle | Tremolite | 9 | 1.4 | 6.4 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Bundle | Tremolite | 18.9 | 1.2 | 15.8 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| NSD | A8-G4 | | | | | | | |
| NSD | A8-G5 | | | | | | | |
| 9 | A8-G6 | Bundle | Tremolite | 4.9 | 0.92 | 5.3 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |
| | | | | | | | | |

| | |
|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation |
| 0.02055 | 0 g |
| Percent of Orig. Post Separation | 0 (%) |

| | |
|---|---|
| Wt. Of Sample Analyzed | 0.00002817 g |
| Filter size | 201.1 mm² |
| Number of Structures Counted | 9 Str. |
| Structures per Gram of Sample | 3.20E+05 Str./g |

| | |
|---|---|
| Detection Limit | 3.55E+04 Str./g |
| Analytical Sensitivity | 3.55E+04 Str./g |

Reviewer /Date _____





2 4508         M65947-001-002 Tremolite Diffraction @ 50cm         9/24/2018



2 4510        M65947-001-002 Tremolite ( 6.6 um x 0.2 um)        9/24/2018

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | Grid Box # | | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Analyst 1 | | | Length | Width | | G. O. Area |
| Date of Analysis | 8/7/18 - 8/8/18 | G. O. in microns = | | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02980 | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Fiber | Anthophyllite | 6.5 | 0.46 | 14.1 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| NSD | A4-A4 | Bundle | Anthophyllite | 6.3 | 1.4 | 4.5 | X | X |
| 2 | A4-A5 | Bundle | Anthophyllite | 56.8 | 2.3 | 24.7 | X | X |
| 3 | A4-A6 | Bundle | Anthophyllite | 43.9 | 1.2 | 36.6 | X | X |
| 4 | A4-A7 | Bundle | Anthophyllite | 43.5 | 3.8 | 11.4 | X | X |
| NSD | A4-A8 | | | | | | | |
| 5 | A4-A9 | Bundle | Anthophyllite | 28.8 | 4.6 | 6.3 | X | X |
| 6 | A4-D10 | Bundle | Anthophyllite | 19.4 | 1.8 | 10.8 | X | X |
| NSD | A4-D6 | | | | | | | |
| 7 | A4-D7 | Bundle | Anthophyllite | 8.6 | 1.3 | 6.6 | X | X |
| 8 | A4-D8 | Bundle | Anthophyllite | 9.2 | 1 | 9.2 | X | X |
| 9 | A4-D6 | Bundle | Anthophyllite | 11.2 | 2.1 | 5.3 | X | X |
| 10 | A4-D9 | Fiber | Anthophyllite | 5.9 | 1 | 5.9 | X | X |
| 11 | A4-D9 | Fiber | Anthophyllite | 10.5 | 1.8 | 5.8 | X | X |
| NSD | A4-E1 | | | | | | | |
| 12 | A4-E10 | Bundle | Anthophyllite | 19.9 | 0.8 | 24.9 | X | X |
| 13 | A4-E10 | Fiber | Anthophyllite | 4.8 | 0.3 | 16.0 | X | X |
| 14 | A4-E2 | Fiber | Anthophyllite | 22.4 | 2.3 | 9.7 | X | X |
| 15 | A4-E3 | Fiber | Anthophyllite | 6.6 | 0.7 | 9.4 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 16 | A4-E6 | Fiber | Anthophyllite | 7.1 | 0.9 | 7.9 | X | X |
| 17 | A4-E7 | Bundle | Anthophyllite | 49.8 | 2.9 | 17.2 | X | X |
| NSD | A4-E8 | | | | | | | |
| 18 | A4-E9 | Fiber | Anthophyllite | 3.9 | 0.6 | 6.5 | X | X |
| 19 | A4-E9 | Bundle | Anthophyllite | 21.1 | 1.3 | 16.2 | X | X |
| 20 | A4-E9 | Bundle | Anthophyllite | 11.3 | 1.5 | 7.5 | X | X |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02980 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00004084 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 20 | Str. |
| Structures per Gram of Sample | 4.90E+05 | Str./g |

| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Reviewer /Date  Digitally signed by MW Rigler, Ph.D. Date: 2018.09.06 14:30:21 -04'00'

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | | Grid Box # | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | | Length | Width | G. O. Area |
| Date of Analysis | 8/7/18 - 8/8/18 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02980 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Fiber | Anthophyllite | 6.5 | 0.46 | 14.1 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| NSD | A4-A4 | Bundle | Anthophyllite | 6.3 | 1.4 | 4.5 | X | X |
| 2 | A4-A5 | Bundle | Anthophyllite | 56.8 | 2.3 | 24.7 | X | X |
| 3 | A4-A6 | Bundle | Anthophyllite | 43.9 | 1.2 | 36.6 | X | X |
| 4 | A4-A7 | Bundle | Anthophyllite | 43.5 | 3.8 | 11.4 | X | X |
| NSD | A4-A8 | | | | | | | |
| 5 | A4-A9 | Bundle | Anthophyllite | 28.8 | 4.6 | 6.3 | X | X |
| 6 | A4-D10 | Bundle | Anthophyllite | 19.4 | 1.8 | 10.8 | X | X |
| NSD | A4-D6 | | | | | | | |
| 7 | A4-D7 | Bundle | Anthophyllite | 8.6 | 1.3 | 6.6 | X | X |
| 8 | A4-D8 | Bundle | Anthophyllite | 9.2 | 1 | 9.2 | X | X |
| 9 | A4-D8 | Bundle | Anthophyllite | 11.2 | 2.1 | 5.3 | X | X |
| 10 | A4-D9 | Fiber | Anthophyllite | 5.9 | 1 | 5.9 | X | X |
| 11 | A4-D9 | Fiber | Anthophyllite | 10.5 | 1.8 | 5.8 | X | X |
| NSD | A4-E1 | | | | | | | |
| 12 | A4-E10 | Bundle | Anthophyllite | 19.9 | 0.8 | 24.9 | X | X |
| 13 | A4-E10 | Fiber | Anthophyllite | 4.8 | 0.3 | 16.0 | X | X |
| 14 | A4-E2 | Fiber | Anthophyllite | 22.4 | 2.3 | 9.7 | X | X |
| 15 | A4-E3 | Fiber | Anthophyllite | 6.6 | 0.7 | 9.4 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 16 | A4-E6 | Fiber | Anthophyllite | 7.1 | 0.9 | 7.9 | X | X |
| 17 | A4-E7 | Bundle | Anthophyllite | 49.8 | 2.9 | 17.2 | X | X |
| NSD | A4-E8 | | | | | | | |
| 18 | A4-E9 | Fiber | Anthophyllite | 3.9 | 0.6 | 6.5 | X | X |
| 19 | A4-E9 | Bundle | Anthophyllite | 21.1 | 1.3 | 16.2 | X | X |
| 20 | A4-E9 | Bundle | Anthophyllite | 11.3 | 1.5 | 7.5 | X | X |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02980 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00004084 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 20 | Str. |
| Structures per Gram of Sample | 4.90E+05 | Str./g |

| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Reviewer /Date _____





2 4504                    M65947-004-001 Anthophyllite Diffraction @ 50cm                    9/24/2018



2  4505          M65947-004-001 Anthophyllite  ( 6.5 um x 0.46 um)          9/24/2018

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | Grid Box # | | 8617 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Analyst 2 | | | Length | Width | G. O. Area |
| Date of Analysis | 7/19/2018 | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02055 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Fiber | Tremolite | 8 | 1.5 | 5.3 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 6.4 | 0.2 | 32.0 | X | X |
| 3 | A8-E5 | Bundle | Tremolite | 10 | 0.8 | 12.5 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Bundle | Tremolite | 6.4 | 1 | 6.4 | X | X |
| 5 | A8-E8 | Fiber | Tremolite | 15 | 0.9 | 16.7 | X | X |
| 6 | A8-E9 | Bundle | Tremolite | 43 | 6 | 7.2 | X | X |
| NSD | A8-F1 | | | | | | | |
| 7 | A8-F2 | Bundle | Tremolite | 8.4 | 1.3 | 6.5 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Bundle | Tremolite | 10.4 | 1 | 10.4 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| NSD | A8-G4 | | | | | | | |
| 9 | A8-G5 | Bundle | Tremolite | 5.8 | 0.8 | 7.3 | X | X |
| 10 | A8-G6 | Fiber | Tremolite | 4.8 | 0.8 | 6.0 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00002817 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 10 | Str. |
| Structures per Gram of Sample | 3.55E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date:
Digitally signed by MW Rigler, Ph.D.
Date: 2018.09.06 14:29:40 -04'00'

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | Grid Box # | | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Merhdad Motamedi | | | Length | Width | | G. O. Area |
| Date of Analysis | 7/19/2018 | G. O. in microns = | | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02055 | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Fiber | Tremolite | 8 | 1.5 | 5.3 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 6.4 | 0.2 | 32.0 | X | X |
| 3 | A8-E5 | Bundle | Tremolite | 10 | 0.8 | 12.5 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Bundle | Tremolite | 6.4 | 1 | 6.4 | X | X |
| 5 | A8-E8 | Fiber | Tremolite | 15 | 0.9 | 16.7 | X | X |
| 6 | A8-E9 | Bundle | Tremolite | 43 | 6 | 7.2 | X | X |
| NSD | A8-F1 | | | | | | | |
| 7 | A8-F2 | Bundle | Tremolite | 8.4 | 1.3 | 6.5 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Bundle | Tremolite | 10.4 | 1 | 10.4 | | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| NSD | A8-G4 | | | | | | | |
| 9 | A8-G5 | Bundle | Tremolite | 5.8 | 0.8 | 7.3 | X | X |
| 10 | A8-G6 | Fiber | Tremolite | 4.8 | 0.8 | 6.0 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |
| | | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00002817 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 10 | Str. |
| Structures per Gram of Sample | 3.55E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date _____





41128   M65947-001-001 Tremolite Diffraction @ 50cm   9/25/2018



41129    M65947-001-001 Tremolite  ( 8.0um : 1.5um )    9/25/2018

**TEM Bulk Talc Structure Count Sheet**

| Project/Sample No. | M65947-004 0.3% Anthophyllite in Talc | Grid Box # | | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Analyst 2 | | | Length | Width | | G. O. Area |
| Date of Analysis | 8/2/2016 | G. O. in microns = | | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02980 | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Bundle | Anthophyllite | 7 | 0.5 | 14.0 | X | X |
| 2 | A4-A1 | Bundle | Anthophyllite | 30.2 | 2 | 15.1 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| 3 | A4-A4 | Fiber | Anthophyllite | 5.8 | 1 | 5.8 | X | X |
| 4 | A4-A5 | Bundle | Anthophyllite | 52 | 2 | 26.0 | X | X |
| 5 | A4-A6 | Bundle | Anthophyllite | 42 | 0.9 | 46.7 | X | X |
| 6 | A4-A7 | Bundle | Anthophyllite | 44 | 4.5 | 9.8 | X | X |
| NSD | A4-A8 | | | | | | | |
| 7 | A4-A9 | Bundle | Anthophyllite | 40 | 2 | 20.0 | X | X |
| 8 | A4-D10 | Bundle | Anthophyllite | 18 | 2 | 9.0 | X | X |
| NSD | A4-D6 | | | | | | | |
| 9 | A4-D7 | Bundle | Anthophyllite | 8 | 1.2 | 6.7 | X | X |
| 10 | A4-D8 | Bundle | Anthophyllite | 8.5 | 0.8 | 10.6 | X | X |
| 11 | A4-D8 | Bundle | Anthophyllite | 10.5 | 2 | 5.3 | | |
| 12 | A4-D9 | Fiber | Anthophyllite | 6 | 0.9 | 6.7 | X | X |
| 13 | A4-D9 | Bundle | Anthophyllite | 10 | 1.7 | 5.9 | X | X |
| NSD | A4-E1 | | | | | | | |
| 14 | A4-E10 | Fiber | Anthophyllite | 4.4 | 0.3 | 14.7 | X | X |
| 15 | A4-E10 | Bundle | Anthophyllite | 20 | 0.6 | 33.3 | X | X |
| 16 | A4-E2 | Fiber | Anthophyllite | 22 | 2 | 11.0 | X | X |
| 17 | A4-E3 | Fiber | Anthophyllite | 6.3 | 0.8 | 7.9 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 18 | A4-E6 | Fiber | Anthophyllite | 7 | 0.8 | 8.8 | X | X |
| 19 | A4-E7 | Bundle | Anthophyllite | 50 | 3 | 16.7 | X | X |
| NSD | A4-E8 | | | | | | | |
| 20 | A4-E9 | Bundle | Anthophyllite | 10.5 | 1.5 | 7.0 | X | X |
| 21 | A4-E9 | Fiber | Anthophyllite | 3.7 | 0.6 | 6.2 | X | X |
| 22 | A4-E9 | Bundle | Anthophyllite | 20.6 | 1.5 | 13.7 | X | X |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02980 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00004084 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 22 | Str. |
| Structures per Gram of Sample | 5.39E+05 | Str./g |

| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Reviewer /Date: Digitally signed by MW Rigler, Ph.D.
Date: 2016.09.06 14:30:35 -04'00'

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | | Grid Box # | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst | Merhdad Molamedi | | | Length | Width | | G. O. Area |
| Date of Analysis | 8/2/2018 | | G. O. in microns = | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02980 | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | | Area Examined mm² | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Bundle | Anthophyllite | 7 | 0.5 | 14.0 | X | X |
| 2 | A4-A1 | Bundle | Anthophyllite | 30.2 | 2 | 15.1 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| 3 | A4-A4 | Fiber | Anthophyllite | 5.8 | 1 | 5.8 | X | X |
| 4 | A4-A5 | Bundle | Anthophyllite | 52 | 2 | 26.0 | X | X |
| 5 | A4-A6 | Bundle | Anthophyllite | 42 | 0.9 | 46.7 | X | X |
| 6 | A4-A7 | Bundle | Anthophyllite | 44 | 4.5 | 9.8 | X | X |
| NSD | A4-A8 | | | | | | | |
| 7 | A4-A9 | Bundle | Anthophyllite | 40 | 2 | 20.0 | X | X |
| 8 | A4-D10 | Bundle | Anthophyllite | 18 | 2 | 9.0 | X | X |
| NSD | A4-D6 | | | | | | | |
| 9 | A4-D7 | Bundle | Anthophyllite | 8 | 1.2 | 6.7 | X | X |
| 10 | A4-D8 | Bundle | Anthophyllite | 8.5 | 0.8 | 10.6 | X | X |
| 11 | A4-D8 | Bundle | Anthophyllite | 10.5 | 2 | 5.3 | | |
| 12 | A4-D9 | Fiber | Anthophyllite | 6 | 0.9 | 6.7 | X | X |
| 13 | A4-D9 | Bundle | Anthophyllite | 10 | 1.7 | 5.9 | X | X |
| NSD | A4-E1 | | | | | | | |
| 14 | A4-E10 | Fiber | Anthophyllite | 4.4 | 0.3 | 14.7 | X | X |
| 15 | A4-E10 | Bundle | Anthophyllite | 20 | 0.6 | 33.3 | X | X |
| 16 | A4-E2 | Fiber | Anthophyllite | 22 | 2 | 11.0 | X | X |
| 17 | A4-E3 | Fiber | Anthophyllite | 6.3 | 0.8 | 7.9 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 18 | A4-E6 | Fiber | Anthophyllite | 7 | 0.8 | 8.8 | X | X |
| 19 | A4-E7 | Bundle | Anthophyllite | 50 | 3 | 16.7 | X | X |
| NSD | A4-E8 | | | | | | | |
| 20 | A4-E9 | Bundle | Anthophyllite | 10.5 | 1.5 | 7.0 | X | X |
| 21 | A4-E9 | Fiber | Anthophyllite | 3.7 | 0.6 | 6.2 | X | X |
| 22 | A4-E9 | Bundle | Anthophyllite | 20.6 | 1.5 | 13.7 | X | X |
| | | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02980 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00004084 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 22 | Str. |
| Structures per Gram of Sample | 5.39E+05 | Str./g |

| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Reviewer /Date _____





41130    M65947-004-001 Anthophyllite Diffraction @ 50cm    9/25/2018



41131    M65947-004-001 Anthophyllite  ( 7.0um × 0.5um )    9/25/2018

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M55947-001 0.3% Tremolite in Talc | | Grid Box # | | 8617 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Analyst 3 | | | | Length | Width | G. O. Area |
| Date of Analysis | 7/16/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02055 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Fiber | Tremolite | 8.1 | 1.44 | 5.6 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 6.62 | 0.24 | 27.6 | X | X |
| 3 | A8-E5 | Bundle | Tremolite | 9.89 | 0.92 | 10.6 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Fiber | Tremolite | 6.94 | 1.3 | 5.3 | X | X |
| 5 | A8-E8 | Bundle | Tremolite | 15.56 | 1.42 | 11.0 | X | X |
| 6 | A8-E9 | Bundle | Tremolite | 45.6 | 7.5 | 6.1 | X | X |
| NSD | A8-F1 | | | | | | | |
| NSD | A8-F10 | | | | | | | |
| 7 | A8-F2 | Fiber | Tremolite | 8.82 | 1.47 | 6.0 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Bundle | Tremolite | 19.68 | 1.45 | 13.6 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| NSD | A8-G4 | | | | | | | |
| NSD | A8-G5 | | | | | | | |
| 9 | A8-G6 | Bundle | Tremolite | 5.34 | 1.02 | 5.2 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00002817 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 9 | Str. |
| Structures per Gram of Sample | 3.20E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date   Digitally signed by MW Rigler, Ph.D. Date: 2018.09.06 14:29:53 -04'00'

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | | Grid Box # | | 8617 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Jose Carrillo | | | Length | Width | | G. O. Area |
| Date of Analysis | 7/16/2018 | | G. O. in microns = | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02055 | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Fiber | Tremolite | 8.1 | 1.44 | 5.6 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 6.62 | 0.24 | 27.6 | X | X |
| 3 | A8-E5 | Bundle | Tremolite | 9.89 | 0.92 | 10.8 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Fiber | Tremolite | 6.94 | 1.3 | 5.3 | X | X |
| 5 | A8-E8 | Bundle | Tremolite | 15.56 | 1.42 | 11.0 | X | X |
| 6 | A8-E9 | Bundle | Tremolite | 45.6 | 7.5 | 6.1 | X | X |
| NSD | A8-F1 | | | | | | | |
| NSD | A8-F10 | | | | | | | |
| 7 | A8-F2 | Fiber | Tremolite | 8.82 | 1.47 | 6.0 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Bundle | Tremolite | 19.68 | 1.45 | 13.6 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| NSD | A8-G4 | | | | | | | |
| NSD | A8-G5 | | | | | | | |
| 9 | A8-G6 | Bundle | Tremolite | 5.34 | 1.02 | 5.2 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00002817 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 9 | Str. |
| **Structures per Gram of Sample** | 3.20E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date _____





M65947-001-001 Tremolite Diffraction@50cm



M65947-001-001 Tremolite (8.1um · 1.44um)

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | Grid Box # | | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Analyst 3 | | | Length | Width | | G. O. Area |
| Date of Analysis | 7/27/2018 | G. O. in microns | | 105 | 105 | | 11025 |
| Initial Weighing | 0.02980 | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | 100 KV Accelerating Voltage | Loading% | | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification  20 KX | Area Examined mm² | | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Fiber | Anthophyllite | 7.36 | 0.46 | 16.0 | X | X |
| 2 | A4-A1 | Bundle | Anthophyllite | 33.12 | 1.84 | 18.0 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| NSD | A4-A4 | Bundle | Anthophyllite | 6.39 | 1.35 | 4.6 | X | X |
| 3 | A4-A5 | Bundle | Anthophyllite | 57.5 | 2.76 | 20.8 | X | X |
| 4 | A4-A6 | Bundle | Anthophyllite | 44.16 | 1.38 | 32.0 | X | X |
| 5 | A4-A7 | Bundle | Anthophyllite | 46 | 4.14 | 11.1 | X | X |
| NSD | A4-A8 | | | | | | | |
| 6 | A4-A9 | Bundle | Anthophyllite | 30.3 | 5.06 | 6.0 | X | X |
| 7 | A4-D10 | Bundle | Anthophyllite | 19.32 | 1.68 | 11.5 | X | X |
| NSD | A4-D6 | | | | | | | |
| 8 | A4-D7 | Fiber | Anthophyllite | 8.61 | 1.26 | 6.8 | X | X |
| 9 | A4-D8 | Bundle | Anthophyllite | 8.4 | 0.92 | 9.1 | X | X |
| 10 | A4-D8 | Fiber | Anthophyllite | 10.92 | 2.1 | 5.2 | X | X |
| 11 | A4-D9 | Fiber | Anthophyllite | 5.67 | 1.01 | 5.6 | X | X |
| 12 | A4-D9 | Fiber | Anthophyllite | 11.34 | 1.68 | 6.8 | X | X |
| NSD | A4-E1 | | | | | | | |
| 13 | A4-E10 | Bundle | Anthophyllite | 18.06 | 2.94 | 6.1 | X | X |
| 14 | A4-E10 | Fiber | Anthophyllite | 17.01 | 0.34 | 50.0 | X | X |
| 15 | A4-E2 | Fiber | Anthophyllite | 22.26 | 2.52 | 8.8 | X | X |
| 16 | A4-E3 | Fiber | Anthophyllite | 6.93 | 0.67 | 10.3 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 17 | A4-E6 | Fiber | Anthophyllite | 7.14 | 0.76 | 9.4 | X | X |
| 18 | A4-E7 | Bundle | Anthophyllite | 49.14 | 2.94 | 16.7 | X | X |
| NSD | A4-E8 | | | | | | | |
| 19 | A4-E9 | Fiber | Anthophyllite | 3.99 | 0.59 | 6.8 | X | X |
| 20 | A4-E9 | Bundle | Anthophyllite | 17.64 | 1.26 | 14.0 | X | X |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02980 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00004084 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 20 | Str. |
| Structures per Gram of Sample | 4.90E+05 | Str./g |

| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Digitally signed by MW Rigler, Ph.D.
Reviewer /Date Date: 2018.09.05 14:30:48 -04'00'

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | | Grid Box # | | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|---|
| Analyst: | Jose Carrillo | | | | Length | | Width | G. O. Area |
| Date of Analysis | 7/27/2018 | | G. O. in microns = | | 105 | | 105 | 11025 |
| Initial Weight(g) | 0.02980 | | | | 105 | | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Fiber | Anthophyllite | 7.36 | 0.46 | 16.0 | X | X |
| 2 | A4-A1 | Bundle | Anthophyllite | 33.12 | 1.84 | 18.0 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| NSD | A4-A4 | Bundle | Anthophyllite | 6.39 | 1.38 | 4.6 | X | X |
| 3 | A4-A5 | Bundle | Anthophyllite | 57.5 | 2.76 | 20.8 | X | X |
| 4 | A4-A6 | Bundle | Anthophyllite | 44.16 | 1.38 | 32.0 | X | X |
| 5 | A4-A7 | Bundle | Anthophyllite | 46 | 4.14 | 11.1 | X | X |
| NSD | A4-A8 | | | | | | | |
| 6 | A4-A9 | Bundle | Anthophyllite | 30.3 | 5.06 | 6.0 | X | X |
| 7 | A4-D10 | Bundle | Anthophyllite | 19.32 | 1.68 | 11.5 | X | X |
| NSD | A4-D6 | | | | | | | |
| 8 | A4-D7 | Fiber | Anthophyllite | 8.61 | 1.26 | 6.8 | X | X |
| 9 | A4-D8 | Bundle | Anthophyllite | 8.4 | 0.92 | 9.1 | X | X |
| 10 | A4-D8 | Fiber | Anthophyllite | 10.92 | 2.1 | 5.2 | X | X |
| 11 | A4-D9 | Fiber | Anthophyllite | 5.67 | 1.01 | 5.6 | X | X |
| 12 | A4-D9 | Fiber | Anthophyllite | 11.34 | 1.68 | 6.8 | X | X |
| NSD | A4-E1 | | | | | | | |
| 13 | A4-E10 | Bundle | Anthophyllite | 18.06 | 2.94 | 6.1 | X | X |
| 14 | A4-E10 | Fiber | Anthophyllite | 17.01 | 0.34 | 50.0 | X | X |
| 15 | A4-E2 | Fiber | Anthophyllite | 22.26 | 2.52 | 8.8 | X | X |
| 16 | A4-E3 | Fiber | Anthophyllite | 6.93 | 0.67 | 10.3 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 17 | A4-E6 | Fiber | Anthophyllite | 7.14 | 0.76 | 9.4 | X | X |
| 18 | A4-E7 | Bundle | Anthophyllite | 49.14 | 2.94 | 16.7 | X | X |
| NSD | A4-E8 | | | | | | | |
| 19 | A4-E9 | Fiber | Anthophyllite | 3.99 | 0.59 | 6.8 | X | X |
| 20 | A4-E9 | Bundle | Anthophyllite | 17.64 | 1.26 | 14.0 | X | X |



| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02980 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00004084 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 20 | Str. |
| Structures per Gram of Sample | 4.90E+05 | Str./g |

| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Reviewer /Date _____





M65947-004-001 Anthophyllite diffraction@50cm



19942 M65947-004-001 Anthophyllite (7.36um x 0.46um) 9/25/2018

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | | Grid Box # | 8617 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Analyst 4 | | | Length | Width | G. O. Area |
| Date of Analysis | 7/11/2018 – 7/12/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02055 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Bundle | Tremolite | 8.8 | 1.3 | 6.8 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 5.9 | 0.2 | 29.5 | X | X |
| 3 | A8-E5 | Fiber | Tremolite | 10.1 | 0.84 | 12.0 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Fiber | Tremolite | 6.8 | 0.84 | 8.1 | X | X |
| 5 | A8-E8 | Fiber | Tremolite | 13.8 | 0.9 | 15.3 | X | X |
| 6 | A8-E9 | Fiber | Tremolite | 39.5 | 6.4 | 6.2 | | |
| NSD | A8-F1 | | | | | | | |
| NSD | A8-F10 | | | | | | | |
| 7 | A8-F2 | Bundle | Tremolite | 8.2 | 1.4 | 5.9 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Fiber | Tremolite | 18.6 | 1.1 | 16.9 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| 9 | A8-G4 | Fiber | Tremolite | 4.5 | 0.8 | 5.6 | X | X |
| NSD | A8-G5 | | | | | | | |
| 10 | A8-G6 | Bundle | Tremolite | 4.6 | 0.8 | 5.8 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02055 | 0 | g |
| Percent of Orig. Post Separation | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00002817 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 10 | Str. |
| Structures per Gram of Sample | 3.55E+05 | Str./g |

| Detection Limit | 3.55E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date  Digitally signed by MW Rigler, Ph.D. Date: 2018.09.06 14:30:08 -04'00'

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-001 0.3% Tremolite in Talc | Grid Box # | | 8617 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 7/11/2018 - 7/12/2018 | G. O. In microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02055 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A8-E1 | | | | | | | |
| NSD | A8-E10 | | | | | | | |
| 1 | A8-E2 | Bundle | Tremolite | 8.8 | 1.3 | 6.8 | X | X |
| NSD | A8-E3 | | | | | | | |
| 2 | A8-E4 | Fiber | Tremolite | 5.9 | 0.2 | 29.5 | X | X |
| 3 | A8-E5 | Fiber | Tremolite | 10.1 | 0.84 | 12.0 | X | X |
| NSD | A8-E6 | | | | | | | |
| 4 | A8-E7 | Fiber | Tremolite | 6.8 | 0.84 | 8.1 | X | X |
| 5 | A8-E8 | Fiber | Tremolite | 13.8 | 0.9 | 15.3 | X | X |
| 6 | A8-E9 | Fiber | Tremolite | 39.5 | 6.4 | 6.2 | | |
| NSD | A8-F1 | | | | | | | |
| NSD | A8-F10 | | | | | | | |
| 7 | A8-F2 | Bundle | Tremolite | 8.2 | 1.4 | 5.9 | X | X |
| NSD | A8-F3 | | | | | | | |
| NSD | A8-F4 | | | | | | | |
| NSD | A8-F5 | | | | | | | |
| 8 | A8-G1 | Fiber | Tremolite | 18.6 | 1.1 | 16.9 | X | X |
| NSD | A8-G10 | | | | | | | |
| NSD | A8-G2 | | | | | | | |
| NSD | A8-G3 | | | | | | | |
| 9 | A8-G4 | Fiber | Tremolite | 4.5 | 0.8 | 5.6 | X | X |
| NSD | A8-G5 | | | | | | | |
| 10 | A8-G6 | Bundle | Tremolite | 4.6 | 0.8 | 5.8 | X | X |
| NSD | A8-G7 | | | | | | | |
| NSD | A8-G8 | | | | | | | |
| NSD | A8-G9 | | | | | | | |
| | | | | | | | | |

| | Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|---|
| | 0.02055 | 0 | g |
| Percent of Orig. Post Separation | | 0 | (%) |

| | | | |
|---|---|---|---|
| Wt. Of Sample Analyzed | 0.00002817 | g | |
| Filter size | 201.1 | mm² | |
| Number of Structures Counted | 10 | Str. | |
| Structures per Gram of Sample | 3.55E+05 | Str./g | |

| | | |
|---|---|---|
| Detection Limit | 3.55E+04 | Str./g |
| Analytical Sensitivity | 3.55E+04 | Str./g |

Reviewer /Date _____





M65947-001-003 Tremolite Diffraction @ 50cm

29935

9/25/2018



M65947-001-003 Tremolite ( 10 1 um · 0 84 um )

### TEM Bulk Talc Structure Count Sheet

| Project/Sample No. | M65947-004 0.3% Anthophyllite in Talc | Grid Box # | 8617 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|
| Analyst: | Analyst 4 | | Length | Width | G. O. Area |
| Date of Analysis | 7/23/2018 - 7/25/2018 | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02980 | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 25% | G.O.s Counted | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Fiber | Anthophyllite | 6.4 | 0.38 | 16.8 | X | X |
| 2 | A4-A1 | Bundle | Anthophyllite | 31.6 | 2.2 | 14.3 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| 3 | A4-A4 | Bundle | Anthophyllite | 5.5 | 1.2 | 4.6 | X | X |
| 4 | A4-A5 | Bundle | Anthophyllite | 55.5 | 2.4 | 23.1 | X | X |
| 5 | A4-A6 | Bundle | Anthophyllite | 43.6 | 1.2 | 36.3 | X | X |
| 6 | A4-A7 | Bundle | Anthophyllite | 43.2 | 3.6 | 12.0 | X | X |
| NSD | A4-A8 | | | | | | | |
| 7 | A4-A9 | Bundle | Anthophyllite | 27.5 | 4.4 | 6.3 | X | X |
| 8 | A4-D10 | Bundle | Anthophyllite | 18.9 | 1.7 | 11.1 | X | X |
| NSD | A4-D6 | | | | | | | |
| 9 | A4-D7 | Bundle | Anthophyllite | 8.3 | 1.2 | 6.9 | X | X |
| 10 | A4-D8 | Bundle | Anthophyllite | 9.3 | 1.1 | 8.5 | X | X |
| 11 | A4-D8 | Bundle | Anthophyllite | 11.1 | 1.8 | 6.2 | X | X |
| 12 | A4-D9 | Bundle | Anthophyllite | 6.3 | 0.82 | 7.7 | X | X |
| 13 | A4-D9 | Fiber | Anthophyllite | 10.1 | 1.5 | 6.7 | X | X |
| NSD | A4-E1 | | | | | | | |
| 14 | A4-E10 | Fiber | Anthophyllite | 4.2 | 0.24 | 17.5 | X | X |
| 15 | A4-E10 | Bundle | Anthophyllite | 19.3 | 0.84 | 23.0 | X | X |
| 16 | A4-E2 | Fiber | Anthophyllite | 22.3 | 2.1 | 10.6 | X | X |
| 17 | A4-E3 | Fiber | Anthophyllite | 6.3 | 0.68 | 9.3 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 18 | A4-E6 | Fiber | Anthophyllite | 7.8 | 0.7 | 11.1 | X | X |
| 19 | A4-E7 | Bundle | Anthophyllite | 50.2 | 3.1 | 16.2 | X | X |
| NSD | A4-E8 | | | | | | | |
| 20 | A4-E9 | Bundle | Anthophyllite | 10.4 | 1.2 | 8.7 | X | X |
| 21 | A4-E9 | Bundle | Anthophyllite | 21.3 | 1.2 | 17.8 | X | X |
| 22 | A4-E9 | Fiber | Anthophyllite | 3.7 | 0.5 | 7.4 | X | X |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02980 | 0 | 0 |

| Percent of Orig. Post Separation | | |
|---|---|---|
| | 0 | (%) |

| Wt. Of Sample Analyzed | 0.00004084 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 22 | Str. |
| Structures per Gram of Sample | 5.39E+05 | Str./g |



| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Reviewer Date
Digitally signed by MW Rigler, Ph.D.
Date: 2018.09.06 14:31:03 -04'00'

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M65947-004 0.3% Anthophyllite in Talc | | Grid Box # | | 8617 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | | Width | | G. O. Area |
| Date of Analysis | 7/23/2018 - 7/25/2018 | | G. O. in microns = | 105 | | 105 | | 11025 |
| Initial Weight(g) | 0.02980 | | | 105 | | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 25% | G.O.s Counted | | 25 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | | 0.276 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-A1 | Fiber | Anthophyllite | 6.4 | 0.38 | 16.8 | X | X |
| 2 | A4-A1 | Bundle | Anthophyllite | 31.5 | 2.2 | 14.3 | X | X |
| NSD | A4-A10 | | | | | | | |
| NSD | A4-A2 | | | | | | | |
| NSD | A4-A3 | | | | | | | |
| 3 | A4-A4 | Bundle | Anthophyllite | 5.5 | 1.2 | 4.6 | X | X |
| 4 | A4-A5 | Bundle | Anthophyllite | 55.5 | 2.4 | 23.1 | X | X |
| 5 | A4-A6 | Bundle | Anthophyllite | 43.6 | 1.2 | 36.3 | X | X |
| 6 | A4-A7 | Bundle | Anthophyllite | 43.2 | 3.6 | 12.0 | X | X |
| NSD | A4-A8 | | | | | | | |
| 7 | A4-A9 | Bundle | Anthophyllite | 27.5 | 4.4 | 6.3 | X | X |
| 8 | A4-D10 | Bundle | Anthophyllite | 18.9 | 1.7 | 11.1 | X | X |
| NSD | A4-D6 | | | | | | | |
| 9 | A4-D7 | Bundle | Anthophyllite | 8.3 | 1.2 | 6.9 | X | X |
| 10 | A4-D8 | Bundle | Anthophyllite | 9.3 | 1.1 | 8.5 | X | X |
| 11 | A4-D8 | Bundle | Anthophyllite | 11.1 | 1.8 | 6.2 | X | X |
| 12 | A4-D9 | Bundle | Anthophyllite | 6.3 | 0.82 | 7.7 | X | X |
| 13 | A4-D9 | Fiber | Anthophyllite | 10.1 | 1.5 | 6.7 | X | X |
| NSD | A4-E1 | | | | | | | |
| 14 | A4-E10 | Fiber | Anthophyllite | 4.2 | 0.24 | 17.5 | X | X |
| 15 | A4-E10 | Bundle | Anthophyllite | 19.3 | 0.84 | 23.0 | X | X |
| 16 | A4-E2 | Fiber | Anthophyllite | 22.3 | 2.1 | 10.6 | X | X |
| 17 | A4-E3 | Fiber | Anthophyllite | 6.3 | 0.68 | 9.3 | X | X |
| NSD | A4-E4 | | | | | | | |
| NSD | A4-E5 | | | | | | | |
| 18 | A4-E6 | Fiber | Anthophyllite | 7.8 | 0.7 | 11.1 | X | X |
| 19 | A4-E7 | Bundle | Anthophyllite | 50.2 | 3.1 | 16.2 | X | X |
| NSD | A4-E8 | | | | | | | |
| 20 | A4-E9 | Bundle | Anthophyllite | 10.4 | 1.2 | 8.7 | X | X |
| 21 | A4-E9 | Bundle | Anthophyllite | 21.3 | 1.2 | 17.8 | X | X |
| 22 | A4-E9 | Fiber | Anthophyllite | 3.7 | 0.5 | 7.4 | X | X |

| | Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|---|
| | 0.02980 | 0 | g |
| Percent of Orig. Post Separation | | 0 | (%) |
| Wt. Of Sample Analyzed | | 0.00004084 | g |
| Filter size | | 201.1 | mm² |
| Number of Structures Counted | | 22 | Str. |
| Structures per Gram of Sample | | 5.39E+05 | Str./g |

| Detection Limit | 2.45E+04 | Str./g |
|---|---|---|
| Analytical Sensitivity | 2.45E+04 | Str./g |

Reviewer Date _____





M65947-004-014 Anthophyllite Diffraction @ 50cm
39937
9/25/2018



M85947-004-014 Anthophyllite ( 4 2 um - 0 24 um )   9/25/2018

Exhibit 24



6110 W. 34th Street
Houston, TX  77092

(713) 290-0221
www.j3resources.com

# Verified Analysis of 22 Asbestos Structures Identified by MAS in Six Historical Johnson's Baby Powder Samples (M69042)



**Lee W. Poye**

**J3 Resources, Inc.**

**November 7, 2018**



Exhibit **2**

Poye

3/29/19

Reported by:  Stephanie
Barringer, CSR, RPR, CRR



November 7, 2018

Joseph D. Satterley, Esq.
Kazan McClain Satterley & Greenwood
55 Harrison St. Suite 400
Oakland, CA 94607

RE: Verified Asbestos Analysis of *Johnson's Baby Powder* Samples

Dear Mr. Satterley,
Enclosed please find the findings of the Verified Asbestos Analysis (VAA) you requested be performed on twenty-two asbestos structures originally identified in six *Johnson's Baby Powder* talc samples analyzed by MAS, LLC and dated October 2018.  The MAS, LLC report detailing all their findings is titled *"Analysis of Historical Johnson's Baby Powder M69042"*.

I arrived at MAS, LLC at 8:00 am Wednesday, October 31, 2018 where I met with Mr. Bill Longo, PhD prior to conducting the VAA on his analysis of *Johnson's Baby Powder* talc samples.  Dr. Longo and I reviewed the above-mentioned MAS, LLC report, and then I was provided the grids I was to analyze. Finally, I was escorted by Dr. Longo to a lab with a functional JEOL 1200EX ATEM.  A total of 22 reported asbestos structures (21 anthophyllite and 1 tremolite) were relocated and re-analyzed.  The entire exercise was completed in approximately 4 hours.

In addition, I also provided Dr. Longo a Grid Box containing grids from J3 Resources, Inc.'s previously prepared and analyzed Shower to Shower talc samples.  This grid box was provided to Dr. Longo to allow MAS to conduct a VAA on J3's analysis of sixteen J&J Shower to Shower cosmetic talc samples.

**Summary of Results**

All 22 particles were readily located in the grid openings as originally reported. Additionally, the dimensions measured during the VAA approximately matched the measurements originally reported. While there was 100% agreement the 22 asbestos structures reported were anthophyllite and tremolite, I judged 2 of the 22 structures did not meet the strict definition of a regulated asbestos fiber (parallel sides). I was able to complete my VAA.  Overall, this VAA yielded a >90% validation rate.  The table below documents the findings of this VAA.  Appendix A contains the raw data from both the original report and details any time my assessment differed from the original determination.

**J3** resources, inc.

## Summary of Verified Analysis of 22 Asbestos Structures Detected in Six Historical Johnson's Baby Powder Originally Analyzed by MAS, LLC

| SAMPLE # | STR # | GO | DIMENSION (μM) | STR. TYPE | ID | VERIFIED |
|---|---|---|---|---|---|---|
| M69042-001 | 1 | B8 | 14 x 0.4 | B/Grid Bar | Anth | Yes |
| | 2 | D10 | 2 x 0.4 | B | Anth | Yes |
| | 3 | A2 | 15.5 x 2.0 | B | Anth | Yes |
| | 4 | C6 | 10 x 0.25 | F | Anth | Yes |
| | 5 | C10 | 22 x 2.5 | Cleav Frag/Trans | Anth/Talc | No |
| M69042-002 | 1 | B8 | 35 x 1.5 | B | Anth | Yes |
| | 2 | B8 | 12 x 1.0 | B | Anth | Yes |
| | 3 | E1 | 6 x 1.0 | F | Anth | Yes |
| | 4 | E9 | 5.5 x 0.6 | B | Anth | Yes |
| | 5 | H7 | 32 x 0.9 | B | Anth | Yes |
| | 6 | C1 | 10 x 1.1 | B | Anth | Yes |
| | 7 | G3 | 10.5 x 1.0 | B | Anth | Yes |
| M69042-003 | 1 | A8 | 4.5 x 0.4 | Cleav Frag | Trem | No |
| | 2 | F3 | 3.2 x 0.4 | B | Anth | Yes |
| M69042-004 | 1 | A8 | 14 x 0.4 | B | Anth | Yes |
| | 2 | F1 | 4 x 0.35 | B | Anth | Yes |
| | 3 | E3 | 13 x 0.5 | B | Anth | Yes |
| M69042-008 | 1 | C2 | 4 x 0.5 | B | Anth | Yes |
| | 2 | B1 | 8 x 1.5 | B | Anth | Yes |
| | 3 | C6 | 5 x 0.5 | B | Anth | Yes |
| M69042-010 | 1 | F5 | 9 x 1.5 | B | Anth | Yes |
| | 2 | A9 | 8.5 x 0.5 | B | Anth | Yes |

Thank you very much for the opportunity to work on this project. I am available to answer any questions regarding the findings of my VAA and can be reached at 713-290-0221.

Sincerely,

Lee W. Poye
VP– J3 Resources, Inc.



# APPENDIX

# A



## Verified Analysis Count Sheet

Date: 31-Oct-2018

SampleID: M69042-001

Analyst: CW Poye

Grid Square ID: _____

| Structure No. | Length(µm) | Width(µm) | Type(F,B,C) | Sketch | ID | Verified(Y/N) |
|---|---|---|---|---|---|---|
| 1/B8 | 14 | 0.4 | B/X | | Anth | Y |
| 2/D10 | 2 | 0.4 | B | | Anth | Y |
| 3/A2 | 15.5 | 2.0 | B | | Anth | Y |
| 4/C6 | 10 | 0.25 | F | | Anth | Y |
| 5/C10 | 22 | 2.5 | Clear Frag/Trans | | Anth/Talc | NO |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | |
|---|---|
| Total No. of Structures: | 5 |
| True Positives: | 4 |
| False Positives: | 1 |
| False Negatives: | |

PG. 1 of 1

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-001 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/25/2018-10/26/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.04077 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A2-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| 1 | B8 | Fiber | Anthophyllite | 14.4 | 0.4 | 36.0 | X | X |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| 2 | D10 | Fiber | Anthophyllite | 2.3 | 0.4 | 5.8 | X | X |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-001 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Mehrdad Motamedi | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/25/2018-10/26/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.04077 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A3-A1 | | | | | | | |
| 3 | A2 | Bundle | Anthophyllite | 15.7 | 2 | 7.9 | X | X |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| 4 | C6 | Fiber | Anthophyllite | 10 | 0.2 | 50.0 | X | X |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| 5 | C10 | Bundle | Anthophyllite | 22.5 | 2.5 | 9.0 | X | X |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

MAS,LLC. Suwanee, GA 30024

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-001 | | Grid Box # | | 8637 | No. of Grids Counted | 2 |
| Analyst: | Mehrdad Motamedi | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/25/2018-10/26/2018 | | G. O. In microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.04077 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 4 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Org. Sample Wt. | Sample Wt. Post HL Separation | |
| 0.04077 | 0.04077 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00022352 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 5 | Str. |
| Structures per Gram of Sample | 2.24E+04 | Str./g |

| | | |
|---|---|---|
| Detection Limit | 4.47E+03 | Str./g |
| Analytical Sensitivity | 4.47E+03 | Str./g |



41327   M69042-001-001 Anthophyllite  ( 14.4um x 0.4um )   10/25/2018

**J3 Verified Asbestos Analysis (Y/N) - YES**



41333     M69042-001-002 Anthophyllite  ( 2.3um x 0.4um )     10/26/2018

J3 Verified Asbestos Analysis (Y/N) - YES



41337    M69042-001-003 Anthophyllite  ( 15.7um x 2.0um )    10/26/2018

**J3 Verified Asbestos Analysis (Y/N) - YES**



**J3 Verified Asbestos Analysis (Y/N) - YES**



41341          M69042-001-005 Anthophyllite  ( 22.5um x 2.5um)          10/26/2018

**J3 Verified Asbestos Analysis? - NO**
**Cleavage Fragment/Transitional**



## Verified Analysis Count Sheet

Date: 31-Oct-2018
Analyst: LW Poye

SampleID: M69042-002
Grid Square ID:

| Structure No. | Length(μm) | Width(μm) | Type(F,B,C) | Sketch | ID | Verified(Y/N) |
|---|---|---|---|---|---|---|
| 1 /B8 | 35 | 1.5 | B | | Antho | Y |
| 2 /B8 | 12 | 1.0 | B | | Antho | Y |
| 3 /E1 | 6 | 1.0 | F | | Antho | Y |
| 4 /E9 | 5.5 | 0.6 | B | | Antho | Y |
| 5 /H7 | 32 | 0.9 | B | | Antho | Y |
| 6 /C1 | 10 | 1.1 | B | | Antho | Y |
| 7 /G3 | 10.5 | 1.0 | B | | Antho | Y |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Total No. of Structures: | 7 |
|---|---|
| True Positives: | 7 |
| False Positives: | 0 |
| False Negatives: | |

PG. 1 of 1

M:\Main Company Data Store\K\SYS\QA\QAQC\TEM QC Templates\Verified Anlaysis Count Sheet 10-23-14.pdf

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-002 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 9/26/2018 - 9/28/2018 &10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02000 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 12% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | B2-B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| 1 | B8 | Bundle | Anthophyllite | 35.4 | 1.8 | 19.7 | X | X |
| 2 | B8 | Bundle | Anthophyllite | 12.4 | 1.1 | 11.3 | X | X |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| 3 | E1 | Bundle | Anthophyllite | 6.4 | 1.1 | 5.8 | X | X |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| 4 | E9 | Bundle | Anthophyllite | 6 | 0.7 | 8.6 | X | X |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| 5 | H7 | Bundle | Anthophyllite | 34.5 | 1.1 | 31.4 | X | X |
| NSD | H8 | | | | | | | |

MAS,LLC. Suwanee, GA 30024

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-002 | Grid Box # | | 8621 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | | G. O. Area |
| Date of Analysis | 9/26/2018 - 9/28/2018 &10/27/2018 | | | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02000 | G. O. in microns = | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 12% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | H9 | | | | | | | |
| NSD | B3-B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B10 | | | | | | | |
| 6 | C1 | Bundle | Anthophyllite | 11.5 | 1.2 | 9.6 | X | X |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| 7 | G3 | Bundle | Anthophyllite | 11.5 | 1 | 11.5 | X | X |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-002 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 9/26/2018 - 9/28/2018 &10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02000 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 12% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | I4 | | | | | | | |

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02000 | 0.02000 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| Wt. Of Sample Analyzed | 0.00010965 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 7 | Str. |
| Structures per Gram of Sample | 6.38E+04 | Str./g |

| Detection Limit | 9.12E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 9.12E+03 | Str./g |

MAS,LLC. Suwanee, GA 30024



2 4524          M69042-002-001 Anthophyllite  ( 35.4 um x 1.8 um)          9/26/2018

J3 Verified Asbestos Analysis (Y/N) - YES



2 4533          M69042-002-002 Anthophyllite  ( 12.4 um x 1.1 um)          9/27/2018

**J3 Verified Asbestos Analysis (Y/N) - YES**



2 4541                    M69042-002-003 Anthophyllite  ( 6.4 um x 1.1 um)                    9/27/2018

**J3 Verified Asbestos Analysis (Y/N) - YES**



2 4546          M69042-002-004 Anthophyllite   ( 6.0 um x 0.7 um)          9/27/2018

**J3 Verified Asbestos Analysis (Y/N) - YES**



2 4553          M69042-002-005 Anthophyllte  ( 34.5 um x 1.1 um)          9/28/2018

**J3 Verified Asbestos Analysis (Y/N) - YES**



2 4559    M69042-002-006 Anthophyllite  ( 11.5 um x 1.2 um)    9/28/2018

**J3 Verified Asbestos Analysis (Y/N) - YES**



2 4562          M69042-002-007 Anthophyllite  ( 11.5 um x 1.0 um)          9/28/2018

J3 Verified Asbestos Analysis (Y/N) - YES



## Verified Analysis Count Sheet

Date: _31-Oct-2018_          SampleID: _M69042-003_
Analyst: _CW Poye_          Grid Square ID: _____

| Structure No. | Length(μm) | Width(μm) | Type(F,B,C) | Sketch | ID | Verified(Y/N) |
|---|---|---|---|---|---|---|
| 1 / A8 | 4.5 | 0.4 | Cleav Frag | | Trem | NO |
| 2 / F3 | 3.2 | 0.4 | F | | Antho | Y |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | |
|---|---|
| Total No. of Structures: | 2 |
| True Positives: | 1 |
| False Positives: | 1 |
| False Negatives: | |

PG. _1_ of _1_

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-003 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 9/28/2018 - 10/1/2018 & 10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02025 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A2-A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| 1 | A8 | Bundle | Tremolite | 4.52 | 0.44 | 10.3 | X | X |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |

**TEM Bulk Talc Structure Count Sheet**

| Project/ Sample No. | M69042-003 | Grid Box # | | 8621 | No. of Grids Counted | | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | | G. O. Area |
| Date of Analysis | 9/28/2018 - 10/1/2018 & 10/27/2018 | G. O. in microns = | | 105 | 105 | | 11025 |
| Initial Weight(g) | 0.02025 | | | 105 | 105 | | 11025 |
| Analysis Type | Post Separation Talc Analysis | Grid Acceptance | | Yes | Average | | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 15% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A1-B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | F1 | | | | | | | |
| NSD | F2 | | | | | | | |
| 2 | F3 | Bundle | Anthophyllite | 3.4 | 0.42 | 8.1 | X | X |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | H1 | | | | | | | |
| NSD | H2 | | | | | | | |
| NSD | H3 | | | | | | | |
| NSD | H4 | | | | | | | |
| NSD | H5 | | | | | | | |
| NSD | H6 | | | | | | | |
| NSD | H7 | | | | | | | |
| NSD | H8 | | | | | | | |
| NSD | H9 | | | | | | | |
| NSD | H10 | | | | | | | |
| NSD | I1 | | | | | | | |
| NSD | I2 | | | | | | | |
| NSD | I3 | | | | | | | |
| NSD | I4 | | | | | | | |
| NSD | I5 | | | | | | | |
| NSD | I6 | | | | | | | |
| NSD | I7 | | | | | | | |
| NSD | I8 | | | | | | | |
| NSD | I9 | | | | | | | |
| NSD | I10 | | | | | | | |
| NSD | J3 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-003 | | Grid Box # | 8621 | No. of Grids Counted | 2 |
| Analyst: | Jayme Cellan | | | Length | Width | G. O. Area |
| Date of Analysis | 9/28/2018 - 10/1/2018 & 10/27/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02025 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| | Sample Wt. | |
|---|---|---|
| Org. Sample Wt. | Post HL Separation | |
| 0.02025 | 0.02025 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| Wt. Of Sample Analyzed | 0.00011102 | g |
|---|---|---|
| Filter size | .201.1 | mm² |
| Number of Structures Counted | 2 | Str. |
| Structures per Gram of Sample | 1.80E+04 | Str./g |

| Detection Limit | 9.01E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 9.01E+03 | Str./g |



**J3 Verified Asbestos Analysis? - NO**
**Cleavage Fragment**



J3 Verified Asbestos Analysis (Y/N) - YES



## Verified Analysis Count Sheet

Date: 31- Oct - 2018

Analyst: LW Poye

SampleID: M69042-004

Grid Square ID:

| Structure No. | Length(μm) | Width(μm) | Type(F,B,C) | Sketch | ID | Verified(Y/N) |
|---|---|---|---|---|---|---|
| 1 /A8 | 14 | 0.4 | B | | Anth | Y |
| 2 /F1 | 4 | 0.35 | B | | Anth | Y |
| 3 /E3 | 13 | 0.5 | B | | Anth | Y |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total No. of Structures: 3
True Positives: 3
False Positives: 0
False Negatives:

PG. 1 of 1

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-004 | | Grid Box # | | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/15/2018 - 10/16/2018 & 10/28/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03032 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E6-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| 1 | A8 | Fiber | Anthophyllite | 13.4 | 0.4 | 33.5 | X | X |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| 2 | F1 | Bundle | Anthophyllite | 4.2 | 0.38 | 11.1 | X | X |
| NSD | F2 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| NSD | F5 | | | | | | | |
| NSD | F6 | | | | | | | |

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-004 | | Grid Box # | | 8633 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/15/2018 - 10/16/2018 & 10/28/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03032 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | A2-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E2 | | | | | | | |
| 3 | E3 | Bundle | Anthophyllite | 13.4 | 0.63 | 21.3 | X | X |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |

MAS,LLC. Suwanee, GA 30024

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-004 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/15/2018 - 10/16/2018 & 10/28/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.03032 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

|  | Org. Sample Wt. | Sample Wt. Post HL Separation |  |
|---|---|---|---|
|  | 0.03032 | 0.03032 | g |
| Percent of Orig. Post Separation |  | 100 | (%) |
| Wt. Of Sample Analyzed |  | 0.00016622 | g |
| Filter size |  | 201.1 | mm² |
| Number of Structures Counted |  | 3 | Str. |
| Structures per Gram of Sample |  | 1.80E+04 | Str./g |

| Detection Limit | 6.02E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 6.02E+03 | Str./g |



310381                    M69042-004-001 Anthophyllite ( 13.4 um x 0.40 um )                    10/15/2018

**J3 Verified Asbestos Analysis (Y/N) - YES**



J3 Verified Asbestos Analysis (Y/N) - YES



**J3 Verified Asbestos Analysis (Y/N) - YES**



## Verified Analysis Count Sheet

Date: 31-Oct-2018

Analyst: LW Poye

SampleID: M69042-008

Grid Square ID:

| Structure No. | Length(µm) | Width(µm) | Type(F,B,C) | Sketch | ID | Verified(Y/N) |
|---|---|---|---|---|---|---|
| 1/C2 | 4 | 0.5 | B | | Anth | Y |
| 2/B1 | 8 | 1.5 | B | | Anth | Y |
| 3/C6 | 5 | 0.5 | B | | Anth | Y |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Total No. of Structures: | 3 |
|---|---|
| True Positives: | 3 |
| False Positives: | 0 |
| False Negatives: | |

PG. 1 of 1

## TEM Bulk Talc Structure Count Sheet

| Project/Sample No. | M69042-008 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 10/18/2018 - 10/19/2018 & 10/28/20118 - 10/29/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0303 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | C1-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| 1 | C2 | Bundle | Anthophyllite | 3.9 | 0.5 | 7.8 | X | X |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

MAS,LLC. Suwanee, GA 30024

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-008 | | Grid Box # | 8633 | No. of Grids Counted | 2 | |
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area | |
| Date of Analysis | 10/18/2018 - 10/19/2018 & 10/28/20118 - 10/29/2018 | | G. O. in microns = | 105 | 105 | 11025 | |
| Initial Weight(g) | 0.0303 | | | 105 | 105 | 11025 | |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 | |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 | |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 | |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | C2-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| NSD | A9 | | | | | | | |
| NSD | A10 | | | | | | | |
| 2 | B1 | Bundle | Anthophyllite | 7.8 | 1.5 | 5.2 | X | X |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| 3 | C6 | Bundle | Anthophyllite | 5.3 | 0.5 | 10.6 | X | X |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |

| TEM Bulk Talc Structure Count Sheet | | | | | | |
|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-008 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
| Analyst: | Anthony Keeton | | | Length | Width | G. O. Area |
| Date of Analysis | 10/18/2018 - 10/19/2018 & 10/28/20118 - 10/29/2018 | | G. O. in microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.0303 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 15% | G.O.s Counted | 100 |
| 2 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| | Sample Wt. | |
|---|---|---|
| Org. Sample Wt. | Post HL Separation | |
| 0.03030 | 0.03030 | g |
| Percent of Orig. Post Separation | 100 | (%) |

| Wt. Of Sample Analyzed | 0.00016612 | g |
|---|---|---|
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 3 | Str. |
| Structures per Gram of Sample | 1.81E+04 | Str./g |

| Detection Limit | 6.02E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 6.02E+03 | Str./g |



2 4647          M69042-008-001 Anthophyllite  ( 3.9 um x 0.5 um)          10/18/2018

J3 Verified Asbestos Analysis (Y/N) - YES



2 4664                    M69042-008-002 Anthophyllite  ( 7.8 um x 1.5 um)                    10/19/2018

**J3 Verified Asbestos Analysis (Y/N) - YES**



2 4667          M69042-008-003 Anthophyllite  ( 5.3 um x 0.5 um)          10/19/2018

J3 Verified Asbestos Analysis (Y/N) - YES



## Verified Analysis Count Sheet

Date: _31- Oct - 2018_          SampleID: _M69042 - 010_

Analyst: _LW Poye_          Grid Square ID: _____

| Structure No. | Length(µm) | Width(µm) | Type(F,B,C) | Sketch | ID | Verified(Y/N) |
|---|---|---|---|---|---|---|
| 1 /F5 | 9 | 1.5 | B | | Auth | Y |
| 2 /A9 | 8.5 | 0.5 | B | | Auth | Y |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | |
|---|---|
| Total No. of Structures: | 2 |
| True Positives: | 2 |
| False Positives: | Ø |
| False Negatives: | |

PG. _1_ of _1_

## TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-010 | | Grid Box # | 8633 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | Length | Width | G. O. Area |
| Date of Analysis | 10/19/2018 & 10/29/2018 | | G. O. In microns = | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02922 | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | 20% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E1-B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |
| NSD | F3 | | | | | | | |
| NSD | F4 | | | | | | | |
| 1 | F5 | Bundle | Anthophyllite | 9.2 | 1.5 | 6.1 | X | X |
| NSD | F6 | | | | | | | |
| NSD | F7 | | | | | | | |
| NSD | F8 | | | | | | | |
| NSD | F9 | | | | | | | |
| NSD | F10 | | | | | | | |
| NSD | G1 | | | | | | | |
| NSD | G2 | | | | | | | |
| NSD | G3 | | | | | | | |
| NSD | G4 | | | | | | | |
| NSD | G5 | | | | | | | |
| NSD | G6 | | | | | | | |
| NSD | G7 | | | | | | | |
| NSD | G8 | | | | | | | |
| NSD | G9 | | | | | | | |
| NSD | G10 | | | | | | | |

### TEM Bulk Talc Structure Count Sheet

| Project/ Sample No. | M69042-010 | | Grid Box # | | 8633 | No. of Grids Counted | 2 |
|---|---|---|---|---|---|---|---|
| Analyst: | Jayme Callan | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/19/2018 & 10/29/2018 | | G. O. In microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02922 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|
| NSD | E2-A1 | | | | | | | |
| NSD | A2 | | | | | | | |
| NSD | A3 | | | | | | | |
| NSD | A4 | | | | | | | |
| NSD | A5 | | | | | | | |
| NSD | A6 | | | | | | | |
| NSD | A7 | | | | | | | |
| NSD | A8 | | | | | | | |
| 2 | A9 | Bundle | Anthophyllite | 8.9 | 0.42 | 21.2 | X | X |
| NSD | A10 | | | | | | | |
| NSD | B1 | | | | | | | |
| NSD | B2 | | | | | | | |
| NSD | B3 | | | | | | | |
| NSD | B4 | | | | | | | |
| NSD | B5 | | | | | | | |
| NSD | B6 | | | | | | | |
| NSD | B7 | | | | | | | |
| NSD | B8 | | | | | | | |
| NSD | B9 | | | | | | | |
| NSD | B10 | | | | | | | |
| NSD | C1 | | | | | | | |
| NSD | C2 | | | | | | | |
| NSD | C3 | | | | | | | |
| NSD | C4 | | | | | | | |
| NSD | C5 | | | | | | | |
| NSD | C6 | | | | | | | |
| NSD | C7 | | | | | | | |
| NSD | C8 | | | | | | | |
| NSD | C9 | | | | | | | |
| NSD | C10 | | | | | | | |
| NSD | D1 | | | | | | | |
| NSD | D2 | | | | | | | |
| NSD | D3 | | | | | | | |
| NSD | D4 | | | | | | | |
| NSD | D5 | | | | | | | |
| NSD | D6 | | | | | | | |
| NSD | D7 | | | | | | | |
| NSD | D8 | | | | | | | |
| NSD | D9 | | | | | | | |
| NSD | D10 | | | | | | | |
| NSD | E1 | | | | | | | |
| NSD | E2 | | | | | | | |
| NSD | E3 | | | | | | | |
| NSD | E4 | | | | | | | |
| NSD | E5 | | | | | | | |
| NSD | E6 | | | | | | | |
| NSD | E7 | | | | | | | |
| NSD | E8 | | | | | | | |
| NSD | E9 | | | | | | | |
| NSD | E10 | | | | | | | |

MAS,LLC. Suwanee, GA 30024

2 of 3

| TEM Bulk Talc Structure Count Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project/ Sample No. | M69042-010 | | Grid Box # | | 8633 | No. of Grids Counted | 2 |
| Analyst: | Jayme Callan | | | | Length | Width | G. O. Area |
| Date of Analysis | 10/19/2018 & 10/29/2018 | | G. O. in microns = | | 105 | 105 | 11025 |
| Initial Weight(g) | 0.02922 | | | | 105 | 105 | 11025 |
| Analysis Type | Post Separation Talc Analysis | | Grid Acceptance | | Yes | Average | 11025 |
| Scope No. | Accelerating Voltage | 100 KV | Loading% | | 20% | G.O.s Counted | 100 |
| 3 | Screen Magnification | 20 KX | Area Examined mm² | | | | 1.103 |

| Str. # | Grid Opening | Structure | Asbestos Type | Length | Width | Ratio | SAED | EDS |
|---|---|---|---|---|---|---|---|---|

| Org. Sample Wt. | Sample Wt. Post HL Separation | |
|---|---|---|
| 0.02922 | 0.02922 | g |
| Percent of Orig. Post Separation | 100 | (%) |
| Wt. Of Sample Analyzed | 0.00016019 | g |
| Filter size | 201.1 | mm² |
| Number of Structures Counted | 2 | Str. |
| Structures per Gram of Sample | 1.25E+04 | Str./g |

| Detection Limit | 6.24E+03 | Str./g |
|---|---|---|
| Analytical Sensitivity | 6.24E+03 | Str./g |



M69042-010-001 Anthophyllite ( 9.2 um x 1.5 um )   10/19/2018
310457

**J3 Verified Asbestos Analysis (Y/N) - YES**



J3 Verified Asbestos Analysis (Y/N) - YES