# IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY

———————————————————————

)

IN RE: JOHNSON & JOHNSON )
TALCUM POWDER PRODUCTS )
MARKETING, SALES PRACTICES AND )        MDL Docket No. 2738
PRODUCTS LIABILITY LITIGATION )

———————————————————————  )

)

This Document Relates To All Cases )

———————————————————————  )

**THIS MATTER** having been brought before the Court during the May 6, 2020 status conference, and pursuant to the Court's May 15, 2020 Order regarding Stage One – Plaintiff Profile Forms and other case-specific discovery, and for good cause shown:

**IT IS** on this _____26th_____ day of _____May_____, 2020,

**ORDERED** that:

## Case List

The numbered list of cases pending in this MDL proceeding as of May 1, 2020 and from which 1,000 shall be randomly selected (the "Selected Cases") is attached hereto as <u>Exhibit A</u>.

**<u>Random Selection</u>**

Random selection of 1,000 Selected Cases from the cases listed on Exhibit A shall proceed as follows:

1.     Utilizing the Third-Party Draw Service available on Random.org (https://www.random.org/integer-sets/), Judge Pisano or his designee shall generate a list of 1,000 random numbers and provide the parties with a site-generated timestamped print out and an electronic copy of the list of 1,000 random numbers.

2.     To identify the Selected Cases, Judge Pisano or his designee shall compare the timestamped list of 1,000 random numbers against the numbered case list attached hereto as Exhibit A.  For example, if number 301 is drawn via the Random Integer Set Generator, case number 301 on Exhibit A is one of the 1,000 Selected Cases.

3.      Once the matching process described in Paragraph 2 is complete, Judge Pisano or his designee shall provide the parties with the final list of 1,000 Selected Cases.  The list shall be numbered 1 – 1,000, and include the case name, civil action number, filing law firm, and random draw number.

4.     Within 48 hours of receipt of the list of 1,000 Selected Cases, the parties shall review and advise Judge Pisano in writing of any issues or discrepancies. Otherwise, the list of 1,000 Selected Cases shall be deemed final.

5.      Thereafter, within 3 days, the parties shall submit to the Court a proposed Order identifying the Selected Cases and discovery shall proceed as outlined in the Court's Order of May 15, 2020.

**<u>Plaintiff Profile Form, Authorizations, and Records</u>**

6.      Within 90 days of entry of the Order identifying the Selected Cases, plaintiffs in each of the Selected Cases shall : (1) produce a fully complete and verified Plaintiff Profile Form, the form of which is attached hereto as <u>Exhibit B</u>; (2) produce executed medical record retrieval authorizations, the form of which is attached hereto as <u>Exhibit C</u>; and (3) promptly order and produce core records pursuant to   Paragraph 2 of the May 15, 2020 Order.

7.      The parties shall meet and confer on the process for service of the discovery described in Paragraph 6.  This discussion shall not stay or delay the 90-day deadline for service which, as set forth above, will run from the date of entry of this Order.


/s/ Freda L. Wolfson

Hon.  Freda L. Wolfson,
U.S. Chief District Judge

# EXHIBIT A

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 1 | 3:14-cv-07079-FLW-LHG<br><br>CHAKALOS v. JOHNSON & JOHNSON et al |
| 2 | 3:16-cv-06489-FLW-LHG<br><br>RICH-WILLIAMS v. JOHNSON & JOHNSON et al |
| 3 | 3:16-cv-06567-FLW-LHG<br><br>GOULD v. JOHNSON & JOHNSON et al |
| 4 | 3:16-cv-06568-FLW-LHG<br><br>MUSGROVE v. JOHNSON & JOHNSON et al |
| 5 | 3:16-cv-06608-FLW-LHG<br><br>ROBB et al v. JOHNSON & JOHNSON et al |
| 6 | 3:16-cv-06661-FLW-LHG<br><br>RICHARDS v. JOHNSON & JOHNSON et al |
| 7 | 3:16-cv-06693-FLW-LHG<br><br>BORS v. JOHNSON & JOHNSON et al |
| 8 | 3:16-cv-06694-FLW-LHG<br><br>LUMAS v. JOHNSON & JOHNSON et al |
| 9 | 3:16-cv-07087-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 10 | 3:16-cv-07312-FLW-LHG<br><br>KUHN v. JOHNSON & JOHNSON et al |
| 11 | 3:16-cv-07315-FLW-LHG<br><br>SLAYDEN & JOHNSON & JOHNSON et al |
| 12 | 3:16-cv-07336-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 13 | 3:16-cv-07337-FLW-LHG<br><br>STRICKLAND et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14 | 3:16-cv-07415-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON et al |
| 15 | 3:16-cv-07418-FLW-LHG<br><br>FENSTEMAKER et al v. JOHNSON & JOHNSON et al |
| 16 | 3:16-cv-07425-FLW-LHG<br><br>TRAYLOR v. JOHNSON & JOHNSON et al |
| 17 | 3:16-cv-07427-FLW-LHG<br><br>LOVATO et al v. JOHNSON & JOHNSON et al |
| 18 | 3:16-cv-07428-FLW-LHG<br><br>HICKS et al v. JOHNSON & JOHNSON et al |
| 19 | 3:16-cv-07465-FLW-LHG<br><br>JOSEPH v. JOHNSON & JOHNSON |
| 20 | 3:16-cv-07473-FLW-LHG<br><br>SIMPSON v. JOHNSON & JOHNSON et al |
| 21 | 3:16-cv-07474-FLW-LHG<br><br>PROUT v. JOHNSON & JOHNSON, et al |
| 22 | 3:16-cv-07477-FLW-LHG<br><br>CASEY et al v. JOHNSON & JOHNSON et al |
| 23 | 3:16-cv-07488-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 24 | 3:16-cv-07489-FLW-LHG<br><br>BLAZIO v. JOHNSON & JOHNSON et al |
| 25 | 3:16-cv-07490-FLW-LHG<br><br>MATTHEWS v. JOHNSON & JOHNSON, et al |
| 26 | 3:16-cv-07499-FLW-LHG<br><br>BATISTE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 27 | 3:16-cv-07501-FLW-LHG<br><br>POCHE et al v. JOHNSON & JOHNSON et al |
| 28 | 3:16-cv-07502-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 29 | 3:16-cv-07503-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 30 | 3:16-cv-07529-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 31 | 3:16-cv-07530-FLW-LHG<br><br>FRANCIS v. JOHNSON & JOHNSON et al |
| 32 | 3:16-cv-07537-FLW-LHG<br><br>OLICHNEY v. JOHNSON & JOHNSON et al |
| 33 | 3:16-cv-07570-FLW-LHG<br><br>HANDY v. JOHNSON & JOHNSON et al |
| 34 | 3:16-cv-07571-FLW-LHG<br><br>REMPAS v. JOHNSON & JOHNSON et al |
| 35 | 3:16-cv-07581-FLW-LHG<br><br>JOHNSTON et al v. JOHNSON & JOHNSON et al |
| 36 | 3:16-cv-07656-FLW-LHG<br><br>BARKER v. JOHNSON & JOHNSON et al |
| 37 | 3:16-cv-07657-FLW-LHG<br><br>KEHRES et al v. JOHNSON & JOHNSON et al |
| 38 | 3:16-cv-07664-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 39 | 3:16-cv-07844-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Tags as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 40 | 3:16-cv-07884-FLW-LHG <br><br> SPENNY v. JOHNSON & JOHNSON et al |
| 41 | 3:16-cv-07886-FLW-LHG <br><br> WILSON v. JOHNSON & JOHNSON et al |
| 42 | 3:16-cv-07887-FLW-LHG <br><br> WILLIS v. JOHNSON & JOHNSON et al |
| 43 | 3:16-cv-07889-FLW-LHG <br><br> SHOUP v. JOHNSON & JOHNSON et al |
| 44 | 3:16-cv-07890-FLW-LHG <br><br> EPPS v. JOHNSON & JOHNSON et al |
| 45 | 3:16-cv-07893-FLW-LHG <br><br> TETLOW v. JOHNSON & JOHNSON et al |
| 46 | 3:16-cv-07894-FLW-LHG <br><br> SHINSKE v. JOHNSON & JOHNSON et al |
| 47 | 3:16-cv-07895-FLW-LHG <br><br> CERRONE-KENNEDY et al v. JOHNSON & JOHNSON et al |
| 48 | 3:16-cv-07986-FLW-LHG <br><br> WOOD et al v. JOHNSON & JOHNSON et al |
| 49 | 3:16-cv-07989-FLW-LHG <br><br> RESOR v. JOHNSON & JOHNSON et al |
| 50 | 3:16-cv-08082-FLW-LHG <br><br> MARCHETTI v. JOHNSON & JOHNSON |
| 51 | 3:16-cv-08086-FLW-LHG <br><br> VALLOT v. JOHNSON & JOHNSON et al |
| 52 | 3:16-cv-08331-FLW-LHG <br><br> SCHOFIELD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 53 | 3:16-cv-08365-FLW-LHG<br><br>MAURER-MARTIN v. JOHNSON & JOHNSON et al |
| 54 | 3:16-cv-08366-FLW-LHG<br><br>Davis v. Johnson & Johnson et al |
| 55 | 3:16-cv-08367-FLW-LHG<br><br>Martin v. Johnson & Johnson et al |
| 56 | 3:16-cv-08564-FLW-LHG<br><br>Johnston et al v. Johnson & Johnson et al |
| 57 | 3:16-cv-08565-FLW-LHG<br><br>Harper v. Johnson & Johnson et al |
| 58 | 3:16-cv-08672-FLW-LHG<br><br>GRAVES v. JOHNSON & JOHNSON et al |
| 59 | 3:16-cv-08699-FLW-LHG<br><br>CARLIN et al v. JOHNSON & JOHNSON et al |
| 60 | 3:16-cv-08722-FLW-LHG<br><br>Thompson et al v. Johnson & Johnson et al |
| 61 | 3:16-cv-08725-FLW-LHG<br><br>POTTS et al v. JOHNSON & JOHNSON et al |
| 62 | 3:16-cv-08728-FLW-LHG<br><br>Miller v. Johnson & Johnson et al |
| 63 | 3:16-cv-08738-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 64 | 3:16-cv-08749-FLW-LHG<br><br>Dawson v. Johnson & Johnson Consumer Companies, Inc. et al |
| 65 | 3:16-cv-08769-FLW-LHG<br><br>Laquita A. Hollinquest v. Johnson and Johnson et al |
| 66 | 3:16-cv-08774-FLW-LHG<br><br>Jolla v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 67 | 3:16-cv-08793-FLW-LHG<br><br>Bier v. Johnson & Johnson et al |
| 68 | 3:16-cv-08805-FLW-LHG<br><br>Lee v. Johnson & Johnson, et al |
| 69 | 3:16-cv-08806-FLW-LHG<br><br>Daniels v. Johnson & Johnson, et al |
| 70 | 3:16-cv-08810-FLW-LHG<br><br>BIRDSONG v. JOHNSON & JOHNSON et al |
| 71 | 3:16-cv-08812-FLW-LHG<br><br>FERRELL v. JOHNSON & JOHNSON et al |
| 72 | 3:16-cv-08815-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 73 | 3:16-cv-08816-FLW-LHG<br><br>SNYDER v. JOHNSON & JOHNSON et al |
| 74 | 3:16-cv-08827-FLW-LHG<br><br>IVY THORPE v. JOHNSON & JOHNSON et al |
| 75 | 3:16-cv-08828-FLW-LHG<br><br>WAGENKNECHT v. JOHNSON & JOHNSON et al |
| 76 | 3:16-cv-08829-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 77 | 3:16-cv-08831-FLW-LHG<br><br>SILLARS v. JOHNSON & JOHNSON et al |
| 78 | 3:16-cv-08900-FLW-LHG<br><br>Jarrett v. JOHNSON & JOHNSON, et al. |
| 79 | 3:16-cv-08901-FLW-LHG<br><br>ESTATE OF LINDA E. ABELL et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 80 | 3:16-cv-08942-FLW-LHG<br><br>LUBBEN v. JOHNSON & JOHNSON et al |
| 81 | 3:16-cv-08961-FLW-LHG<br><br>SANDOVAL v. JOHNSON & JOHNSON et al |
| 82 | 3:16-cv-08962-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 83 | 3:16-cv-08963-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 84 | 3:16-cv-08964-FLW-LHG<br><br>Meyer v. Johnson & Johnson et al |
| 85 | 3:16-cv-08966-FLW-LHG<br><br>Gray v. Johnson & Johnson et al |
| 86 | 3:16-cv-08967-FLW-LHG<br><br>SCHIRMER v. JOHNSON & JOHNSON et al |
| 87 | 3:16-cv-09101-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 88 | 3:16-cv-09119-FLW-LHG<br><br>SEGREAVES et al v. JOHNSON & JOHNSON et al |
| 89 | 3:16-cv-09228-FLW-LHG<br><br>ARNOFF v. JOHNSON & JOHNSON CONSUMER COMPANIES INC. et al |
| 90 | 3:16-cv-09229-FLW-LHG<br><br>PASSANDER v. JOHNSON AND JOHNSON et al |
| 91 | 3:16-cv-09260-FLW-LHG<br><br>BRYANT et al v. Johnson & Johnson et al |
| 92 | 3:16-cv-09400-FLW-LHG<br><br>RON CAVOLT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 93 | 3:16-cv-09482-FLW-LHG<br><br>ROGERS et al v. Johnson & Johnson et al |
| 94 | 3:16-cv-09485-FLW-LHG<br><br>DOLINGER v. JOHNSON & JOHNSON et al |
| 95 | 3:16-cv-09495-FLW-LHG<br><br>TREADWELL et al v. JOHNSON & JOHNSON et al |
| 96 | 3:16-cv-09500-FLW-LHG<br><br>BELLANGER v. JOHNSON AND JOHNSON et al |
| 97 | 3:16-cv-09506-FLW-LHG<br><br>ALFORD v. Johnson & Johnson et al |
| 98 | 3:16-cv-09508-FLW-LHG<br><br>BROWN v. JOHNSON AND JOHNSON et al |
| 99 | 3:16-cv-09513-FLW-LHG<br><br>BYRD v. JOHNSON AND JOHNSON et al |
| 100 | 3:16-cv-09514-FLW-LHG<br><br>ELLIOTT v. JOHNSON AND JOHNSON et al |
| 101 | 3:16-cv-09522-FLW-LHG<br><br>HARRIS v. JOHNSON AND JOHNSON et al |
| 102 | 3:16-cv-09523-FLW-LHG<br><br>MONTZ v. JOHNSON AND JOHNSON et al |
| 103 | 3:16-cv-09524-FLW-LHG<br><br>SISSAC v. JOHNSON AND JOHNSON et al |
| 104 | 3:16-cv-09556-FLW-LHG<br><br>LEACH v. Johnson & Johnson et al |
| 105 | 3:16-cv-09564-FLW-LHG<br><br>BEZUE v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 106 | 3:16-cv-09571-FLW-LHG<br><br>JONES-WILDER v. JOHNSON AND JOHNSON et al |
| 107 | 3:16-cv-09596-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 108 | 3:16-cv-09615-FLW-LHG<br><br>WITHERSPOON v. Johnson & Johnson et al |
| 109 | 3:17-cv-00030-FLW-LHG<br><br>KENNEDY v. Johnson & Johnson et al |
| 110 | 3:17-cv-00031-FLW-LHG<br><br>HARRIS v. Johnson & Johnson et al |
| 111 | 3:17-cv-00033-FLW-LHG<br><br>MOSS et al v. JOHNSON & JOHNSON INC. et al |
| 112 | 3:17-cv-00040-FLW-LHG<br><br>Shackelford et al v. Johnson & Johnson et al |
| 113 | 3:17-cv-00047-FLW-LHG<br><br>HVIZDOS v. Johnson & Johnson et al |
| 114 | 3:17-cv-00080-FLW-LHG<br><br>BROWN-HARRISON et al v. JOHNSON & JOHNSON et al |
| 115 | 3:17-cv-00081-FLW-LHG<br><br>Pirraglia v. Johnson & Johnson et al |
| 116 | 3:17-cv-00082-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 117 | 3:17-cv-00096-FLW-LHG<br><br>DARNOLD v. Johnson & Johnson et al |
| 118 | 3:17-cv-00097-FLW-LHG<br><br>KUNTZ v. Johnson & Johnson Consumer Companies Inc et al |
| 119 | 3:17-cv-00099-FLW-LHG<br><br>SCHWARTZ v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 120 | 3:17-cv-00136-FLW-LHG<br><br>Jillian Ashmore Anderson v. Johnson and Johnson et al |
| 121 | 3:17-cv-00154-FLW-LHG<br><br>Ayers v. Johnson & Johnson et al |
| 122 | 3:17-cv-00395-FLW-LHG<br><br>Savagae v. Johnson & Johnson et al |
| 123 | 3:17-cv-00461-FLW-LHG<br><br>GENDELMAN et al v. JOHNSON & JOHNSON et al |
| 124 | 3:17-cv-00512-FLW-LHG<br><br>Villella v. Johnson & Johnson et al |
| 125 | 3:17-cv-00513-FLW-LHG<br><br>Edwards v. Johnson & Johnson et al |
| 126 | 3:17-cv-00516-FLW-LHG<br><br>Domenica C. Provenza v. Johnson and Johnson et al |
| 127 | 3:17-cv-00549-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 128 | 3:17-cv-00627-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 129 | 3:17-cv-00713-FLW-LHG<br><br>HOUSTON v. JOHNSON & JOHNSON et al |
| 130 | 3:17-cv-00726-FLW-LHG<br><br>Babbs et al. v. Johnson & Johnson et al |
| 131 | 3:17-cv-00790-FLW-LHG<br><br>Gallow et al v. Johnson & Johnson et al |
| 132 | 3:17-cv-00791-FLW-LHG<br><br>BEDFORD et al v. Johnson & Johnson et al |
| 133 | 3:17-cv-00792-FLW-LHG<br><br>SOWLES et al v. Johnson & Johnson et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 134 | 3:17-cv-00793-FLW-LHG<br><br>Frazier et al v. Johnson & Johnson et al |
| 135 | 3:17-cv-00794-FLW-LHG<br><br>Eveland et al v. Johnson & Johnson et al |
| 136 | 3:17-cv-00796-FLW-LHG<br><br>Carney et al v. Johnson & Johnson, Inc. et al |
| 137 | 3:17-cv-00797-FLW-LHG<br><br>Harrell v. Johnson & Johnson et al |
| 138 | 3:17-cv-00798-FLW-LHG<br><br>Valle et al v. Johnson & Johnson et al |
| 139 | 3:17-cv-00800-FLW-LHG<br><br>Bahmler et al v. Johnson & Johnson et al |
| 140 | 3:17-cv-00802-FLW-LHG<br><br>MASON et al v. JOHNSON AND JOHNSON et al |
| 141 | 3:17-cv-00806-FLW-LHG<br><br>Solowski v. Johnson & Johnson et al |
| 142 | 3:17-cv-00807-FLW-LHG<br><br>RUNNELS et al v. JOHNSON & JOHNSON et al |
| 143 | 3:17-cv-00838-FLW-LHG<br><br>Rhodes et al v. Johnson & Johnson, Inc. et al |
| 144 | 3:17-cv-00839-FLW-LHG<br><br>Tingstrom v. Johnson & Johnson, Inc. et al |
| 145 | 3:17-cv-00841-FLW-LHG<br><br>Ferman v. Johnson & Johnson, Inc. et al |
| 146 | 3:17-cv-00862-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 147 | 3:17-cv-00873-FLW-LHG<br><br>Prejean v. Johnson & Johnson, Inc. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 148 | 3:17-cv-00874-FLW-LHG<br><br>Richard et al v. Johnson & Johnson, Inc. et al |
| 149 | 3:17-cv-00877-FLW-LHG<br><br>REDDY v. JOHNSON & JOHNSON et al |
| 150 | 3:17-cv-00881-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 151 | 3:17-cv-00904-FLW-LHG<br><br>KNISKERN v. JOHNSON & JOHNSON et al |
| 152 | 3:17-cv-00910-FLW-LHG<br><br>SELLS v. JOHNSON & JOHNSON et al |
| 153 | 3:17-cv-00943-FLW-LHG<br><br>MCCLENDON v. JOHNSON & JOHNSON et al |
| 154 | 3:17-cv-00983-FLW-LHG<br><br>Wilderotter v. Johnson & Johnson, Inc. et al |
| 155 | 3:17-cv-01035-FLW-LHG<br><br>TURNER et al v. JOHNSON & JOHNSON et al |
| 156 | 3:17-cv-01050-FLW-LHG<br><br>Fisher et al v. Johnson & Johnson et al |
| 157 | 3:17-cv-01051-FLW-LHG<br><br>Lafontant v. Johnson & Johnson et al |
| 158 | 3:17-cv-01094-FLW-LHG<br><br>FIORE v. JOHNSON & JOHNSON et al |
| 159 | 3:17-cv-01095-FLW-LHG<br><br>Galloway et al v. Johnson & Johnson, Inc. et al |
| 160 | 3:17-cv-01118-FLW-LHG<br><br>HYCHE v. JOHNSON & JOHNSON et al |
| 161 | 3:17-cv-01119-FLW-LHG<br><br>WESEMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 162 | 3:17-cv-01121-FLW-LHG<br><br>BROUGHTON v. JOHNSON & JOHNSON et al |
| 163 | 3:17-cv-01125-FLW-LHG<br><br>BURGESS v. JOHNSON & JOHNSON et al |
| 164 | 3:17-cv-01129-FLW-LHG<br><br>EDWARDS et al v. JOHNSON & JOHNSON et al |
| 165 | 3:17-cv-01131-FLW-LHG<br><br>DAVISTON v. JOHNSON & JOHNSON et al |
| 166 | 3:17-cv-01134-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 167 | 3:17-cv-01135-FLW-LHG<br><br>FRANKLIN v. JOHNSON & JOHNSON et al |
| 168 | 3:17-cv-01136-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 169 | 3:17-cv-01137-FLW-LHG<br><br>KWAS v. JOHNSON & JOHNSON et al |
| 170 | 3:17-cv-01138-FLW-LHG<br><br>McDERMITT-WEBER v. JOHNSON & JOHNSON et al |
| 171 | 3:17-cv-01140-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 172 | 3:17-cv-01141-FLW-LHG<br><br>MULE' et al v. JOHNSON & JOHNSON et al |
| 173 | 3:17-cv-01142-FLW-LHG<br><br>POTTS v. JOHNSON & JOHNSON et al |
| 174 | 3:17-cv-01143-FLW-LHG<br><br>SALYER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 175 | 3:17-cv-01144-FLW-LHG<br><br>SMAAGAARD et al v. JOHNSON & JOHNSON et al |
| 176 | 3:17-cv-01150-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 177 | 3:17-cv-01152-FLW-LHG<br><br>STORY-SMITH v. JOHNSON & JOHNSON et al |
| 178 | 3:17-cv-01154-FLW-LHG<br><br>VELARDO et al v. JOHNSON & JOHNSON et al |
| 179 | 3:17-cv-01155-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 180 | 3:17-cv-01156-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON, INC., et al |
| 181 | 3:17-cv-01157-FLW-LHG<br><br>CUTRER, et al v. JOHNSON & JOHNSON, INC. |
| 182 | 3:17-cv-01158-FLW-LHG<br><br>GILES et al v. JOHNSON & JOHNSON et al |
| 183 | 3:17-cv-01159-FLW-LHG<br><br>HILDABRAND v. JOHNSON & JOHNSON et al |
| 184 | 3:17-cv-01160-FLW-LHG<br><br>COLON v. JOHNSON & JOHNSON et al |
| 185 | 3:17-cv-01161-FLW-LHG<br><br>BOBO v. JOHNSON & JOHNSON et al |
| 186 | 3:17-cv-01168-FLW-LHG<br><br>DUNN et al v. JOHNSON & JOHNSON et al |
| 187 | 3:17-cv-01178-FLW-LHG<br><br>WEBER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 188 | 3:17-cv-01254-FLW-LHG<br><br>BAHNSEN v. JOHNSON & JOHNSON et al |
| 189 | 3:17-cv-01269-FLW-LHG<br><br>HUGGINS v. JOHNSON & JOHNSON et al |
| 190 | 3:17-cv-01291-FLW-LHG<br><br>BERG v. JOHNSON & JOHNSON et al |
| 191 | 3:17-cv-01362-FLW-LHG<br><br>Rupert et al v. Johnson & Johnson et al |
| 192 | 3:17-cv-01367-FLW-LHG<br><br>Bruce v. Johnson & Johnson et al |
| 193 | 3:17-cv-01375-FLW-LHG<br><br>WELSH v. JOHNSON AND JOHNSON et al |
| 194 | 3:17-cv-01382-FLW-LHG<br><br>GILL v. JOHNSON AND JOHNSON et al |
| 195 | 3:17-cv-01383-FLW-LHG<br><br>HINKEL v. JOHNSON AND JOHNSON et al |
| 196 | 3:17-cv-01384-FLW-LHG<br><br>POPP v. JOHNSON AND JOHNSON et al |
| 197 | 3:17-cv-01390-FLW-LHG<br><br>SPENCER v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al |
| 198 | 3:17-cv-01403-FLW-LHG<br><br>WOLF-GORDON v. JOHNSON AND JOHNSON et al |
| 199 | 3:17-cv-01433-FLW-LHG<br><br>GESLICKI v. JOHNSON & JOHNSON et al |
| 200 | 3:17-cv-01480-FLW-LHG<br><br>CAPULONG v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 201 | 3:17-cv-01484-FLW-LHG<br><br>Dusenbery, Sandra et al v. Johnson & Johnson et al |
| 202 | 3:17-cv-01485-FLW-LHG<br><br>Alfred et al v. Johnson & Johnson et al |
| 203 | 3:17-cv-01486-FLW-LHG<br><br>Gipson v. Johnson & Johnson et al |
| 204 | 3:17-cv-01487-FLW-LHG<br><br>Hartwell v. Johnson & Johnson et al |
| 205 | 3:17-cv-01502-FLW-LHG<br><br>Harris v. Johnson & Johnson, et al |
| 206 | 3:17-cv-01503-FLW-LHG<br><br>Diamonds v. Johnson & Johnson et al |
| 207 | 3:17-cv-01504-FLW-LHG<br><br>Landry v. Johnson & Johnson et al |
| 208 | 3:17-cv-01506-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON, et al |
| 209 | 3:17-cv-01507-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 210 | 3:17-cv-01509-FLW-LHG<br><br>WALLACE, DAVID v. JOHNSON & JOHNSON et al |
| 211 | 3:17-cv-01533-FLW-LHG<br><br>Benavides et al v. JOHNSON & JOHNSON et al |
| 212 | 3:17-cv-01546-FLW-LHG<br><br>SIMPSON et al v. JOHNSON & JOHNSON et al |
| 213 | 3:17-cv-01547-FLW-LHG<br><br>Kent et al v. Johnson & Johnson et al |
| 214 | 3:17-cv-01564-FLW-LHG<br><br>ESTATE OF DEBORAH VERDALE THOMPSON et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 215 | 3:17-cv-01571-FLW-LHG<br><br>HEATH v. JOHNSON & JOHNSON et al |
| 216 | 3:17-cv-01575-FLW-LHG<br><br>JARRETT v. JOHNSON & JOHNSON et al |
| 217 | 3:17-cv-01576-FLW-LHG<br><br>ALEXANDER v. JOHNSON & JOHNSON et al |
| 218 | 3:17-cv-01582-FLW-LHG<br><br>Jiminez et al v. JOHNSON & JOHNSON et al |
| 219 | 3:17-cv-01583-FLW-LHG<br><br>Engle v. Johnson & Johnson, et al |
| 220 | 3:17-cv-01599-FLW-LHG<br><br>HEID v. JOHNSON AND JOHNSON et al |
| 221 | 3:17-cv-01602-FLW-LHG<br><br>MILLER v. JOHNSON AND JOHNSON et al |
| 222 | 3:17-cv-01604-FLW-LHG<br><br>NAPIER v. JOHNSON AND JOHNSON et al |
| 223 | 3:17-cv-01609-FLW-LHG<br><br>MOORE et al v. JOHNSON & JOHNSON et al |
| 224 | 3:17-cv-01621-FLW-LHG<br><br>Vix v. Johnson & Johnson et al |
| 225 | 3:17-cv-01633-FLW-LHG<br><br>CRISOSTOMO et al v. JOHNSON & JOHNSON et al |
| 226 | 3:17-cv-01643-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 227 | 3:17-cv-01650-FLW-LHG<br><br>FARQUHARSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 228 | 3:17-cv-01654-FLW-LHG<br><br>PAYNE v. JOHNSON & JOHNSON et al |
| 229 | 3:17-cv-01660-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 230 | 3:17-cv-01666-FLW-LHG<br><br>KOEHLER et al v. JOHNSON & JOHNSON, INC. et al |
| 231 | 3:17-cv-01681-FLW-LHG<br><br>BREAUX et al v. JOHNSON & JOHNSON et al |
| 232 | 3:17-cv-01711-FLW-LHG<br><br>Smith v. Johnson & Johnson, Inc. et al |
| 233 | 3:17-cv-01769-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 234 | 3:17-cv-01783-FLW-LHG<br><br>BALL v. IMERYS TALC AMERICA, INC. et al |
| 235 | 3:17-cv-01784-FLW-LHG<br><br>BATMAN v. JOHNSON & JOHNSON et al |
| 236 | 3:17-cv-01795-FLW-LHG<br><br>YACENECH- EMERSON et al v. JOHNSON & JOHNSON, INC. et al |
| 237 | 3:17-cv-01820-FLW-LHG<br><br>CRENSHAW et al v. JOHNSON & JOHNSON et al |
| 238 | 3:17-cv-01821-FLW-LHG<br><br>Moore et al v. Johnson & Johnson et al |
| 239 | 3:17-cv-01822-FLW-LHG<br><br>Virginia Lovejoy v. Johnson and Johnson et al |
| 240 | 3:17-cv-01850-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 241 | 3:17-cv-01851-FLW-LHG<br><br>UPCHURCH v. JOHNSON & JOHNSON et al |
| 242 | 3:17-cv-01853-FLW-LHG<br><br>RUDNICK v. JOHNSON & JOHNSON et al |
| 243 | 3:17-cv-01857-FLW-LHG<br><br>FONTENOT v. Johnson & Johnson et al |
| 244 | 3:17-cv-01858-FLW-LHG<br><br>DEAN v. JOHNSON & JOHNSON et al |
| 245 | 3:17-cv-01872-FLW-LHG<br><br>Davis-Blair et al v. JOHNSON & JOHNSON et al |
| 246 | 3:17-cv-01893-FLW-LHG<br><br>HAHN v. JOHNSON & JOHNSON et al |
| 247 | 3:17-cv-01935-FLW-LHG<br><br>PARMENTIER v. JOHNSON & JOHNSON et al |
| 248 | 3:17-cv-01970-FLW-LHG<br><br>SCAGLIONE et al v. JOHNSON & JOHNSON et al |
| 249 | 3:17-cv-01971-FLW-LHG<br><br>PETERSEN v. JOHNSON & JOHNSON INC. et al |
| 250 | 3:17-cv-02005-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 251 | 3:17-cv-02008-FLW-LHG<br><br>THE ESTATE OF JUDITH SWAN v. JOHNSON & JOHNSON et al |
| 252 | 3:17-cv-02009-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 253 | 3:17-cv-02023-FLW-LHG<br><br>LOSE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 254 | 3:17-cv-02066-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 255 | 3:17-cv-02081-FLW-LHG<br><br>BROOKS v. IMERYS TALC AMERICA, INC. et al |
| 256 | 3:17-cv-02087-FLW-LHG<br><br>GERLACH v. JOHNSON AND JOHNSON et al |
| 257 | 3:17-cv-02088-FLW-LHG<br><br>LUTES v. JOHNSON & JOHNSON et al |
| 258 | 3:17-cv-02089-FLW-LHG<br><br>WIMERT v. JOHNSON & JOHNSON et al |
| 259 | 3:17-cv-02103-FLW-LHG<br><br>PACE v. JOHNSON & JOHNSON et al |
| 260 | 3:17-cv-02174-FLW-LHG<br><br>BALDRIDGE et al v. JOHNSON & JOHNSON et al |
| 261 | 3:17-cv-02184-FLW-LHG<br><br>MAXWELL v. JOHNSON & JOHNSON et al |
| 262 | 3:17-cv-02188-FLW-LHG<br><br>Kihn v. JOHNSON & JOHNSON et al |
| 263 | 3:17-cv-02189-FLW-LHG<br><br>LePage v. JOHNSON & JOHNSON et al |
| 264 | 3:17-cv-02190-FLW-LHG<br><br>Payseur v. JOHNSON & JOHNSON et al |
| 265 | 3:17-cv-02191-FLW-LHG<br><br>Lozano v. JOHNSON & JOHNSON et al |
| 266 | 3:17-cv-02192-FLW-LHG<br><br>Brazzel v. JOHNSON & JOHNSON et al |
| 267 | 3:17-cv-02206-FLW-LHG<br><br>RUSSO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 268 | 3:17-cv-02211-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 269 | 3:17-cv-02219-FLW-LHG<br><br>BOGGS v. JOHNSON & JOHNSON et al |
| 270 | 3:17-cv-02255-FLW-LHG<br><br>ABRAHAM v. JOHNSON & JOHNSON et al |
| 271 | 3:17-cv-02258-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 272 | 3:17-cv-02259-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 273 | 3:17-cv-02260-FLW-LHG<br><br>DANIEL v. JOHNSON & JOHNSON et al |
| 274 | 3:17-cv-02262-FLW-LHG<br><br>BERGHAUS v. JOHNSON & JOHNSON et al |
| 275 | 3:17-cv-02263-FLW-LHG<br><br>KIDD v. JOHNSON & JOHNSON et al |
| 276 | 3:17-cv-02264-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 277 | 3:17-cv-02265-FLW-LHG<br><br>READE v. JOHNSON & JOHNSON et al |
| 278 | 3:17-cv-02349-FLW-LHG<br><br>COBB v JOHNSON & JOHNSON et al |
| 279 | 3:17-cv-02370-FLW-LHG<br><br>Ford v. JOHNSON & JOHNSON et al |
| 280 | 3:17-cv-02371-FLW-LHG<br><br>PERKINS et al v. JOHNSON & JOHNSON et al |
| 281 | 3:17-cv-02376-FLW-LHG<br><br>KENT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 282 | 3:17-cv-02379-FLW-LHG<br><br>Chopin v. Johnson & Johnson et al |
| 283 | 3:17-cv-02381-FLW-LHG<br><br>Dianne Dickel et al v. Johnson and Johnson et al |
| 284 | 3:17-cv-02382-FLW-LHG<br><br>Smith v. Johnson & Johnson et al |
| 285 | 3:17-cv-02383-FLW-LHG<br><br>Corgliano v. Johnson & Johnson et al |
| 286 | 3:17-cv-02384-FLW-LHG<br><br>Hestres v. Johnson & Johnson et al |
| 287 | 3:17-cv-02386-FLW-LHG<br><br>Herrington v. Johnson & Johnson et al |
| 288 | 3:17-cv-02389-FLW-LHG<br><br>Albertine et al v. Johnson & Johnson et al |
| 289 | 3:17-cv-02390-FLW-LHG<br><br>Niki Jo v. Johnson and Johnson et al |
| 290 | 3:17-cv-02391-FLW-LHG<br><br>FINLEY v. JOHNSON & JOHNSON et al |
| 291 | 3:17-cv-02394-FLW-LHG<br><br>Hinton et al v. Johnson & Johnson,Inc. et al |
| 292 | 3:17-cv-02396-FLW-LHG<br><br>Jones et al v. Johnson & Johnson et al |
| 293 | 3:17-cv-02397-FLW-LHG<br><br>Rea et al v. Johnson & Johnson et al |
| 294 | 3:17-cv-02398-FLW-LHG<br><br>KUMFER et al v. Johnson & Johnson et al |
| 295 | 3:17-cv-02399-FLW-LHG<br><br>Donohue v. Johnson & Johnson et al |
| 296 | 3:17-cv-02400-FLW-LHG<br><br>Austin v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 297 | 3:17-cv-02403-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 298 | 3:17-cv-02404-FLW-LHG<br><br>THOMPSON et al v. Johnson & Johnson et al |
| 299 | 3:17-cv-02435-FLW-LHG<br><br>WARNOCK v. JOHNSON & JOHNSON et al |
| 300 | 3:17-cv-02455-FLW-LHG<br><br>BISCHOFF et al v. JOHNSON & JOHNSON, INC. et al |
| 301 | 3:17-cv-02469-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al |
| 302 | 3:17-cv-02470-FLW-LHG<br><br>RAMOS v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 303 | 3:17-cv-02494-FLW-LHG<br><br>KANE v. JOHNSON & JOHNSON et al |
| 304 | 3:17-cv-02495-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 305 | 3:17-cv-02496-FLW-LHG<br><br>WOLFF v. JOHNSON & JOHNSON et al |
| 306 | 3:17-cv-02498-FLW-LHG<br><br>DANIEL v. JOHNSON & JOHNSON et al |
| 307 | 3:17-cv-02507-FLW-LHG<br><br>HUBBARD v. JOHNSON & JOHNSON et al |
| 308 | 3:17-cv-02532-FLW-LHG<br><br>MOREL et al v. JOHNSON & JOHNSON et al |
| 309 | 3:17-cv-02569-FLW-LHG<br><br>HADDIX et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 310 | 3:17-cv-02589-FLW-LHG<br><br>WAGGONER v. JOHNSON & JOHNSON et al |
| 311 | 3:17-cv-02593-FLW-LHG<br><br>Norman v. Johnson & Johnson et al |
| 312 | 3:17-cv-02603-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 313 | 3:17-cv-02604-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 314 | 3:17-cv-02605-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 315 | 3:17-cv-02606-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 316 | 3:17-cv-02607-FLW-LHG<br><br>O'CAIN v. JOHNSON & JOHNSON et al |
| 317 | 3:17-cv-02608-FLW-LHG<br><br>TYREE v. JOHNSON & JOHNSON et al |
| 318 | 3:17-cv-02621-FLW-LHG<br><br>HAHN et al v. JOHNSON & JOHNSON et al |
| 319 | 3:17-cv-02645-FLW-LHG<br><br>FRYE et al v. JOHNSON & JOHNSON et al |
| 320 | 3:17-cv-02648-FLW-LHG<br><br>KROMM v. JOHNSON AND JOHNSON et al |
| 321 | 3:17-cv-02649-FLW-LHG<br><br>PETRO et al v. JOHNSON AND JOHNSON et al |
| 322 | 3:17-cv-02650-FLW-LHG<br><br>RUSSUM et al v. JOHNSON AND JOHNSON et al |
| 323 | 3:17-cv-02651-FLW-LHG<br><br>SANDERS et al v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 324 | 3:17-cv-02653-FLW-LHG<br><br>KARRICK et al v. JOHNSON & JOHNSON et al |
| 325 | 3:17-cv-02663-FLW-LHG<br><br>ZIERK v. Johnson & Johnson et al |
| 326 | 3:17-cv-02666-FLW-LHG<br><br>Papa et al v. Johnson & Johnson et al |
| 327 | 3:17-cv-02697-FLW-LHG<br><br>MCDOWELL et al v. JOHNSON & JOHNSON et al |
| 328 | 3:17-cv-02708-FLW-LHG<br><br>Jackson v. Johnson & Johnson et al |
| 329 | 3:17-cv-02730-FLW-LHG<br><br>BUSSINGER v. JOHNSON & JOHNSON et al |
| 330 | 3:17-cv-02751-FLW-LHG<br><br>SHERLOCK v. JOHNSON & JOHNSON et al |
| 331 | 3:17-cv-02753-FLW-LHG<br><br>EIDSON v. JOHNSON & JOHNSON et al |
| 332 | 3:17-cv-02760-FLW-LHG<br><br>BAKER et al v. JOHNSON & JOHNSON et al |
| 333 | 3:17-cv-02775-FLW-LHG<br><br>WADE v. JOHNSON & JOHNSON et al |
| 334 | 3:17-cv-02780-FLW-LHG<br><br>FORSBERG v. JOHNSON & JOHNSON et al |
| 335 | 3:17-cv-02832-FLW-LHG<br><br>HUSAIN v. JOHNSON & JOHNSON et al |
| 336 | 3:17-cv-02856-FLW-LHG<br><br>RENN v. JOHNSON & JOHNSON et al |
| 337 | 3:17-cv-02859-FLW-LHG<br><br>Walker v. Johnson & Johnson et al (JRG2) |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 338 | 3:17-cv-02865-FLW-LHG<br><br>KEARNEY v. IMERYS TALC AMERICA INC et al |
| 339 | 3:17-cv-02866-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |
| 340 | 3:17-cv-02871-FLW-LHG<br><br>BELL et al v. JOHNSON & JOHNSON et al |
| 341 | 3:17-cv-02890-FLW-LHG<br><br>ROBERTS et al v. JOHNSON & JOHNSON et al |
| 342 | 3:17-cv-02910-FLW-LHG<br><br>KNIGHT v. JOHNSON & JOHNSON et al |
| 343 | 3:17-cv-02936-FLW-LHG<br><br>CROWL v. JOHNSON & JOHNSON et al |
| 344 | 3:17-cv-02939-FLW-LHG<br><br>ANDREWS v. JOHNSON & JOHNSON et al |
| 345 | 3:17-cv-02940-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON et al |
| 346 | 3:17-cv-02941-FLW-LHG<br><br>STAFFORD et al v. JOHNSON & JOHNSON et al |
| 347 | 3:17-cv-02942-FLW-LHG<br><br>GRAF-SPIEGEL v. JOHNSON & JOHNSON et al |
| 348 | 3:17-cv-02976-FLW-LHG<br><br>ESTATE OF RUTHIE TOLLIVER et al v. JOHNSON & JOHNSON, INC. et al |
| 349 | 3:17-cv-02979-FLW-LHG<br><br>GEURIN v. JOHNSON & JOHNSON et al |
| 350 | 3:17-cv-02998-FLW-LHG<br><br>Engel v. Johnson & Johnson et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 351 | 3:17-cv-03000-FLW-LHG<br><br>Nancy Pirtle v. Johnson and Johnson et al |
| 352 | 3:17-cv-03040-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 353 | 3:17-cv-03078-FLW-LHG<br><br>Clair v. JOHNSON & JOHNSON et al |
| 354 | 3:17-cv-03079-FLW-LHG<br><br>Dicken v. JOHNSON & JOHNSON et al |
| 355 | 3:17-cv-03080-FLW-LHG<br><br>Applefield v. JOHNSON & JOHNSON et al |
| 356 | 3:17-cv-03081-FLW-LHG<br><br>Gatchell v. JOHNSON & JOHNSON et al |
| 357 | 3:17-cv-03084-FLW-LHG<br><br>RAINEY v. JOHNSON & JOHNSON et al |
| 358 | 3:17-cv-03085-FLW-LHG<br><br>VAN DERVORT v. JOHNSON & JOHNSON et al |
| 359 | 3:17-cv-03086-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 360 | 3:17-cv-03117-FLW-LHG<br><br>PARRISH v. JOHNSON & JOHNSON et al |
| 361 | 3:17-cv-03139-FLW-LHG<br><br>WELCH v. JOHNSON & JOHNSON et al |
| 362 | 3:17-cv-03153-FLW-LHG<br><br>Rink v. JOHNSON & JOHNSON et al |
| 363 | 3:17-cv-03162-FLW-LHG<br><br>Bearfield v. Johnson & Johnson et al |
| 364 | 3:17-cv-03163-FLW-LHG<br><br>Feldman v. Johnson & Johnson et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 32 of 1327 PageID:
110243
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 365 | 3:17-cv-03182-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 366 | 3:17-cv-03215-FLW-LHG<br><br>GRAVES v. JOHNSON & JOHNSON et al |
| 367 | 3:17-cv-03267-FLW-LHG<br><br>HUGHES et al v. JOHNSON & JOHNSON et al |
| 368 | 3:17-cv-03274-FLW-LHG<br><br>SAWYER et al v. JOHNSON & JOHNSON et al |
| 369 | 3:17-cv-03276-FLW-LHG<br><br>ESTATE OF JOYCE v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 370 | 3:17-cv-03277-FLW-LHG<br><br>WILLMORE v. JOHNSON & JOHNSON et al |
| 371 | 3:17-cv-03278-FLW-LHG<br><br>BURZYCH v. JOHNSON & JOHNSON et al |
| 372 | 3:17-cv-03292-FLW-LHG<br><br>BOGGS v. JOHNSON & JOHNSON et al |
| 373 | 3:17-cv-03294-FLW-LHG<br><br>GRELLING v. JOHNSON & JOHNSON et al |
| 374 | 3:17-cv-03300-FLW-LHG<br><br>ZIMMER v. JOHNSON & JOHNSON et al |
| 375 | 3:17-cv-03362-FLW-LHG<br><br>CHAPMAN v. JOHNSON & JOHNSON et al |
| 376 | 3:17-cv-03381-FLW-LHG<br><br>STUART v. JOHNSON & JOHNSON et al |
| 377 | 3:17-cv-03386-FLW-LHG<br><br>LATHROP v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 378 | 3:17-cv-03413-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 379 | 3:17-cv-03425-FLW-LHG<br><br>Grady v. Johnson & Johnson et al |
| 380 | 3:17-cv-03426-FLW-LHG<br><br>Wills v. Johnson & Johnson, Inc. |
| 381 | 3:17-cv-03440-FLW-LHG<br><br>DECKER v. JOHNSON & JOHNSON et al |
| 382 | 3:17-cv-03441-FLW-LHG<br><br>CAYE v. JOHNSON & JOHNSON et al |
| 383 | 3:17-cv-03452-FLW-LHG<br><br>BELCHER v. JOHNSON & JOHNSON et al |
| 384 | 3:17-cv-03465-FLW-LHG<br><br>KERNAN et al v. JOHNSON & JOHNSON et al |
| 385 | 3:17-cv-03473-FLW-LHG<br><br>DILLARD v. JOHNSON & JOHNSON et al |
| 386 | 3:17-cv-03474-FLW-LHG<br><br>JOBE et al v. JOHNSON & JOHNSON et al |
| 387 | 3:17-cv-03476-FLW-LHG<br><br>NUNLEY et al v. JOHNSON & JOHNSON et al |
| 388 | 3:17-cv-03487-FLW-LHG<br><br>PAULEY et al v. JOHNSON & JOHNSON et al |
| 389 | 3:17-cv-03505-FLW-LHG<br><br>HLAVSA v. JOHNSON & JOHNSON et al |
| 390 | 3:17-cv-03525-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 391 | 3:17-cv-03532-FLW-LHG<br><br>WALTON v. JOHNSON & JOHNSON et al |
| 392 | 3:17-cv-03536-FLW-LHG<br><br>FULLEM v. JOHNSON & JOHNSON et al |
| 393 | 3:17-cv-03539-FLW-LHG<br><br>Clark et al v. Johnson & Johnson et al |
| 394 | 3:17-cv-03548-FLW-LHG<br><br>Lee et al v. Johnson & Johnson et al |
| 395 | 3:17-cv-03549-FLW-LHG<br><br>Carver et al v. Johnson & Johnson et al |
| 396 | 3:17-cv-03551-FLW-LHG<br><br>Goodwin et al v. Johnson & Johnson et al |
| 397 | 3:17-cv-03555-FLW-LHG<br><br>Mintzer et al v. Johnson & Johnson et al |
| 398 | 3:17-cv-03568-FLW-LHG<br><br>Pankonien et al v. Johnson & Johnson et al |
| 399 | 3:17-cv-03570-FLW-LHG<br><br>Evans et al v. Johnson & Johnson et al |
| 400 | 3:17-cv-03571-FLW-LHG<br><br>Haas v. Johnson & Johnson et al |
| 401 | 3:17-cv-03572-FLW-LHG<br><br>Reule et al v. Johnson & Johnson et al |
| 402 | 3:17-cv-03573-FLW-LHG<br><br>Long et al v. Johnson & Johnson et al |
| 403 | 3:17-cv-03574-FLW-LHG<br><br>Anthony v. Johnson & Johnson et al |
| 404 | 3:17-cv-03588-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |
| 405 | 3:17-cv-03602-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 406 | 3:17-cv-03619-FLW-LHG <br><br> VITIELLO v. JOHNSON & JOHNSON et al |
| 407 | 3:17-cv-03632-FLW-LHG <br><br> BUFFINGTON v. JOHNSON & JOHNSON et al |
| 408 | 3:17-cv-03665-FLW-LHG <br><br> HARRISON v. JOHNSON & JOHNSON et al |
| 409 | 3:17-cv-03667-FLW-LHG <br><br> ESTATE OF KATHLEEN THOMPSON v. JOHNSON & JOHNSON et al |
| 410 | 3:17-cv-03670-FLW-LHG <br><br> CAIN et al v. JOHNSON & JOHNSON et al |
| 411 | 3:17-cv-03671-FLW-LHG <br><br> HOLDREN v. JOHNSON & JOHNSON et al |
| 412 | 3:17-cv-03672-FLW-LHG <br><br> LEISTLER v. JOHNSON & JOHNSON et al |
| 413 | 3:17-cv-03692-FLW-LHG <br><br> LAYER v. JOHNSON & JOHNSON et al |
| 414 | 3:17-cv-03693-FLW-LHG <br><br> PALAFOX v. JOHNSON & JOHNSON et al |
| 415 | 3:17-cv-03728-FLW-LHG <br><br> EVANS v. JOHNSON & JOHNSON et al |
| 416 | 3:17-cv-03729-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 417 | 3:17-cv-03750-FLW-LHG <br><br> PIERCE et al v. JOHNSON & JOHNSON et al |
| 418 | 3:17-cv-03751-FLW-LHG <br><br> COOPER-MCNULTY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 419 | 3:17-cv-03752-FLW-LHG<br><br>FORLIVESI-AMARAL et al v. JOHNSON & JOHNSON, INC. et al |
| 420 | 3:17-cv-03765-FLW-LHG<br><br>SEVERINO et al v. JOHNSON & JOHNSON et al |
| 421 | 3:17-cv-03771-FLW-LHG<br><br>BODIE v. JOHNSON & JOHNSON et al |
| 422 | 3:17-cv-03804-FLW-LHG<br><br>GAINES v. JOHNSON & JOHNSON et al |
| 423 | 3:17-cv-03839-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 424 | 3:17-cv-03840-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON et al |
| 425 | 3:17-cv-03846-FLW-LHG<br><br>CLEMENT v. JOHNSON & JOHNSON et al |
| 426 | 3:17-cv-03849-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 427 | 3:17-cv-03869-FLW-LHG<br><br>PETTIGREW v. JOHNSON & JOHNSON et al |
| 428 | 3:17-cv-03917-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 429 | 3:17-cv-03918-FLW-LHG<br><br>BELGARD v. JOHNSON & JOHNSON et al |
| 430 | 3:17-cv-03919-FLW-LHG<br><br>COLLINS v. JOHNSON AND JOHNSON et al |
| 431 | 3:17-cv-03920-FLW-LHG<br><br>CUTRER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 432 | 3:17-cv-03921-FLW-LHG<br><br>DOERER v. JOHNSON & JOHNSON et al |
| 433 | 3:17-cv-03922-FLW-LHG<br><br>DUCKWORTH v. JOHNSON & JOHNSON et al |
| 434 | 3:17-cv-03923-FLW-LHG<br><br>DUFRENE v. JOHNSON & JOHNSON et al |
| 435 | 3:17-cv-03924-FLW-LHG<br><br>ENGLISH v. JOHNSON & JOHNSON et al |
| 436 | 3:17-cv-03925-FLW-LHG<br><br>ESTES v. JOHNSON & JOHNSON et al |
| 437 | 3:17-cv-03926-FLW-LHG<br><br>FRUGE v. JOHNSON & JOHNSON et al |
| 438 | 3:17-cv-03927-FLW-LHG<br><br>GALLE v. JOHNSON & JOHNSON et al |
| 439 | 3:17-cv-03928-FLW-LHG<br><br>Hartsfield v. JOHNSON AND JOHNSON et al |
| 440 | 3:17-cv-03929-FLW-LHG<br><br>HUBBARD v. JOHNSON AND JOHNSON et al |
| 441 | 3:17-cv-03930-FLW-LHG<br><br>JACKSON v. JOHNSON AND JOHNSON et al |
| 442 | 3:17-cv-03931-FLW-LHG<br><br>JAMES v. JOHNSON AND JOHNSON et al |
| 443 | 3:17-cv-03932-FLW-LHG<br><br>JERRO v. JOHNSON AND JOHNSON CONSUMER INC. et al |
| 444 | 3:17-cv-03933-FLW-LHG<br><br>JOHNSON v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 445 | 3:17-cv-03934-FLW-LHG<br><br>LAFLEUR v. JOHNSON AND JOHNSON et al |
| 446 | 3:17-cv-03935-FLW-LHG<br><br>LANDRY v. JOHNSON AND JOHNSON et al |
| 447 | 3:17-cv-03936-FLW-LHG<br><br>LATIN v. JOHNSON AND JOHNSON et al |
| 448 | 3:17-cv-03937-FLW-LHG<br><br>LOUPE v. JOHNSON AND JOHNSON et al |
| 449 | 3:17-cv-03938-FLW-LHG<br><br>LOWREY v. JOHNSON AND JOHNSON et al |
| 450 | 3:17-cv-03939-FLW-LHG<br><br>MATHERNE v. JOHNSON AND JOHNSON et al |
| 451 | 3:17-cv-03940-FLW-LHG<br><br>SMITH v. JOHNSON AND JOHNSON et al |
| 452 | 3:17-cv-03941-FLW-LHG<br><br>TAUZIER v. JOHNSON AND JOHNSON et al |
| 453 | 3:17-cv-03942-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 454 | 3:17-cv-03943-FLW-LHG<br><br>WHITSON v. JOHNSON & JOHNSON, et al |
| 455 | 3:17-cv-03944-FLW-LHG<br><br>Ghormley et al v. Johnson & Johnson et al |
| 456 | 3:17-cv-03945-FLW-LHG<br><br>Krueger et al v. Johnson & Johnson, Inc. et al |
| 457 | 3:17-cv-03946-FLW-LHG<br><br>Hensley et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 458 | 3:17-cv-03949-FLW-LHG<br><br>George v. Johnson & Johnson et al |
| 459 | 3:17-cv-03950-FLW-LHG<br><br>Roberts v. Johnson & Johnson et al |
| 460 | 3:17-cv-03954-FLW-LHG<br><br>HOWDER v. JOHNSON & JOHNSON et al |
| 461 | 3:17-cv-03960-FLW-LHG<br><br>AQUILINA v. JOHNSON & JOHNSON et al |
| 462 | 3:17-cv-03965-FLW-LHG<br><br>LUPE et al v. JOHNSON & JOHNSON et al |
| 463 | 3:17-cv-03976-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 464 | 3:17-cv-04012-FLW-LHG<br><br>ONOPA et al v. JOHNSON AND JOHNSON et al |
| 465 | 3:17-cv-04033-FLW-LHG<br><br>FARUQI v. JOHNSON AND JOHNSON et al |
| 466 | 3:17-cv-04061-FLW-LHG<br><br>MUNSON et al v. JOHNSON & JOHNSON et al |
| 467 | 3:17-cv-04090-FLW-LHG<br><br>HOUSTON et al v. JOHNSON & JOHNSON et al |
| 468 | 3:17-cv-04118-FLW-LHG<br><br>ENOCHS et al v. JOHNSON & JOHNSON et al |
| 469 | 3:17-cv-04122-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 470 | 3:17-cv-04123-FLW-LHG<br><br>BRUMLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 471 | 3:17-cv-04126-FLW-LHG<br><br>GERSIN v. JOHNSON & JOHNSON et al |
| 472 | 3:17-cv-04150-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 473 | 3:17-cv-04164-FLW-LHG<br><br>MICHEL et al v. JOHNSON & JOHNSON et al |
| 474 | 3:17-cv-04194-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |
| 475 | 3:17-cv-04268-FLW-LHG<br><br>ANDREWS v. JOHNSON & JOHNSON et al |
| 476 | 3:17-cv-04282-FLW-LHG<br><br>RASHBA v. JOHNSON & JOHNSON et al |
| 477 | 3:17-cv-04300-FLW-LHG<br><br>NORTON v. JOHNSON & JOHNSON et al |
| 478 | 3:17-cv-04304-FLW-LHG<br><br>BREEDING v. JOHNSON & JOHNSON et al |
| 479 | 3:17-cv-04307-FLW-LHG<br><br>CURRY v. JOHNSON & JOHNSON et al |
| 480 | 3:17-cv-04308-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 481 | 3:17-cv-04340-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 482 | 3:17-cv-04342-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON CONSUMER INC et al |
| 483 | 3:17-cv-04348-FLW-LHG<br><br>COGLIANDRO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 484 | 3:17-cv-04349-FLW-LHG<br><br>DOLLAR v. JOHNSON & JOHNSON et al |
| 485 | 3:17-cv-04350-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 486 | 3:17-cv-04351-FLW-LHG<br><br>HARRELL v. JOHNSON & JOHNSON et al |
| 487 | 3:17-cv-04353-FLW-LHG<br><br>SALDANA-KINTNER v. JOHNSON & JOHNSON et al |
| 488 | 3:17-cv-04365-FLW-LHG<br><br>MEDINA et al v. JOHNSON & JOHNSON et al |
| 489 | 3:17-cv-04367-FLW-LHG<br><br>RAMOS et al v. JOHNSON & JOHNSON et al |
| 490 | 3:17-cv-04369-FLW-LHG<br><br>FAUST v. JOHNSON & JOHNSON et al |
| 491 | 3:17-cv-04372-FLW-LHG<br><br>DAWKINS v. JOHNSON & JOHNSON et al |
| 492 | 3:17-cv-04376-FLW-LHG<br><br>COLBERT et al v. JOHNSON & JOHNSON et al |
| 493 | 3:17-cv-04379-FLW-LHG<br><br>GROSE et al v. JOHNSON & JOHNSON et al |
| 494 | 3:17-cv-04380-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 495 | 3:17-cv-04390-FLW-LHG<br><br>Maher v. Johnson & Johnson et al |
| 496 | 3:17-cv-04401-FLW-LHG<br><br>Cavett et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 497 | 3:17-cv-04414-FLW-LHG<br><br>YANDELL et al v. JOHNSON & JOHNSON et al |
| 498 | 3:17-cv-04447-FLW-LHG<br><br>COBBS v. JOHNSON & JOHNSON et al |
| 499 | 3:17-cv-04451-FLW-LHG<br><br>GAGE v. JOHNSON & JOHNSON et al |
| 500 | 3:17-cv-04461-FLW-LHG<br><br>GREAVES v. JOHNSON & JOHNSON et al |
| 501 | 3:17-cv-04467-FLW-LHG<br><br>GRONDAHL v. IMERYS TALC AMERICA, INC. et al |
| 502 | 3:17-cv-04474-FLW-LHG<br><br>MARTINEZ et al v. JOHNSON & JOHNSON et al |
| 503 | 3:17-cv-04490-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 504 | 3:17-cv-04492-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON et al |
| 505 | 3:17-cv-04535-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 506 | 3:17-cv-04539-FLW-LHG<br><br>BOYD v. JOHNSON & JOHNSON et al |
| 507 | 3:17-cv-04580-FLW-LHG<br><br>MOON v. JOHNSON & JOHNSON et al |
| 508 | 3:17-cv-04589-FLW-LHG<br><br>RAMIREZ v. JOHNSON & JOHNSON et al |
| 509 | 3:17-cv-04590-FLW-LHG<br><br>MASSEY v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 510 | 3:17-cv-04596-FLW-LHG<br><br>RAPPOLD v. JOHNSON & JOHNSON et al |
| 511 | 3:17-cv-04607-FLW-LHG<br><br>SELLS et al v. JOHNSON & JOHNSON et al |
| 512 | 3:17-cv-04608-FLW-LHG<br><br>REESE v. JOHNSON & JOHNSON et al |
| 513 | 3:17-cv-04611-FLW-LHG<br><br>BERNHARD et al v. JOHNSON & JOHNSON et al |
| 514 | 3:17-cv-04612-FLW-LHG<br><br>ANDERSON et al v. JOHNSON & JOHNSON et al |
| 515 | 3:17-cv-04614-FLW-LHG<br><br>QUIROS v. JOHNSON & JOHNSON et al |
| 516 | 3:17-cv-04620-FLW-LHG<br><br>MARONEY v. JOHNSON & JOHNSON et al |
| 517 | 3:17-cv-04621-FLW-LHG<br><br>MCALPIN v. JOHNSON & JOHNSON et al |
| 518 | 3:17-cv-04624-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 519 | 3:17-cv-04632-FLW-LHG<br><br>HALVORSON v. JOHNSON & JOHNSON et al |
| 520 | 3:17-cv-04633-FLW-LHG<br><br>MALTOS et al v. JOHNSON & JOHNSON et al |
| 521 | 3:17-cv-04634-FLW-LHG<br><br>HERRYGERS et al v. JOHNSON & JOHNSON et al |
| 522 | 3:17-cv-04635-FLW-LHG<br><br>KNIPE et al v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 44 of 1327 PageID:
122236
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 523 | 3:17-cv-04636-FLW-LHG<br><br>LOOMIS v. JOHNSON & JOHNSON et al |
| 524 | 3:17-cv-04642-FLW-LHG<br><br>Carpenter v. JOHNSON & JOHNSON et al |
| 525 | 3:17-cv-04644-FLW-LHG<br><br>STUMPF v. JOHNSON & JOHNSON et al |
| 526 | 3:17-cv-04645-FLW-LHG<br><br>DEANES v. JOHNSON & JOHNSON et al |
| 527 | 3:17-cv-04665-FLW-LHG<br><br>LESSARD et al v. JOHNSON & JOHNSON et al |
| 528 | 3:17-cv-04679-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 529 | 3:17-cv-04700-FLW-LHG<br><br>ACHILLES v JOHNSON & JOHNSON, et al |
| 530 | 3:17-cv-04701-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON et al |
| 531 | 3:17-cv-04702-FLW-LHG<br><br>HANCHETT v. JOHNSON & JOHNSON et al |
| 532 | 3:17-cv-04706-FLW-LHG<br><br>GIBBS v. JOHNSON & JOHNSON et al |
| 533 | 3:17-cv-04708-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 534 | 3:17-cv-04719-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al |
| 535 | 3:17-cv-04720-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 536 | 3:17-cv-04721-FLW-LHG<br><br>QUAIDER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 537 | 3:17-cv-04725-FLW-LHG<br><br>REINHOLD v. JOHNSON & JOHNSON et al |
| 538 | 3:17-cv-04726-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al |
| 539 | 3:17-cv-04729-FLW-LHG<br><br>KOHL et al v. JOHNSON & JOHNSON et al |
| 540 | 3:17-cv-04743-FLW-LHG<br><br>BUHLER v. JOHNSON & JOHNSON et al |
| 541 | 3:17-cv-04744-FLW-LHG<br><br>CROTTEAU et al v. JOHNSON & JOHNSON et al |
| 542 | 3:17-cv-04761-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 543 | 3:17-cv-04767-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 544 | 3:17-cv-04791-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 545 | 3:17-cv-04795-FLW-LHG<br><br>RISSLER et al v. JOHNSON & JOHNSON et al |
| 546 | 3:17-cv-04796-FLW-LHG<br><br>FLORES et al v. JOHNSON & JOHNSON et al |
| 547 | 3:17-cv-04800-FLW-LHG<br><br>LEAMY v. JOHNSON & JOHNSON et al |
| 548 | 3:17-cv-04832-FLW-LHG<br><br>BINIUS v. JOHNSON & JOHNSON et al |
| 549 | 3:17-cv-04834-FLW-LHG<br><br>WHITAKER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 550 | 3:17-cv-04835-FLW-LHG<br><br>GODWIN v. JOHNSON & JOHNSON et al |
| 551 | 3:17-cv-04836-FLW-LHG<br><br>GRAHAM et al v. JOHNSON & JOHNSON et al |
| 552 | 3:17-cv-04838-FLW-LHG<br><br>BANKS-HARRIS et al v. JOHNSON & JOHNSON et al |
| 553 | 3:17-cv-04843-FLW-LHG<br><br>RAMEY v. JOHNSON & JOHNSON et al |
| 554 | 3:17-cv-04851-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 555 | 3:17-cv-04855-FLW-LHG<br><br>MARCH v. JOHNSON & JOHNSON et al |
| 556 | 3:17-cv-04870-FLW-LHG<br><br>PETRIDES et al v. JOHNSON & JOHNSON et al |
| 557 | 3:17-cv-04871-FLW-LHG<br><br>CHAVEZ v. JOHNSON & JOHNSON et al |
| 558 | 3:17-cv-04877-FLW-LHG<br><br>Hinds v. JOHNSON & JOHNSON et al |
| 559 | 3:17-cv-04878-FLW-LHG<br><br>SING v. JOHNSON & JOHNSON et al |
| 560 | 3:17-cv-04879-FLW-LHG<br><br>WILEY v. JOHNSON & JOHNSON et al |
| 561 | 3:17-cv-04880-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |
| 562 | 3:17-cv-04887-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 563 | 3:17-cv-04888-FLW-LHG<br><br>ACORD v. JOHNSON & JOHNSON et al |
| 564 | 3:17-cv-04896-FLW-LHG<br><br>KNOX v. JOHNSON & JOHNSON et al |
| 565 | 3:17-cv-04902-FLW-LHG<br><br>MILLER et al v. JOHNSON AND JOHNSON et al |
| 566 | 3:17-cv-04907-FLW-LHG<br><br>HOLMES et al v. JOHNSON & JOHNSON et al |
| 567 | 3:17-cv-04923-FLW-LHG<br><br>BESSELMAN v. IMERYS TALC AMERICA, INC. et al |
| 568 | 3:17-cv-04939-FLW-LHG<br><br>MARBLE v. JOHNSON & JOHNSON, INC. et al |
| 569 | 3:17-cv-04953-FLW-LHG<br><br>KIRKLAND v. JOHNSON & JOHNSON et al |
| 570 | 3:17-cv-04958-FLW-LHG<br><br>CUDDON v. JOHNSON & JOHNSON et al |
| 571 | 3:17-cv-04961-FLW-LHG<br><br>TRAMMEL, SR. v. JOHNSON & JOHNSON et al |
| 572 | 3:17-cv-04972-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 573 | 3:17-cv-04973-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 574 | 3:17-cv-04974-FLW-LHG<br><br>LEGROS EAGLIN et al v. JOHNSON & JOHNSON et al |
| 575 | 3:17-cv-05001-FLW-LHG<br><br>BARAJAS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 576 | 3:17-cv-05014-FLW-LHG<br><br>REMMEREID et al v. JOHNSON & JOHNSON et al |
| 577 | 3:17-cv-05018-FLW-LHG<br><br>FORBES v. JOHNSON & JOHNSON et al |
| 578 | 3:17-cv-05023-FLW-LHG<br><br>BEYNON v. JOHNSON & JOHNSON et al |
| 579 | 3:17-cv-05032-FLW-LHG<br><br>HILL et al v. JOHNSON & JOHNSON et al |
| 580 | 3:17-cv-05035-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 581 | 3:17-cv-05036-FLW-LHG<br><br>LINFIELD et al v. JOHNSON & JOHNSON et al |
| 582 | 3:17-cv-05037-FLW-LHG<br><br>BLACK et al v. JOHNSON & JOHNSON, INC. et al |
| 583 | 3:17-cv-05049-FLW-LHG<br><br>DEE et al v. JOHNSON & JOHNSON et al |
| 584 | 3:17-cv-05063-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 585 | 3:17-cv-05096-FLW-LHG<br><br>MCCAIN v. JOHNSON & JOHNSON et al |
| 586 | 3:17-cv-05097-FLW-LHG<br><br>MAXWELL v. JOHNSON & JOHNSON INC. et al |
| 587 | 3:17-cv-05098-FLW-LHG<br><br>FISHER v. JOHNSON & JOHNSON et al |
| 588 | 3:17-cv-05107-FLW-LHG<br><br>LOVE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 589 | 3:17-cv-05113-FLW-LHG<br><br>ABERNATHY v. JOHNSON & JOHNSON et al |
| 590 | 3:17-cv-05114-FLW-LHG<br><br>FOWLER v. JOHNSON & JOHNSON et al |
| 591 | 3:17-cv-05116-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON INC. et al |
| 592 | 3:17-cv-05117-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 593 | 3:17-cv-05125-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON INC. et al |
| 594 | 3:17-cv-05129-FLW-LHG<br><br>DARNELL et al v. JOHNSON & JOHNSON et al |
| 595 | 3:17-cv-05130-FLW-LHG<br><br>DYCKMAN et al v. JOHNSON & JOHNSON INC. et al |
| 596 | 3:17-cv-05133-FLW-LHG<br><br>HAYMAKER v. JOHNSON & JOHNSON INC. et al |
| 597 | 3:17-cv-05137-FLW-LHG<br><br>SLINGERLAND et al v. JOHNSON & JOHNSON et al |
| 598 | 3:17-cv-05140-FLW-LHG<br><br>IRWIN v. JOHNSON & JOHNSON et al |
| 599 | 3:17-cv-05143-FLW-LHG<br><br>KRUSKELL v. JOHNSON & JOHNSON et al |
| 600 | 3:17-cv-05148-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 601 | 3:17-cv-05168-FLW-LHG<br><br>SIERRA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 602 | 3:17-cv-05171-FLW-LHG<br><br>ZAMORA et al v. JOHNSON & JOHNSON et al |
| 603 | 3:17-cv-05172-FLW-LHG<br><br>MEZA v. JOHNSON & JOHNSON et al |
| 604 | 3:17-cv-05174-FLW-LHG<br><br>RE v. JOHNSON & JOHNSON et al |
| 605 | 3:17-cv-05197-FLW-LHG<br><br>MINCH v. JOHNSON & JOHNSON et al |
| 606 | 3:17-cv-05217-FLW-LHG<br><br>PITEO v. JOHNSON & JOHNSON, INC. et al |
| 607 | 3:17-cv-05220-FLW-LHG<br><br>HACKNEY v. JOHNSON & JOHNSON et al |
| 608 | 3:17-cv-05222-FLW-LHG<br><br>LOVELL v. JOHNSON & JOHNSON et al |
| 609 | 3:17-cv-05224-FLW-LHG<br><br>SETTIPANI v. JOHNSON & JOHNSON et al |
| 610 | 3:17-cv-05225-FLW-LHG<br><br>TERANDO v. JOHNSON & JOHNSON et al |
| 611 | 3:17-cv-05226-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 612 | 3:17-cv-05227-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 613 | 3:17-cv-05259-FLW-LHG<br><br>ASTON v. JOHNSON & JOHNSON et al |
| 614 | 3:17-cv-05263-FLW-LHG<br><br>PHILLIPS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 615 | 3:17-cv-05307-FLW-LHG<br><br>STILLWAGGON et al v. JOHNSON & JOHNSON et al |
| 616 | 3:17-cv-05309-FLW-LHG<br><br>SOUSA v. JOHNSON & JOHNSON et al |
| 617 | 3:17-cv-05315-FLW-LHG<br><br>WELLS et al v. JOHNSON & JOHNSON et al |
| 618 | 3:17-cv-05326-FLW-LHG<br><br>LYONS et al v. JOHNSON & JOHNSON et al |
| 619 | 3:17-cv-05329-FLW-LHG<br><br>SANCHEZ et al v. JOHNSON & JOHNSON et al |
| 620 | 3:17-cv-05331-FLW-LHG<br><br>NOBLE v. JOHNSON & JOHNSON et al |
| 621 | 3:17-cv-05342-FLW-LHG<br><br>MCALEXANDER et al v. JOHNSON &JOHNSON et al |
| 622 | 3:17-cv-05343-FLW-LHG<br><br>BLAKE v. JOHNSON & JOHNSON et al |
| 623 | 3:17-cv-05344-FLW-LHG<br><br>VALURE v. JOHNSON & JOHNSON et al |
| 624 | 3:17-cv-05346-FLW-LHG<br><br>DOUGLAS et al v. JOHNSON & JOHNSON et al |
| 625 | 3:17-cv-05347-FLW-LHG<br><br>BUSSEY v. JOHNSON & JOHNSON et al |
| 626 | 3:17-cv-05349-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 627 | 3:17-cv-05360-FLW-LHG<br><br>COSBY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 628 | 3:17-cv-05371-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 629 | 3:17-cv-05385-FLW-LHG<br><br>WILSON et al v. JOHNSON & JOHNSON et al |
| 630 | 3:17-cv-05386-FLW-LHG<br><br>LEVIN et al v. JOHNSON & JOHNSON et al |
| 631 | 3:17-cv-05387-FLW-LHG<br><br>MUSTARO et al v. JOHNSON & JOHNSON et al |
| 632 | 3:17-cv-05388-FLW-LHG<br><br>KALDROVICS et al v. JOHNSON & JOHNSON et al |
| 633 | 3:17-cv-05389-FLW-LHG<br><br>SHANNON et al v. JOHNSON & JOHNSON et al |
| 634 | 3:17-cv-05390-FLW-LHG<br><br>BOSQUET et al v. JOHNSON & JOHNSON et al |
| 635 | 3:17-cv-05391-FLW-LHG<br><br>WALDMAN et al v. JOHNSON & JOHNSON et al |
| 636 | 3:17-cv-05392-FLW-LHG<br><br>MCCLURE et al v. JOHNSON & JOHNSON et al |
| 637 | 3:17-cv-05401-FLW-LHG<br><br>DILDINE v. JOHNSON & JOHNSON et al |
| 638 | 3:17-cv-05415-FLW-LHG<br><br>HENSON et al v. JOHNSON & JOHNSON et al |
| 639 | 3:17-cv-05421-FLW-LHG<br><br>ODOM v. JOHNSON & JOHNSON et al |
| 640 | 3:17-cv-05424-FLW-LHG<br><br>DIEFENDERFER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 641 | 3:17-cv-05433-FLW-LHG<br><br>SONIER et al v JOHNSON & JOHNSON et al |
| 642 | 3:17-cv-05435-FLW-LHG<br><br>RIVERA v. JOHNSON AND JOHNSON et al |
| 643 | 3:17-cv-05436-FLW-LHG<br><br>MCGEE v. JOHNSON & JOHNSON INC. et al |
| 644 | 3:17-cv-05438-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 645 | 3:17-cv-05447-FLW-LHG<br><br>COTA v. JOHNSON & JOHNSON et al |
| 646 | 3:17-cv-05448-FLW-LHG<br><br>ANDRE v. JOHNSON & JOHNSON et al |
| 647 | 3:17-cv-05453-FLW-LHG<br><br>WOHLERS v. JOHNSON & JOHNSON et al |
| 648 | 3:17-cv-05464-FLW-LHG<br><br>HAZLEWOOD v. JOHNSON & JOHNSON et al |
| 649 | 3:17-cv-05479-FLW-LHG<br><br>OBERDIER v. JOHNSON & JOHNSON et al |
| 650 | 3:17-cv-05480-FLW-LHG<br><br>DARLING v. JOHNSON & JOHNSON et al |
| 651 | 3:17-cv-05481-FLW-LHG<br><br>JAMISON v. JOHNSON & JOHNSON et al |
| 652 | 3:17-cv-05482-FLW-LHG<br><br>ROSENBARKER v. JOHNSON & JOHNSON et al |
| 653 | 3:17-cv-05483-FLW-LHG<br><br>RUTKOWSKI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 654 | 3:17-cv-05488-FLW-LHG<br><br>TOTOS v. JOHNSON & JOHNSON et al |
| 655 | 3:17-cv-05490-FLW-LHG<br><br>WEISGARBER v. JOHNSON & JOHNSON et al |
| 656 | 3:17-cv-05496-FLW-LHG<br><br>BLOOMER v. JOHNSON & JOHNSON et al |
| 657 | 3:17-cv-05520-FLW-LHG<br><br>CHAPEL v. JOHNSON & JOHNSON et al |
| 658 | 3:17-cv-05530-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON, INC. et al |
| 659 | 3:17-cv-05531-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 660 | 3:17-cv-05534-FLW-LHG<br><br>MORTON v. JOHNSON & JOHNSON, INC. et al |
| 661 | 3:17-cv-05536-FLW-LHG<br><br>YATES v. JOHNSON & JOHNSON et al |
| 662 | 3:17-cv-05537-FLW-LHG<br><br>BUCKHOLZ v. JOHNSON & JOHNSON, INC. et al |
| 663 | 3:17-cv-05538-FLW-LHG<br><br>WOODALL v. JOHNSON & JOHNSON et al |
| 664 | 3:17-cv-05541-FLW-LHG<br><br>EPLIN v. JOHNSON & JOHNSON et al |
| 665 | 3:17-cv-05555-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 666 | 3:17-cv-05557-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 667 | 3:17-cv-05558-FLW-LHG<br><br>SCHMIDT v. JOHNSON & JOHNSON et al |
| 668 | 3:17-cv-05564-FLW-LHG<br><br>MCELHANEY v. JOHNSON & JOHNSON et al |
| 669 | 3:17-cv-05571-FLW-LHG<br><br>ADAMS et al v. JOHNSON & JOHNSON et al |
| 670 | 3:17-cv-05589-FLW-LHG<br><br>OREM et al v. JOHNSON & JOHNSON et al |
| 671 | 3:17-cv-05593-FLW-LHG<br><br>MALLETT v. JOHNSON & JOHNSON et al |
| 672 | 3:17-cv-05596-FLW-LHG<br><br>LEPKOWSKI et al v. JOHNSON & JOHNSON et al |
| 673 | 3:17-cv-05597-FLW-LHG<br><br>MARTINEZ et al v. JOHNSON & JOHNSON et al |
| 674 | 3:17-cv-05598-FLW-LHG<br><br>LAMM et al v. JOHNSON & JOHNSON et al |
| 675 | 3:17-cv-05599-FLW-LHG<br><br>CAMACHO v. JOHNSON & JOHNSON et al |
| 676 | 3:17-cv-05601-FLW-LHG<br><br>MCCLEAD, SR. v. JOHNSON & JOHNSON et al |
| 677 | 3:17-cv-05615-FLW-LHG<br><br>FALK v. JOHNSON & JOHNSON et al |
| 678 | 3:17-cv-05617-FLW-LHG<br><br>SHEARLOCK v. JOHNSON & JOHNSON et al |
| 679 | 3:17-cv-05620-FLW-LHG<br><br>STAFFORD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 680 | 3:17-cv-05622-FLW-LHG<br><br>RICKS v. JOHNSON & JOHNSON et al |
| 681 | 3:17-cv-05625-FLW-LHG<br><br>LATHAM v. JOHNSON & JOHNSON et al |
| 682 | 3:17-cv-05627-FLW-LHG<br><br>DELANUEZ et al v. JOHNSON & JOHNSON et al |
| 683 | 3:17-cv-05628-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 684 | 3:17-cv-05631-FLW-LHG<br><br>HARVEY v. JOHNSON & JOHNSON et al |
| 685 | 3:17-cv-05632-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 686 | 3:17-cv-05635-FLW-LHG<br><br>MATIKONIS v. JOHNSON & JOHNSON et al |
| 687 | 3:17-cv-05636-FLW-LHG<br><br>DEVILLE et al v. JOHNSON & JOHNSON et al |
| 688 | 3:17-cv-05638-FLW-LHG<br><br>SONDGEROTH et al v. JOHNSON & JOHNSON et al |
| 689 | 3:17-cv-05642-FLW-LHG<br><br>BURKEEN et al v. JOHNSON & JOHNSON et al |
| 690 | 3:17-cv-05644-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON, INC. et al |
| 691 | 3:17-cv-05645-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 692 | 3:17-cv-05652-FLW-LHG<br><br>FIORDILISO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 693 | 3:17-cv-05657-FLW-LHG<br><br>WAGNER v. JOHNSON & JOHNSON et al |
| 694 | 3:17-cv-05658-FLW-LHG<br><br>HERSHEY et al v. JOHNSON & JOHNSON et al |
| 695 | 3:17-cv-05659-FLW-LHG<br><br>FAN v. JOHNSON & JOHNSON et al |
| 696 | 3:17-cv-05663-FLW-LHG<br><br>Julie Telleson v. Johnson and Johnson et al |
| 697 | 3:17-cv-05664-FLW-LHG<br><br>John Hawkins v. Johnson and Johnson et al |
| 698 | 3:17-cv-05668-FLW-LHG<br><br>ZINGONE v. JOHNSON & JOHNSON, INC. et al |
| 699 | 3:17-cv-05669-FLW-LHG<br><br>FOREMAN et al v. JOHNSON & JOHNSON, INC. et al |
| 700 | 3:17-cv-05670-FLW-LHG<br><br>JEFFERIES v. JOHNSON & JOHNSON et al |
| 701 | 3:17-cv-05674-FLW-LHG<br><br>ISENBERG v. JOHNSON & JOHNSON et al |
| 702 | 3:17-cv-05675-FLW-LHG<br><br>EMERY v. JOHNSON & JOHNSON et al |
| 703 | 3:17-cv-05677-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 704 | 3:17-cv-05689-FLW-LHG<br><br>MATEYUNAS et al v. JOHNSON & JOHNSON et al |
| 705 | 3:17-cv-05696-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 706 | 3:17-cv-05699-FLW-LHG <br><br> RUGGIERO v. JOHNSON & JOHNSON et al |
| 707 | 3:17-cv-05700-FLW-LHG <br><br> MACMURPHY et al v. JOHNSON & JOHNSON et al |
| 708 | 3:17-cv-05702-FLW-LHG <br><br> CUNNIGAN-WILSON et al v. JOHNSON & JOHNSON et al |
| 709 | 3:17-cv-05710-FLW-LHG <br><br> DUNBAR v. JOHNSON & JOHNSON et al |
| 710 | 3:17-cv-05718-FLW-LHG <br><br> Rice et al v. Johnson & Johnson et al |
| 711 | 3:17-cv-05719-FLW-LHG <br><br> MCNICHOLS v. JOHNSON & JOHNSON,INC. et al |
| 712 | 3:17-cv-05720-FLW-LHG <br><br> McBee et al v. Johnson & Johnson et al |
| 713 | 3:17-cv-05727-FLW-LHG <br><br> HOPKINS et al v. JOHNSON & JOHNSON et al |
| 714 | 3:17-cv-05738-FLW-LHG <br><br> BURNS v. JOHNSON & JOHNSON et al |
| 715 | 3:17-cv-05762-FLW-LHG <br><br> VIERRA v. JOHNSON & JOHNSON et al |
| 716 | 3:17-cv-05771-FLW-LHG <br><br> RITCHIE et al v. JOHNSON & JOHNSON et al |
| 717 | 3:17-cv-05777-FLW-LHG <br><br> LUNA v. JOHNSON & JOHNSON et al |
| 718 | 3:17-cv-05779-FLW-LHG <br><br> BULLOCK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 719 | 3:17-cv-05781-FLW-LHG<br><br>ROSENSTEEL v. JOHNSON & JOHNSON et al |
| 720 | 3:17-cv-05787-FLW-LHG<br><br>MONTOYA v. JOHNSON & JOHNSON et al |
| 721 | 3:17-cv-05788-FLW-LHG<br><br>WINTERS v. JOHNSON & JOHNSON et al |
| 722 | 3:17-cv-05797-FLW-LHG<br><br>RUSSO v. JOHNSON & JOHNSON et al |
| 723 | 3:17-cv-05824-FLW-LHG<br><br>GOSS v. JOHNSON & JOHNSON et al |
| 724 | 3:17-cv-05843-FLW-LHG<br><br>BRAZELL v. JOHNSON & JOHNSON et al |
| 725 | 3:17-cv-05847-FLW-LHG<br><br>VIENT v. Johnson & Johnson et al |
| 726 | 3:17-cv-05848-FLW-LHG<br><br>JOSEPH v. JOHNSON & JOHNSON et al |
| 727 | 3:17-cv-05853-FLW-LHG<br><br>CHANTHAPANYA v. Johnson & Johnson et al |
| 728 | 3:17-cv-05855-FLW-LHG<br><br>DICARLO v. Johnson & Johnson et al |
| 729 | 3:17-cv-05860-FLW-LHG<br><br>Femminella v. Johnson & Johnson et al |
| 730 | 3:17-cv-05861-FLW-LHG<br><br>Franklin v. Johnson & Johnson et al |
| 731 | 3:17-cv-05869-FLW-LHG<br><br>GUPTILL v. Johnson & Johnson et al |
| 732 | 3:17-cv-05871-FLW-LHG<br><br>KINDLEY v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 733 | 3:17-cv-05872-FLW-LHG<br><br>ANDERSON et al v. JOHNSON & JOHNSON et al |
| 734 | 3:17-cv-05873-FLW-LHG<br><br>MARINACCIO v. Johnson & Johnson et al |
| 735 | 3:17-cv-05874-FLW-LHG<br><br>OGLETREE v. Johnson & Johnson et al |
| 736 | 3:17-cv-05906-FLW-LHG<br><br>MCWATTY v. Johnson & Johnson et al |
| 737 | 3:17-cv-05907-FLW-LHG<br><br>GAVIN v. Johnson & Johnson et al |
| 738 | 3:17-cv-05949-FLW-LHG<br><br>FIELDS v. JOHNSON & JOHNSON et al |
| 739 | 3:17-cv-05960-FLW-LHG<br><br>CHIARAMONTE v. JOHNSON & JOHNSON et al |
| 740 | 3:17-cv-05996-FLW-LHG<br><br>MERRY el al v. JOHNSON & JOHNSON et al |
| 741 | 3:17-cv-05997-FLW-LHG<br><br>CECIL v. JOHNSON & JOHNSON et al |
| 742 | 3:17-cv-06006-FLW-LHG<br><br>CAIN et al v. JOHNSON & JOHNSON et al |
| 743 | 3:17-cv-06007-FLW-LHG<br><br>TURI-MILIC v. JOHNSON & JOHNSON et al |
| 744 | 3:17-cv-06010-FLW-LHG<br><br>STALNAKER v. JOHNSON & JOHNSON et al |
| 745 | 3:17-cv-06012-FLW-LHG<br><br>RAJAMOHAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 746 | 3:17-cv-06018-FLW-LHG<br><br>HARVEY et al v. JOHNSON & JOHNSON et al |
| 747 | 3:17-cv-06020-FLW-LHG<br><br>THOMASON v. JOHNSON & JOHNSON et al |
| 748 | 3:17-cv-06043-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 749 | 3:17-cv-06046-FLW-LHG<br><br>DAILEY v. JOHNSON & JOHNSON et al |
| 750 | 3:17-cv-06049-FLW-LHG<br><br>HENNLEIN et al v. JOHNSON & JOHNSON et al |
| 751 | 3:17-cv-06050-FLW-LHG<br><br>MCPARTLIN et al v. JOHNSON & JOHNSON et al |
| 752 | 3:17-cv-06052-FLW-LHG<br><br>MEDVED et al v. JOHNSON & JOHNSON et al |
| 753 | 3:17-cv-06057-FLW-LHG<br><br>SCHEELE et al v. JOHNSON & JOHNSON et al |
| 754 | 3:17-cv-06058-FLW-LHG<br><br>COWAN v. JOHNSON & JOHNSON et al |
| 755 | 3:17-cv-06060-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 756 | 3:17-cv-06063-FLW-LHG<br><br>MATTHEWS et al v. JOHNSON & JOHNSON et al |
| 757 | 3:17-cv-06067-FLW-LHG<br><br>MIER et al v. JOHNSON & JOHNSON et al |
| 758 | 3:17-cv-06069-FLW-LHG<br><br>STONER v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 759 | 3:17-cv-06070-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 760 | 3:17-cv-06071-FLW-LHG<br><br>MONCALIERI v. JOHNSON & JOHNSON et al |
| 761 | 3:17-cv-06073-FLW-LHG<br><br>MORALE et al v. JOHNSON & JOHNSON et al |
| 762 | 3:17-cv-06074-FLW-LHG<br><br>ARENZ v. JOHNSON & JOHNSON et al |
| 763 | 3:17-cv-06078-FLW-LHG<br><br>TALBOTT v. JOHNSON & JOHNSON et al |
| 764 | 3:17-cv-06082-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 765 | 3:17-cv-06086-FLW-LHG<br><br>SNYDER et al v. JOHNSON & JOHNSON et al |
| 766 | 3:17-cv-06087-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 767 | 3:17-cv-06088-FLW-LHG<br><br>SCHAPPERLE et al v. JOHNSON & JOHNSON et al |
| 768 | 3:17-cv-06089-FLW-LHG<br><br>DALEY v. JOHNSON & JOHNSON et al |
| 769 | 3:17-cv-06091-FLW-LHG<br><br>LEWANDOWSKI v. JOHNSON & JOHNSON et al |
| 770 | 3:17-cv-06139-FLW-LHG<br><br>BROWN et al v. JOHNSON & JOHNSON et al |
| 771 | 3:17-cv-06140-FLW-LHG<br><br>FORD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 772 | 3:17-cv-06142-FLW-LHG<br><br>QUINN et al v. JOHNSON & JOHNSON et al |
| 773 | 3:17-cv-06182-FLW-LHG<br><br>FEY v. JOHNSON & JOHNSON et al |
| 774 | 3:17-cv-06190-FLW-LHG<br><br>HAMPTON v. JOHNSON & JOHNSON et al |
| 775 | 3:17-cv-06201-FLW-LHG<br><br>SALLOUM et al v. JOHNSON & JOHNSON et al |
| 776 | 3:17-cv-06202-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |
| 777 | 3:17-cv-06206-FLW-LHG<br><br>LARSEN v. JOHNSON & JOHNSON et al |
| 778 | 3:17-cv-06232-FLW-LHG<br><br>IBARRA-PEROCIER v. JOHNSON & JOHNSON et al |
| 779 | 3:17-cv-06246-FLW-LHG<br><br>FERRIER v. JOHNSON & JOHNSON et al |
| 780 | 3:17-cv-06257-FLW-LHG<br><br>BIRMINGHAM v. JOHNSON & JOHNSON, INC. et al |
| 781 | 3:17-cv-06258-FLW-LHG<br><br>CLOUSER v. JOHNSON & JOHNSON, INC. et al |
| 782 | 3:17-cv-06280-FLW-LHG<br><br>CHANDLER v. JOHNSON & JOHNSON et al |
| 783 | 3:17-cv-06289-FLW-LHG<br><br>GARNER v. JOHNSON & JOHNSON et al |
| 784 | 3:17-cv-06297-FLW-LHG<br><br>HOLLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 785 | 3:17-cv-06302-FLW-LHG<br><br>RICKS v. JOHNSON & JOHNSON, INC. et al |
| 786 | 3:17-cv-06303-FLW-LHG<br><br>MEADOR v. JOHNSON & JOHNSON, INC. et al |
| 787 | 3:17-cv-06307-FLW-LHG<br><br>KINNAIRD v. JOHNSON & JOHNSON et al |
| 788 | 3:17-cv-06308-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 789 | 3:17-cv-06312-FLW-LHG<br><br>GOLLIDAY v. JOHNSON & JOHNSON et al |
| 790 | 3:17-cv-06313-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 791 | 3:17-cv-06324-FLW-LHG<br><br>KITTLE v. JOHNSON & JOHNSON et al |
| 792 | 3:17-cv-06329-FLW-LHG<br><br>BUNT v. JOHNSON & JOHNSON et al |
| 793 | 3:17-cv-06344-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 794 | 3:17-cv-06345-FLW-LHG<br><br>POWELL v. JOHNSON & JOHNSON et al |
| 795 | 3:17-cv-06354-FLW-LHG<br><br>LEWIS et al v. Johnson & Johnson et al |
| 796 | 3:17-cv-06355-FLW-LHG<br><br>WHITNEY v. Johnson & Johnson et al |
| 797 | 3:17-cv-06356-FLW-LHG<br><br>KNODEL et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 798 | 3:17-cv-06368-FLW-LHG<br><br>MORRELL v. JOHNSON & JOHNSON et al |
| 799 | 3:17-cv-06369-FLW-LHG<br><br>STALLWORTH v. JOHNSON & JOHNSON et al |
| 800 | 3:17-cv-06370-FLW-LHG<br><br>MENHAL v. JOHNSON & JOHNSON et al |
| 801 | 3:17-cv-06371-FLW-LHG<br><br>WRAY v. JOHNSON & JOHNSON et al |
| 802 | 3:17-cv-06384-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 803 | 3:17-cv-06388-FLW-LHG<br><br>MIRROW et al v. JOHNSON & JOHNSON et al |
| 804 | 3:17-cv-06407-FLW-LHG<br><br>SHARKEY et al v. JOHNSON & JOHNSON et al |
| 805 | 3:17-cv-06408-FLW-LHG<br><br>PERSICO v. JOHNSON & JOHNSON et al |
| 806 | 3:17-cv-06410-FLW-LHG<br><br>TURNER et al v. JOHNSON & JOHNSON et al |
| 807 | 3:17-cv-06414-FLW-LHG<br><br>WOOLRIDGE v. JOHNSON & JOHNSON et al |
| 808 | 3:17-cv-06421-FLW-LHG<br><br>Botchie v. Johnson & Johnson et al |
| 809 | 3:17-cv-06423-FLW-LHG<br><br>BENECKE et al v. JOHNSON & JOHNSON et al |
| 810 | 3:17-cv-06431-FLW-LHG<br><br>NEVAREZ v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|---------------------|
| 811 | 3:17-cv-06450-FLW-LHG <br><br> MOAK et al v. JOHNSON & JOHNSON et al |
| 812 | 3:17-cv-06470-FLW-LHG <br><br> PERRY v. JOHNSON & JOHNSON et al |
| 813 | 3:17-cv-06471-FLW-LHG <br><br> NELSON v. JOHNSON & JOHNSON et al |
| 814 | 3:17-cv-06473-FLW-LHG <br><br> ALSTON v. JOHNSON & JOHNSON et al |
| 815 | 3:17-cv-06475-FLW-LHG <br><br> NORRIS v. JOHNSON & JOHNSON et al |
| 816 | 3:17-cv-06476-FLW-LHG <br><br> KEATING v. JOHNSON & JOHNSON et al |
| 817 | 3:17-cv-06478-FLW-LHG <br><br> JOHNSON SCOTT v. JOHNSON & JOHNSON et al |
| 818 | 3:17-cv-06479-FLW-LHG <br><br> WELLS et al v. JOHNSON & JOHNSON, et al et al |
| 819 | 3:17-cv-06483-FLW-LHG <br><br> SINGER v. JOHNSON & JOHNSON et al |
| 820 | 3:17-cv-06484-FLW-LHG <br><br> GAVIN v. JOHNSON & JOHNSON et al |
| 821 | 3:17-cv-06492-FLW-LHG <br><br> Horace E. Lumpkin v. Johnson and Johnson et al |
| 822 | 3:17-cv-06494-FLW-LHG <br><br> Becker v. Johnson & Johnson et al |
| 823 | 3:17-cv-06495-FLW-LHG <br><br> JOYCE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 824 | 3:17-cv-06499-FLW-LHG<br><br>SILVER v. JOHNSON & JOHNSON et al |
| 825 | 3:17-cv-06502-FLW-LHG<br><br>PAYNE v. JOHNSON & JOHNSON et al |
| 826 | 3:17-cv-06503-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 827 | 3:17-cv-06504-FLW-LHG<br><br>Baumgarten et al v. IMERYS TALC AMERICA, INC. ("IMERYS TALC") et al |
| 828 | 3:17-cv-06505-FLW-LHG<br><br>SOFI v. JOHNSON & JOHNSON et al |
| 829 | 3:17-cv-06510-FLW-LHG<br><br>SNYDER et al v. JOHNSON & JOHNSON, INC. et al |
| 830 | 3:17-cv-06512-FLW-LHG<br><br>WALLBILLICH v. JOHNSON & JOHNSON et al |
| 831 | 3:17-cv-06520-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 832 | 3:17-cv-06525-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON et al |
| 833 | 3:17-cv-06534-FLW-LHG<br><br>WRIGHT et al v. JOHNSON & JOHNSON et al |
| 834 | 3:17-cv-06536-FLW-LHG<br><br>REDONDO et al v. JOHNSON & JOHNSON et al |
| 835 | 3:17-cv-06543-FLW-LHG<br><br>MOSS v. JOHNSON & JOHNSON et al |
| 836 | 3:17-cv-06545-FLW-LHG<br><br>MARTINEZ et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 837 | 3:17-cv-06548-FLW-LHG<br><br>FINN v. JOHNSON & JOHNSON et al |
| 838 | 3:17-cv-06556-FLW-LHG<br><br>EMMONS v. JOHNSON & JOHNSON et al |
| 839 | 3:17-cv-06558-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 840 | 3:17-cv-06564-FLW-LHG<br><br>Lancieri v. JOHNSON & JOHNSON et al |
| 841 | 3:17-cv-06566-FLW-LHG<br><br>Hartley et al v. JOHNSON & JOHNSON et al |
| 842 | 3:17-cv-06568-FLW-LHG<br><br>Locke v. JOHNSON & JOHNSON et al |
| 843 | 3:17-cv-06569-FLW-LHG<br><br>SYKES v. IMERYS TALC AMERICA, INC. et al |
| 844 | 3:17-cv-06575-FLW-LHG<br><br>JASON v. JOHNSON & JOHNSON, INC. et al |
| 845 | 3:17-cv-06576-FLW-LHG<br><br>GILBERTSON v. JOHNSON & JOHNSON et al |
| 846 | 3:17-cv-06583-FLW-LHG<br><br>JOHNSON, JR. v. JOHNSON & JOHNSON et al |
| 847 | 3:17-cv-06586-FLW-LHG<br><br>DEAN v. JOHNSON & JOHNSON et al |
| 848 | 3:17-cv-06592-FLW-LHG<br><br>STARKS v. JOHNSON & JOHNSON et al |
| 849 | 3:17-cv-06594-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 850 | 3:17-cv-06602-FLW-LHG<br><br>BELCHER v. JOHNSON & JOHNSON et al |
| 851 | 3:17-cv-06604-FLW-LHG<br><br>DAVIDSON v. JOHNSON & JOHNSON et al |
| 852 | 3:17-cv-06605-FLW-LHG<br><br>GREENBERG et al v. JOHNSON & JOHNSON et al |
| 853 | 3:17-cv-06606-FLW-LHG<br><br>DUROVEY v. JOHNSON & JOHNSON et al |
| 854 | 3:17-cv-06607-FLW-LHG<br><br>WINGET et al v. JOHNSON & JOHNSON, INC. et al |
| 855 | 3:17-cv-06608-FLW-LHG<br><br>Bostic v. JOHNSON & JOHNSON et al |
| 856 | 3:17-cv-06609-FLW-LHG<br><br>WALKER v JOHNSON & JOHNSON |
| 857 | 3:17-cv-06610-FLW-LHG<br><br>Smith-Cowan et al v. JOHNSON & JOHNSON, INC. et al |
| 858 | 3:17-cv-06611-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 859 | 3:17-cv-06613-FLW-LHG<br><br>Weisberg et al v. JOHNSON & JOHNSON, INC. et al |
| 860 | 3:17-cv-06615-FLW-LHG<br><br>GRIFFEE v. JOHNSON & JOHNSON et al |
| 861 | 3:17-cv-06616-FLW-LHG<br><br>MCQUAIN v. JOHNSON & JOHNSON et al |
| 862 | 3:17-cv-06618-FLW-LHG<br><br>Beardsley et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 863 | 3:17-cv-06621-FLW-LHG<br><br>RIVERA et al v. JOHNSON & JOHNSON, INC. et al |
| 864 | 3:17-cv-06632-FLW-LHG<br><br>STRONG v. JOHNSON & JOHNSON et al |
| 865 | 3:17-cv-06640-FLW-LHG<br><br>DIXON et al v. JOHNSON & JOHNSON et al |
| 866 | 3:17-cv-06643-FLW-LHG<br><br>OSBORNE v. JOHNSON & JOHNSON et al |
| 867 | 3:17-cv-06644-FLW-LHG<br><br>Person v. JOHNSON & JOHNSON et al |
| 868 | 3:17-cv-06649-FLW-LHG<br><br>RIZZI v. JOHNSON & JOHNSON et al |
| 869 | 3:17-cv-06650-FLW-LHG<br><br>ROSS-DUSKIN et al v. JOHNSON & JOHNSON et al |
| 870 | 3:17-cv-06651-FLW-LHG<br><br>Anspach et al v. JOHNSON & JOHNSON, INC. et al |
| 871 | 3:17-cv-06654-FLW-LHG<br><br>WEBSTER v. JOHNSON & JOHNSON et al |
| 872 | 3:17-cv-06656-FLW-LHG<br><br>HAUG et al v. JOHNSON & JOHNSON, INC. et al |
| 873 | 3:17-cv-06657-FLW-LHG<br><br>MAYS et al v. JOHNSON & JOHNSON et al |
| 874 | 3:17-cv-06658-FLW-LHG<br><br>PRUNTY et al v. JOHNSON & JOHNSON, INC. et al |
| 875 | 3:17-cv-06662-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 876 | 3:17-cv-06663-FLW-LHG <br><br> STRAIN v. JOHNSON & JOHNSON et al |
| 877 | 3:17-cv-06666-FLW-LHG <br><br> Smith et al v. JOHNSON & JOHNSON, INC. et al |
| 878 | 3:17-cv-06673-FLW-LHG <br><br> SOLTYS et al v. JOHNSON & JOHNSON, INC. et al |
| 879 | 3:17-cv-06678-FLW-LHG <br><br> Elrod v. JOHNSON & JOHNSON, INC. et al |
| 880 | 3:17-cv-06679-FLW-LHG <br><br> Williams v. JOHNSON & JOHNSON, INC. et al |
| 881 | 3:17-cv-06681-FLW-LHG <br><br> Williamson v. JOHNSON & JOHNSON, INC. et al |
| 882 | 3:17-cv-06682-FLW-LHG <br><br> DEBAUN v. JOHNSON & JOHNSON, INC. et al |
| 883 | 3:17-cv-06683-FLW-LHG <br><br> ZITELLA et al v. JOHNSON & JOHNSON, INC. et al |
| 884 | 3:17-cv-06684-FLW-LHG <br><br> Shields-Marley v. JOHNSON & JOHNSON, INC. et al |
| 885 | 3:17-cv-06685-FLW-LHG <br><br> Moffitt et al v. JOHNSON & JOHNSON INC. et al |
| 886 | 3:17-cv-06686-FLW-LHG <br><br> JORDAN v. JOHNSON & JOHNSON et al |
| 887 | 3:17-cv-06687-FLW-LHG <br><br> Ramirez v. JOHNSON & JOHNSON, INC. et al |
| 888 | 3:17-cv-06688-FLW-LHG <br><br> Koszalkowski et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 889 | 3:17-cv-06689-FLW-LHG<br><br>Hill v. JOHNSON & JOHNSON, INC. et al |
| 890 | 3:17-cv-06690-FLW-LHG<br><br>Cosio v. JOHNSON & JOHNSON, INC. et al |
| 891 | 3:17-cv-06691-FLW-LHG<br><br>WISNIOWICZ v. JOHNSON & JOHNSON, INC. et al |
| 892 | 3:17-cv-06692-FLW-LHG<br><br>CIANCIO v. JOHNSON & JOHNSON, INC. et al |
| 893 | 3:17-cv-06694-FLW-LHG<br><br>RICHBURG v. JOHNSON & JOHNSON, INC. et al |
| 894 | 3:17-cv-06695-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON, INC. et al |
| 895 | 3:17-cv-06696-FLW-LHG<br><br>OWEN et al v. JOHNSON & JOHNSON, INC. et al |
| 896 | 3:17-cv-06697-FLW-LHG<br><br>JENNINGS v. JOHNSON & JOHNSON, INC. et al |
| 897 | 3:17-cv-06699-FLW-LHG<br><br>Clayton v. JOHNSON & JOHNSON, INC. et al |
| 898 | 3:17-cv-06707-FLW-LHG<br><br>HALE v. JOHNSON & JOHNSON, INC. et al |
| 899 | 3:17-cv-06708-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 900 | 3:17-cv-06709-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 901 | 3:17-cv-06710-FLW-LHG<br><br>KOCHER v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 902 | 3:17-cv-06711-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 903 | 3:17-cv-06712-FLW-LHG<br><br>VARIAN-WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 904 | 3:17-cv-06713-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON, INC. et al |
| 905 | 3:17-cv-06715-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON, INC. et al |
| 906 | 3:17-cv-06716-FLW-LHG<br><br>CUSHMAN v. JOHNSON & JOHNSON, INC. et al |
| 907 | 3:17-cv-06717-FLW-LHG<br><br>SELLERS v. JOHNSON & JOHNSON, INC. et al |
| 908 | 3:17-cv-06718-FLW-LHG<br><br>AKRIDGE v. JOHNSON & JOHNSON, INC. et al |
| 909 | 3:17-cv-06720-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON, INC. et al |
| 910 | 3:17-cv-06721-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON INC. et al |
| 911 | 3:17-cv-06722-FLW-LHG<br><br>JOHANSEN v. JOHNSON & JOHNSON et al |
| 912 | 3:17-cv-06723-FLW-LHG<br><br>DUFFY v. JOHNSON & JOHNSON INC. et al |
| 913 | 3:17-cv-06724-FLW-LHG<br><br>GREEN-KNOX v. JOHNSON & JOHNSON, INC. et al |
| 914 | 3:17-cv-06725-FLW-LHG<br><br>AUGSBURGER v. JOHNSON & JOHNSON, INC. et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 915 | 3:17-cv-06726-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 916 | 3:17-cv-06728-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON INC. et al |
| 917 | 3:17-cv-06729-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON, INC. et al |
| 918 | 3:17-cv-06730-FLW-LHG<br><br>KRIEG v. JOHNSON & JOHNSON, INC. et al |
| 919 | 3:17-cv-06731-FLW-LHG<br><br>FINERD v. JOHNSON & JOHNSON, INC. et al |
| 920 | 3:17-cv-06732-FLW-LHG<br><br>NASON v. JOHNSON & JOHNSON, INC. et al |
| 921 | 3:17-cv-06733-FLW-LHG<br><br>BOLTON v. JOHNSON & JOHNSON INC. et al |
| 922 | 3:17-cv-06734-FLW-LHG<br><br>TOLIVER v. JOHNSON & JOHNSON, INC. et al |
| 923 | 3:17-cv-06735-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON INC. et al |
| 924 | 3:17-cv-06736-FLW-LHG<br><br>GRISSOM et al v. JOHNSON & JOHNSON, INC. et al |
| 925 | 3:17-cv-06737-FLW-LHG<br><br>BALLEW v. JOHNSON & JOHNSON INC. et al |
| 926 | 3:17-cv-06738-FLW-LHG<br><br>KING et al v. JOHNSON & JOHNSON, INC. et al |
| 927 | 3:17-cv-06739-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 928 | 3:17-cv-06740-FLW-LHG<br><br>FAIRCLOTH v. JOHNSON & JOHNSON et al |
| 929 | 3:17-cv-06741-FLW-LHG<br><br>SAUSMAN et al v. JOHNSON & JOHNSON, INC. et al |
| 930 | 3:17-cv-06742-FLW-LHG<br><br>DESOTELL et al v. JOHNSON & JOHNSON INC. et al |
| 931 | 3:17-cv-06743-FLW-LHG<br><br>MCCALLA et al v. JOHNSON & JOHNSON, INC. et al |
| 932 | 3:17-cv-06744-FLW-LHG<br><br>BURNETT et al v. JOHNSON & JOHNSON INC. et al |
| 933 | 3:17-cv-06745-FLW-LHG<br><br>KLIMAN v. JOHNSON & JOHNSON INC. et al |
| 934 | 3:17-cv-06746-FLW-LHG<br><br>COUCH v. JOHNSON & JOHNSON, INC. et al |
| 935 | 3:17-cv-06747-FLW-LHG<br><br>ELDRIDGE v. JOHNSON & JOHNSON INC. et al |
| 936 | 3:17-cv-06748-FLW-LHG<br><br>HIRL-BELL et al v. JOHNSON & JOHNSON, INC. et al |
| 937 | 3:17-cv-06749-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON, INC. et al |
| 938 | 3:17-cv-06750-FLW-LHG<br><br>HOWELL v. JOHNSON & JOHNSON INC. et al |
| 939 | 3:17-cv-06751-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON, INC. et al |
| 940 | 3:17-cv-06752-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 941 | 3:17-cv-06753-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON, INC. et al |
| 942 | 3:17-cv-06754-FLW-LHG<br><br>HOMM v. JOHNSON & JOHNSON, INC. et al |
| 943 | 3:17-cv-06763-FLW-LHG<br><br>DAFOE et al v. JOHNSON & JOHNSON et al |
| 944 | 3:17-cv-06764-FLW-LHG<br><br>MAJESKI v. JOHNSON & JOHNSON et al |
| 945 | 3:17-cv-06765-FLW-LHG<br><br>FRANK v. JOHNSON & JOHNSON, INC. et al |
| 946 | 3:17-cv-06766-FLW-LHG<br><br>PRINGLE v. JOHNSON & JOHNSON, INC. et al |
| 947 | 3:17-cv-06771-FLW-LHG<br><br>BERNAL v. JOHNSON & JOHNSON, INC. et al |
| 948 | 3:17-cv-06772-FLW-LHG<br><br>WINDNAGLE v. JOHNSON & JOHNSON, INC. et al |
| 949 | 3:17-cv-06786-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 950 | 3:17-cv-06788-FLW-LHG<br><br>KUDEK et al v. JOHNSON & JOHNSON et al |
| 951 | 3:17-cv-06791-FLW-LHG<br><br>VANOVER v. JOHNSON & JOHNSON, INC. et al |
| 952 | 3:17-cv-06793-FLW-LHG<br><br>MCMASTER v. JOHNSON & JOHNSON, INC. et al |
| 953 | 3:17-cv-06794-FLW-LHG<br><br>EDGE v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 954 | 3:17-cv-06795-FLW-LHG<br><br>LINSEY v. JOHNSON & JOHNSON, INC. et al |
| 955 | 3:17-cv-06796-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON, INC. et al |
| 956 | 3:17-cv-06797-FLW-LHG<br><br>BREWER-ELAM v. JOHNSON & JOHNSON, INC. et al |
| 957 | 3:17-cv-06799-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON, INC. et al |
| 958 | 3:17-cv-06800-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 959 | 3:17-cv-06802-FLW-LHG<br><br>MCMURRAY v. JOHNSON & JOHNSON, INC. et al |
| 960 | 3:17-cv-06803-FLW-LHG<br><br>SEMBLER v. JOHNSON & JOHNSON, INC. et al |
| 961 | 3:17-cv-06804-FLW-LHG<br><br>GOODE v. JOHNSON & JOHNSON, INC. et al |
| 962 | 3:17-cv-06835-FLW-LHG<br><br>PERKOLA v. JOHNSON & JOHNSON et al |
| 963 | 3:17-cv-06836-FLW-LHG<br><br>ANNIS v. JOHNSON & JOHNSON et al |
| 964 | 3:17-cv-06839-FLW-LHG<br><br>CLEAR v. JOHNSON & JOHNSON et al |
| 965 | 3:17-cv-06847-FLW-LHG<br><br>SENEROTE v. Johnson & Johnson Consumer Inc. et al |
| 966 | 3:17-cv-06855-FLW-LHG<br><br>HANAWAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 967 | 3:17-cv-06861-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |
| 968 | 3:17-cv-06862-FLW-LHG<br><br>SYMES v. JOHNSON & JOHNSON, INC. et al |
| 969 | 3:17-cv-06867-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON et al |
| 970 | 3:17-cv-06869-FLW-LHG<br><br>CLAYBORNE v. JOHNSON & JOHNSON et al |
| 971 | 3:17-cv-06878-FLW-LHG<br><br>CRAWFORD v. JOHNSON & JOHNSON et al |
| 972 | 3:17-cv-06880-FLW-LHG<br><br>OSWALT v. JOHNSON & JOHNSON et al |
| 973 | 3:17-cv-06882-FLW-LHG<br><br>CHAMPAGNE et al v. JOHNSON & JOHNSON et al |
| 974 | 3:17-cv-06890-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON et al |
| 975 | 3:17-cv-06893-FLW-LHG<br><br>VAN VOORHIS et al v. JOHNSON & JOHNSON et al |
| 976 | 3:17-cv-06916-FLW-LHG<br><br>SCOTT et al v. JOHNSON & JOHNSON et al |
| 977 | 3:17-cv-06917-FLW-LHG<br><br>O'CONNOR v. JOHNSON & JOHNSON et al |
| 978 | 3:17-cv-06918-FLW-LHG<br><br>BALL v. JOHNSON & JOHNSON et al |
| 979 | 3:17-cv-06919-FLW-LHG<br><br>STUCHENKO-SPARKS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 980 | 3:17-cv-06920-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 981 | 3:17-cv-06937-FLW-LHG<br><br>KASTANAS v. JOHNSON & JOHNSON et al |
| 982 | 3:17-cv-06940-FLW-LHG<br><br>DEES v. JOHNSON & JOHNSON et al |
| 983 | 3:17-cv-06942-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 984 | 3:17-cv-06944-FLW-LHG<br><br>FRANK v. JOHNSON & JOHNSON et al |
| 985 | 3:17-cv-06950-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 986 | 3:17-cv-06965-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON, INC. et al |
| 987 | 3:17-cv-06966-FLW-LHG<br><br>EPPERSON v. JOHNSON & JOHNSON, INC. et al |
| 988 | 3:17-cv-06968-FLW-LHG<br><br>OAKES v. JOHNSON & JOHNSON et al |
| 989 | 3:17-cv-06972-FLW-LHG<br><br>BARLOW et al v. JOHNSON & JOHNSON, INC. et al |
| 990 | 3:17-cv-06974-FLW-LHG<br><br>LOBIANCO et al v. JOHNSON & JOHNSON, INC. et al |
| 991 | 3:17-cv-06975-FLW-LHG<br><br>VASQUEZ v. JOHNSON & JOHNSON, INC. et al |
| 992 | 3:17-cv-06976-FLW-LHG<br><br>LEITNER v. JOHNSON & JOHNSON, INC. et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 993 | 3:17-cv-06978-FLW-LHG<br><br>ENGLE et al v. JOHNSON & JOHNSON, INC. et al |
| 994 | 3:17-cv-06982-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON et al |
| 995 | 3:17-cv-06983-FLW-LHG<br><br>CAMPBELL et al v. JOHNSON & JOHNSON, INC. et al |
| 996 | 3:17-cv-06984-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 997 | 3:17-cv-06985-FLW-LHG<br><br>CARNEY v. JOHNSON & JOHNSON, INC. et al |
| 998 | 3:17-cv-06986-FLW-LHG<br><br>WARSHAWSKY et al v. JOHNSON & JOHNSON, INC. et al |
| 999 | 3:17-cv-06987-FLW-LHG<br><br>RABURN et al v. JOHNSON & JOHNSON, INC. et al |
| 1000 | 3:17-cv-06990-FLW-LHG<br><br>HUGHES et al v. JOHNSON & JOHNSON, INC. et al |
| 1001 | 3:17-cv-06991-FLW-LHG<br><br>LEON et al v. JOHNSON & JOHNSON, INC. et al |
| 1002 | 3:17-cv-06992-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 1003 | 3:17-cv-06993-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON, INC. et al |
| 1004 | 3:17-cv-06995-FLW-LHG<br><br>MCEUEN v. JOHNSON & JOHNSON et al |
| 1005 | 3:17-cv-06996-FLW-LHG<br><br>BOZEMAN et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1006 | 3:17-cv-06997-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON, INC. et al |
| 1007 | 3:17-cv-06999-FLW-LHG<br><br>KILE et al v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 1008 | 3:17-cv-07000-FLW-LHG<br><br>HAYDEN v. JOHNSON & JOHNSON, INC. et al |
| 1009 | 3:17-cv-07001-FLW-LHG<br><br>BUNTING v. JOHNSON & JOHNSON, INC. et al |
| 1010 | 3:17-cv-07004-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 1011 | 3:17-cv-07010-FLW-LHG<br><br>PASTERNACK v. JOHNSON & JOHNSON, INC. et al |
| 1012 | 3:17-cv-07014-FLW-LHG<br><br>DERRICK v. JOHNSON & JOHNSON, INC. et al |
| 1013 | 3:17-cv-07016-FLW-LHG<br><br>APELIAN v. JOHNSON & JOHNSON et al |
| 1014 | 3:17-cv-07020-FLW-LHG<br><br>SILVER v. JOHNSON & JOHNSON et al |
| 1015 | 3:17-cv-07021-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 1016 | 3:17-cv-07023-FLW-LHG<br><br>MOORE et al v. JOHNSON & JOHNSON et al |
| 1017 | 3:17-cv-07032-FLW-LHG<br><br>SIEJA et al v. JOHNSON & JOHNSON et al |
| 1018 | 3:17-cv-07033-FLW-LHG<br><br>SUCHOMEL v. JOHNSON & JOHNSON, INC. et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 1019 | 3:17-cv-07042-FLW-LHG<br><br>CORLEY v. JOHNSON & JOHNSON, INC. et al |
| 1020 | 3:17-cv-07043-FLW-LHG<br><br>BERNSTEIN v. JOHNSON & JOHNSON, INC. et al |
| 1021 | 3:17-cv-07047-FLW-LHG<br><br>SAWYER-DEAQUINO v. JOHNSON & JOHNSON, INC. et al |
| 1022 | 3:17-cv-07048-FLW-LHG<br><br>EDWARDS et al v. JOHNSON & JOHNSON et al |
| 1023 | 3:17-cv-07051-FLW-LHG<br><br>PALMER v. JOHNSON & JOHNSON, INC. et al |
| 1024 | 3:17-cv-07054-FLW-LHG<br><br>DIAL v. JOHNSON & JOHNSON et al |
| 1025 | 3:17-cv-07055-FLW-LHG<br><br>CARNES v. JOHNSON & JOHNSON et al |
| 1026 | 3:17-cv-07056-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 1027 | 3:17-cv-07060-FLW-LHG<br><br>WINHELD v. JOHNSON & JOHNSON et al |
| 1028 | 3:17-cv-07061-FLW-LHG<br><br>LYTLE v. JOHNSON & JOHNSON et al |
| 1029 | 3:17-cv-07065-FLW-LHG<br><br>HAYS v. JOHNSON & JOHNSON et al |
| 1030 | 3:17-cv-07066-FLW-LHG<br><br>VINSON v. JOHNSON & JOHNSON et al |
| 1031 | 3:17-cv-07067-FLW-LHG<br><br>HELVESTON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1032 | 3:17-cv-07068-FLW-LHG<br><br>BOYNE v. JOHNSON & JOHNSON et al |
| 1033 | 3:17-cv-07072-FLW-LHG<br><br>ROLFE v. JOHNSON & JOHNSON et al |
| 1034 | 3:17-cv-07075-FLW-LHG<br><br>FISHBEIN v. JOHNSON & JOHNSON et al |
| 1035 | 3:17-cv-07076-FLW-LHG<br><br>BANKS v. JOHNSON & JOHNSON et al |
| 1036 | 3:17-cv-07078-FLW-LHG<br><br>LAMA v. JOHNSON & JOHNSON et al |
| 1037 | 3:17-cv-07080-FLW-LHG<br><br>SOJKA v. JOHNSON & JOHNSON et al |
| 1038 | 3:17-cv-07083-FLW-LHG<br><br>FONDREN v. JOHNSON & JOHNSON et al |
| 1039 | 3:17-cv-07089-FLW-LHG<br><br>VALIAN et al v. JOHNSON & JOHNSON, INC. et al |
| 1040 | 3:17-cv-07093-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 1041 | 3:17-cv-07094-FLW-LHG<br><br>TODD v. JOHNSON & JOHNSON et al |
| 1042 | 3:17-cv-07099-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 1043 | 3:17-cv-07100-FLW-LHG<br><br>LOGAN v. JOHNSON & JOHNSON et al |
| 1044 | 3:17-cv-07112-FLW-LHG<br><br>GUSTAFSON v. JOHNSON & JOHNSON, INC. et al |
| 1045 | 3:17-cv-07116-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1046 | 3:17-cv-07117-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON, INC. et al |
| 1047 | 3:17-cv-07118-FLW-LHG<br><br>RILEY v. JOHNSON & JOHNSON, INC. et al |
| 1048 | 3:17-cv-07120-FLW-LHG<br><br>DICARLO-WAKELEY v. JOHNSON & JOHNSON, INC. et al |
| 1049 | 3:17-cv-07137-FLW-LHG<br><br>SKINNER et al v. JOHNSON & JOHNSON et al |
| 1050 | 3:17-cv-07146-FLW-LHG<br><br>HERBICK v. JOHNSON AND JOHNSON COMPANY et al |
| 1051 | 3:17-cv-07154-FLW-LHG<br><br>WHITLEY v. JOHNSON & JOHNSON et al |
| 1052 | 3:17-cv-07161-FLW-LHG<br><br>COULSTON v. JOHNSON & JOHNSON, INC. et al |
| 1053 | 3:17-cv-07164-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 1054 | 3:17-cv-07165-FLW-LHG<br><br>GARZA v. JOHNSON & JOHNSON et al |
| 1055 | 3:17-cv-07170-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 1056 | 3:17-cv-07175-FLW-LHG<br><br>GOMEZ et al v. JOHNSON & JOHNSON et al |
| 1057 | 3:17-cv-07179-FLW-LHG<br><br>SCOVENS v. JOHNSON & JOHNSON et al |
| 1058 | 3:17-cv-07186-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1059 | 3:17-cv-07188-FLW-LHG<br><br>BENSON et al v. JOHNSON & JOHNSON et al |
| 1060 | 3:17-cv-07190-FLW-LHG<br><br>FUNG v. JOHNSON & JOHNSON et al |
| 1061 | 3:17-cv-07195-FLW-LHG<br><br>LEHMAN v. JOHNSON & JOHNSON et al |
| 1062 | 3:17-cv-07199-FLW-LHG<br><br>INIGUEZ v. JOHNSON & JOHNSON et al |
| 1063 | 3:17-cv-07205-FLW-LHG<br><br>MCCONAHIE- GEORGE v. JOHNSON & JOHNSON et al |
| 1064 | 3:17-cv-07211-FLW-LHG<br><br>TAPLEY v. JOHNSON & JOHNSON, INC. et al |
| 1065 | 3:17-cv-07215-FLW-LHG<br><br>JENKINS v. Johnson & Johnson et al |
| 1066 | 3:17-cv-07228-FLW-LHG<br><br>BAGLEY v. JOHNSON & JOHNSON et al |
| 1067 | 3:17-cv-07231-FLW-LHG<br><br>PACILLI v. JOHNSON & JOHNSON et al |
| 1068 | 3:17-cv-07235-FLW-LHG<br><br>FLORES v. JOHNSON & JOHNSON et al |
| 1069 | 3:17-cv-07237-FLW-LHG<br><br>SCHULZ v. JOHNSON & JOHNSON et al |
| 1070 | 3:17-cv-07240-FLW-LHG<br><br>COMBS v. JOHNSON & JOHNSON et al |
| 1071 | 3:17-cv-07249-FLW-LHG<br><br>ARREDONDO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1072 | 3:17-cv-07251-FLW-LHG<br><br>HIGGINS v. JOHNSON & JOHNSON et al |
| 1073 | 3:17-cv-07253-FLW-LHG<br><br>LANGLEY v. JOHNSON & JOHNSON et al |
| 1074 | 3:17-cv-07254-FLW-LHG<br><br>KEENE v. JOHNSON & JOHNSON et al |
| 1075 | 3:17-cv-07255-FLW-LHG<br><br>FLEMING et al v. JOHNSON & JOHNSON et al |
| 1076 | 3:17-cv-07260-FLW-LHG<br><br>GUIDRY v. JOHNSON & JOHNSON et al |
| 1077 | 3:17-cv-07261-FLW-LHG<br><br>DIPALERMO v. JOHNSON & JOHNSON et al |
| 1078 | 3:17-cv-07271-FLW-LHG<br><br>HOLLIDAY v. JOHNSON & JOHNSON et al |
| 1079 | 3:17-cv-07274-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON, INC. et al |
| 1080 | 3:17-cv-07281-FLW-LHG<br><br>BARTON v. JOHNSON & JOHNSON et al |
| 1081 | 3:17-cv-07282-FLW-LHG<br><br>WATTS v. JOHNSON & JOHNSON et al |
| 1082 | 3:17-cv-07283-FLW-LHG<br><br>MCDEAVITT v. JOHNSON & JOHNSON et al |
| 1083 | 3:17-cv-07285-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON, INC. et al |
| 1084 | 3:17-cv-07287-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 1085 | 3:17-cv-07288-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 1086 | 3:17-cv-07292-FLW-LHG<br><br>FAZIO v. JOHNSON & JOHNSON et al |
| 1087 | 3:17-cv-07296-FLW-LHG<br><br>HOLSTROM v. JOHNSON & JOHNSON et al |
| 1088 | 3:17-cv-07318-FLW-LHG<br><br>BORCHARDT v. JOHNSON & JOHNSON et al |
| 1089 | 3:17-cv-07321-FLW-LHG<br><br>FRANK v. JOHNSON & JOHNSON et al |
| 1090 | 3:17-cv-07325-FLW-LHG<br><br>LANDEROS v. JOHNSON & JOHNSON et al |
| 1091 | 3:17-cv-07326-FLW-LHG<br><br>WHATLEY v. JOHNSON & JOHNSON et al |
| 1092 | 3:17-cv-07327-FLW-LHG<br><br>BETHDA v. JOHNSON & JOHNSON et al |
| 1093 | 3:17-cv-07334-FLW-LHG<br><br>WAMSLEY v. JOHNSON & JOHNSON et al |
| 1094 | 3:17-cv-07335-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 1095 | 3:17-cv-07339-FLW-LHG<br><br>ALLEN et al v. JOHNSON & JOHNSON et al |
| 1096 | 3:17-cv-07345-FLW-LHG<br><br>CILIBERTO v. IMERYS TALC AMERICA, INC. et al |
| 1097 | 3:17-cv-07350-FLW-LHG<br><br>CUMMINGS v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|---|---|
| 1098 | 3:17-cv-07352-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 1099 | 3:17-cv-07353-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 1100 | 3:17-cv-07357-FLW-LHG<br><br>BASSETT v. JOHNSON & JOHNSON et al |
| 1101 | 3:17-cv-07359-FLW-LHG<br><br>CUMMINGS v. JOHNSON & JOHNSON et al |
| 1102 | 3:17-cv-07362-FLW-LHG<br><br>ASHLOCK v. JOHNSON & JOHNSON et al |
| 1103 | 3:17-cv-07365-FLW-LHG<br><br>CARLSON v. JOHNSON & JOHNSON et al |
| 1104 | 3:17-cv-07366-FLW-LHG<br><br>CREAMER-ZINTEL v. JOHNSON & JOHNSON et al |
| 1105 | 3:17-cv-07367-FLW-LHG<br><br>DOS REIS et al v. JOHNSON & JOHNSON et al |
| 1106 | 3:17-cv-07369-FLW-LHG<br><br>DUBE et al v. JOHNSON & JOHNSON et al |
| 1107 | 3:17-cv-07370-FLW-LHG<br><br>KEYS-CHAVIS v. JOHNSON & JOHNSON et al |
| 1108 | 3:17-cv-07372-FLW-LHG<br><br>EURIBE v. JOHNSON & JOHNSON et al |
| 1109 | 3:17-cv-07373-FLW-LHG<br><br>GAITANOS v. JOHNSON & JOHNSON et al |
| 1110 | 3:17-cv-07375-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1111 | 3:17-cv-07378-FLW-LHG <br><br> SZWEJKOWSKI v. JOHNSON & JOHNSON et al |
| 1112 | 3:17-cv-07381-FLW-LHG <br><br> SALAS v. JOHNSON & JOHNSON et al |
| 1113 | 3:17-cv-07403-FLW-LHG <br><br> GRIFFIN et al v. JOHNSON & JOHNSON et al |
| 1114 | 3:17-cv-07404-FLW-LHG <br><br> HOINES-MEAD v. JOHNSON & JOHNSON et al |
| 1115 | 3:17-cv-07405-FLW-LHG <br><br> HOYT v. JOHNSON & JOHNSON et al |
| 1116 | 3:17-cv-07406-FLW-LHG <br><br> MARTIN v. JOHNSON & JOHNSON et al |
| 1117 | 3:17-cv-07407-FLW-LHG <br><br> MCCARVER et al v. JOHNSON & JOHNSON et al |
| 1118 | 3:17-cv-07408-FLW-LHG <br><br> MOYER v. JOHNSON & JOHNSON et al |
| 1119 | 3:17-cv-07409-FLW-LHG <br><br> NEWTON v. JOHNSON & JOHNSON et al |
| 1120 | 3:17-cv-07410-FLW-LHG <br><br> BLACKMON v. JOHNSON & JOHNSON et al |
| 1121 | 3:17-cv-07412-FLW-LHG <br><br> COOK v. JOHNSON & JOHNSON et al |
| 1122 | 3:17-cv-07413-FLW-LHG <br><br> O'KELLEY et al v. JOHNSON & JOHNSON et al |
| 1123 | 3:17-cv-07414-FLW-LHG <br><br> PINA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1124 | 3:17-cv-07415-FLW-LHG<br><br>CRUZ v. JOHNSON & JOHNSON et al |
| 1125 | 3:17-cv-07416-FLW-LHG<br><br>RAINDORF v. JOHNSON & JOHNSON et al |
| 1126 | 3:17-cv-07419-FLW-LHG<br><br>MUTTA v. JOHNSON & JOHNSON et al |
| 1127 | 3:17-cv-07421-FLW-LHG<br><br>RUPP et al v. JOHNSON & JOHNSON et al |
| 1128 | 3:17-cv-07423-FLW-LHG<br><br>MAZUREK et al v. JOHNSON & JOHNSON et al |
| 1129 | 3:17-cv-07424-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 1130 | 3:17-cv-07426-FLW-LHG<br><br>ALFORD v. JOHNSON & JOHNSON et al |
| 1131 | 3:17-cv-07427-FLW-LHG<br><br>MARINO v. JOHNSON & JOHNSON et al |
| 1132 | 3:17-cv-07429-FLW-LHG<br><br>DELLEVAS v. JOHNSON & JOHNSON et al |
| 1133 | 3:17-cv-07430-FLW-LHG<br><br>HINDS v. JOHNSON & JOHNSON et al |
| 1134 | 3:17-cv-07431-FLW-LHG<br><br>LYLES et al v. JOHNSON & JOHNSON et al |
| 1135 | 3:17-cv-07436-FLW-LHG<br><br>SPANN v. JOHNSON & JOHNSON et al |
| 1136 | 3:17-cv-07439-FLW-LHG<br><br>WRIGHT et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1137 | 3:17-cv-07440-FLW-LHG<br><br>BURLEIGH v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 1138 | 3:17-cv-07442-FLW-LHG<br><br>GIANCURSIO v. JOHNSON & JOHNSON et al |
| 1139 | 3:17-cv-07443-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 1140 | 3:17-cv-07444-FLW-LHG<br><br>CARSON v. JOHNSON & JOHNSON et al |
| 1141 | 3:17-cv-07445-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 1142 | 3:17-cv-07446-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON et al |
| 1143 | 3:17-cv-07455-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al |
| 1144 | 3:17-cv-07456-FLW-LHG<br><br>ROE v. JOHNSON & JOHNSON et al |
| 1145 | 3:17-cv-07457-FLW-LHG<br><br>SALTERS v. JOHNSON & JOHNSON et al |
| 1146 | 3:17-cv-07458-FLW-LHG<br><br>SEEKINS v. JOHNSON & JOHNSON et al |
| 1147 | 3:17-cv-07459-FLW-LHG<br><br>MCGREGOR v. JOHNSON & JOHNSON et al |
| 1148 | 3:17-cv-07460-FLW-LHG<br><br>LOFTON v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 1149 | 3:17-cv-07461-FLW-LHG<br><br>SNEAD et al v. JOHNSON & JOHNSON et al |
| 1150 | 3:17-cv-07462-FLW-LHG<br><br>SCHMALZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1151 | 3:17-cv-07463-FLW-LHG<br><br>STRUKEL v. JOHNSON & JOHNSON et al |
| 1152 | 3:17-cv-07464-FLW-LHG<br><br>UPTON v. JOHNSON & JOHNSON et al |
| 1153 | 3:17-cv-07465-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 1154 | 3:17-cv-07467-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON et al |
| 1155 | 3:17-cv-07468-FLW-LHG<br><br>WYLLIE v. JOHNSON & JOHNSON et al |
| 1156 | 3:17-cv-07481-FLW-LHG<br><br>HINES v. JOHNSON & JOHNSON et al |
| 1157 | 3:17-cv-07493-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 1158 | 3:17-cv-07510-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 1159 | 3:17-cv-07513-FLW-LHG<br><br>CHANEY v. JOHNSON & JOHNSON et al |
| 1160 | 3:17-cv-07519-FLW-LHG<br><br>HOLLOWAY v. JOHNSON & JOHNSON et al |
| 1161 | 3:17-cv-07522-FLW-LHG<br><br>KACZMAREK v. JOHNSON & JOHNSON et al |
| 1162 | 3:17-cv-07527-FLW-LHG<br><br>CLUTS v. JOHNSON & JOHNSON et al |
| 1163 | 3:17-cv-07530-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1164 | 3:17-cv-07533-FLW-LHG<br><br>DE CORO DE LOZA v. JOHNSON & JOHNSON et al |
| 1165 | 3:17-cv-07544-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 1166 | 3:17-cv-07547-FLW-LHG<br><br>RULAND v. JOHNSON & JOHNSON et al |
| 1167 | 3:17-cv-07548-FLW-LHG<br><br>CARTER v. IMERYS TALC AMERICA, INC., et al |
| 1168 | 3:17-cv-07555-FLW-LHG<br><br>BORNY v. IMERYS TALC AMERICA INC., et al |
| 1169 | 3:17-cv-07557-FLW-LHG<br><br>BOEHM et al v. JOHNSON & JOHNSON et al |
| 1170 | 3:17-cv-07558-FLW-LHG<br><br>COKER v. JOHNSON & JOHNSON et al |
| 1171 | 3:17-cv-07560-FLW-LHG<br><br>DIONESOTES v. JOHNSON & JOHNSON et al |
| 1172 | 3:17-cv-07562-FLW-LHG<br><br>LAWSON et al v. JOHNSON & JOHNSON et al |
| 1173 | 3:17-cv-07563-FLW-LHG<br><br>NILAN v. JOHNSON & JOHNSON et al |
| 1174 | 3:17-cv-07564-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al |
| 1175 | 3:17-cv-07565-FLW-LHG<br><br>SEALE et al v. JOHNSON & JOHNSON et al |
| 1176 | 3:17-cv-07566-FLW-LHG<br><br>SULLIVAN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1177 | 3:17-cv-07567-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 1178 | 3:17-cv-07568-FLW-LHG<br><br>CAHN et al v. JOHNSON & JOHNSON et al |
| 1179 | 3:17-cv-07571-FLW-LHG<br><br>SKONORD v. JOHNSON & JOHNSON et al |
| 1180 | 3:17-cv-07575-FLW-LHG<br><br>RIEDMUELLER v. JOHNSON & JOHNSON et al |
| 1181 | 3:17-cv-07576-FLW-LHG<br><br>STANEK v. JOHNSON & JOHNSON et al |
| 1182 | 3:17-cv-07578-FLW-LHG<br><br>BRUBAKER et al v. JOHNSON & JOHNSON et al |
| 1183 | 3:17-cv-07579-FLW-LHG<br><br>SLAMES v. JOHNSON & JOHNSON et al |
| 1184 | 3:17-cv-07581-FLW-LHG<br><br>CHESTNUT v. JOHNSON & JOHNSON et al |
| 1185 | 3:17-cv-07582-FLW-LHG<br><br>ROLLER et al v. JOHNSON & JOHNSON et al |
| 1186 | 3:17-cv-07584-FLW-LHG<br><br>RUIZ et al v. JOHNSON & JOHNSON et al |
| 1187 | 3:17-cv-07587-FLW-LHG<br><br>DIMARINO v. JOHNSON & JOHNSON et al |
| 1188 | 3:17-cv-07589-FLW-LHG<br><br>MUNGER v. JOHNSON & JOHNSON et al |
| 1189 | 3:17-cv-07594-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1190 | 3:17-cv-07619-FLW-LHG<br><br>CABRAL et al v. JOHNSON & JOHNSON et al |
| 1191 | 3:17-cv-07622-FLW-LHG<br><br>CHANDLER v. JOHNSON & JOHNSON et al |
| 1192 | 3:17-cv-07626-FLW-LHG<br><br>TARR v. JOHNSON & JOHNSON et al |
| 1193 | 3:17-cv-07631-FLW-LHG<br><br>MEADE v. JOHNSON & JOHNSON et al |
| 1194 | 3:17-cv-07635-FLW-LHG<br><br>SOULIOS v. JOHNSON & JOHNSON et al |
| 1195 | 3:17-cv-07641-FLW-LHG<br><br>RODRIQUEZ v. JOHNSON & JOHNSON et al |
| 1196 | 3:17-cv-07644-FLW-LHG<br><br>ADDISON v. JOHNSON & JOHNSON et al |
| 1197 | 3:17-cv-07645-FLW-LHG<br><br>Yarden et al v. Johnson & Johnson et al |
| 1198 | 3:17-cv-07646-FLW-LHG<br><br>FANFA v. JOHNSON & JOHNSON et al |
| 1199 | 3:17-cv-07650-FLW-LHG<br><br>KIRKPATRICK v. JOHNSON & JOHNSON et al |
| 1200 | 3:17-cv-07653-FLW-LHG<br><br>BEDROSIAN v. JOHNSON & JOHNSON et al |
| 1201 | 3:17-cv-07654-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 1202 | 3:17-cv-07665-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1203 | 3:17-cv-07666-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 1204 | 3:17-cv-07667-FLW-LHG<br><br>SWIFT v. JOHNSON & JOHNSON et al |
| 1205 | 3:17-cv-07669-FLW-LHG<br><br>HAGSTROM v. JOHNSON & JOHNSON et al |
| 1206 | 3:17-cv-07671-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 1207 | 3:17-cv-07673-FLW-LHG<br><br>EWING v. JOHNSON & JOHNSON et al |
| 1208 | 3:17-cv-07674-FLW-LHG<br><br>BROCCOLI v. JOHNSON AND JOHNSON et al |
| 1209 | 3:17-cv-07676-FLW-LHG<br><br>KURSCH v. JOHNSON & JOHNSON et al |
| 1210 | 3:17-cv-07679-FLW-LHG<br><br>ALLISON v. JOHNSON AND JOHNSON et al |
| 1211 | 3:17-cv-07680-FLW-LHG<br><br>ERIKSEN v. JOHNSON & JOHNSON INC. et al |
| 1212 | 3:17-cv-07681-FLW-LHG<br><br>WEBB v. JOHNSON & JOHNSON, INC. et al |
| 1213 | 3:17-cv-07685-FLW-LHG<br><br>EURE v. JOHNSON & JOHNSON et al |
| 1214 | 3:17-cv-07692-FLW-LHG<br><br>MICHAELIS v. JOHNSON & JOHNSON, INC. et al |
| 1215 | 3:17-cv-07694-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1216 | 3:17-cv-07699-FLW-LHG<br><br>STANULA v. JOHNSON & JOHNSON, INC. et al |
| 1217 | 3:17-cv-07702-FLW-LHG<br><br>HEFFERNAN v. JOHNSON & JOHNSON et al |
| 1218 | 3:17-cv-07703-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 1219 | 3:17-cv-07705-FLW-LHG<br><br>PIMENTEL v. JOHNSON & JOHNSON et al |
| 1220 | 3:17-cv-07706-FLW-LHG<br><br>MCLAUGHLIN v. JOHNSON & JOHNSON et al |
| 1221 | 3:17-cv-07713-FLW-LHG<br><br>Corralejo v. Johnson & Johnson et al |
| 1222 | 3:17-cv-07715-FLW-LHG<br><br>Antwanza Wooden v. Johnson and Johnson et al |
| 1223 | 3:17-cv-07723-FLW-LHG<br><br>DAZEY et al v. JOHNSON & JOHNSON et al |
| 1224 | 3:17-cv-07724-FLW-LHG<br><br>DUARTE v. JOHNSON & JOHNSON et al |
| 1225 | 3:17-cv-07728-FLW-LHG<br><br>PUCILOSKI v. JOHNSON & JOHNSON, INC. et al |
| 1226 | 3:17-cv-07736-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 1227 | 3:17-cv-07758-FLW-LHG<br><br>WEBER v. JOHNSON & JOHNSON et al |
| 1228 | 3:17-cv-07760-FLW-LHG<br><br>BOZIC v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1229 | 3:17-cv-07763-FLW-LHG <br><br> WILSON v. JOHNSON & JOHNSON et al |
| 1230 | 3:17-cv-07765-FLW-LHG <br><br> LUCANTONI v. JOHNSON & JOHNSON et al |
| 1231 | 3:17-cv-07766-FLW-LHG <br><br> JONES et al v. JOHNSON & JOHNSON et al |
| 1232 | 3:17-cv-07767-FLW-LHG <br><br> BUTLER v. JOHNSON & JOHNSON et al |
| 1233 | 3:17-cv-07772-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON, INC. et al |
| 1234 | 3:17-cv-07773-FLW-LHG <br><br> WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 1235 | 3:17-cv-07774-FLW-LHG <br><br> VALENTINE v. JOHNSON & JOHNSON, INC. et al |
| 1236 | 3:17-cv-07776-FLW-LHG <br><br> IANUALE et al v. JOHNSON & JOHNSON |
| 1237 | 3:17-cv-07777-FLW-LHG <br><br> VINTON et al v. JOHNSON & JOHNSON et al |
| 1238 | 3:17-cv-07778-FLW-LHG <br><br> BABCOCK v. JOHNSON & JOHNSON et al |
| 1239 | 3:17-cv-07780-FLW-LHG <br><br> BAXTER v. JOHNSON & JOHNSON et al |
| 1240 | 3:17-cv-07781-FLW-LHG <br><br> BENBOW et al v. JOHNSON & JOHNSON et al |
| 1241 | 3:17-cv-07782-FLW-LHG <br><br> BRACCO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1242 | 3:17-cv-07783-FLW-LHG<br><br>CHANEY et al v. JOHNSON & JOHNSON et al |
| 1243 | 3:17-cv-07784-FLW-LHG<br><br>CHARTIER v. JOHNSON & JOHNSON et al |
| 1244 | 3:17-cv-07785-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 1245 | 3:17-cv-07789-FLW-LHG<br><br>CRANDALL et al v. JOHNSON & JOHNSON et al |
| 1246 | 3:17-cv-07791-FLW-LHG<br><br>CRANSTON v. JOHNSON & JOHNSON et al |
| 1247 | 3:17-cv-07798-FLW-LHG<br><br>LEO et al v. JOHNSON & JOHNSON et al |
| 1248 | 3:17-cv-07801-FLW-LHG<br><br>ALBANESE v. JOHNSON & JOHNSON, INC. |
| 1249 | 3:17-cv-07802-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 1250 | 3:17-cv-07804-FLW-LHG<br><br>CABRERA v. JOHNSON & JOHNSON, INC. |
| 1251 | 3:17-cv-07805-FLW-LHG<br><br>CARMACK v. JOHNSON & JOHNSON, INC. |
| 1252 | 3:17-cv-07806-FLW-LHG<br><br>DIAZ v. JOHNSON & JOHNSON, INC. et al |
| 1253 | 3:17-cv-07808-FLW-LHG<br><br>FRANCE v. JOHNSON & JOHNSON, INC. |
| 1254 | 3:17-cv-07809-FLW-LHG<br><br>HESS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 1255 | 3:17-cv-07810-FLW-LHG<br><br>FRY V. JOHNSON & JOHNSON, INC. |
| 1256 | 3:17-cv-07811-FLW-LHG<br><br>ORECCHIA v. JOHNSON & JOHNSON et al |
| 1257 | 3:17-cv-07815-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 1258 | 3:17-cv-07816-FLW-LHG<br><br>ATKINSON v. JOHNSON & JOHNSON et al |
| 1259 | 3:17-cv-07818-FLW-LHG<br><br>SORENSEN v. JOHNSON & JOHNSON et al |
| 1260 | 3:17-cv-07820-FLW-LHG<br><br>QUINN et al v. JOHNSON & JOHNSON et al |
| 1261 | 3:17-cv-07821-FLW-LHG<br><br>Carroll v. JOHNSON & JOHNSON et al |
| 1262 | 3:17-cv-07822-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 1263 | 3:17-cv-07824-FLW-LHG<br><br>GARNES v. JOHNSON & JOHNSON, INC. |
| 1264 | 3:17-cv-07826-FLW-LHG<br><br>ARSEN v. JOHNSON & JOHNSON et al |
| 1265 | 3:17-cv-07827-FLW-LHG<br><br>MINNA v. JOHNSON & JOHNSON, INC. |
| 1266 | 3:17-cv-07828-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 1267 | 3:17-cv-07829-FLW-LHG<br><br>SNOW v. JOHNSON & JOHNSON, INC. |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1268 | 3:17-cv-07831-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 1269 | 3:17-cv-07832-FLW-LHG<br><br>MCCROSKEY v. JOHNSON & JOHNSON et al |
| 1270 | 3:17-cv-07833-FLW-LHG<br><br>REDIC-YOUNG v. JOHNSON & JOHNSON, INC. |
| 1271 | 3:17-cv-07837-FLW-LHG<br><br>LYONS v. JOHNSON & JOHNSON, INC. |
| 1272 | 3:17-cv-07839-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON, INC. |
| 1273 | 3:17-cv-07843-FLW-LHG<br><br>DELGADO v. JOHNSON & JOHNSON et al |
| 1274 | 3:17-cv-07845-FLW-LHG<br><br>ENGLISH et al v. JOHNSON & JOHNSON et al |
| 1275 | 3:17-cv-07846-FLW-LHG<br><br>FLYNN v. JOHNSON & JOHNSON et al |
| 1276 | 3:17-cv-07850-FLW-LHG<br><br>FORSTALL et al v. JOHNSON & JOHNSON et al |
| 1277 | 3:17-cv-07852-FLW-LHG<br><br>GIBBS et al v. JOHNSON & JOHNSON et al |
| 1278 | 3:17-cv-07854-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 1279 | 3:17-cv-07855-FLW-LHG<br><br>GREGG v. JOHNSON & JOHNSON et al |
| 1280 | 3:17-cv-07856-FLW-LHG<br><br>GRIFFITH et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1281 | 3:17-cv-07857-FLW-LHG<br><br>GORMAN et al v. JOHNSON & JOHNSON et al |
| 1282 | 3:17-cv-07862-FLW-LHG<br><br>BALDWIN v. JOHNSON & JOHNSON et al |
| 1283 | 3:17-cv-07863-FLW-LHG<br><br>TUCKER-WALTERS v. JOHNSON & JOHNSON et al |
| 1284 | 3:17-cv-07866-FLW-LHG<br><br>FIOLA v. JOHNSON & JOHNSON et al |
| 1285 | 3:17-cv-07867-FLW-LHG<br><br>OLIVER v. JOHNSON & JOHNSON et al |
| 1286 | 3:17-cv-07871-FLW-LHG<br><br>SHMAEFF v JOHNSON & JOHNSON |
| 1287 | 3:17-cv-07876-FLW-LHG<br><br>KOROTKA v. JOHNSON & JOHNSON et al |
| 1288 | 3:17-cv-07880-FLW-LHG<br><br>STRASSBERG v. JOHNSON & JOHNSON et al |
| 1289 | 3:17-cv-07881-FLW-LHG<br><br>MONAHAN v. JOHNSON & JOHNSON et al |
| 1290 | 3:17-cv-07882-FLW-LHG<br><br>ROSE v. JOHNSON & JOHNSON et al |
| 1291 | 3:17-cv-07883-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 1292 | 3:17-cv-07884-FLW-LHG<br><br>LAYFIELD v. JOHNSON & JOHNSON et al |
| 1293 | 3:17-cv-07900-FLW-LHG<br><br>HELMS v. JOHNSON & JOHNSON et al |
| 1294 | 3:17-cv-07903-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1295 | 3:17-cv-07909-FLW-LHG <br><br> RIVERO v. JOHNSON & JOHNSON et al |
| 1296 | 3:17-cv-07910-FLW-LHG <br><br> Rhode et al v. Johnson & Johnson et al |
| 1297 | 3:17-cv-07912-FLW-LHG <br><br> GALLARDO, et al v. JOHNSON & JOHNSON, et al |
| 1298 | 3:17-cv-07913-FLW-LHG <br><br> IZZARD v. JOHNSON & JOHNSON et al |
| 1299 | 3:17-cv-07914-FLW-LHG <br><br> ODUMS v. JOHNSON & JOHNSON et al |
| 1300 | 3:17-cv-07915-FLW-LHG <br><br> JENSEN v. JOHNSON & JOHNSON et al |
| 1301 | 3:17-cv-07916-FLW-LHG <br><br> NARD et al v. JOHNSON & JOHNSON et al |
| 1302 | 3:17-cv-07918-FLW-LHG <br><br> GILBERT v. JOHNSON & JOHNSON et al |
| 1303 | 3:17-cv-07924-FLW-LHG <br><br> BETHELL et al v. JOHNSON & JOHNSON, et al |
| 1304 | 3:17-cv-07925-FLW-LHG <br><br> RONEY et al v. JOHNSON & JOHNSON et al |
| 1305 | 3:17-cv-07926-FLW-LHG <br><br> PATTON et al v. JOHNSON AND JOHNSON et al |
| 1306 | 3:17-cv-07927-FLW-LHG <br><br> CAMPBELL, et al v. JOHNSON & JOHNSON, et al |
| 1307 | 3:17-cv-07928-FLW-LHG <br><br> EAGLETON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1308 | 3:17-cv-07929-FLW-LHG<br><br>AUSTIN et al v. JOHNSON & JOHNSON, INC. et al |
| 1309 | 3:17-cv-07930-FLW-LHG<br><br>GILL et al v. JOHNSON & JOHNSON, INC. et al |
| 1310 | 3:17-cv-07931-FLW-LHG<br><br>SYED v. JOHNSON & JOHNSON et al |
| 1311 | 3:17-cv-07932-FLW-LHG<br><br>HAYDEN v. JOHNSON & JOHNSON et al |
| 1312 | 3:17-cv-07933-FLW-LHG<br><br>MOORE et al v. JOHNSON & JOHNSON, INC. et al |
| 1313 | 3:17-cv-07935-FLW-LHG<br><br>TIPTON v. JOHNSON & JOHNSON et al |
| 1314 | 3:17-cv-07936-FLW-LHG<br><br>PEDERSEN v. JOHNSON & JOHNSON et al |
| 1315 | 3:17-cv-07937-FLW-LHG<br><br>ORLANDO et al v. JOHNSON & JOHNSON et al |
| 1316 | 3:17-cv-07939-FLW-LHG<br><br>HARPER v. JOHNSON & JOHNSON et al |
| 1317 | 3:17-cv-07949-FLW-LHG<br><br>BODNAR v. JOHNSON & JOHNSON et al |
| 1318 | 3:17-cv-07959-FLW-LHG<br><br>PENTECOST v. JOHNSON & JOHNSON, INC. et al |
| 1319 | 3:17-cv-07960-FLW-LHG<br><br>FORRESTER v. JOHNSON & JOHNSON, INC. et al |
| 1320 | 3:17-cv-07961-FLW-LHG<br><br>SANTIAGO v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1321 | 3:17-cv-07962-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON, INC. et al |
| 1322 | 3:17-cv-07964-FLW-LHG<br><br>GASH v. JOHNSON & JOHNSON et al |
| 1323 | 3:17-cv-07967-FLW-LHG<br><br>BOUCHARD v. JOHNSON & JOHNSON et al |
| 1324 | 3:17-cv-07968-FLW-LHG<br><br>BLUME v. JOHNSON & JOHNSON et al |
| 1325 | 3:17-cv-07969-FLW-LHG<br><br>HAMMER v. JOHNSON & JOHNSON et al |
| 1326 | 3:17-cv-07970-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 1327 | 3:17-cv-07974-FLW-LHG<br><br>VANNOY v. JOHNSON & JOHNSON et al |
| 1328 | 3:17-cv-07980-FLW-LHG<br><br>VERDIN v. JOHNSON & JOHNSON et al |
| 1329 | 3:17-cv-07981-FLW-LHG<br><br>DEROSE v. JOHNSON & JOHNSON et al |
| 1330 | 3:17-cv-07986-FLW-LHG<br><br>AUTRY v. JOHNSON & JOHNSON et al |
| 1331 | 3:17-cv-07987-FLW-LHG<br><br>ERICKSON v. JOHNSON & JOHNSON et al |
| 1332 | 3:17-cv-07990-FLW-LHG<br><br>CANNANE et al v. JOHNSON & JOHNSON et al |
| 1333 | 3:17-cv-07992-FLW-LHG<br><br>WILKINS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1334 | 3:17-cv-07993-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 1335 | 3:17-cv-07994-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 1336 | 3:17-cv-08000-FLW-LHG<br><br>LEBOUEF v. JOHNSON & JOHNSON et al |
| 1337 | 3:17-cv-08001-FLW-LHG<br><br>LEWIS et al v. JOHNSON & JOHNSON et al |
| 1338 | 3:17-cv-08002-FLW-LHG<br><br>MANGANO v. JOHNSON & JOHNSON et al |
| 1339 | 3:17-cv-08004-FLW-LHG<br><br>MAYOL v. JOHNSON & JOHNSON et al |
| 1340 | 3:17-cv-08005-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |
| 1341 | 3:17-cv-08006-FLW-LHG<br><br>HENAULT et al v. JOHNSON & JOHNSON et al |
| 1342 | 3:17-cv-08007-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 1343 | 3:17-cv-08009-FLW-LHG<br><br>HUTCHINSON- COURSE et al v. JOHNSON & JOHNSON et al |
| 1344 | 3:17-cv-08010-FLW-LHG<br><br>LAPAN et al v. JOHNSON & JOHNSON et al |
| 1345 | 3:17-cv-08011-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 1346 | 3:17-cv-08012-FLW-LHG<br><br>MURRAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1347 | 3:17-cv-08013-FLW-LHG<br><br>BILBREY v. JOHNSON & JOHNSON et al |
| 1348 | 3:17-cv-08019-FLW-LHG<br><br>FREDERICKS v. JOHNSON & JOHNSON et al |
| 1349 | 3:17-cv-08022-FLW-LHG<br><br>NETTERVILLE v. JOHNSON & JOHNSON et al |
| 1350 | 3:17-cv-08023-FLW-LHG<br><br>GIBSON v. JOHNSON & JOHNSON et al |
| 1351 | 3:17-cv-08024-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 1352 | 3:17-cv-08028-FLW-LHG<br><br>KRUCIK v. JOHNSON & JOHNSON et al |
| 1353 | 3:17-cv-08033-FLW-LHG<br><br>MARROQUIN v. JOHNSON & JOHNSON et al |
| 1354 | 3:17-cv-08037-FLW-LHG<br><br>BUSBIN v. JOHNSON & JOHNSON et al |
| 1355 | 3:17-cv-08039-FLW-LHG<br><br>WEXLER v. JOHNSON & JOHNSON et al |
| 1356 | 3:17-cv-08042-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 1357 | 3:17-cv-08045-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 1358 | 3:17-cv-08046-FLW-LHG<br><br>HONEA v. JOHNSON & JOHNSON et al |
| 1359 | 3:17-cv-08048-FLW-LHG<br><br>VACCARO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1360 | 3:17-cv-08051-FLW-LHG<br><br>WOLFREY et al v. JOHNSON & JOHNSON et al |
| 1361 | 3:17-cv-08052-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 1362 | 3:17-cv-08061-FLW-LHG<br><br>BAIN v. JOHNSON & JOHNSON et al |
| 1363 | 3:17-cv-08063-FLW-LHG<br><br>TALLMAN v. JOHNSON & JOHNSON et al |
| 1364 | 3:17-cv-08067-FLW-LHG<br><br>MCLEAREN v. JOHNSON & JOHNSON et al |
| 1365 | 3:17-cv-08068-FLW-LHG<br><br>SHERMAN v. JOHNSON & JOHNSON et al |
| 1366 | 3:17-cv-08070-FLW-LHG<br><br>HUNT v JOHNSON & JOHNSON, et al |
| 1367 | 3:17-cv-08071-FLW-LHG<br><br>PAWLOW v. JOHNSON & JOHNSON et al |
| 1368 | 3:17-cv-08073-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 1369 | 3:17-cv-08076-FLW-LHG<br><br>HETHERINGTON v. JOHNSON & JOHNSON et al |
| 1370 | 3:17-cv-08077-FLW-LHG<br><br>WINTERS v. JOHNSON & JOHNSON et al |
| 1371 | 3:17-cv-08083-FLW-LHG<br><br>HOUSTON v. JOHNSON & JOHNSON et al |
| 1372 | 3:17-cv-08085-FLW-LHG<br><br>HAYNES et al v. JOHNSON & JOHNSON CONSUMER INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1373 | 3:17-cv-08086-FLW-LHG<br><br>BURKEY et al v. JOHNSON & JOHNSON et al |
| 1374 | 3:17-cv-08087-FLW-LHG<br><br>MCBRAYER v. JOHNSON & JOHNSON et al |
| 1375 | 3:17-cv-08088-FLW-LHG<br><br>MERKURIS v. JOHNSON & JOHNSON et al |
| 1376 | 3:17-cv-08089-FLW-LHG<br><br>MILANO v. JOHNSON & JOHNSON et al |
| 1377 | 3:17-cv-08090-FLW-LHG<br><br>MILLS et al v. JOHNSON & JOHNSON et al |
| 1378 | 3:17-cv-08092-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al |
| 1379 | 3:17-cv-08093-FLW-LHG<br><br>LIVELY v. JOHNSON & JOHNSON et al |
| 1380 | 3:17-cv-08094-FLW-LHG<br><br>O'BRIEN v. JOHNSON & JOHNSON et al |
| 1381 | 3:17-cv-08095-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 1382 | 3:17-cv-08097-FLW-LHG<br><br>DELAROSA v. JOHNSON & JOHNSON et al |
| 1383 | 3:17-cv-08103-FLW-LHG<br><br>REMMER v. JOHNSON & JOHNSON et al |
| 1384 | 3:17-cv-08108-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 1385 | 3:17-cv-08112-FLW-LHG<br><br>LUCAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1386 | 3:17-cv-08116-FLW-LHG <br><br> DUFF v. JOHNSON & JOHNSON et al |
| 1387 | 3:17-cv-08119-FLW-LHG <br><br> KUHN v. JOHNSON & JOHNSON et al |
| 1388 | 3:17-cv-08122-FLW-LHG <br><br> CHRISTIAN v. JOHNSON & JOHNSON et al |
| 1389 | 3:17-cv-08123-FLW-LHG <br><br> GORE v. JOHNSON & JOHNSON et al |
| 1390 | 3:17-cv-08124-FLW-LHG <br><br> SPEARS-HAMILTON v. JOHNSON & JOHNSON et al |
| 1391 | 3:17-cv-08126-FLW-LHG <br><br> NAPIER v. JOHNSON & JOHNSON et al |
| 1392 | 3:17-cv-08129-FLW-LHG <br><br> COURTER v. JOHNSON & JOHNSON et al |
| 1393 | 3:17-cv-08132-FLW-LHG <br><br> LABOK v. JOHNSON & JOHNSON et al |
| 1394 | 3:17-cv-08133-FLW-LHG <br><br> BRANCH v. JOHNSON & JOHNSON et al |
| 1395 | 3:17-cv-08135-FLW-LHG <br><br> BRIGMAN v. JOHNSON & JOHNSON et al |
| 1396 | 3:17-cv-08137-FLW-LHG <br><br> LANDRUM v. JOHNSON & JOHNSON et al |
| 1397 | 3:17-cv-08140-FLW-LHG <br><br> ANDERSON v. JOHNSON & JOHNSON et al |
| 1398 | 3:17-cv-08141-FLW-LHG <br><br> IKEMOTO v. JOHNSON & JOHNSON |
| 1399 | 3:17-cv-08142-FLW-LHG <br><br> SUMNER v. JOHNSON & JOHNSON |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1400 | 3:17-cv-08143-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 1401 | 3:17-cv-08144-FLW-LHG<br><br>JAY v. JOHNSON & JOHNSON |
| 1402 | 3:17-cv-08145-FLW-LHG<br><br>PALACIOS v. JOHNSON & JOHNSON |
| 1403 | 3:17-cv-08147-FLW-LHG<br><br>MCCLURG et al v. JOHNSON & JOHNSON et al |
| 1404 | 3:17-cv-08148-FLW-LHG<br><br>FOWLER v. JOHNSON & JOHNSON et al (JRG1) |
| 1405 | 3:17-cv-08150-FLW-LHG<br><br>RAMIREZ v. JOHNSON & JOHNSON et al |
| 1406 | 3:17-cv-08152-FLW-LHG<br><br>ALLENBERG v. JOHNSON & JOHNSON et al |
| 1407 | 3:17-cv-08153-FLW-LHG<br><br>ALLISON v. JOHNSON & JOHNSON et al |
| 1408 | 3:17-cv-08154-FLW-LHG<br><br>MCDONALD et al v. JOHNSON & JOHNSON et al |
| 1409 | 3:17-cv-08155-FLW-LHG<br><br>NEWPORT v. JOHNSON & JOHNSON et al |
| 1410 | 3:17-cv-08156-FLW-LHG<br><br>STEINBARTH v. JOHNSON & JOHNSON et al |
| 1411 | 3:17-cv-08157-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 1412 | 3:17-cv-08158-FLW-LHG<br><br>PEASE et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1413 | 3:17-cv-08159-FLW-LHG<br><br>JEFFERS v. JOHNSON & JOHNSON et al |
| 1414 | 3:17-cv-08164-FLW-LHG<br><br>WELTER v. JOHNSON & JOHNSON et al |
| 1415 | 3:17-cv-08169-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 1416 | 3:17-cv-08170-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 1417 | 3:17-cv-08171-FLW-LHG<br><br>SUMMERLIN et al v. JOHNSON & JOHNSON et al |
| 1418 | 3:17-cv-08172-FLW-LHG<br><br>WHEELER et al v. JOHNSON & JOHNSON et al |
| 1419 | 3:17-cv-08174-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 1420 | 3:17-cv-08176-FLW-LHG<br><br>ESTRADA et al v. JOHNSON & JOHNSON et al |
| 1421 | 3:17-cv-08177-FLW-LHG<br><br>HATCHER v. JOHNSON & JOHNSON et al |
| 1422 | 3:17-cv-08180-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 1423 | 3:17-cv-08194-FLW-LHG<br><br>TAYLOR et al v. JOHNSON & JOHNSON et al |
| 1424 | 3:17-cv-08200-FLW-LHG<br><br>CRABTREE v. JOHNSON & JOHNSON et al |
| 1425 | 3:17-cv-08202-FLW-LHG<br><br>YARNELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1426 | 3:17-cv-08204-FLW-LHG<br><br>LOWE v. JOHNSON & JOHNSON et al |
| 1427 | 3:17-cv-08205-FLW-LHG<br><br>BLACK v. JOHNSON & JOHNSON et al |
| 1428 | 3:17-cv-08206-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 1429 | 3:17-cv-08207-FLW-LHG<br><br>DENNY v. JOHNSON & JOHNSON et al |
| 1430 | 3:17-cv-08208-FLW-LHG<br><br>HESELTON v. JOHNSON & JOHNSON et al |
| 1431 | 3:17-cv-08209-FLW-LHG<br><br>KNIGHT v. JOHNSON & JOHNSON et al |
| 1432 | 3:17-cv-08210-FLW-LHG<br><br>LEON v. JOHNSON & JOHNSON et al |
| 1433 | 3:17-cv-08211-FLW-LHG<br><br>HAWKINS-PANEK v. JOHNSON & JOHNSON et al |
| 1434 | 3:17-cv-08212-FLW-LHG<br><br>GIBSON v. JOHNSON & JOHNSON et al |
| 1435 | 3:17-cv-08213-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON et al |
| 1436 | 3:17-cv-08214-FLW-LHG<br><br>LESTER v. JOHNSON & JOHNSON et al |
| 1437 | 3:17-cv-08215-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON, INC. et al |
| 1438 | 3:17-cv-08216-FLW-LHG<br><br>TURK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1439 | 3:17-cv-08217-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 1440 | 3:17-cv-08218-FLW-LHG<br><br>OVERTON et al v. JOHNSON & JOHNSON et al |
| 1441 | 3:17-cv-08219-FLW-LHG<br><br>OKERSON v. JOHNSON & JOHNSON et al |
| 1442 | 3:17-cv-08220-FLW-LHG<br><br>PHEIFER v. JOHNSON & JOHNSON et al |
| 1443 | 3:17-cv-08221-FLW-LHG<br><br>PHILLIPS et al v. JOHNSON & JOHNSON et al |
| 1444 | 3:17-cv-08224-FLW-LHG<br><br>PULCINI v. JOHNSON & JOHNSON et al |
| 1445 | 3:17-cv-08226-FLW-LHG<br><br>SHATASHVILI v. JOHNSON & JOHNSON et al |
| 1446 | 3:17-cv-08227-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 1447 | 3:17-cv-08228-FLW-LHG<br><br>STICKLER v. JOHNSON & JOHNSON et al |
| 1448 | 3:17-cv-08229-FLW-LHG<br><br>RAMON et al v. JOHNSON & JOHNSON et al |
| 1449 | 3:17-cv-08234-FLW-LHG<br><br>Petrosky v. JOHNSON AND JOHNSON et al |
| 1450 | 3:17-cv-08237-FLW-LHG<br><br>CAIN v. JOHNSON & JOHNSON et al |
| 1451 | 3:17-cv-08238-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1452 | 3:17-cv-08243-FLW-LHG<br><br>DAHL v. JOHNSON & JOHNSON et al |
| 1453 | 3:17-cv-08247-FLW-LHG<br><br>DANTZLER v. JOHNSON & JOHNSON et al |
| 1454 | 3:17-cv-08248-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON, INC. et al |
| 1455 | 3:17-cv-08249-FLW-LHG<br><br>EARLE v. JOHNSON & JOHNSON et al |
| 1456 | 3:17-cv-08252-FLW-LHG<br><br>FARAZI v. JOHNSON & JOHNSON et al |
| 1457 | 3:17-cv-08254-FLW-LHG<br><br>PECK v. JOHNSON & JOHNSON et al |
| 1458 | 3:17-cv-08256-FLW-LHG<br><br>MERITT v. JOHNSON & JOHNSON et al |
| 1459 | 3:17-cv-08258-FLW-LHG<br><br>OBERLIN v. JOHNSON & JOHNSON et al |
| 1460 | 3:17-cv-08259-FLW-LHG<br><br>BOYCE et al v. JOHNSON & JOHNSON et al |
| 1461 | 3:17-cv-08260-FLW-LHG<br><br>STONE v. JOHNSON & JOHNSON et al |
| 1462 | 3:17-cv-08262-FLW-LHG<br><br>STREETER v. JOHNSON & JOHNSON et al |
| 1463 | 3:17-cv-08263-FLW-LHG<br><br>CURCIO v. JOHNSON & JOHNSON et al |
| 1464 | 3:17-cv-08264-FLW-LHG<br><br>WINSTEAD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1465 | 3:17-cv-08265-FLW-LHG<br><br>FIELD v. JOHNSON & JOHNSON et al |
| 1466 | 3:17-cv-08266-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 1467 | 3:17-cv-08267-FLW-LHG<br><br>SALAVICS v. JOHNSON & JOHNSON et al |
| 1468 | 3:17-cv-08268-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 1469 | 3:17-cv-08269-FLW-LHG<br><br>GLADSTONE v. JOHNSON & JOHNSON et al |
| 1470 | 3:17-cv-08270-FLW-LHG<br><br>GONZALES v. JOHNSON & JOHNSON et al |
| 1471 | 3:17-cv-08271-FLW-LHG<br><br>GREENWALD-HILL v. JOHNSON & JOHNSON et al |
| 1472 | 3:17-cv-08272-FLW-LHG<br><br>Rosenberg v. JOHNSON & JOHNSON et al |
| 1473 | 3:17-cv-08273-FLW-LHG<br><br>HAGAN v. JOHNSON & JOHNSON et al |
| 1474 | 3:17-cv-08275-FLW-LHG<br><br>CIUCHTA v. JOHNSON & JOHNSON et al |
| 1475 | 3:17-cv-08276-FLW-LHG<br><br>HOSKINS v. JOHNSON & JOHNSON et al |
| 1476 | 3:17-cv-08278-FLW-LHG<br><br>JACOBS v. JOHNSON & JOHNSON et al |
| 1477 | 3:17-cv-08279-FLW-LHG<br><br>MALDONADO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1478 | 3:17-cv-08280-FLW-LHG<br><br>LANDERS v. JOHNSON & JOHNSON et al |
| 1479 | 3:17-cv-08281-FLW-LHG<br><br>MAHLERT v. JOHNSON & JOHNSON et al |
| 1480 | 3:17-cv-08286-FLW-LHG<br><br>BOYKINS v. JOHNSON & JOHNSON et al |
| 1481 | 3:17-cv-08288-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al |
| 1482 | 3:17-cv-08289-FLW-LHG<br><br>PULASKI v. JOHNSON & JOHNSON et al |
| 1483 | 3:17-cv-08290-FLW-LHG<br><br>Bustos v. Johnson & Johnson et al |
| 1484 | 3:17-cv-08293-FLW-LHG<br><br>George v. Johnson & Johnson et al |
| 1485 | 3:17-cv-08294-FLW-LHG<br><br>HURSIN v. JOHNSON & JOHNSON et al |
| 1486 | 3:17-cv-08297-FLW-LHG<br><br>MORIGI v. JOHNSON & JOHNSON, INC. et al |
| 1487 | 3:17-cv-08298-FLW-LHG<br><br>MICHON v. JOHNSON & JOHNSON et al |
| 1488 | 3:17-cv-08300-FLW-LHG<br><br>PARSONS v. JOHNSON & JOHNSON et al |
| 1489 | 3:17-cv-08301-FLW-LHG<br><br>PREISS v. JOHNSON & JOHNSON et al |
| 1490 | 3:17-cv-08302-FLW-LHG<br><br>DEMAILLE-SMITH et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1491 | 3:17-cv-08303-FLW-LHG<br><br>ACKERMAN v. JOHNSON & JOHNSON et al |
| 1492 | 3:17-cv-08305-FLW-LHG<br><br>RACKOV-TOKICH v. JOHNSON & JOHNSON et al |
| 1493 | 3:17-cv-08307-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON et al |
| 1494 | 3:17-cv-08308-FLW-LHG<br><br>RENDLEMAN v. JOHNSON & JOHNSON et al |
| 1495 | 3:17-cv-08311-FLW-LHG<br><br>BELLOTTO v. JOHNSON & JOHNSON et al |
| 1496 | 3:17-cv-08313-FLW-LHG<br><br>SPENCER v. JOHNSON & JOHNSON et al |
| 1497 | 3:17-cv-08318-FLW-LHG<br><br>FAMEREE v. JOHNSON & JOHNSON et al |
| 1498 | 3:17-cv-08319-FLW-LHG<br><br>FANCIULLO v. JOHNSON & JOHNSON et al |
| 1499 | 3:17-cv-08320-FLW-LHG<br><br>JUDKINS v. JOHNSON & JOHNSON et al |
| 1500 | 3:17-cv-08321-FLW-LHG<br><br>MAXWELL v. JOHNSON & JOHNSON et al |
| 1501 | 3:17-cv-08322-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON et al |
| 1502 | 3:17-cv-08323-FLW-LHG<br><br>MORELLO v. JOHNSON & JOHNSON et al |
| 1503 | 3:17-cv-08324-FLW-LHG<br><br>STRICKLAND v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1504 | 3:17-cv-08325-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |
| 1505 | 3:17-cv-08326-FLW-LHG<br><br>BRUTON v. JOHNSON & JOHNSON et al |
| 1506 | 3:17-cv-08327-FLW-LHG<br><br>JANAK v. JOHNSON & JOHNSON et al |
| 1507 | 3:17-cv-08330-FLW-LHG<br><br>BUCHITE v. JOHNSON & JOHNSON et al |
| 1508 | 3:17-cv-08331-FLW-LHG<br><br>COGAN v. JOHNSON & JOHNSON et al |
| 1509 | 3:17-cv-08332-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 1510 | 3:17-cv-08333-FLW-LHG<br><br>DEPAULO- HARGRAVES v. JOHNSON & JOHNSON et al |
| 1511 | 3:17-cv-08334-FLW-LHG<br><br>DILLARD v. JOHNSON & JOHNSON et al |
| 1512 | 3:17-cv-08335-FLW-LHG<br><br>GREENE v. JOHNSON & JOHNSON et al |
| 1513 | 3:17-cv-08336-FLW-LHG<br><br>GRILLO v. JOHNSON & JOHNSON et al |
| 1514 | 3:17-cv-08337-FLW-LHG<br><br>HARRISON v. JOHNSON & JOHNSON, INC. et al |
| 1515 | 3:17-cv-08338-FLW-LHG<br><br>HOMEYER v. JOHNSON & JOHNSON et al |
| 1516 | 3:17-cv-08339-FLW-LHG<br><br>JANSEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1517 | 3:17-cv-08340-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |
| 1518 | 3:17-cv-08341-FLW-LHG<br><br>JONESOF v. JOHNSON & JOHNSON et al |
| 1519 | 3:17-cv-08342-FLW-LHG<br><br>LOUDERBOUGH v. JOHNSON & JOHNSON et al |
| 1520 | 3:17-cv-08343-FLW-LHG<br><br>LUCAS v. JOHNSON & JOHNSON et al |
| 1521 | 3:17-cv-08344-FLW-LHG<br><br>MCCANN-MUELLER v. JOHNSON & JOHNSON et al |
| 1522 | 3:17-cv-08345-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 1523 | 3:17-cv-08346-FLW-LHG<br><br>NORMADIN v. JOHNSON & JOHNSON, INC. et al |
| 1524 | 3:17-cv-08347-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 1525 | 3:17-cv-08348-FLW-LHG<br><br>PALUMBO v. JOHNSON & JOHNSON, INC. et al |
| 1526 | 3:17-cv-08349-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON, INC. et al |
| 1527 | 3:17-cv-08350-FLW-LHG<br><br>POLLY v. JOHNSON & JOHNSON, INC. et al |
| 1528 | 3:17-cv-08351-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON, INC. et al |
| 1529 | 3:17-cv-08352-FLW-LHG<br><br>SAVAGE v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1530 | 3:17-cv-08353-FLW-LHG<br><br>SIMPSON v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 1531 | 3:17-cv-08354-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 1532 | 3:17-cv-08355-FLW-LHG<br><br>WAARDENBURG v. JOHNSON & JOHNSON, INC. et al |
| 1533 | 3:17-cv-08356-FLW-LHG<br><br>BRAMEN v. JOHNSON & JOHNSON, INC. et al |
| 1534 | 3:17-cv-08360-FLW-LHG<br><br>TENGBERG v. JOHNSON & JOHNSON et al |
| 1535 | 3:17-cv-08361-FLW-LHG<br><br>ROSS et al v. JOHNSON & JOHNSON et al |
| 1536 | 3:17-cv-08364-FLW-LHG<br><br>TAXTER et al v. JOHNSON & JOHNSON et al |
| 1537 | 3:17-cv-08366-FLW-LHG<br><br>VARNAUSKAS v. JOHNSON & JOHNSON et al |
| 1538 | 3:17-cv-08372-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 1539 | 3:17-cv-08376-FLW-LHG<br><br>ROMAN v. JOHNSON & JOHNSON et al |
| 1540 | 3:17-cv-08380-FLW-LHG<br><br>LITTLE v. JOHNSON & JOHNSON, INC. et al |
| 1541 | 3:17-cv-08382-FLW-LHG<br><br>HARBIN v. JOHNSON & JOHNSON, INC. et al |
| 1542 | 3:17-cv-08394-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 1543 | 3:17-cv-08397-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 1544 | 3:17-cv-08398-FLW-LHG<br><br>ROY v. JOHNSON & JOHNSON et al |
| 1545 | 3:17-cv-08401-FLW-LHG<br><br>HOFF et al v. JOHNSON & JOHNSON et al |
| 1546 | 3:17-cv-08403-FLW-LHG<br><br>PIMENTEL v. JOHNSON & JOHNSON et al |
| 1547 | 3:17-cv-08405-FLW-LHG<br><br>BUNCH v. JOHNSON & JOHNSON et al |
| 1548 | 3:17-cv-08407-FLW-LHG<br><br>GAMBLE v. JOHNSON & JOHNSON et al |
| 1549 | 3:17-cv-08410-FLW-LHG<br><br>WEATHERWAX v. JOHNSON & JOHNSON et al |
| 1550 | 3:17-cv-08411-FLW-LHG<br><br>BULLARD v. JOHNSON & JOHNSON et al |
| 1551 | 3:17-cv-08412-FLW-LHG<br><br>VICKERSTAFF v. JOHNSON & JOHNSON et al |
| 1552 | 3:17-cv-08413-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 1553 | 3:17-cv-08414-FLW-LHG<br><br>MCCOMBS v. JOHNSON & JOHNSON, INC. et al |
| 1554 | 3:17-cv-08415-FLW-LHG<br><br>ROE v. JOHNSON & JOHNSON, INC. et al |
| 1555 | 3:17-cv-08416-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1556 | 3:17-cv-08417-FLW-LHG<br><br>KALMAN v. JOHNSON & JOHNSON CONSUMER INC et al |
| 1557 | 3:17-cv-08419-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 1558 | 3:17-cv-08420-FLW-LHG<br><br>MACDONALD v. JOHNSON & JOHNSON et al |
| 1559 | 3:17-cv-08421-FLW-LHG<br><br>WINZER v. JOHNSON & JOHNSON et al |
| 1560 | 3:17-cv-08422-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 1561 | 3:17-cv-08423-FLW-LHG<br><br>RAPOSO v. JOHNSON & JOHNSON et al |
| 1562 | 3:17-cv-08424-FLW-LHG<br><br>WOOLDRIDGE v. JOHNSON & JOHNSON et al |
| 1563 | 3:17-cv-08425-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 1564 | 3:17-cv-08426-FLW-LHG<br><br>PRESTON v. JOHNSON & JOHNSON et al |
| 1565 | 3:17-cv-08427-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 1566 | 3:17-cv-08428-FLW-LHG<br><br>KIRBY v. JOHNSON & JOHNSON et al |
| 1567 | 3:17-cv-08430-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 1568 | 3:17-cv-08431-FLW-LHG<br><br>SWEENEY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1569 | 3:17-cv-08432-FLW-LHG<br><br>CLARKE et al v. JOHNSON & JOHNSON et al |
| 1570 | 3:17-cv-08433-FLW-LHG<br><br>BARROW et al v. JOHNSON & JOHNSON et al |
| 1571 | 3:17-cv-08434-FLW-LHG<br><br>OBERT et al v. JOHNSON & JOHNSON et al |
| 1572 | 3:17-cv-08435-FLW-LHG<br><br>HOTTINGER et al v. JOHNSON & JOHNSON et al |
| 1573 | 3:17-cv-08436-FLW-LHG<br><br>ALLDAY v. JOHNSON & JOHNSON et al |
| 1574 | 3:17-cv-08437-FLW-LHG<br><br>GARRETT v. JOHNSON & JOHNSON et al |
| 1575 | 3:17-cv-08438-FLW-LHG<br><br>FAYNE v. JOHNSON & JOHNSON et al |
| 1576 | 3:17-cv-08439-FLW-LHG<br><br>COLELLA et al v. JOHNSON & JOHNSON et al |
| 1577 | 3:17-cv-08440-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 1578 | 3:17-cv-08441-FLW-LHG<br><br>BURTTRAM v. JOHNSON & JOHNSON et al |
| 1579 | 3:17-cv-08442-FLW-LHG<br><br>BURGERT v. JOHNSON & JOHNSON et al |
| 1580 | 3:17-cv-08443-FLW-LHG<br><br>BRUNELL et al v. JOHNSON & JOHNSON et al |
| 1581 | 3:17-cv-08444-FLW-LHG<br><br>BERRY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1582 | 3:17-cv-08445-FLW-LHG<br><br>ATKINSON et al v. JOHNSON & JOHNSON et al |
| 1583 | 3:17-cv-08454-FLW-LHG<br><br>REVIS v. JOHNSON & JOHNSON et al |
| 1584 | 3:17-cv-08455-FLW-LHG<br><br>MOJICA v. JOHNSON & JOHNSON et al |
| 1585 | 3:17-cv-08473-FLW-LHG<br><br>SANTIAGO v. JOHNSON & JOHNSON et al |
| 1586 | 3:17-cv-08474-FLW-LHG<br><br>BENNETT et al v. JOHNSON & JOHNSON et al |
| 1587 | 3:17-cv-08476-FLW-LHG<br><br>BURROUGHS v. JOHNSON & JOHNSON COMPANY, ET AL |
| 1588 | 3:17-cv-08479-FLW-LHG<br><br>MASSAGEE et al v. JOHNSON & JOHNSON et al |
| 1589 | 3:17-cv-08480-FLW-LHG<br><br>MAGGIORE v. JOHNSON & JOHNSON et al |
| 1590 | 3:17-cv-08482-FLW-LHG<br><br>ASHWORTH v. JOHNSON & JOHNSON et al |
| 1591 | 3:17-cv-08485-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON et al |
| 1592 | 3:17-cv-08488-FLW-LHG<br><br>BANKS v. JOHNSON & JOHNSON et al |
| 1593 | 3:17-cv-08489-FLW-LHG<br><br>BAUGH v. JOHNSON & JOHNSON et al |
| 1594 | 3:17-cv-08490-FLW-LHG<br><br>BELIZEARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1595 | 3:17-cv-08491-FLW-LHG<br><br>BISHOP v. JOHNSON & JOHNSON et al |
| 1596 | 3:17-cv-08492-FLW-LHG<br><br>HAVLIC et al v. JOHNSON & JOHNSON et al |
| 1597 | 3:17-cv-08493-FLW-LHG<br><br>BOCK v. JOHNSON & JOHNSON et al |
| 1598 | 3:17-cv-08495-FLW-LHG<br><br>BROGAN v. JOHNSON & JOHNSON et al |
| 1599 | 3:17-cv-08497-FLW-LHG<br><br>GAUGH v. JOHNSON & JOHNSON et al |
| 1600 | 3:17-cv-08498-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 1601 | 3:17-cv-08499-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 1602 | 3:17-cv-08500-FLW-LHG<br><br>ADAMS et al v. JOHNSON & JOHNSON et al |
| 1603 | 3:17-cv-08502-FLW-LHG<br><br>SCHELLENGER v. JOHNSON & JOHNSON et al |
| 1604 | 3:17-cv-08504-FLW-LHG<br><br>BALDWIN et al v. JOHNSON & JOHNSON et al |
| 1605 | 3:17-cv-08505-FLW-LHG<br><br>FURLONG et al v. JOHNSON & JOHNSON et al |
| 1606 | 3:17-cv-08507-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 1607 | 3:17-cv-08509-FLW-LHG<br><br>CROLEY v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 127 of 1327 PageID:
170839
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1608 | 3:17-cv-08511-FLW-LHG<br><br>BOWEN v. JOHNSON & JOHNSON et al |
| 1609 | 3:17-cv-08512-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 1610 | 3:17-cv-08513-FLW-LHG<br><br>BRADLEY v. JOHNSON & JOHNSON et al |
| 1611 | 3:17-cv-08514-FLW-LHG<br><br>MOLLOY v. JOHNSON & JOHNSON et al |
| 1612 | 3:17-cv-08515-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 1613 | 3:17-cv-08517-FLW-LHG<br><br>DIAZ et al v. JOHNSON & JOHNSON et al |
| 1614 | 3:17-cv-08518-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 1615 | 3:17-cv-08519-FLW-LHG<br><br>KNAPP v. JOHNSON & JOHNSON et al |
| 1616 | 3:17-cv-08520-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON et al |
| 1617 | 3:17-cv-08521-FLW-LHG<br><br>CHVAL v. JOHNSON & JOHNSON et al |
| 1618 | 3:17-cv-08522-FLW-LHG<br><br>ROBBINS et al v. JOHNSON & JOHNSON et al |
| 1619 | 3:17-cv-08523-FLW-LHG<br><br>JETT et al v. JOHNSON & JOHNSON et al |
| 1620 | 3:17-cv-08524-FLW-LHG<br><br>STAMPS v. JOHNSON & JOHNSON, INC. et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 128 of 1327 PageID:
120348
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1621 | 3:17-cv-08530-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 1622 | 3:17-cv-08531-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 1623 | 3:17-cv-08532-FLW-LHG<br><br>CLEMENTS v. JOHNSON & JOHNSON et al |
| 1624 | 3:17-cv-08533-FLW-LHG<br><br>DISHMAN v. JOHNSON & JOHNSON et al |
| 1625 | 3:17-cv-08534-FLW-LHG<br><br>COHAGAN v. JOHNSON & JOHNSON et al |
| 1626 | 3:17-cv-08536-FLW-LHG<br><br>ZEIGLER v. JOHNSON & JOHNSON et al |
| 1627 | 3:17-cv-08537-FLW-LHG<br><br>BARRETT v. JOHNSON & JOHNSON et al |
| 1628 | 3:17-cv-08538-FLW-LHG<br><br>BOUDREAUX v. JOHNSON & JOHNSON et al |
| 1629 | 3:17-cv-08539-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 1630 | 3:17-cv-08543-FLW-LHG<br><br>ARCHER v. JOHNSON & JOHNSON et al |
| 1631 | 3:17-cv-08544-FLW-LHG<br><br>FRANKLIN v. JOHNSON & JOHNSON et al |
| 1632 | 3:17-cv-08545-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 1633 | 3:17-cv-08546-FLW-LHG<br><br>BURNELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1634 | 3:17-cv-08547-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 1635 | 3:17-cv-08550-FLW-LHG<br><br>WOJCICKI v. JOHNSON & JOHNSON et al |
| 1636 | 3:17-cv-08552-FLW-LHG<br><br>CALDWELL v. JOHNSON & JOHNSON et al |
| 1637 | 3:17-cv-08554-FLW-LHG<br><br>CAPPELLO v. JOHNSON & JOHNSON et al |
| 1638 | 3:17-cv-08555-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |
| 1639 | 3:17-cv-08557-FLW-LHG<br><br>BERRY v. JOHNSON & JOHNSON et al |
| 1640 | 3:17-cv-08558-FLW-LHG<br><br>CARTER-CRUZ v. JOHNSON & JOHNSON et al |
| 1641 | 3:17-cv-08559-FLW-LHG<br><br>WARNER v. JOHNSON & JOHNSON et al |
| 1642 | 3:17-cv-08560-FLW-LHG<br><br>CHAVEZ v. JOHNSON & JOHNSON et al |
| 1643 | 3:17-cv-08561-FLW-LHG<br><br>COLEMAN- SANDOVAL v. JOHNSON & JOHNSON et al |
| 1644 | 3:17-cv-08562-FLW-LHG<br><br>ELDRIDGE v. JOHNSON & JOHNSON et al |
| 1645 | 3:17-cv-08563-FLW-LHG<br><br>CHRISTIAN v. JOHNSON & JOHNSON et al |
| 1646 | 3:17-cv-08564-FLW-LHG<br><br>VARVIL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1647 | 3:17-cv-08566-FLW-LHG<br><br>BURGER v. JOHNSON & JOHNSON et al |
| 1648 | 3:17-cv-08568-FLW-LHG<br><br>CONSTANT v. JOHNSON & JOHNSON et al |
| 1649 | 3:17-cv-08569-FLW-LHG<br><br>SWICK v. JOHNSON & JOHNSON et al |
| 1650 | 3:17-cv-08572-FLW-LHG<br><br>SISK v. JOHNSON & JOHNSON et al |
| 1651 | 3:17-cv-08573-FLW-LHG<br><br>CRONE v. JOHNSON & JOHNSON et al |
| 1652 | 3:17-cv-08578-FLW-LHG<br><br>SILVER v. JOHNSON & JOHNSON et al |
| 1653 | 3:17-cv-08579-FLW-LHG<br><br>CRUM v. JOHNSON & JOHNSON et al |
| 1654 | 3:17-cv-08583-FLW-LHG<br><br>GIVENS v. JOHNSON & JOHNSON et al |
| 1655 | 3:17-cv-08584-FLW-LHG<br><br>CUSHING v. JOHNSON & JOHNSON et al |
| 1656 | 3:17-cv-08585-FLW-LHG<br><br>HURLEY et al v. JOHNSON & JOHNSON et al |
| 1657 | 3:17-cv-08588-FLW-LHG<br><br>GRIMSLEY v. JOHNSON & JOHNSON et al |
| 1658 | 3:17-cv-08589-FLW-LHG<br><br>DARK HORSE v. JOHNSON & JOHNSON et al |
| 1659 | 3:17-cv-08590-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1660 | 3:17-cv-08591-FLW-LHG<br><br>WINFIELD v. JOHNSON & JOHNSON et al |
| 1661 | 3:17-cv-08593-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 1662 | 3:17-cv-08594-FLW-LHG<br><br>Barber v. Johnson & Johnson et al |
| 1663 | 3:17-cv-08595-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 1664 | 3:17-cv-08596-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON et al |
| 1665 | 3:17-cv-08598-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 1666 | 3:17-cv-08599-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 1667 | 3:17-cv-08600-FLW-LHG<br><br>ELZIE v. JOHNSON & JOHNSON et al |
| 1668 | 3:17-cv-08603-FLW-LHG<br><br>WILKS v. JOHNSON & JOHNSON et al |
| 1669 | 3:17-cv-08604-FLW-LHG<br><br>DOWNEY v. JOHNSON & JOHNSON et al |
| 1670 | 3:17-cv-08605-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 1671 | 3:17-cv-08606-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 1672 | 3:17-cv-08607-FLW-LHG<br><br>EMBREY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1673 | 3:17-cv-08610-FLW-LHG<br><br>FIELDS v. JOHNSON & JOHNSON et al |
| 1674 | 3:17-cv-08612-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 1675 | 3:17-cv-08613-FLW-LHG<br><br>FLEMING v. JOHNSON & JOHNSON et al |
| 1676 | 3:17-cv-08615-FLW-LHG<br><br>GIBBS v. JOHNSON & JOHNSON et al |
| 1677 | 3:17-cv-08616-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 1678 | 3:17-cv-08618-FLW-LHG<br><br>GOEB v. JOHNSON & JOHNSON et al |
| 1679 | 3:17-cv-08620-FLW-LHG<br><br>HAMMER v. JOHNSON & JOHNSON et al |
| 1680 | 3:17-cv-08622-FLW-LHG<br><br>FIMBRES et al v. JOHNSON & JOHNSON et al |
| 1681 | 3:17-cv-08623-FLW-LHG<br><br>GRANNIS v. JOHNSON & JOHNSON et al |
| 1682 | 3:17-cv-08624-FLW-LHG<br><br>HAMMER-ALLEN v. JOHNSON & JOHNSON et al |
| 1683 | 3:17-cv-08625-FLW-LHG<br><br>WOOMER et al v. JOHNSON & JOHNSON et al |
| 1684 | 3:17-cv-08626-FLW-LHG<br><br>HAROLD-GRAHAM v. JOHNSON & JOHNSON et al |
| 1685 | 3:17-cv-08627-FLW-LHG<br><br>LYONS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1686 | 3:17-cv-08628-FLW-LHG<br><br>GRIFFITH v. JOHNSON & JOHNSON et al |
| 1687 | 3:17-cv-08629-FLW-LHG<br><br>RECCEK et al v. JOHNSON & JOHNSON et al |
| 1688 | 3:17-cv-08630-FLW-LHG<br><br>HEARVEY v. JOHNSON & JOHNSON et al |
| 1689 | 3:17-cv-08631-FLW-LHG<br><br>WALL et al v. JOHNSON & JOHNSON et al |
| 1690 | 3:17-cv-08636-FLW-LHG<br><br>GILL et al v. JOHNSON & JOHNSON et al |
| 1691 | 3:17-cv-08638-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 1692 | 3:17-cv-08639-FLW-LHG<br><br>STILWELL v. JOHNSON & JOHNSON et al |
| 1693 | 3:17-cv-08640-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 1694 | 3:17-cv-08641-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 1695 | 3:17-cv-08642-FLW-LHG<br><br>RAND v. JOHNSON & JOHNSON et al |
| 1696 | 3:17-cv-08643-FLW-LHG<br><br>OKON v. JOHNSON & JOHNSON et al |
| 1697 | 3:17-cv-08644-FLW-LHG<br><br>MOOMEY v. JOHNSON & JOHNSON et al |
| 1698 | 3:17-cv-08645-FLW-LHG<br><br>ALDRIDGE v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 1699 | 3:17-cv-08646-FLW-LHG <br><br> KRAUSE v. JOHNSON & JOHNSON et al |
| 1700 | 3:17-cv-08647-FLW-LHG <br><br> WOODLEY v. JOHNSON & JOHNSON et al |
| 1701 | 3:17-cv-08648-FLW-LHG <br><br> AMADON v. JOHNSON & JOHNSON et al |
| 1702 | 3:17-cv-08649-FLW-LHG <br><br> HEINZ v. JOHNSON & JOHNSON et al |
| 1703 | 3:17-cv-08650-FLW-LHG <br><br> ARNEBERG v. JOHNSON & JOHNSON et al |
| 1704 | 3:17-cv-08651-FLW-LHG <br><br> WILLIAMS v. JOHNSON & JOHNSON et al |
| 1705 | 3:17-cv-08652-FLW-LHG <br><br> BAKER v. JOHNSON & JOHNSON et al |
| 1706 | 3:17-cv-08653-FLW-LHG <br><br> WILLIAMS v. JOHNSON & JOHNSON et al |
| 1707 | 3:17-cv-08654-FLW-LHG <br><br> CARDELLO v. JOHNSON & JOHNSON et al |
| 1708 | 3:17-cv-08655-FLW-LHG <br><br> WILLIAMS v. JOHNSON & JOHNSON et al |
| 1709 | 3:17-cv-08656-FLW-LHG <br><br> BARANICH v. JOHNSON & JOHNSON et al |
| 1710 | 3:17-cv-08657-FLW-LHG <br><br> CARPENTER v. JOHNSON & JOHNSON et al |
| 1711 | 3:17-cv-08659-FLW-LHG <br><br> WEST v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1712 | 3:17-cv-08660-FLW-LHG<br><br>FLORES et al v. JOHNSON & JOHNSON et al |
| 1713 | 3:17-cv-08661-FLW-LHG<br><br>CARR v. JOHNSON & JOHNSON et al |
| 1714 | 3:17-cv-08662-FLW-LHG<br><br>WEISLO v. JOHNSON & JOHNSON et al |
| 1715 | 3:17-cv-08664-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 1716 | 3:17-cv-08665-FLW-LHG<br><br>WALSH v. JOHNSON & JOHNSON et al |
| 1717 | 3:17-cv-08666-FLW-LHG<br><br>BEHUNIN v. JOHNSON & JOHNSON et al |
| 1718 | 3:17-cv-08667-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 1719 | 3:17-cv-08668-FLW-LHG<br><br>WALLEN v. JOHNSON & JOHNSON et al |
| 1720 | 3:17-cv-08669-FLW-LHG<br><br>BOND v. JOHNSON & JOHNSON et al |
| 1721 | 3:17-cv-08670-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 1722 | 3:17-cv-08671-FLW-LHG<br><br>CRIDER v. JOHNSON & JOHNSON et al |
| 1723 | 3:17-cv-08672-FLW-LHG<br><br>BREWER v. JOHNSON & JOHNSON et al |
| 1724 | 3:17-cv-08674-FLW-LHG<br><br>VINCENT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1725 | 3:17-cv-08678-FLW-LHG<br><br>ESPOSITO v. JOHNSON & JOHNSON et al |
| 1726 | 3:17-cv-08679-FLW-LHG<br><br>VANERUNEN v. JOHNSON & JOHNSON et al |
| 1727 | 3:17-cv-08681-FLW-LHG<br><br>BRODNICK v. JOHNSON & JOHNSON et al |
| 1728 | 3:17-cv-08683-FLW-LHG<br><br>GUZY v. JOHNSON & JOHNSON et al |
| 1729 | 3:17-cv-08684-FLW-LHG<br><br>GRIMMETT v. JOHNSON & JOHNSON et al |
| 1730 | 3:17-cv-08685-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 1731 | 3:17-cv-08686-FLW-LHG<br><br>HATCH v. JOHNSON & JOHNSON et al |
| 1732 | 3:17-cv-08687-FLW-LHG<br><br>TROGDON v. JOHNSON & JOHNSON et al |
| 1733 | 3:17-cv-08689-FLW-LHG<br><br>DANIELS v. JOHNSON & JOHNSON et al |
| 1734 | 3:17-cv-08690-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 1735 | 3:17-cv-08691-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 1736 | 3:17-cv-08692-FLW-LHG<br><br>DIAZ v. JOHNSON & JOHNSON et al |
| 1737 | 3:17-cv-08693-FLW-LHG<br><br>FRYMIRE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1738 | 3:17-cv-08694-FLW-LHG<br><br>FLORES v. JOHNSON & JOHNSON et al |
| 1739 | 3:17-cv-08695-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON, INC. et al |
| 1740 | 3:17-cv-08696-FLW-LHG<br><br>THIGPEN v. JOHNSON & JOHNSON et al |
| 1741 | 3:17-cv-08698-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON et al |
| 1742 | 3:17-cv-08699-FLW-LHG<br><br>DIBERNARDO v. JOHNSON & JOHNSON et al |
| 1743 | 3:17-cv-08702-FLW-LHG<br><br>MERCER v. JOHNSON & JOHNSON et al |
| 1744 | 3:17-cv-08704-FLW-LHG<br><br>SHEPHERD v. JOHNSON & JOHNSON et al |
| 1745 | 3:17-cv-08706-FLW-LHG<br><br>SHORT v. JOHNSON & JOHNSON et al |
| 1746 | 3:17-cv-08707-FLW-LHG<br><br>SLADE v. JOHNSON & JOHNSON et al |
| 1747 | 3:17-cv-08708-FLW-LHG<br><br>KNOTTS et al v. JOHNSON & JOHNSON et al |
| 1748 | 3:17-cv-08709-FLW-LHG<br><br>SLOAN v. JOHNSON & JOHNSON et al |
| 1749 | 3:17-cv-08710-FLW-LHG<br><br>TERRY-WELLS v. JOHNSON & JOHNSON et al |
| 1750 | 3:17-cv-08712-FLW-LHG<br><br>SLOWEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1751 | 3:17-cv-08713-FLW-LHG<br><br>TAVENDER v. JOHNSON & JOHNSON et al |
| 1752 | 3:17-cv-08715-FLW-LHG<br><br>DIOVANNI v. JOHNSON & JOHNSON et al |
| 1753 | 3:17-cv-08716-FLW-LHG<br><br>SWETISH v. JOHNSON & JOHNSON et al |
| 1754 | 3:17-cv-08717-FLW-LHG<br><br>SMALLEY v. JOHNSON & JOHNSON et al |
| 1755 | 3:17-cv-08719-FLW-LHG<br><br>SMOOT v. JOHNSON & JOHNSON et al |
| 1756 | 3:17-cv-08721-FLW-LHG<br><br>KOEHLER v. JOHNSON & JOHNSON et al |
| 1757 | 3:17-cv-08722-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 1758 | 3:17-cv-08723-FLW-LHG<br><br>DOMINSKI v. JOHNSON & JOHNSON et al |
| 1759 | 3:17-cv-08724-FLW-LHG<br><br>SMOCK v. JOHNSON & JOHNSON et al |
| 1760 | 3:17-cv-08725-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 1761 | 3:17-cv-08726-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 1762 | 3:17-cv-08727-FLW-LHG<br><br>Low v. JOHNSON & JOHNSON et al |
| 1763 | 3:17-cv-08728-FLW-LHG<br><br>DONOVAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1764 | 3:17-cv-08729-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 1765 | 3:17-cv-08730-FLW-LHG<br><br>TESSUM v. JOHNSON & JOHNSON et al |
| 1766 | 3:17-cv-08731-FLW-LHG<br><br>WOLFE v. JOHNSON & JOHNSON et al |
| 1767 | 3:17-cv-08733-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 1768 | 3:17-cv-08735-FLW-LHG<br><br>WERTHER et al v. JOHNSON & JOHNSON et al |
| 1769 | 3:17-cv-08737-FLW-LHG<br><br>HANAVAN v. JOHNSON & JOHNSON et al |
| 1770 | 3:17-cv-08738-FLW-LHG<br><br>JEWELL v. JOHNSON & JOHNSON et al |
| 1771 | 3:17-cv-08740-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 1772 | 3:17-cv-08741-FLW-LHG<br><br>KORNMAN v. JOHNSON & JOHNSON et al |
| 1773 | 3:17-cv-08742-FLW-LHG<br><br>LUTJENS v. JOHNSON & JOHNSON et al |
| 1774 | 3:17-cv-08744-FLW-LHG<br><br>MALM v. JOHNSON & JOHNSON et al |
| 1775 | 3:17-cv-08745-FLW-LHG<br><br>MCNEELY v. JOHNSON & JOHNSON et al |
| 1776 | 3:17-cv-08746-FLW-LHG<br><br>MERCER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1777 | 3:17-cv-08748-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 1778 | 3:17-cv-08752-FLW-LHG<br><br>OFFILL v. JOHNSON & JOHNSON et al |
| 1779 | 3:17-cv-08753-FLW-LHG<br><br>ORTEN v. JOHNSON & JOHNSON et al |
| 1780 | 3:17-cv-08756-FLW-LHG<br><br>POYNTER v. JOHNSON & JOHNSON, INC. et al |
| 1781 | 3:17-cv-08757-FLW-LHG<br><br>RANZIE v. JOHNSON & JOHNSON, INC. et al |
| 1782 | 3:17-cv-08758-FLW-LHG<br><br>SALERNO v. JOHNSON & JOHNSON, INC. et al |
| 1783 | 3:17-cv-08759-FLW-LHG<br><br>SEAMONE v. JOHNSON & JOHNSON, INC. et al |
| 1784 | 3:17-cv-08761-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON, INC. et al |
| 1785 | 3:17-cv-08764-FLW-LHG<br><br>SMILEY v. JOHNSON & JOHNSON, INC. et al |
| 1786 | 3:17-cv-08765-FLW-LHG<br><br>SOUTHARD v. JOHNSON & JOHNSON, INC. et al |
| 1787 | 3:17-cv-08770-FLW-LHG<br><br>PRESWORSKY v. JOHNSON & JOHNSON, INC. et al |
| 1788 | 3:17-cv-08772-FLW-LHG<br><br>STARKES v. JOHNSON & JOHNSON, INC. et al |
| 1789 | 3:17-cv-08773-FLW-LHG<br><br>TRENT v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 1790 | 3:17-cv-08774-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 1791 | 3:17-cv-08775-FLW-LHG<br><br>PALUMBO et al v. JOHNSON & JOHNSON et al |
| 1792 | 3:17-cv-08776-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |
| 1793 | 3:17-cv-08777-FLW-LHG<br><br>ARMSTRONG v. JOHNSON & JOHNSON et al |
| 1794 | 3:17-cv-08778-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 1795 | 3:17-cv-08779-FLW-LHG<br><br>MCGEE v. JOHNSON & JOHNSON et al |
| 1796 | 3:17-cv-08780-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 1797 | 3:17-cv-08781-FLW-LHG<br><br>NATHAN v. JOHNSON & JOHNSON et al |
| 1798 | 3:17-cv-08782-FLW-LHG<br><br>SIMS v. JOHNSON & JOHNSON et al |
| 1799 | 3:17-cv-08783-FLW-LHG<br><br>ABRAMS v. JOHNSON & JOHNSON et al |
| 1800 | 3:17-cv-08784-FLW-LHG<br><br>SWANSON et al v. JOHNSON & JOHNSON et al |
| 1801 | 3:17-cv-08785-FLW-LHG<br><br>AFFOLTER v. JOHNSON & JOHNSON et al |
| 1802 | 3:17-cv-08786-FLW-LHG<br><br>CONDE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1803 | 3:17-cv-08787-FLW-LHG<br><br>ALEXANDER v. JOHNSON & JOHNSON et al |
| 1804 | 3:17-cv-08788-FLW-LHG<br><br>BONFIGLIO v. JOHNSON & JOHNSON et al |
| 1805 | 3:17-cv-08789-FLW-LHG<br><br>ABELL v. JOHNSON & JOHNSON et al |
| 1806 | 3:17-cv-08790-FLW-LHG<br><br>AIMES v. JOHNSON & JOHNSON et al |
| 1807 | 3:17-cv-08791-FLW-LHG<br><br>ANDERSEN v. JOHNSON & JOHNSON et al |
| 1808 | 3:17-cv-08792-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 1809 | 3:17-cv-08793-FLW-LHG<br><br>WOOLF v. JOHNSON & JOHNSON et al |
| 1810 | 3:17-cv-08795-FLW-LHG<br><br>LINGNAU et al v. JOHNSON & JOHNSON et al |
| 1811 | 3:17-cv-08801-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |
| 1812 | 3:17-cv-08803-FLW-LHG<br><br>BREED v. JOHNSON & JOHNSON et al |
| 1813 | 3:17-cv-08806-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 1814 | 3:17-cv-08807-FLW-LHG<br><br>GILLISPIE v. JOHNSON & JOHNSON et al |
| 1815 | 3:17-cv-08808-FLW-LHG<br><br>GLEASON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1816 | 3:17-cv-08809-FLW-LHG<br><br>GRAVER v. JOHNSON & JOHNSON et al |
| 1817 | 3:17-cv-08810-FLW-LHG<br><br>WALLS v. JOHNSON & JOHNSON et al |
| 1818 | 3:17-cv-08812-FLW-LHG<br><br>CASTILLO v. JOHNSON & JOHNSON et al |
| 1819 | 3:17-cv-08813-FLW-LHG<br><br>OGLESBY v. JOHNSON & JOHNSON et al |
| 1820 | 3:17-cv-08814-FLW-LHG<br><br>LAZARE v. JOHNSON & JOHNSON et al |
| 1821 | 3:17-cv-08816-FLW-LHG<br><br>LANDRUM v. JOHNSON & JOHNSON et al |
| 1822 | 3:17-cv-08818-FLW-LHG<br><br>Patterson v. JOHNSON & JOHNSON et al |
| 1823 | 3:17-cv-08821-FLW-LHG<br><br>FRANKENBERRY v. JOHNSON & JOHNSON et al |
| 1824 | 3:17-cv-08822-FLW-LHG<br><br>LEFLORE v. JOHNSON & JOHNSON et al |
| 1825 | 3:17-cv-08823-FLW-LHG<br><br>BRACE v. JOHNSON & JOHNSON et al |
| 1826 | 3:17-cv-08824-FLW-LHG<br><br>ZERINGUE v. JOHNSON & JOHNSON et al |
| 1827 | 3:17-cv-08826-FLW-LHG<br><br>SPROUSE v. JOHNSON & JOHNSON et al |
| 1828 | 3:17-cv-08827-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1829 | 3:17-cv-08828-FLW-LHG<br><br>COPPOLECCHIA v. JOHNSON & JOHNSON et al |
| 1830 | 3:17-cv-08829-FLW-LHG<br><br>Bardwell et al v. JOHNSON & JOHNSON et al |
| 1831 | 3:17-cv-08830-FLW-LHG<br><br>KLINGER v. JOHNSON & JOHNSON et al |
| 1832 | 3:17-cv-08831-FLW-LHG<br><br>AMBURN v. JOHNSON & JOHNSON et al |
| 1833 | 3:17-cv-08832-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 1834 | 3:17-cv-08834-FLW-LHG<br><br>WOODARD v. JOHNSON & JOHNSON et al |
| 1835 | 3:17-cv-08835-FLW-LHG<br><br>SHAUT v. JOHNSON & JOHNSON et al |
| 1836 | 3:17-cv-08836-FLW-LHG<br><br>ELLISON v. JOHNSON & JOHNSON et al |
| 1837 | 3:17-cv-08839-FLW-LHG<br><br>ARTEAGA v. JOHNSON & JOHNSON et al |
| 1838 | 3:17-cv-08840-FLW-LHG<br><br>CLINE v. JOHNSON & JOHNSON et al |
| 1839 | 3:17-cv-08841-FLW-LHG<br><br>MCLAUGHLIN v. JOHNSON & JOHNSON et al |
| 1840 | 3:17-cv-08843-FLW-LHG<br><br>SHANNON v. JOHNSON & JOHNSON et al |
| 1841 | 3:17-cv-08845-FLW-LHG<br><br>AUFMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1842 | 3:17-cv-08847-FLW-LHG<br><br>SEMAN, JR. v. JOHNSON & JOHNSON et al |
| 1843 | 3:17-cv-08850-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 1844 | 3:17-cv-08852-FLW-LHG<br><br>AVENT v. JOHNSON & JOHNSON et al |
| 1845 | 3:17-cv-08853-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 1846 | 3:17-cv-08854-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 1847 | 3:17-cv-08855-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 1848 | 3:17-cv-08859-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 1849 | 3:17-cv-08860-FLW-LHG<br><br>AYO v. JOHNSON & JOHNSON et al |
| 1850 | 3:17-cv-08861-FLW-LHG<br><br>GRIFFITH v. JOHNSON & JOHNSON et al |
| 1851 | 3:17-cv-08863-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 1852 | 3:17-cv-08865-FLW-LHG<br><br>BAIRD v. JOHNSON & JOHNSON et al |
| 1853 | 3:17-cv-08866-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 1854 | 3:17-cv-08868-FLW-LHG<br><br>CROLLARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1855 | 3:17-cv-08871-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |
| 1856 | 3:17-cv-08874-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 1857 | 3:17-cv-08875-FLW-LHG<br><br>Perera v. JOHNSON & JOHNSON et al |
| 1858 | 3:17-cv-08876-FLW-LHG<br><br>BERNHARDT v. JOHNSON & JOHNSON et al |
| 1859 | 3:17-cv-08877-FLW-LHG<br><br>BISHOP v. JOHNSON & JOHNSON et al |
| 1860 | 3:17-cv-08878-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 1861 | 3:17-cv-08879-FLW-LHG<br><br>STUCKER v. JOHNSON & JOHNSON et al |
| 1862 | 3:17-cv-08880-FLW-LHG<br><br>DELUCA et al v. JOHNSON & JOHNSON et al |
| 1863 | 3:17-cv-08881-FLW-LHG<br><br>LOUVAR et al v. JOHNSON & JOHNSON et al |
| 1864 | 3:17-cv-08882-FLW-LHG<br><br>O'BRIEN v. JOHNSON & JOHNSON et al |
| 1865 | 3:17-cv-08883-FLW-LHG<br><br>HOBBS v. JOHNSON & JOHNSON et al |
| 1866 | 3:17-cv-08884-FLW-LHG<br><br>WASHINGTON et al v. JOHNSON & JOHNSON et al |
| 1867 | 3:17-cv-08892-FLW-LHG<br><br>CARLISLE v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1868 | 3:17-cv-08898-FLW-LHG<br><br>BLAKE v. JOHNSON & JOHNSON et al |
| 1869 | 3:17-cv-08899-FLW-LHG<br><br>BOOKHART v. JOHNSON & JOHNSON et al |
| 1870 | 3:17-cv-08900-FLW-LHG<br><br>BREAUX v. JOHNSON & JOHNSON et al |
| 1871 | 3:17-cv-08901-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 1872 | 3:17-cv-08902-FLW-LHG<br><br>MARCELLO v. JOHNSON & JOHNSON et al |
| 1873 | 3:17-cv-08903-FLW-LHG<br><br>SILVER v. JOHNSON & JOHNSON et al |
| 1874 | 3:17-cv-08906-FLW-LHG<br><br>BRASWELL v. JOHNSON & JOHNSON et al |
| 1875 | 3:17-cv-08908-FLW-LHG<br><br>BRAVERMAN v. JOHNSON & JOHNSON et al |
| 1876 | 3:17-cv-08909-FLW-LHG<br><br>RYAN et al v. JOHNSON & JOHNSON et al |
| 1877 | 3:17-cv-08910-FLW-LHG<br><br>BRAWAND v. JOHNSON & JOHNSON et al |
| 1878 | 3:17-cv-08913-FLW-LHG<br><br>RUETZLER v. JOHNSON & JOHNSON et al |
| 1879 | 3:17-cv-08914-FLW-LHG<br><br>DAUGHERTY v. JOHNSON & JOHNSON et al |
| 1880 | 3:17-cv-08917-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1881 | 3:17-cv-08919-FLW-LHG<br><br>BOTTOMS v. JOHNSON & JOHNSON et al |
| 1882 | 3:17-cv-08922-FLW-LHG<br><br>HAMPTON v. JOHNSON & JOHNSON et al |
| 1883 | 3:17-cv-08924-FLW-LHG<br><br>HARTMAN v. JOHNSON & JOHNSON et al |
| 1884 | 3:17-cv-08925-FLW-LHG<br><br>FULLER v. JOHNSON & JOHNSON et al |
| 1885 | 3:17-cv-08926-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 1886 | 3:17-cv-08927-FLW-LHG<br><br>KAOUGH v. JOHNSON & JOHNSON et al |
| 1887 | 3:17-cv-08928-FLW-LHG<br><br>KOERNER v. JOHNSON & JOHNSON et al |
| 1888 | 3:17-cv-08930-FLW-LHG<br><br>LANAHAN v. JOHNSON & JOHNSON et al |
| 1889 | 3:17-cv-08931-FLW-LHG<br><br>BINGHAM v. JOHNSON & JOHNSON INC. et al |
| 1890 | 3:17-cv-08933-FLW-LHG<br><br>ROST v. JOHNSON & JOHNSON et al |
| 1891 | 3:17-cv-08934-FLW-LHG<br><br>LEBER v. JOHNSON & JOHNSON et al |
| 1892 | 3:17-cv-08935-FLW-LHG<br><br>GARCES v. JOHNSON & JOHNSON et al |
| 1893 | 3:17-cv-08936-FLW-LHG<br><br>MIZELL v. JOHNSON & JOHNSON et al |
| 1894 | 3:17-cv-08937-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 1895 | 3:17-cv-08938-FLW-LHG<br><br>LOGAN et al v. JOHNSON & JOHNSON et al |
| 1896 | 3:17-cv-08939-FLW-LHG<br><br>FORET v. JOHNSON & JOHNSON et al |
| 1897 | 3:17-cv-08940-FLW-LHG<br><br>GASKIN v. JOHNSON & JOHNSON et al |
| 1898 | 3:17-cv-08941-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON INC. et al |
| 1899 | 3:17-cv-08942-FLW-LHG<br><br>PERSONS v. JOHNSON & JOHNSON et al |
| 1900 | 3:17-cv-08944-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 1901 | 3:17-cv-08946-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON et al |
| 1902 | 3:17-cv-08947-FLW-LHG<br><br>GAY v. JOHNSON & JOHNSON et al |
| 1903 | 3:17-cv-08948-FLW-LHG<br><br>NEUMAN v. JOHNSON & JOHNSON et al |
| 1904 | 3:17-cv-08949-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 1905 | 3:17-cv-08950-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 1906 | 3:17-cv-08951-FLW-LHG<br><br>MOON v. JOHNSON & JOHNSON et al |
| 1907 | 3:17-cv-08952-FLW-LHG<br><br>GOODALE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1908 | 3:17-cv-08954-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 1909 | 3:17-cv-08955-FLW-LHG<br><br>SCHEINFELD v. JOHNSON & JOHNSON et al |
| 1910 | 3:17-cv-08956-FLW-LHG<br><br>GOODSON v. JOHNSON & JOHNSON et al |
| 1911 | 3:17-cv-08957-FLW-LHG<br><br>ANDERSEN v. JOHNSON & JOHNSON et al |
| 1912 | 3:17-cv-08958-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 1913 | 3:17-cv-08959-FLW-LHG<br><br>AXELROD v. JOHNSON & JOHNSON et al |
| 1914 | 3:17-cv-08961-FLW-LHG<br><br>GOTHARD v. JOHNSON & JOHNSON et al |
| 1915 | 3:17-cv-08962-FLW-LHG<br><br>BLACK v. JOHNSON & JOHNSON et al |
| 1916 | 3:17-cv-08964-FLW-LHG<br><br>BRASSELL v. JOHNSON & JOHNSON et al |
| 1917 | 3:17-cv-08965-FLW-LHG<br><br>GIFFEN v. JOHNSON & JOHNSON et al |
| 1918 | 3:17-cv-08966-FLW-LHG<br><br>BRUESHABER v. JOHNSON & JOHNSON et al |
| 1919 | 3:17-cv-08967-FLW-LHG<br><br>BURGE v. JOHNSON & JOHNSON et al |
| 1920 | 3:17-cv-08968-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1921 | 3:17-cv-08969-FLW-LHG<br><br>BUZA v. JOHNSON & JOHNSON et al |
| 1922 | 3:17-cv-08970-FLW-LHG<br><br>DIOSO v. JOHNSON & JOHNSON et al |
| 1923 | 3:17-cv-08971-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 1924 | 3:17-cv-08972-FLW-LHG<br><br>DUFFY v. JOHNSON & JOHNSON et al |
| 1925 | 3:17-cv-08973-FLW-LHG<br><br>FITZGERALD v. JOHNSON & JOHNSON et al |
| 1926 | 3:17-cv-08974-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON INC. et al |
| 1927 | 3:17-cv-08975-FLW-LHG<br><br>DUTTON v. JOHNSON & JOHNSON et al |
| 1928 | 3:17-cv-08977-FLW-LHG<br><br>KLEIN v. JOHNSON & JOHNSON et al |
| 1929 | 3:17-cv-08978-FLW-LHG<br><br>HAWKINS v. JOHNSON & JOHNSON, INC. et al |
| 1930 | 3:17-cv-08979-FLW-LHG<br><br>HOUSER v. JOHNSON & JOHNSON, INC. et al |
| 1931 | 3:17-cv-08980-FLW-LHG<br><br>PROVITT v. JOHNSON & JOHNSON et al |
| 1932 | 3:17-cv-08981-FLW-LHG<br><br>HUBBARD v. JOHNSON & JOHNSON, INC. et al |
| 1933 | 3:17-cv-08982-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1934 | 3:17-cv-08983-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON, INC. et al |
| 1935 | 3:17-cv-08984-FLW-LHG<br><br>SEMITKA v. JOHNSON & JOHNSON et al |
| 1936 | 3:17-cv-08985-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON, INC. et al |
| 1937 | 3:17-cv-08987-FLW-LHG<br><br>OLIPHANT v. JOHNSON & JOHNSON, INC. et al |
| 1938 | 3:17-cv-08988-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 1939 | 3:17-cv-08989-FLW-LHG<br><br>BROCK v. JOHNSON & JOHNSON, INC. et al |
| 1940 | 3:17-cv-08991-FLW-LHG<br><br>STRONG v. JOHNSON & JOHNSON et al |
| 1941 | 3:17-cv-08993-FLW-LHG<br><br>VANNA v. JOHNSON & JOHNSON et al |
| 1942 | 3:17-cv-08994-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 1943 | 3:17-cv-08995-FLW-LHG<br><br>JAMISON v. JOHNSON & JOHNSON et al |
| 1944 | 3:17-cv-08996-FLW-LHG<br><br>WHOBREY v. JOHNSON & JOHNSON et al |
| 1945 | 3:17-cv-08997-FLW-LHG<br><br>COSTLEY v. JOHNSON & JOHNSON et al |
| 1946 | 3:17-cv-08998-FLW-LHG<br><br>BEGAY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1947 | 3:17-cv-08999-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 1948 | 3:17-cv-09000-FLW-LHG<br><br>CLARK et al v. JOHNSON & JOHNSON et al |
| 1949 | 3:17-cv-09001-FLW-LHG<br><br>WINCHESTER v. JOHNSON & JOHNSON et al |
| 1950 | 3:17-cv-09002-FLW-LHG<br><br>REYNOLDS et al v. JOHNSON & JOHNSON et al |
| 1951 | 3:17-cv-09003-FLW-LHG<br><br>GROLEAU v. JOHNSON & JOHNSON et al |
| 1952 | 3:17-cv-09004-FLW-LHG<br><br>NEVILLE v. JOHNSON & JOHNSON et al |
| 1953 | 3:17-cv-09005-FLW-LHG<br><br>CORBIN v. JOHNSON & JOHNSON et al |
| 1954 | 3:17-cv-09017-FLW-LHG<br><br>VEGA v. JOHNSON & JOHNSON et al |
| 1955 | 3:17-cv-09018-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 1956 | 3:17-cv-09020-FLW-LHG<br><br>TRUDEAU v. JOHNSON & JOHNSON et al |
| 1957 | 3:17-cv-09021-FLW-LHG<br><br>TROVER v. JOHNSON & JOHNSON et al |
| 1958 | 3:17-cv-09022-FLW-LHG<br><br>LEMELLE v. JOHNSON & JOHNSON et al |
| 1959 | 3:17-cv-09023-FLW-LHG<br><br>TOBIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1960 | 3:17-cv-09024-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 1961 | 3:17-cv-09025-FLW-LHG<br><br>GRIFFETH v. JOHNSON & JOHNSON et al |
| 1962 | 3:17-cv-09026-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 1963 | 3:17-cv-09029-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 1964 | 3:17-cv-09030-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 1965 | 3:17-cv-09031-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON et al |
| 1966 | 3:17-cv-09032-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 1967 | 3:17-cv-09033-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 1968 | 3:17-cv-09034-FLW-LHG<br><br>HARKINS v. JOHNSON & JOHNSON et al |
| 1969 | 3:17-cv-09036-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 1970 | 3:17-cv-09037-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 1971 | 3:17-cv-09038-FLW-LHG<br><br>THARP v. JOHNSON & JOHNSON et al |
| 1972 | 3:17-cv-09040-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1973 | 3:17-cv-09041-FLW-LHG<br><br>TENHET v. JOHNSON & JOHNSON et al |
| 1974 | 3:17-cv-09042-FLW-LHG<br><br>HEARN v. JOHNSON & JOHNSON et al |
| 1975 | 3:17-cv-09044-FLW-LHG<br><br>SUTER v. JOHNSON & JOHNSON et al |
| 1976 | 3:17-cv-09045-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |
| 1977 | 3:17-cv-09046-FLW-LHG<br><br>JAY v. JOHNSON & JOHNSON et al |
| 1978 | 3:17-cv-09048-FLW-LHG<br><br>HERRERA v. JOHNSON & JOHNSON et al |
| 1979 | 3:17-cv-09049-FLW-LHG<br><br>SPENCE v. JOHNSON & JOHNSON et al |
| 1980 | 3:17-cv-09050-FLW-LHG<br><br>JENSEN v. JOHNSON & JOHNSON et al |
| 1981 | 3:17-cv-09052-FLW-LHG<br><br>SNOW v. JOHNSON & JOHNSON et al |
| 1982 | 3:17-cv-09053-FLW-LHG<br><br>LEONARD v. JOHNSON & JOHNSON et al |
| 1983 | 3:17-cv-09055-FLW-LHG<br><br>CHECK v. JOHNSON & JOHNSON et al |
| 1984 | 3:17-cv-09056-FLW-LHG<br><br>HERRIGES v. JOHNSON & JOHNSON et al |
| 1985 | 3:17-cv-09057-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 1986 | 3:17-cv-09058-FLW-LHG<br><br>SHIRK v. JOHNSON & JOHNSON et al |
| 1987 | 3:17-cv-09059-FLW-LHG<br><br>KINSEL v. JOHNSON & JOHNSON, INC. et al |
| 1988 | 3:17-cv-09060-FLW-LHG<br><br>SHEMORY v. JOHNSON & JOHNSON et al |
| 1989 | 3:17-cv-09061-FLW-LHG<br><br>HECKMAN et al v. JOHNSON & JOHNSON et al |
| 1990 | 3:17-cv-09062-FLW-LHG<br><br>SEAGO v. JOHNSON & JOHNSON et al |
| 1991 | 3:17-cv-09064-FLW-LHG<br><br>JINRIGHT v. JOHNSON & JOHNSON et al |
| 1992 | 3:17-cv-09065-FLW-LHG<br><br>SCHULZ v. JOHNSON & JOHNSON et al |
| 1993 | 3:17-cv-09066-FLW-LHG<br><br>LABRIOLA v. JOHNSON & JOHNSON et al |
| 1994 | 3:17-cv-09067-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON et al |
| 1995 | 3:17-cv-09070-FLW-LHG<br><br>HITZ v. JOHNSON & JOHNSON et al |
| 1996 | 3:17-cv-09071-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 1997 | 3:17-cv-09072-FLW-LHG<br><br>HOGAN v. JOHNSON & JOHNSON et al |
| 1998 | 3:17-cv-09074-FLW-LHG<br><br>DALTON v. JOHNSON & JOHNSON et al |
| 1999 | 3:17-cv-09075-FLW-LHG<br><br>LIKA v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 157 of 1327 PageID:
170369
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2000 | 3:17-cv-09076-FLW-LHG<br><br>FINGERHUT et al v. JOHNSON & JOHNSON et al |
| 2001 | 3:17-cv-09077-FLW-LHG<br><br>HUDSON v. JOHNSON & JOHNSON et al |
| 2002 | 3:17-cv-09078-FLW-LHG<br><br>STEFFEE v. JOHNSON & JOHNSON et al |
| 2003 | 3:17-cv-09079-FLW-LHG<br><br>LILLY v. JOHNSON & JOHNSON et al |
| 2004 | 3:17-cv-09080-FLW-LHG<br><br>STEMPF v. JOHNSON & JOHNSON, INC. |
| 2005 | 3:17-cv-09081-FLW-LHG<br><br>SCHNEIDER v. JOHNSON & JOHNSON et al |
| 2006 | 3:17-cv-09082-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 2007 | 3:17-cv-09083-FLW-LHG<br><br>INOCENCIO v. JOHNSON & JOHNSON et al |
| 2008 | 3:17-cv-09084-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 2009 | 3:17-cv-09085-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 2010 | 3:17-cv-09086-FLW-LHG<br><br>SCHENKER v. JOHNSON & JOHNSON et al |
| 2011 | 3:17-cv-09087-FLW-LHG<br><br>GARCIA-WILKINSON v. JOHNSON & JOHNSON et al |
| 2012 | 3:17-cv-09089-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 2013 | 3:17-cv-09090-FLW-LHG<br><br>WOLFE v. JOHNSON & JOHNSON et al |
| 2014 | 3:17-cv-09093-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 2015 | 3:17-cv-09094-FLW-LHG<br><br>LOCKLEAR v. JOHNSON & JOHNSON et al |
| 2016 | 3:17-cv-09095-FLW-LHG<br><br>SAMAREL v. JOHNSON & JOHNSON et al |
| 2017 | 3:17-cv-09096-FLW-LHG<br><br>BERRY v. JOHNSON & JOHNSON et al |
| 2018 | 3:17-cv-09097-FLW-LHG<br><br>CEPHAS v. JOHNSON & JOHNSON et al |
| 2019 | 3:17-cv-09099-FLW-LHG<br><br>LODGE v. JOHNSON & JOHNSON et al |
| 2020 | 3:17-cv-09101-FLW-LHG<br><br>CUMMINGS v. JOHNSON & JOHNSON et al |
| 2021 | 3:17-cv-09103-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 2022 | 3:17-cv-09106-FLW-LHG<br><br>FERRO v. JOHNSON & JOHNSON et al |
| 2023 | 3:17-cv-09107-FLW-LHG<br><br>LONGMAN v. JOHNSON & JOHNSON et al |
| 2024 | 3:17-cv-09109-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 2025 | 3:17-cv-09110-FLW-LHG<br><br>LOUGHLIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2026 | 3:17-cv-09111-FLW-LHG<br><br>HACKERMAN v. JOHNSON & JOHNSON et al |
| 2027 | 3:17-cv-09113-FLW-LHG<br><br>JUDD v. JOHNSON & JOHNSON et al |
| 2028 | 3:17-cv-09114-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 2029 | 3:17-cv-09116-FLW-LHG<br><br>HORTON v. JOHNSON & JOHNSON et al |
| 2030 | 3:17-cv-09117-FLW-LHG<br><br>LOVE v. JOHNSON & JOHNSON et al |
| 2031 | 3:17-cv-09118-FLW-LHG<br><br>KAMINSKY v. JOHNSON & JOHNSON et al |
| 2032 | 3:17-cv-09119-FLW-LHG<br><br>KNOX v. JOHNSON & JOHNSON et al |
| 2033 | 3:17-cv-09120-FLW-LHG<br><br>KAMLITZ v. JOHNSON & JOHNSON et al |
| 2034 | 3:17-cv-09121-FLW-LHG<br><br>LOWE v. JOHNSON & JOHNSON et al |
| 2035 | 3:17-cv-09122-FLW-LHG<br><br>RUSSO v. JOHNSON & JOHNSON et al |
| 2036 | 3:17-cv-09123-FLW-LHG<br><br>LAKE v. JOHNSON & JOHNSON et al |
| 2037 | 3:17-cv-09124-FLW-LHG<br><br>LUKEY v. JOHNSON & JOHNSON et al |
| 2038 | 3:17-cv-09125-FLW-LHG<br><br>RUCKER v. JOHNSON & JOHNSON et al |
| 2039 | 3:17-cv-09126-FLW-LHG<br><br>KEESEE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2040 | 3:17-cv-09127-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON CONSUMER INC et al |
| 2041 | 3:17-cv-09128-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON, INC. et al |
| 2042 | 3:17-cv-09129-FLW-LHG<br><br>DAWE et al v. JOHNSON & JOHNSON et al |
| 2043 | 3:17-cv-09130-FLW-LHG<br><br>MACK v. JOHNSON & JOHNSON, INC. et al |
| 2044 | 3:17-cv-09131-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 2045 | 3:17-cv-09132-FLW-LHG<br><br>MCCORMICK v. JOHNSON & JOHNSON, INC. et al |
| 2046 | 3:17-cv-09134-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 2047 | 3:17-cv-09136-FLW-LHG<br><br>MILES v. JOHNSON & JOHNSON, INC. et al |
| 2048 | 3:17-cv-09137-FLW-LHG<br><br>ROPER v. JOHNSON & JOHNSON et al |
| 2049 | 3:17-cv-09138-FLW-LHG<br><br>LYONS v. JOHNSON & JOHNSON et al |
| 2050 | 3:17-cv-09139-FLW-LHG<br><br>MURRAY v. JOHNSON & JOHNSON, INC. et al |
| 2051 | 3:17-cv-09140-FLW-LHG<br><br>KEY v. JOHNSON & JOHNSON et al |
| 2052 | 3:17-cv-09142-FLW-LHG<br><br>NUZZO v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 161 of 1327 PageID:
120373
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2053 | 3:17-cv-09143-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 2054 | 3:17-cv-09144-FLW-LHG<br><br>MACKEY v. JOHNSON & JOHNSON et al |
| 2055 | 3:17-cv-09146-FLW-LHG<br><br>KINBERGER v. JOHNSON & JOHNSON et al |
| 2056 | 3:17-cv-09147-FLW-LHG<br><br>ROBERTSON v. JOHNSON & JOHNSON et al |
| 2057 | 3:17-cv-09148-FLW-LHG<br><br>RHYMES v. JOHNSON & JOHNSON et al |
| 2058 | 3:17-cv-09149-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 2059 | 3:17-cv-09150-FLW-LHG<br><br>MAIDEN v. JOHNSON & JOHNSON et al |
| 2060 | 3:17-cv-09151-FLW-LHG<br><br>RAWLS v. JOHNSON & JOHNSON et al |
| 2061 | 3:17-cv-09152-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 2062 | 3:17-cv-09153-FLW-LHG<br><br>GRYWALKSY v. JOHNSON & JOHNSON, INC. et al |
| 2063 | 3:17-cv-09154-FLW-LHG<br><br>REUTER v. JOHNSON & JOHNSON et al |
| 2064 | 3:17-cv-09155-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 2065 | 3:17-cv-09156-FLW-LHG<br><br>HOTH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 2066 | 3:17-cv-09157-FLW-LHG<br><br>KACKLEY v. JOHNSON & JOHNSON et al |
| 2067 | 3:17-cv-09158-FLW-LHG<br><br>HUNT v. JOHNSON & JOHNSON et al |
| 2068 | 3:17-cv-09159-FLW-LHG<br><br>CRISTOBAL v. JOHNSON & JOHNSON, INC. et al |
| 2069 | 3:17-cv-09160-FLW-LHG<br><br>VANDALL v. JOHNSON & JOHNSON et al |
| 2070 | 3:17-cv-09161-FLW-LHG<br><br>KIRK v. JOHNSON & JOHNSON et al |
| 2071 | 3:17-cv-09162-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |
| 2072 | 3:17-cv-09163-FLW-LHG<br><br>MARKS v. JOHNSON & JOHNSON et al |
| 2073 | 3:17-cv-09165-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 2074 | 3:17-cv-09166-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 2075 | 3:17-cv-09169-FLW-LHG<br><br>LOGAN v. JOHNSON & JOHNSON et al |
| 2076 | 3:17-cv-09170-FLW-LHG<br><br>LOVEJOY v. JOHNSON & JOHNSON, INC. et al |
| 2077 | 3:17-cv-09171-FLW-LHG<br><br>MARR v. JOHNSON & JOHNSON et al |
| 2078 | 3:17-cv-09172-FLW-LHG<br><br>MCKENNIE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2079 | 3:17-cv-09173-FLW-LHG<br><br>DESSLER v. JOHNSON & JOHNSON, INC. et al |
| 2080 | 3:17-cv-09174-FLW-LHG<br><br>SPROCH v. JOHNSON & JOHNSON et al |
| 2081 | 3:17-cv-09175-FLW-LHG<br><br>DUNCAN v. JOHNSON & JOHNSON, INC. et al |
| 2082 | 3:17-cv-09176-FLW-LHG<br><br>MARROW v. JOHNSON & JOHNSON et al |
| 2083 | 3:17-cv-09177-FLW-LHG<br><br>FLEENOR v. JOHNSON & JOHNSON, INC. et al |
| 2084 | 3:17-cv-09178-FLW-LHG<br><br>SAYLES v. JOHNSON & JOHNSON et al |
| 2085 | 3:17-cv-09179-FLW-LHG<br><br>FORD v. JOHNSON & JOHNSON, INC. et al |
| 2086 | 3:17-cv-09181-FLW-LHG<br><br>DRISCOLL et al v. JOHNSON & JOHNSON et al |
| 2087 | 3:17-cv-09182-FLW-LHG<br><br>GOVEIA v. JOHNSON & JOHNSON et al |
| 2088 | 3:17-cv-09183-FLW-LHG<br><br>HANCOCK v. JOHNSON & JOHNSON et al |
| 2089 | 3:17-cv-09184-FLW-LHG<br><br>ZENTI et al v. JOHNSON & JOHNSON et al |
| 2090 | 3:17-cv-09185-FLW-LHG<br><br>HENNINGER v. JOHNSON & JOHNSON et al |
| 2091 | 3:17-cv-09186-FLW-LHG<br><br>HOFF v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 2092 | 3:17-cv-09187-FLW-LHG<br><br>HORNER v. JOHNSON & JOHNSON et al |
| 2093 | 3:17-cv-09188-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 2094 | 3:17-cv-09189-FLW-LHG<br><br>ALEXANDER v. JOHNSON & JOHNSON et al |
| 2095 | 3:17-cv-09190-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 2096 | 3:17-cv-09191-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 2097 | 3:17-cv-09192-FLW-LHG<br><br>CHILDERS v. JOHNSON & JOHNSON et al |
| 2098 | 3:17-cv-09193-FLW-LHG<br><br>COOMBS v. JOHNSON & JOHNSON et al |
| 2099 | 3:17-cv-09194-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 2100 | 3:17-cv-09195-FLW-LHG<br><br>ALBERS v. JOHNSON & JOHNSON et al |
| 2101 | 3:17-cv-09196-FLW-LHG<br><br>HERNANDEZ et al v. JOHNSON & JOHNSON et al |
| 2102 | 3:17-cv-09197-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 2103 | 3:17-cv-09198-FLW-LHG<br><br>JASTROW v. JOHNSON & JOHNSON et al |
| 2104 | 3:17-cv-09199-FLW-LHG<br><br>Burke et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2105 | 3:17-cv-09200-FLW-LHG<br><br>Blease v. JOHNSON & JOHNSON et al |
| 2106 | 3:17-cv-09201-FLW-LHG<br><br>CROWLEY v. JOHNSON & JOHNSON et al |
| 2107 | 3:17-cv-09202-FLW-LHG<br><br>SPICER v. JOHNSON & JOHNSON et al |
| 2108 | 3:17-cv-09203-FLW-LHG<br><br>HARPER et al v. JOHNSON & JOHNSON et al |
| 2109 | 3:17-cv-09204-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 2110 | 3:17-cv-09206-FLW-LHG<br><br>WRENN v. JOHNSON & JOHNSON et al |
| 2111 | 3:17-cv-09207-FLW-LHG<br><br>LAPORTE v. JOHNSON & JOHNSON et al |
| 2112 | 3:17-cv-09208-FLW-LHG<br><br>HYLAND v. JOHNSON & JOHNSON et al |
| 2113 | 3:17-cv-09209-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 2114 | 3:17-cv-09210-FLW-LHG<br><br>CHIN et al v. JOHNSON & JOHNSON et al |
| 2115 | 3:17-cv-09211-FLW-LHG<br><br>SCHENCK et al v. JOHNSON & JOHNSON et al |
| 2116 | 3:17-cv-09212-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 2117 | 3:17-cv-09213-FLW-LHG<br><br>ENRIQUEZ et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2118 | 3:17-cv-09214-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 2119 | 3:17-cv-09215-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 2120 | 3:17-cv-09216-FLW-LHG<br><br>ADAM v. JOHNSON & JOHNSON et al |
| 2121 | 3:17-cv-09217-FLW-LHG<br><br>REMILLARD v. JOHNSON & JOHNSON et al |
| 2122 | 3:17-cv-09218-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 2123 | 3:17-cv-09219-FLW-LHG<br><br>ADDELSTON v. JOHNSON & JOHNSON et al |
| 2124 | 3:17-cv-09220-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 2125 | 3:17-cv-09221-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 2126 | 3:17-cv-09222-FLW-LHG<br><br>BLEDSOE v. JOHNSON & JOHNSON et al |
| 2127 | 3:17-cv-09223-FLW-LHG<br><br>WHITMAN v. JOHNSON & JOHNSON et al |
| 2128 | 3:17-cv-09224-FLW-LHG<br><br>WHITMAN v. JOHNSON & JOHNSON et al |
| 2129 | 3:17-cv-09225-FLW-LHG<br><br>BOSTIAN v. JOHNSON & JOHNSON et al |
| 2130 | 3:17-cv-09227-FLW-LHG<br><br>BRUNSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2131 | 3:17-cv-09228-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 2132 | 3:17-cv-09229-FLW-LHG<br><br>WELCH v. JOHNSON & JOHNSON et al |
| 2133 | 3:17-cv-09231-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 2134 | 3:17-cv-09232-FLW-LHG<br><br>VEAL v. JOHNSON & JOHNSON et al |
| 2135 | 3:17-cv-09234-FLW-LHG<br><br>BURDYCK v. JOHNSON & JOHNSON et al |
| 2136 | 3:17-cv-09235-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 2137 | 3:17-cv-09237-FLW-LHG<br><br>BARRERA v. JOHNSON & JOHNSON et al |
| 2138 | 3:17-cv-09240-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 2139 | 3:17-cv-09243-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 2140 | 3:17-cv-09244-FLW-LHG<br><br>BURTON v. JOHNSON & JOHNSON et al |
| 2141 | 3:17-cv-09245-FLW-LHG<br><br>DOUTHIT v. JOHNSON & JOHNSON et al |
| 2142 | 3:17-cv-09246-FLW-LHG<br><br>TODD v. JOHNSON & JOHNSON et al |
| 2143 | 3:17-cv-09248-FLW-LHG<br><br>EDDINS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 2144 | 3:17-cv-09249-FLW-LHG<br><br>CLINE v. JOHNSON & JOHNSON et al |
| 2145 | 3:17-cv-09252-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 2146 | 3:17-cv-09254-FLW-LHG<br><br>CORSETTI v. JOHNSON & JOHNSON et al |
| 2147 | 3:17-cv-09255-FLW-LHG<br><br>SOWELL v. JOHNSON & JOHNSON et al |
| 2148 | 3:17-cv-09256-FLW-LHG<br><br>LEMELIN v. JOHNSON & JOHNSON, INC. et al |
| 2149 | 3:17-cv-09257-FLW-LHG<br><br>LOUVIERE v. JOHNSON & JOHNSON, INC. et al |
| 2150 | 3:17-cv-09258-FLW-LHG<br><br>TARANTO v. JOHNSON & JOHNSON et al |
| 2151 | 3:17-cv-09261-FLW-LHG<br><br>MCKINLEY v. JOHNSON & JOHNSON, INC. et al |
| 2152 | 3:17-cv-09262-FLW-LHG<br><br>CRAIG v. JOHNSON & JOHNSON et al |
| 2153 | 3:17-cv-09264-FLW-LHG<br><br>MUSGROVE v. JOHNSON & JOHNSON, INC. et al |
| 2154 | 3:17-cv-09265-FLW-LHG<br><br>TAPP v. JOHNSON & JOHNSON et al |
| 2155 | 3:17-cv-09266-FLW-LHG<br><br>PACHT v. JOHNSON & JOHNSON et al |
| 2156 | 3:17-cv-09267-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 2157 | 3:17-cv-09268-FLW-LHG<br><br>MOSKOWITZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2158 | 3:17-cv-09270-FLW-LHG<br><br>SWIGER v. JOHNSON & JOHNSON et al |
| 2159 | 3:17-cv-09271-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 2160 | 3:17-cv-09273-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |
| 2161 | 3:17-cv-09274-FLW-LHG<br><br>POWERS v. JOHNSON & JOHNSON et al |
| 2162 | 3:17-cv-09275-FLW-LHG<br><br>TIMIAN v. JOHNSON & JOHNSON et al |
| 2163 | 3:17-cv-09276-FLW-LHG<br><br>STUMPF v. JOHNSON & JOHNSON et al |
| 2164 | 3:17-cv-09277-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 2165 | 3:17-cv-09279-FLW-LHG<br><br>ANGEL v. JOHNSON & JOHNSON et al |
| 2166 | 3:17-cv-09281-FLW-LHG<br><br>STRONG v. JOHNSON & JOHNSON et al |
| 2167 | 3:17-cv-09282-FLW-LHG<br><br>FINCK v. JOHNSON & JOHNSON et al |
| 2168 | 3:17-cv-09283-FLW-LHG<br><br>CAIN v. JOHNSON & JOHNSON et al |
| 2169 | 3:17-cv-09285-FLW-LHG<br><br>ATHERTON v. JOHNSON & JOHNSON et al |
| 2170 | 3:17-cv-09286-FLW-LHG<br><br>SPINELLI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2171 | 3:17-cv-09287-FLW-LHG<br><br>CARSON v. JOHNSON & JOHNSON et al |
| 2172 | 3:17-cv-09288-FLW-LHG<br><br>BIBEAU v. JOHNSON & JOHNSON et al |
| 2173 | 3:17-cv-09289-FLW-LHG<br><br>SOBER v. JOHNSON & JOHNSON et al |
| 2174 | 3:17-cv-09290-FLW-LHG<br><br>CALDABAUGH v. JOHNSON & JOHNSON et al |
| 2175 | 3:17-cv-09291-FLW-LHG<br><br>CASSITY v. JOHNSON & JOHNSON et al |
| 2176 | 3:17-cv-09292-FLW-LHG<br><br>CARO v. JOHNSON & JOHNSON et al |
| 2177 | 3:17-cv-09293-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 2178 | 3:17-cv-09294-FLW-LHG<br><br>DAYTON v. JOHNSON & JOHNSON et al |
| 2179 | 3:17-cv-09295-FLW-LHG<br><br>CHAPMAN v. JOHNSON & JOHNSON et al |
| 2180 | 3:17-cv-09296-FLW-LHG<br><br>ARGUETA-FRAZIER v. JOHNSON & JOHNSON et al |
| 2181 | 3:17-cv-09297-FLW-LHG<br><br>GUEST v. JOHNSON & JOHNSON et al |
| 2182 | 3:17-cv-09298-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 2183 | 3:17-cv-09299-FLW-LHG<br><br>HENDERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2184 | 3:17-cv-09300-FLW-LHG<br><br>JENSEN v. JOHNSON & JOHNSON et al |
| 2185 | 3:17-cv-09302-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 2186 | 3:17-cv-09303-FLW-LHG<br><br>LASHBROOK v. JOHNSON & JOHNSON et al |
| 2187 | 3:17-cv-09304-FLW-LHG<br><br>LOOMIS v. JOHNSON & JOHNSON et al |
| 2188 | 3:17-cv-09305-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 2189 | 3:17-cv-09306-FLW-LHG<br><br>SCHNELLE v. JOHNSON & JOHNSON et al |
| 2190 | 3:17-cv-09308-FLW-LHG<br><br>ORISCHAK v. JOHNSON & JOHNSON et al |
| 2191 | 3:17-cv-09309-FLW-LHG<br><br>MAHER-DRISCOLL v. JOHNSON & JOHNSON et al |
| 2192 | 3:17-cv-09311-FLW-LHG<br><br>FITZPATRICK v. JOHNSON & JOHNSON et al |
| 2193 | 3:17-cv-09312-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 2194 | 3:17-cv-09314-FLW-LHG<br><br>SAPP v. JOHNSON & JOHNSON et al |
| 2195 | 3:17-cv-09316-FLW-LHG<br><br>PARSONS v. JOHNSON & JOHNSON et al |
| 2196 | 3:17-cv-09317-FLW-LHG<br><br>PERRI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2197 | 3:17-cv-09318-FLW-LHG<br><br>HAWKS v. JOHNSON & JOHNSON et al |
| 2198 | 3:17-cv-09319-FLW-LHG<br><br>MAIOCCO v. JOHNSON & JOHNSON et al |
| 2199 | 3:17-cv-09320-FLW-LHG<br><br>POULIN et al v. JOHNSON & JOHNSON et al |
| 2200 | 3:17-cv-09321-FLW-LHG<br><br>BRADLEY v. JOHNSON & JOHNSON et al |
| 2201 | 3:17-cv-09322-FLW-LHG<br><br>MARTINCHALK v. JOHNSON & JOHNSON et al |
| 2202 | 3:17-cv-09323-FLW-LHG<br><br>RUTLAND v. JOHNSON & JOHNSON et al |
| 2203 | 3:17-cv-09324-FLW-LHG<br><br>RIDLEY v. JOHNSON & JOHNSON et al |
| 2204 | 3:17-cv-09325-FLW-LHG<br><br>MAXEY v. JOHNSON & JOHNSON et al |
| 2205 | 3:17-cv-09326-FLW-LHG<br><br>ROWSEY v. JOHNSON & JOHNSON et al |
| 2206 | 3:17-cv-09327-FLW-LHG<br><br>SCHOTT v. JOHNSON & JOHNSON et al |
| 2207 | 3:17-cv-09328-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 2208 | 3:17-cv-09329-FLW-LHG<br><br>HAYNES v. JOHNSON & JOHNSON et al |
| 2209 | 3:17-cv-09330-FLW-LHG<br><br>MCAVEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 2210 | 3:17-cv-09331-FLW-LHG <br><br> HEIKES v. JOHNSON & JOHNSON et al |
| 2211 | 3:17-cv-09332-FLW-LHG <br><br> RIDENER v. JOHNSON & JOHNSON et al |
| 2212 | 3:17-cv-09334-FLW-LHG <br><br> REY-MOLINA v. JOHNSON & JOHNSON et al |
| 2213 | 3:17-cv-09335-FLW-LHG <br><br> ROBB v. JOHNSON & JOHNSON et al |
| 2214 | 3:17-cv-09336-FLW-LHG <br><br> JOHNSON v. JOHNSON & JOHNSON et al |
| 2215 | 3:17-cv-09337-FLW-LHG <br><br> ROBBINS v. JOHNSON & JOHNSON et al |
| 2216 | 3:17-cv-09338-FLW-LHG <br><br> MCCANN v. JOHNSON & JOHNSON et al |
| 2217 | 3:17-cv-09339-FLW-LHG <br><br> TUCK-LYNN v. JOHNSON & JOHNSON et al |
| 2218 | 3:17-cv-09344-FLW-LHG <br><br> REVELL v. JOHNSON & JOHNSON et al |
| 2219 | 3:17-cv-09345-FLW-LHG <br><br> ROWE v. JOHNSON & JOHNSON et al |
| 2220 | 3:17-cv-09346-FLW-LHG <br><br> CANNADY v. JOHNSON & JOHNSON et al |
| 2221 | 3:17-cv-09347-FLW-LHG <br><br> RUBIN v. JOHNSON & JOHNSON et al |
| 2222 | 3:17-cv-09348-FLW-LHG <br><br> RACKOW v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2223 | 3:17-cv-09349-FLW-LHG<br><br>MCCARTY v. JOHNSON & JOHNSON et al |
| 2224 | 3:17-cv-09350-FLW-LHG<br><br>SANTIAGO v. JOHNSON & JOHNSON et al |
| 2225 | 3:17-cv-09352-FLW-LHG<br><br>BADDOUR v. JOHNSON & JOHNSON et al |
| 2226 | 3:17-cv-09354-FLW-LHG<br><br>SCHNEBELEN v. JOHNSON & JOHNSON et al |
| 2227 | 3:17-cv-09356-FLW-LHG<br><br>QUARLES v. JOHNSON & JOHNSON et al |
| 2228 | 3:17-cv-09357-FLW-LHG<br><br>Logan v. JOHNSON & JOHNSON et al |
| 2229 | 3:17-cv-09358-FLW-LHG<br><br>SILBY v. JOHNSON & JOHNSON et al |
| 2230 | 3:17-cv-09359-FLW-LHG<br><br>MCCLAIN v. JOHNSON & JOHNSON et al |
| 2231 | 3:17-cv-09360-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 2232 | 3:17-cv-09361-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 2233 | 3:17-cv-09362-FLW-LHG<br><br>NEATE v. JOHNSON & JOHNSON et al |
| 2234 | 3:17-cv-09363-FLW-LHG<br><br>MCCALL v. JOHNSON & JOHNSON et al |
| 2235 | 3:17-cv-09364-FLW-LHG<br><br>MCCORMACK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2236 | 3:17-cv-09366-FLW-LHG<br><br>NEJMAN v. JOHNSON & JOHNSON et al |
| 2237 | 3:17-cv-09367-FLW-LHG<br><br>ACKERMAN v. JOHNSON & JOHNSON et al |
| 2238 | 3:17-cv-09368-FLW-LHG<br><br>PYBURN v. JOHNSON & JOHNSON et al |
| 2239 | 3:17-cv-09369-FLW-LHG<br><br>MCDOUGAL v. JOHNSON & JOHNSON et al |
| 2240 | 3:17-cv-09370-FLW-LHG<br><br>FEATHERS v. JOHNSON & JOHNSON et al |
| 2241 | 3:17-cv-09373-FLW-LHG<br><br>PROCTOR v. JOHNSON & JOHNSON et al |
| 2242 | 3:17-cv-09374-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 2243 | 3:17-cv-09375-FLW-LHG<br><br>MCGOUGH v. JOHNSON & JOHNSON et al |
| 2244 | 3:17-cv-09376-FLW-LHG<br><br>PRINGLE v. JOHNSON & JOHNSON et al |
| 2245 | 3:17-cv-09378-FLW-LHG<br><br>KINTZ v. JOHNSON & JOHNSON et al |
| 2246 | 3:17-cv-09379-FLW-LHG<br><br>KLINE v. JOHNSON & JOHNSON et al |
| 2247 | 3:17-cv-09380-FLW-LHG<br><br>MCKAY v. JOHNSON & JOHNSON et al |
| 2248 | 3:17-cv-09381-FLW-LHG<br><br>PRINCE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 2249 | 3:17-cv-09382-FLW-LHG<br><br>KORNACKI v. JOHNSON & JOHNSON et al |
| 2250 | 3:17-cv-09383-FLW-LHG<br><br>MCKINNEY v. JOHNSON & JOHNSON et al |
| 2251 | 3:17-cv-09384-FLW-LHG<br><br>POWERS v. JOHNSON & JOHNSON et al |
| 2252 | 3:17-cv-09385-FLW-LHG<br><br>KOTERASS v. JOHNSON & JOHNSON et al |
| 2253 | 3:17-cv-09386-FLW-LHG<br><br>KRUSEMARK v. JOHNSON & JOHNSON et al |
| 2254 | 3:17-cv-09388-FLW-LHG<br><br>POWELL v. JOHNSON & JOHNSON et al |
| 2255 | 3:17-cv-09391-FLW-LHG<br><br>MEACHAM v. JOHNSON & JOHNSON et al |
| 2256 | 3:17-cv-09393-FLW-LHG<br><br>MICHAUD v. JOHNSON & JOHNSON et al |
| 2257 | 3:17-cv-09394-FLW-LHG<br><br>GILBANE v. JOHNSON & JOHNSON et al |
| 2258 | 3:17-cv-09395-FLW-LHG<br><br>MILBURN v. JOHNSON & JOHNSON et al |
| 2259 | 3:17-cv-09396-FLW-LHG<br><br>NAGEL et al v. JOHNSON & JOHNSON et al |
| 2260 | 3:17-cv-09397-FLW-LHG<br><br>PAUL v. JOHNSON & JOHNSON et al |
| 2261 | 3:17-cv-09398-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2262 | 3:17-cv-09399-FLW-LHG<br><br>HOMMEL v. JOHNSON & JOHNSON et al |
| 2263 | 3:17-cv-09401-FLW-LHG<br><br>BERGER et al v. JOHNSON & JOHNSON et al |
| 2264 | 3:17-cv-09402-FLW-LHG<br><br>LAFAVER et al v. JOHNSON & JOHNSON et al |
| 2265 | 3:17-cv-09403-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 2266 | 3:17-cv-09404-FLW-LHG<br><br>MATTHEWS et al v. JOHNSON & JOHNSON et al |
| 2267 | 3:17-cv-09405-FLW-LHG<br><br>FASCE v. JOHNSON & JOHNSON et al |
| 2268 | 3:17-cv-09406-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 2269 | 3:17-cv-09407-FLW-LHG<br><br>FITZGERALD v. JOHNSON & JOHNSON et al |
| 2270 | 3:17-cv-09409-FLW-LHG<br><br>DAMM v. JOHNSON & JOHNSON et al |
| 2271 | 3:17-cv-09411-FLW-LHG<br><br>DAVIS et al V. JOHNSON & JOHNSON |
| 2272 | 3:17-cv-09412-FLW-LHG<br><br>NICOTRA v. JOHNSON & JOHNSON et al |
| 2273 | 3:17-cv-09413-FLW-LHG<br><br>Nancy J. Edwards v. Johnson and Johnson et al |
| 2274 | 3:17-cv-09416-FLW-LHG<br><br>POELING v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 2275 | 3:17-cv-09417-FLW-LHG<br><br>LATA v. JOHNSON & JOHNSON et al |
| 2276 | 3:17-cv-09418-FLW-LHG<br><br>TOMPKINS v. JOHNSON & JOHNSON et al |
| 2277 | 3:17-cv-09420-FLW-LHG<br><br>ELY et al v. JOHNSON & JOHNSON et al |
| 2278 | 3:17-cv-09421-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 2279 | 3:17-cv-09422-FLW-LHG<br><br>SPAAR v. JOHNSON & JOHNSON et al |
| 2280 | 3:17-cv-09423-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 2281 | 3:17-cv-09426-FLW-LHG<br><br>SALPETER v. JOHNSON & JOHNSON et al |
| 2282 | 3:17-cv-09427-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 2283 | 3:17-cv-09428-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 2284 | 3:17-cv-09430-FLW-LHG<br><br>BANKSTON v. JOHNSON & JOHNSON et al |
| 2285 | 3:17-cv-09431-FLW-LHG<br><br>PINHEIRO v. JOHNSON & JOHNSON et al |
| 2286 | 3:17-cv-09432-FLW-LHG<br><br>BLADEN v. JOHNSON & JOHNSON et al |
| 2287 | 3:17-cv-09433-FLW-LHG<br><br>COLLETT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2288 | 3:17-cv-09434-FLW-LHG<br><br>ANDERSEN v. JOHNSON & JOHNSON et al |
| 2289 | 3:17-cv-09435-FLW-LHG<br><br>PFEIFFER v. JOHNSON & JOHNSON et al |
| 2290 | 3:17-cv-09436-FLW-LHG<br><br>Heller v. JOHNSON & JOHNSON et al |
| 2291 | 3:17-cv-09437-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON et al |
| 2292 | 3:17-cv-09438-FLW-LHG<br><br>WYATT v. JOHNSON & JOHNSON et al |
| 2293 | 3:17-cv-09439-FLW-LHG<br><br>DESCHAMPS v. JOHNSON & JOHNSON et al |
| 2294 | 3:17-cv-09440-FLW-LHG<br><br>WRIGHTSMITH v. JOHNSON & JOHNSON et al |
| 2295 | 3:17-cv-09442-FLW-LHG<br><br>WITTEVEEN v. JOHNSON & JOHNSON et al |
| 2296 | 3:17-cv-09443-FLW-LHG<br><br>FULLERTON v. JOHNSON & JOHNSON et al |
| 2297 | 3:17-cv-09444-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON et al |
| 2298 | 3:17-cv-09446-FLW-LHG<br><br>HUTCHISON v. JOHNSON & JOHNSON et al |
| 2299 | 3:17-cv-09447-FLW-LHG<br><br>WHITMORE, III v. JOHNSON & JOHNSON et al |
| 2300 | 3:17-cv-09448-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 2301 | 3:17-cv-09449-FLW-LHG<br><br>WEISS v. JOHNSON & JOHNSON et al |
| 2302 | 3:17-cv-09450-FLW-LHG<br><br>Gladman v. JOHNSON et al |
| 2303 | 3:17-cv-09451-FLW-LHG<br><br>LEONE v. JOHNSON & JOHNSON et al |
| 2304 | 3:17-cv-09452-FLW-LHG<br><br>TREMMEL v. JOHNSON & JOHNSON et al |
| 2305 | 3:17-cv-09453-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 2306 | 3:17-cv-09456-FLW-LHG<br><br>Love et al v. Johnson & Johnson et al |
| 2307 | 3:17-cv-09458-FLW-LHG<br><br>LINDSEY v. JOHNSON & JOHNSON et al |
| 2308 | 3:17-cv-09460-FLW-LHG<br><br>LITTLE v. JOHNSON & JOHNSON et al |
| 2309 | 3:17-cv-09461-FLW-LHG<br><br>RAVENSCROFT v. JOHNSON & JOHNSON et al |
| 2310 | 3:17-cv-09463-FLW-LHG<br><br>RAU v. JOHNSON & JOHNSON et al |
| 2311 | 3:17-cv-09464-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al |
| 2312 | 3:17-cv-09465-FLW-LHG<br><br>DAVDISON v. JOHNSON & JOHNSON et al |
| 2313 | 3:17-cv-09466-FLW-LHG<br><br>FERRAN v. JOHNSON & JOHNSON et al |
| 2314 | 3:17-cv-09467-FLW-LHG<br><br>QUALLS-MAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2315 | 3:17-cv-09468-FLW-LHG<br><br>GUERRA v. JOHNSON & JOHNSON et al |
| 2316 | 3:17-cv-09470-FLW-LHG<br><br>LORBER v. JOHNSON & JOHNSON et al |
| 2317 | 3:17-cv-09471-FLW-LHG<br><br>HEINZ v. JOHNSON & JOHNSON et al |
| 2318 | 3:17-cv-09472-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 2319 | 3:17-cv-09473-FLW-LHG<br><br>Stidham et al v. Johnson & Johnson et al |
| 2320 | 3:17-cv-09474-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON et al |
| 2321 | 3:17-cv-09475-FLW-LHG<br><br>DEAKLES v. JOHNSON & JOHNSON et al |
| 2322 | 3:17-cv-09476-FLW-LHG<br><br>CRIADO v. JOHNSON & JOHNSON et al |
| 2323 | 3:17-cv-09477-FLW-LHG<br><br>PARTEN v. JOHNSON & JOHNSON et al |
| 2324 | 3:17-cv-09479-FLW-LHG<br><br>BLANCHETT v. JOHNSON & JOHNSON et al |
| 2325 | 3:17-cv-09481-FLW-LHG<br><br>BURNS-GARCIA v. JOHNSON & JOHNSON et al |
| 2326 | 3:17-cv-09482-FLW-LHG<br><br>OTT v. JOHNSON & JOHNSON et al |
| 2327 | 3:17-cv-09483-FLW-LHG<br><br>STOTT et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 2328 | 3:17-cv-09485-FLW-LHG<br><br>CHINAPANA v. JOHNSON & JOHNSON et al |
| 2329 | 3:17-cv-09488-FLW-LHG<br><br>CONNOLLY- AMBURGEY v. JOHNSON & JOHNSON et al |
| 2330 | 3:17-cv-09489-FLW-LHG<br><br>HUNT v. JOHNSON & JOHNSON et al |
| 2331 | 3:17-cv-09490-FLW-LHG<br><br>O'DEAR v. JOHNSON & JOHNSON et al |
| 2332 | 3:17-cv-09493-FLW-LHG<br><br>IANNIELLO v. JOHNSON & JOHNSON, INC. et al |
| 2333 | 3:17-cv-09494-FLW-LHG<br><br>MATATT v. JOHNSON & JOHNSON et al |
| 2334 | 3:17-cv-09495-FLW-LHG<br><br>HEDRICK v. JOHNSON & JOHNSON et al |
| 2335 | 3:17-cv-09496-FLW-LHG<br><br>KYTE v. JOHNSON & JOHNSON, INC. et al |
| 2336 | 3:17-cv-09497-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON, INC. et al |
| 2337 | 3:17-cv-09498-FLW-LHG<br><br>CARDWELL v. JOHNSON & JOHNSON, INC. et al |
| 2338 | 3:17-cv-09500-FLW-LHG<br><br>CARROLL v. JOHNSON & JOHNSON, INC. et al |
| 2339 | 3:17-cv-09501-FLW-LHG<br><br>LAWSON et al v. JOHNSON & JOHNSON et al |
| 2340 | 3:17-cv-09502-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2341 | 3:17-cv-09503-FLW-LHG<br><br>CEBALLOS v. JOHNSON & JOHNSON et al |
| 2342 | 3:17-cv-09504-FLW-LHG<br><br>KELLEY v. JOHNSON & JOHNSON et al |
| 2343 | 3:17-cv-09507-FLW-LHG<br><br>BEAR v. JOHNSON & JOHNSON et al |
| 2344 | 3:17-cv-09509-FLW-LHG<br><br>ZASKE v. JOHNSON & JOHNSON et al |
| 2345 | 3:17-cv-09510-FLW-LHG<br><br>BOOTH v. JOHNSON & JOHNSON et al |
| 2346 | 3:17-cv-09511-FLW-LHG<br><br>GAYTAN v. JOHNSON & JOHNSON et al |
| 2347 | 3:17-cv-09513-FLW-LHG<br><br>PEVERARO v. JOHNSON & JOHNSON et al |
| 2348 | 3:17-cv-09514-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 2349 | 3:17-cv-09515-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 2350 | 3:17-cv-09516-FLW-LHG<br><br>HERNDON v. JOHNSON & JOHNSON et al |
| 2351 | 3:17-cv-09517-FLW-LHG<br><br>GRIMLEY v. JOHNSON & JOHNSON et al |
| 2352 | 3:17-cv-09518-FLW-LHG<br><br>HOSHKO-SMITH v. JOHNSON & JOHNSON et al |
| 2353 | 3:17-cv-09519-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2354 | 3:17-cv-09520-FLW-LHG<br><br>BORDEN v. JOHNSON & JOHNSON et al |
| 2355 | 3:17-cv-09521-FLW-LHG<br><br>BURNETTE v. JOHNSON & JOHNSON et al |
| 2356 | 3:17-cv-09522-FLW-LHG<br><br>MAUER v. JOHNSON & JOHNSON et al |
| 2357 | 3:17-cv-09523-FLW-LHG<br><br>CARRINGTON v. JOHNSON & JOHNSON et al |
| 2358 | 3:17-cv-09524-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 2359 | 3:17-cv-09525-FLW-LHG<br><br>MENDOZA v. JOHNSON & JOHNSON et al |
| 2360 | 3:17-cv-09527-FLW-LHG<br><br>DODGE v. JOHNSON & JOHNSON et al |
| 2361 | 3:17-cv-09528-FLW-LHG<br><br>PARKS v. JOHNSON & JOHNSON et al |
| 2362 | 3:17-cv-09529-FLW-LHG<br><br>BORTLE v. JOHNSON & JOHNSON et al |
| 2363 | 3:17-cv-09531-FLW-LHG<br><br>STOEHR v. JOHNSON & JOHNSON et al |
| 2364 | 3:17-cv-09532-FLW-LHG<br><br>REGISTER v. JOHNSON & JOHNSON et al |
| 2365 | 3:17-cv-09533-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 2366 | 3:17-cv-09534-FLW-LHG<br><br>DIPSEY v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 2367 | 3:17-cv-09536-FLW-LHG <br><br> MELENDEZ v. JOHNSON & JOHNSON et al |
| 2368 | 3:17-cv-09537-FLW-LHG <br><br> WOLFE v. JOHNSON & JOHNSON et al |
| 2369 | 3:17-cv-09538-FLW-LHG <br><br> DUBOSE v. JOHNSON & JOHNSON et al |
| 2370 | 3:17-cv-09539-FLW-LHG <br><br> RIGGS v. JOHNSON & JOHNSON et al |
| 2371 | 3:17-cv-09540-FLW-LHG <br><br> WILSON v. JOHNSON & JOHNSON et al |
| 2372 | 3:17-cv-09541-FLW-LHG <br><br> TURNER v. JOHNSON & JOHNSON et al |
| 2373 | 3:17-cv-09542-FLW-LHG <br><br> MOBERG v. JOHNSON & JOHNSON et al |
| 2374 | 3:17-cv-09543-FLW-LHG <br><br> DALE v. JOHNSON & JOHNSON et al |
| 2375 | 3:17-cv-09544-FLW-LHG <br><br> EVANS v. JOHNSON & JOHNSON et al |
| 2376 | 3:17-cv-09545-FLW-LHG <br><br> HERZFELD v. JOHNSON & JOHNSON et al |
| 2377 | 3:17-cv-09546-FLW-LHG <br><br> BRIGHT v. JOHNSON & JOHNSON et al |
| 2378 | 3:17-cv-09547-FLW-LHG <br><br> HUGHES v. JOHNSON & JOHNSON et al |
| 2379 | 3:17-cv-09548-FLW-LHG <br><br> JEFFERS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2380 | 3:17-cv-09549-FLW-LHG<br><br>FALLS v. JOHNSON & JOHNSON et al |
| 2381 | 3:17-cv-09550-FLW-LHG<br><br>BARNHART v. JOHNSON & JOHNSON et al |
| 2382 | 3:17-cv-09551-FLW-LHG<br><br>ALEJANDRE v. JOHNSON & JOHNSON et al |
| 2383 | 3:17-cv-09552-FLW-LHG<br><br>MUELLER v. JOHNSON & JOHNSON et al |
| 2384 | 3:17-cv-09553-FLW-LHG<br><br>FARMER v. JOHNSON & JOHNSON et al |
| 2385 | 3:17-cv-09554-FLW-LHG<br><br>ELSMORE v. JOHNSON & JOHNSON et al |
| 2386 | 3:17-cv-09555-FLW-LHG<br><br>FRIZELL v. JOHNSON & JOHNSON et al |
| 2387 | 3:17-cv-09556-FLW-LHG<br><br>HAYER v. JOHNSON & JOHNSON et al |
| 2388 | 3:17-cv-09557-FLW-LHG<br><br>CARDWELL v. JOHNSON & JOHNSON et al |
| 2389 | 3:17-cv-09558-FLW-LHG<br><br>FARRIS v. JOHNSON & JOHNSON et al |
| 2390 | 3:17-cv-09559-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 2391 | 3:17-cv-09560-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 2392 | 3:17-cv-09561-FLW-LHG<br><br>KENNEDY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2393 | 3:17-cv-09562-FLW-LHG<br><br>MCINTYRE v. JOHNSON & JOHNSON et al |
| 2394 | 3:17-cv-09563-FLW-LHG<br><br>TERRY v. JOHNSON & JOHNSON et al |
| 2395 | 3:17-cv-09564-FLW-LHG<br><br>TINCHER v. JOHNSON & JOHNSON et al |
| 2396 | 3:17-cv-09565-FLW-LHG<br><br>WHITTINGTON v. JOHNSON & JOHNSON et al |
| 2397 | 3:17-cv-09566-FLW-LHG<br><br>BIGELOW v. JOHNSON & JOHNSON et al |
| 2398 | 3:17-cv-09567-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 2399 | 3:17-cv-09568-FLW-LHG<br><br>SHEHATA v. JOHNSON & JOHNSON et al |
| 2400 | 3:17-cv-09569-FLW-LHG<br><br>ABELL v. JOHNSON & JOHNSON, INC. et al |
| 2401 | 3:17-cv-09570-FLW-LHG<br><br>JETTON v. JOHNSON & JOHNSON, INC. et al |
| 2402 | 3:17-cv-09571-FLW-LHG<br><br>MCCORMICK v. JOHNSON & JOHNSON, INC. et al |
| 2403 | 3:17-cv-09572-FLW-LHG<br><br>MORTON v. JOHNSON & JOHNSON, INC. et al |
| 2404 | 3:17-cv-09573-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON et al |
| 2405 | 3:17-cv-09574-FLW-LHG<br><br>OLSON v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2406 | 3:17-cv-09576-FLW-LHG<br><br>PEARSON v. JOHNSON & JOHNSON, INC. et al |
| 2407 | 3:17-cv-09577-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 2408 | 3:17-cv-09578-FLW-LHG<br><br>PIERCE v. JOHNSON & JOHNSON, INC. et al |
| 2409 | 3:17-cv-09579-FLW-LHG<br><br>GILLIES et al v. JOHNSON & JOHNSON et al |
| 2410 | 3:17-cv-09580-FLW-LHG<br><br>DERRENBACHER v. JOHNSON & JOHNSON et al |
| 2411 | 3:17-cv-09581-FLW-LHG<br><br>QUINTON v. JOHNSON & JOHNSON et al |
| 2412 | 3:17-cv-09582-FLW-LHG<br><br>NORDAN v. JOHNSON & JOHNSON et al |
| 2413 | 3:17-cv-09583-FLW-LHG<br><br>RIGSBY v. JOHNSON & JOHNSON et al |
| 2414 | 3:17-cv-09584-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 2415 | 3:17-cv-09585-FLW-LHG<br><br>SYDLAR et al v. JOHNSON & JOHNSON et al |
| 2416 | 3:17-cv-09586-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al |
| 2417 | 3:17-cv-09587-FLW-LHG<br><br>LANDRUM v. JOHNSON & JOHNSON et al |
| 2418 | 3:17-cv-09588-FLW-LHG<br><br>WHITSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2419 | 3:17-cv-09589-FLW-LHG<br><br>TRAHAN v. JOHNSON & JOHNSON et al |
| 2420 | 3:17-cv-09590-FLW-LHG<br><br>TRULL v. JOHNSON & JOHNSON et al |
| 2421 | 3:17-cv-09591-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 2422 | 3:17-cv-09592-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 2423 | 3:17-cv-09593-FLW-LHG<br><br>WEIN et al v. JOHNSON & JOHNSON et al |
| 2424 | 3:17-cv-09594-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 2425 | 3:17-cv-09595-FLW-LHG<br><br>CAVAZOS v. JOHNSON & JOHNSON et al |
| 2426 | 3:17-cv-09596-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 2427 | 3:17-cv-09597-FLW-LHG<br><br>MACIK v. JOHNSON & JOHNSON et al |
| 2428 | 3:17-cv-09598-FLW-LHG<br><br>BEACH v. JOHNSON & JOHNSON et al |
| 2429 | 3:17-cv-09599-FLW-LHG<br><br>FERRELL v. JOHNSON & JOHNSON et al |
| 2430 | 3:17-cv-09600-FLW-LHG<br><br>DYSART v. JOHNSON & JOHNSON et al |
| 2431 | 3:17-cv-09601-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2432 | 3:17-cv-09602-FLW-LHG<br><br>COVAULT v. JOHNSON & JOHNSON et al |
| 2433 | 3:17-cv-09603-FLW-LHG<br><br>WILDER et al v. JOHNSON & JOHNSON et al |
| 2434 | 3:17-cv-09604-FLW-LHG<br><br>PATRICK v. JOHNSON & JOHNSON et al |
| 2435 | 3:17-cv-09605-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 2436 | 3:17-cv-09606-FLW-LHG<br><br>VAN DERHYDEN v. JOHNSON & JOHNSON et al |
| 2437 | 3:17-cv-09607-FLW-LHG<br><br>DONALDSON v. JOHNSON & JOHNSON et al |
| 2438 | 3:17-cv-09608-FLW-LHG<br><br>GANN v. JOHNSON & JOHNSON et al |
| 2439 | 3:17-cv-09609-FLW-LHG<br><br>YORK v. JOHNSON & JOHNSON et al |
| 2440 | 3:17-cv-09610-FLW-LHG<br><br>LEHEW v. JOHNSON & JOHNSON et al |
| 2441 | 3:17-cv-09611-FLW-LHG<br><br>WERTHEN v. JOHNSON & JOHNSON et al |
| 2442 | 3:17-cv-09612-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 2443 | 3:17-cv-09613-FLW-LHG<br><br>WITMER et al v. JOHNSON & JOHNSON et al |
| 2444 | 3:17-cv-09614-FLW-LHG<br><br>EWING v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2445 | 3:17-cv-09615-FLW-LHG<br><br>LAKE et al v. JOHNSON & JOHNSON et al |
| 2446 | 3:17-cv-09616-FLW-LHG<br><br>Grier v. Johnson & Johnson et al |
| 2447 | 3:17-cv-09617-FLW-LHG<br><br>BALOUGH v. JOHNSON & JOHNSON et al |
| 2448 | 3:17-cv-09618-FLW-LHG<br><br>MATTEI v. JOHNSON & JOHNSON et al |
| 2449 | 3:17-cv-09619-FLW-LHG<br><br>BLISSETT v. JOHNSON & JOHNSON et al |
| 2450 | 3:17-cv-09620-FLW-LHG<br><br>ORMOND v. JOHNSON & JOHNSON et al |
| 2451 | 3:17-cv-09623-FLW-LHG<br><br>COLES v. JOHNSON & JOHNSON et al |
| 2452 | 3:17-cv-09624-FLW-LHG<br><br>SOLIS v. JOHNSON & JOHNSON et al |
| 2453 | 3:17-cv-09625-FLW-LHG<br><br>REINHART et al v. JOHNSON & JOHNSON et al |
| 2454 | 3:17-cv-09626-FLW-LHG<br><br>WILES v. JOHNSON & JOHNSON et al |
| 2455 | 3:17-cv-09627-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 2456 | 3:17-cv-09628-FLW-LHG<br><br>ELIZARDO v. JOHNSON & JOHNSON et al |
| 2457 | 3:17-cv-09629-FLW-LHG<br><br>THOMPSON et al v. JOHNSON & JOHNSON et al |
| 2458 | 3:17-cv-09631-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2459 | 3:17-cv-09632-FLW-LHG<br><br>FISHER v. JOHNSON & JOHNSON et al |
| 2460 | 3:17-cv-09633-FLW-LHG<br><br>MATULICH v. JOHNSON & JOHNSON et al |
| 2461 | 3:17-cv-09634-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 2462 | 3:17-cv-09635-FLW-LHG<br><br>GIDCUMB v. JOHNSON & JOHNSON et al |
| 2463 | 3:17-cv-09637-FLW-LHG<br><br>GOLDEN v. JOHNSON & JOHNSON et al |
| 2464 | 3:17-cv-09638-FLW-LHG<br><br>WHITAKER v. JOHNSON & JOHNSON et al |
| 2465 | 3:17-cv-09639-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 2466 | 3:17-cv-09640-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 2467 | 3:17-cv-09641-FLW-LHG<br><br>PLETSCH v. JOHNSON & JOHNSON et al |
| 2468 | 3:17-cv-09642-FLW-LHG<br><br>COLLEVECHIO v. JOHNSON & JOHNSON et al |
| 2469 | 3:17-cv-09644-FLW-LHG<br><br>WHITACRE v. JOHNSON & JOHNSON et al |
| 2470 | 3:17-cv-09645-FLW-LHG<br><br>SOTO v. JOHNSON & JOHNSON et al |
| 2471 | 3:17-cv-09646-FLW-LHG<br><br>CRANDELL et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2472 | 3:17-cv-09647-FLW-LHG<br><br>PRIMMER v. JOHNSON & JOHNSON et al |
| 2473 | 3:17-cv-09649-FLW-LHG<br><br>RADEMACHER- HAMILTON v. JOHNSON & JOHNSON et al |
| 2474 | 3:17-cv-09650-FLW-LHG<br><br>MORALES v. JOHNSON & JOHNSON et al |
| 2475 | 3:17-cv-09652-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 2476 | 3:17-cv-09654-FLW-LHG<br><br>Dunn v. JOHNSON & JOHNSON et al |
| 2477 | 3:17-cv-09656-FLW-LHG<br><br>ROBERTSON v. JOHNSON & JOHNSON et al |
| 2478 | 3:17-cv-09657-FLW-LHG<br><br>MORTON v. JOHNSON & JOHNSON et al |
| 2479 | 3:17-cv-09658-FLW-LHG<br><br>ORELLANA et al v. JOHNSON & JOHNSON et al |
| 2480 | 3:17-cv-09660-FLW-LHG<br><br>STEEN v. JOHNSON & JOHNSON et al |
| 2481 | 3:17-cv-09661-FLW-LHG<br><br>WHILLANS v. JOHNSON & JOHNSON et al |
| 2482 | 3:17-cv-09663-FLW-LHG<br><br>ROSATO v. JOHNSON & JOHNSON et al |
| 2483 | 3:17-cv-09666-FLW-LHG<br><br>GUNBY v. JOHNSON & JOHNSON et al |
| 2484 | 3:17-cv-09667-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2485 | 3:17-cv-09668-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON et al |
| 2486 | 3:17-cv-09669-FLW-LHG<br><br>CHAVIS WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 2487 | 3:17-cv-09670-FLW-LHG<br><br>Bond v. JOHNSON & JOHNSON et al |
| 2488 | 3:17-cv-09671-FLW-LHG<br><br>ENGLISH v. JOHNSON & JOHNSON et al |
| 2489 | 3:17-cv-09672-FLW-LHG<br><br>WILEY v. JOHNSON & JOHNSON et al |
| 2490 | 3:17-cv-09673-FLW-LHG<br><br>RABASCA et al v. JOHNSON & JOHNSON et al |
| 2491 | 3:17-cv-09674-FLW-LHG<br><br>FAHRBACH v. JOHNSON & JOHNSON et al |
| 2492 | 3:17-cv-09675-FLW-LHG<br><br>WHEELER v. JOHNSON & JOHNSON et al |
| 2493 | 3:17-cv-09676-FLW-LHG<br><br>SOWELS v. JOHNSON & JOHNSON et al |
| 2494 | 3:17-cv-09677-FLW-LHG<br><br>MURRELL v. JOHNSON & JOHNSON et al |
| 2495 | 3:17-cv-09678-FLW-LHG<br><br>MARCHESE v. JOHNSON & JOHNSON et al |
| 2496 | 3:17-cv-09679-FLW-LHG<br><br>FARRINGTON v. JOHNSON & JOHNSON et al |
| 2497 | 3:17-cv-09680-FLW-LHG<br><br>FLIPPO v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 195 of 1327 PageID:
120407
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2498 | 3:17-cv-09681-FLW-LHG<br><br>WEATHERLY v. JOHNSON & JOHNSON et al |
| 2499 | 3:17-cv-09682-FLW-LHG<br><br>HAINES et al v. JOHNSON & JOHNSON et al |
| 2500 | 3:17-cv-09683-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 2501 | 3:17-cv-09684-FLW-LHG<br><br>NEAL v. JOHNSON & JOHNSON et al |
| 2502 | 3:17-cv-09685-FLW-LHG<br><br>DEWITT v. JOHNSON & JOHNSON et al |
| 2503 | 3:17-cv-09686-FLW-LHG<br><br>HARRISON v. JOHNSON & JOHNSON et al |
| 2504 | 3:17-cv-09687-FLW-LHG<br><br>CORNWELL et al v. JOHNSON & JOHNSON et al |
| 2505 | 3:17-cv-09688-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 2506 | 3:17-cv-09689-FLW-LHG<br><br>HATTEN v. JOHNSON & JOHNSON et al |
| 2507 | 3:17-cv-09690-FLW-LHG<br><br>ISHAM v. JOHNSON & JOHNSON et al |
| 2508 | 3:17-cv-09691-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 2509 | 3:17-cv-09692-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 2510 | 3:17-cv-09693-FLW-LHG<br><br>LETT v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 196 of 1327 PageID:
130468
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2511 | 3:17-cv-09694-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 2512 | 3:17-cv-09695-FLW-LHG<br><br>LIDDELL v. JOHNSON & JOHNSON et al |
| 2513 | 3:17-cv-09696-FLW-LHG<br><br>LOCKE v. JOHNSON & JOHNSON et al |
| 2514 | 3:17-cv-09697-FLW-LHG<br><br>NEWBURY v. JOHNSON & JOHNSON et al |
| 2515 | 3:17-cv-09698-FLW-LHG<br><br>HEFNER v. JOHNSON & JOHNSON et al |
| 2516 | 3:17-cv-09699-FLW-LHG<br><br>MILES v. JOHNSON & JOHNSON et al |
| 2517 | 3:17-cv-09700-FLW-LHG<br><br>WAITE v. JOHNSON & JOHNSON et al |
| 2518 | 3:17-cv-09701-FLW-LHG<br><br>LYNCH v. JOHNSON & JOHNSON et al |
| 2519 | 3:17-cv-09702-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 2520 | 3:17-cv-09703-FLW-LHG<br><br>RATLIFF v. JOHNSON & JOHNSON et al |
| 2521 | 3:17-cv-09704-FLW-LHG<br><br>NICHOLSON v. JOHNSON & JOHNSON et al |
| 2522 | 3:17-cv-09705-FLW-LHG<br><br>MCLEAN v. JOHNSON & JOHNSON et al |
| 2523 | 3:17-cv-09706-FLW-LHG<br><br>WAIT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2524 | 3:17-cv-09707-FLW-LHG<br><br>FERREIRA v. JOHNSON & JOHNSON et al |
| 2525 | 3:17-cv-09708-FLW-LHG<br><br>ALBERTIN v. JOHNSON & JOHNSON et al |
| 2526 | 3:17-cv-09710-FLW-LHG<br><br>NUNES v. JOHNSON & JOHNSON et al |
| 2527 | 3:17-cv-09711-FLW-LHG<br><br>STARKS v. JOHNSON & JOHNSON et al |
| 2528 | 3:17-cv-09712-FLW-LHG<br><br>FITZGERALD v. JOHNSON & JOHNSON et al |
| 2529 | 3:17-cv-09713-FLW-LHG<br><br>SULLIVAN et al v. JOHNSON & JOHNSON et al |
| 2530 | 3:17-cv-09714-FLW-LHG<br><br>GOUDINE v. JOHNSON & JOHNSON et al |
| 2531 | 3:17-cv-09715-FLW-LHG<br><br>DONNA ROBERTS et al v. JOHNSON & JOHNSON et al |
| 2532 | 3:17-cv-09716-FLW-LHG<br><br>ALEJO v. JOHNSON & JOHNSON et al |
| 2533 | 3:17-cv-09717-FLW-LHG<br><br>BENGE v. JOHNSON & JOHNSON et al |
| 2534 | 3:17-cv-09719-FLW-LHG<br><br>GASSAWAY v. JOHNSON & JOHNSON et al |
| 2535 | 3:17-cv-09721-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 2536 | 3:17-cv-09722-FLW-LHG<br><br>VANPAGE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2537 | 3:17-cv-09723-FLW-LHG<br><br>BUCHANAN v. JOHNSON & JOHNSON et al |
| 2538 | 3:17-cv-09724-FLW-LHG<br><br>CARRIERE v. JOHNSON & JOHNSON et al |
| 2539 | 3:17-cv-09725-FLW-LHG<br><br>FORD v. JOHNSON & JOHNSON et al |
| 2540 | 3:17-cv-09726-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 2541 | 3:17-cv-09727-FLW-LHG<br><br>HAYES et al v. JOHNSON & JOHNSON et al |
| 2542 | 3:17-cv-09728-FLW-LHG<br><br>STRETZ v. JOHNSON & JOHNSON et al |
| 2543 | 3:17-cv-09729-FLW-LHG<br><br>FRY v. JOHNSON & JOHNSON et al |
| 2544 | 3:17-cv-09730-FLW-LHG<br><br>STAFFORD v. JOHNSON & JOHNSON et al |
| 2545 | 3:17-cv-09731-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 2546 | 3:17-cv-09732-FLW-LHG<br><br>FRANK v. JOHNSON & JOHNSON et al |
| 2547 | 3:17-cv-09733-FLW-LHG<br><br>TOMPKINS v. JOHNSON & JOHNSON et al |
| 2548 | 3:17-cv-09734-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 2549 | 3:17-cv-09735-FLW-LHG<br><br>HERRING v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2550 | 3:17-cv-09736-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 2551 | 3:17-cv-09737-FLW-LHG<br><br>HOLDEN v. JOHNSON & JOHNSON et al |
| 2552 | 3:17-cv-09739-FLW-LHG<br><br>HOLT v. JOHNSON & JOHNSON et al |
| 2553 | 3:17-cv-09740-FLW-LHG<br><br>OBENDORFER v. JOHNSON & JOHNSON et al |
| 2554 | 3:17-cv-09741-FLW-LHG<br><br>LAUZIERE v. JOHNSON & JOHNSON et al |
| 2555 | 3:17-cv-09742-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al |
| 2556 | 3:17-cv-09743-FLW-LHG<br><br>ESCOBEDO et al v. JOHNSON & JOHNSON et al |
| 2557 | 3:17-cv-09744-FLW-LHG<br><br>LUDD v. JOHNSON & JOHNSON et al |
| 2558 | 3:17-cv-09745-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 2559 | 3:17-cv-09746-FLW-LHG<br><br>STRAHAN v. JOHNSON & JOHNSON et al |
| 2560 | 3:17-cv-09747-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 2561 | 3:17-cv-09750-FLW-LHG<br><br>SPELMAN v. JOHNSON & JOHNSON et al |
| 2562 | 3:17-cv-09751-FLW-LHG<br><br>OLIVAREZ v. JOHNSON & JOHNSON et al |
| 2563 | 3:17-cv-09752-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2564 | 3:17-cv-09755-FLW-LHG<br><br>SNEED v. JOHNSON & JOHNSON et al |
| 2565 | 3:17-cv-09757-FLW-LHG<br><br>MEMEH v. JOHNSON & JOHNSON et al |
| 2566 | 3:17-cv-09758-FLW-LHG<br><br>PELLETIER v. JOHNSON & JOHNSON et al |
| 2567 | 3:17-cv-09759-FLW-LHG<br><br>OLIVO v. JOHNSON & JOHNSON et al |
| 2568 | 3:17-cv-09761-FLW-LHG<br><br>SKILLINGS v. JOHNSON & JOHNSON et al |
| 2569 | 3:17-cv-09764-FLW-LHG<br><br>LONG et al v. JOHNSON & JOHNSON et al |
| 2570 | 3:17-cv-09765-FLW-LHG<br><br>OPPERMAN v. JOHNSON & JOHNSON et al |
| 2571 | 3:17-cv-09768-FLW-LHG<br><br>VOSGIEN v. JOHNSON & JOHNSON et al |
| 2572 | 3:17-cv-09769-FLW-LHG<br><br>BALDON v. JOHNSON & JOHNSON et al |
| 2573 | 3:17-cv-09772-FLW-LHG<br><br>GRIFFITH et al v. JOHNSON & JOHNSON et al |
| 2574 | 3:17-cv-09773-FLW-LHG<br><br>POLLARD v. JOHNSON & JOHNSON et al |
| 2575 | 3:17-cv-09774-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON et al |
| 2576 | 3:17-cv-09776-FLW-LHG<br><br>ROACH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2577 | 3:17-cv-09777-FLW-LHG<br><br>LYONS v. JOHNSON & JOHNSON et al |
| 2578 | 3:17-cv-09778-FLW-LHG<br><br>WHITEHURST v. JOHNSON & JOHNSON et al |
| 2579 | 3:17-cv-09779-FLW-LHG<br><br>PARSONS v. JOHNSON & JOHNSON et al |
| 2580 | 3:17-cv-09780-FLW-LHG<br><br>POPPINS v. JOHNSON & JOHNSON et al |
| 2581 | 3:17-cv-09781-FLW-LHG<br><br>RICHTER v. JOHNSON & JOHNSON et al |
| 2582 | 3:17-cv-09784-FLW-LHG<br><br>ROOHAN v. JOHNSON & JOHNSON et al |
| 2583 | 3:17-cv-09785-FLW-LHG<br><br>REISEN v. JOHNSON & JOHNSON et al |
| 2584 | 3:17-cv-09786-FLW-LHG<br><br>PROCTER v. JOHNSON & JOHNSON et al |
| 2585 | 3:17-cv-09787-FLW-LHG<br><br>MOE et al v. JOHNSON & JOHNSON et al |
| 2586 | 3:17-cv-09788-FLW-LHG<br><br>O'BRIEN v. JOHNSON & JOHNSON et al |
| 2587 | 3:17-cv-09789-FLW-LHG<br><br>LIMA v. JOHNSON & JOHNSON et al |
| 2588 | 3:17-cv-09790-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 2589 | 3:17-cv-09791-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 2590 | 3:17-cv-09792-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 2591 | 3:17-cv-09793-FLW-LHG<br><br>JENKINS et al v. JOHNSON & JOHNSON et al |
| 2592 | 3:17-cv-09794-FLW-LHG<br><br>DEGRAFFENREID v. JOHNSON & JOHNSON et al |
| 2593 | 3:17-cv-09795-FLW-LHG<br><br>KUDERIK et al v. JOHNSON & JOHNSON et al |
| 2594 | 3:17-cv-09796-FLW-LHG<br><br>PUGH v. JOHNSON & JOHNSON et al |
| 2595 | 3:17-cv-09797-FLW-LHG<br><br>FINCH v. JOHNSON & JOHNSON et al |
| 2596 | 3:17-cv-09798-FLW-LHG<br><br>HAWKINS v. JOHNSON & JOHNSON et al |
| 2597 | 3:17-cv-09799-FLW-LHG<br><br>ATWOOD et al v. JOHNSON & JOHNSON et al |
| 2598 | 3:17-cv-09800-FLW-LHG<br><br>SALAZAR v. JOHNSON & JOHNSON et al |
| 2599 | 3:17-cv-09802-FLW-LHG<br><br>HERRERA v. JOHNSON & JOHNSON et al |
| 2600 | 3:17-cv-09803-FLW-LHG<br><br>SEGEBART v. JOHNSON & JOHNSON et al |
| 2601 | 3:17-cv-09805-FLW-LHG<br><br>BRANDON v. JOHNSON & JOHNSON et al |
| 2602 | 3:17-cv-09806-FLW-LHG<br><br>CURRIE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2603 | 3:17-cv-09807-FLW-LHG<br><br>TRUJILLO v. JOHNSON & JOHNSON et al |
| 2604 | 3:17-cv-09810-FLW-LHG<br><br>DODSON v. JOHNSON & JOHNSON et al |
| 2605 | 3:17-cv-09811-FLW-LHG<br><br>JENSEN v. JOHNSON & JOHNSON et al |
| 2606 | 3:17-cv-09812-FLW-LHG<br><br>THAYER v. JOHNSON & JOHNSON et al |
| 2607 | 3:17-cv-09813-FLW-LHG<br><br>FERRELL v. JOHNSON & JOHNSON et al |
| 2608 | 3:17-cv-09814-FLW-LHG<br><br>KILTY v. JOHNSON & JOHNSON et al |
| 2609 | 3:17-cv-09815-FLW-LHG<br><br>SUTHERLAND v. JOHNSON & JOHNSON et al |
| 2610 | 3:17-cv-09816-FLW-LHG<br><br>O'CONNOR v. JOHNSON & JOHNSON et al |
| 2611 | 3:17-cv-09817-FLW-LHG<br><br>SCHMEAR v. JOHNSON & JOHNSON et al |
| 2612 | 3:17-cv-09818-FLW-LHG<br><br>WEBB v. JOHNSON & JOHNSON et al |
| 2613 | 3:17-cv-09819-FLW-LHG<br><br>FRITZ v. JOHNSON & JOHNSON et al |
| 2614 | 3:17-cv-09820-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 2615 | 3:17-cv-09821-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 204 of 1327 PageID:
170416
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2616 | 3:17-cv-09822-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 2617 | 3:17-cv-09823-FLW-LHG<br><br>FRITSON v. JOHNSON & JOHNSON et al |
| 2618 | 3:17-cv-09824-FLW-LHG<br><br>GIRADO v. JOHNSON & JOHNSON et al |
| 2619 | 3:17-cv-09825-FLW-LHG<br><br>BURRELL v. JOHNSON & JOHNSON et al |
| 2620 | 3:17-cv-09827-FLW-LHG<br><br>SANTA v. JOHNSON & JOHNSON et al |
| 2621 | 3:17-cv-09828-FLW-LHG<br><br>GRESHAM v. JOHNSON & JOHNSON et al |
| 2622 | 3:17-cv-09829-FLW-LHG<br><br>RAM v. JOHNSON & JOHNSON et al |
| 2623 | 3:17-cv-09830-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 2624 | 3:17-cv-09831-FLW-LHG<br><br>NEWMAN v. JOHNSON & JOHNSON et al |
| 2625 | 3:17-cv-09832-FLW-LHG<br><br>WEINER v. JOHNSON & JOHNSON et al |
| 2626 | 3:17-cv-09834-FLW-LHG<br><br>OLMSTEAD v. JOHNSON & JOHNSON et al |
| 2627 | 3:17-cv-09835-FLW-LHG<br><br>MAZZA et al v. JOHNSON & JOHNSON et al |
| 2628 | 3:17-cv-09837-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2629 | 3:17-cv-09838-FLW-LHG<br><br>HOLLOWAY v. JOHNSON & JOHNSON et al |
| 2630 | 3:17-cv-09839-FLW-LHG<br><br>GRANDBERRY v. JOHNSON & JOHNSON et al |
| 2631 | 3:17-cv-09840-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 2632 | 3:17-cv-09841-FLW-LHG<br><br>MURRAY et al v. JOHNSON & JOHNSON et al |
| 2633 | 3:17-cv-09842-FLW-LHG<br><br>STAPLETON v. JOHNSON & JOHNSON et al |
| 2634 | 3:17-cv-09843-FLW-LHG<br><br>SKEELS v. JOHNSON & JOHNSON et al |
| 2635 | 3:17-cv-09844-FLW-LHG<br><br>PARLA v. JOHNSON & JOHNSON et al |
| 2636 | 3:17-cv-09845-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 2637 | 3:17-cv-09846-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 2638 | 3:17-cv-09847-FLW-LHG<br><br>SNOW v. JOHNSON & JOHNSON et al |
| 2639 | 3:17-cv-09848-FLW-LHG<br><br>GREENE v. JOHNSON & JOHNSON et al |
| 2640 | 3:17-cv-09849-FLW-LHG<br><br>FRIED et al v. JOHNSON & JOHNSON et al |
| 2641 | 3:17-cv-09850-FLW-LHG<br><br>RICH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 2642 | 3:17-cv-09851-FLW-LHG <br><br> SHADIX v. JOHNSON & JOHNSON et al |
| 2643 | 3:17-cv-09852-FLW-LHG <br><br> FRANCKS et al v. JOHNSON & JOHNSON et al |
| 2644 | 3:17-cv-09853-FLW-LHG <br><br> GARRISON v. JOHNSON & JOHNSON et al |
| 2645 | 3:17-cv-09854-FLW-LHG <br><br> GUSTMAN v. JOHNSON & JOHNSON et al |
| 2646 | 3:17-cv-09855-FLW-LHG <br><br> JORDAN v. JOHNSON & JOHNSON et al |
| 2647 | 3:17-cv-09856-FLW-LHG <br><br> MCDOWELL v. JOHNSON & JOHNSON et al |
| 2648 | 3:17-cv-09857-FLW-LHG <br><br> SEXTON v. JOHNSON & JOHNSON et al |
| 2649 | 3:17-cv-09858-FLW-LHG <br><br> WASHINGTON v. JOHNSON & JOHNSON et al |
| 2650 | 3:17-cv-09859-FLW-LHG <br><br> CAMPBELL v. JOHNSON & JOHNSON et al |
| 2651 | 3:17-cv-09860-FLW-LHG <br><br> VANLIER v. JOHNSON & JOHNSON et al |
| 2652 | 3:17-cv-09861-FLW-LHG <br><br> BRENDEL v. JOHNSON & JOHNSON et al |
| 2653 | 3:17-cv-09862-FLW-LHG <br><br> CASS-ROBERTS v. JOHNSON & JOHNSON et al |
| 2654 | 3:17-cv-09863-FLW-LHG <br><br> COOMER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 2655 | 3:17-cv-09864-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 2656 | 3:17-cv-09865-FLW-LHG<br><br>HARPER v. JOHNSON & JOHNSON et al |
| 2657 | 3:17-cv-09866-FLW-LHG<br><br>MASON v. JOHNSON & JOHNSON et al |
| 2658 | 3:17-cv-09867-FLW-LHG<br><br>OLLER v. JOHNSON & JOHNSON et al |
| 2659 | 3:17-cv-09868-FLW-LHG<br><br>PAYNE v. JOHNSON & JOHNSON et al |
| 2660 | 3:17-cv-09869-FLW-LHG<br><br>SARGENT v. JOHNSON & JOHNSON et al |
| 2661 | 3:17-cv-09870-FLW-LHG<br><br>SLOMOVIC v. JOHNSON & JOHNSON et al |
| 2662 | 3:17-cv-09871-FLW-LHG<br><br>SMALLS v. JOHNSON & JOHNSON et al |
| 2663 | 3:17-cv-09872-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 2664 | 3:17-cv-09873-FLW-LHG<br><br>BALLARD v. JOHNSON & JOHNSON et al |
| 2665 | 3:17-cv-09874-FLW-LHG<br><br>BARILE v. JOHNSON & JOHNSON et al |
| 2666 | 3:17-cv-09875-FLW-LHG<br><br>CALLAHAN v. JOHNSON & JOHNSON et al |
| 2667 | 3:17-cv-09876-FLW-LHG<br><br>CRAFT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2668 | 3:17-cv-09877-FLW-LHG<br><br>DESANTIS v. JOHNSON & JOHNSON et al |
| 2669 | 3:17-cv-09878-FLW-LHG<br><br>EWANITSKO v. JOHNSON & JOHNSON et al |
| 2670 | 3:17-cv-09879-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 2671 | 3:17-cv-09880-FLW-LHG<br><br>GRINDLE v. JOHNSON & JOHNSON et al |
| 2672 | 3:17-cv-09881-FLW-LHG<br><br>HODGE v. JOHNSON & JOHNSON et al |
| 2673 | 3:17-cv-09882-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 2674 | 3:17-cv-09883-FLW-LHG<br><br>MACDONALD v. JOHNSON & JOHNSON et al |
| 2675 | 3:17-cv-09884-FLW-LHG<br><br>MCCLEARY v. JOHNSON & JOHNSON et al |
| 2676 | 3:17-cv-09885-FLW-LHG<br><br>PARSONS v. JOHNSON & JOHNSON et al |
| 2677 | 3:17-cv-09886-FLW-LHG<br><br>SALCE v. JOHNSON & JOHNSON et al |
| 2678 | 3:17-cv-09887-FLW-LHG<br><br>WELCH v. JOHNSON & JOHNSON et al |
| 2679 | 3:17-cv-09888-FLW-LHG<br><br>WHITTINGTON v. JOHNSON & JOHNSON et al |
| 2680 | 3:17-cv-09889-FLW-LHG<br><br>ZAPPITELLI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2681 | 3:17-cv-09890-FLW-LHG <br><br> CARLE v. JOHNSON & JOHNSON et al |
| 2682 | 3:17-cv-09891-FLW-LHG <br><br> PETERSON v. JOHNSON & JOHNSON et al |
| 2683 | 3:17-cv-09892-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 2684 | 3:17-cv-09893-FLW-LHG <br><br> WALKER v. JOHNSON & JOHNSON et al |
| 2685 | 3:17-cv-09894-FLW-LHG <br><br> WHITE v. JOHNSON & JOHNSON et al |
| 2686 | 3:17-cv-09895-FLW-LHG <br><br> GOFORTH v. JOHNSON & JOHNSON et al |
| 2687 | 3:17-cv-09896-FLW-LHG <br><br> HAGAN v. JOHNSON & JOHNSON et al |
| 2688 | 3:17-cv-09897-FLW-LHG <br><br> KEILY v. JOHNSON & JOHNSON et al |
| 2689 | 3:17-cv-09898-FLW-LHG <br><br> MARTIN v. JOHNSON & JOHNSON et al |
| 2690 | 3:17-cv-09899-FLW-LHG <br><br> MILLER v. JOHNSON & JOHNSON et al |
| 2691 | 3:17-cv-09900-FLW-LHG <br><br> OESTERLE v. JOHNSON & JOHNSON et al |
| 2692 | 3:17-cv-09901-FLW-LHG <br><br> O'FARRELL v. JOHNSON & JOHNSON et al |
| 2693 | 3:17-cv-09902-FLW-LHG <br><br> PATTERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2694 | 3:17-cv-09903-FLW-LHG <br><br> DALTO v. JOHNSON & JOHNSON et al |
| 2695 | 3:17-cv-09904-FLW-LHG <br><br> FARINO v. JOHNSON & JOHNSON et al |
| 2696 | 3:17-cv-09905-FLW-LHG <br><br> ARNHOLT v. JOHNSON & JOHNSON et al |
| 2697 | 3:17-cv-09906-FLW-LHG <br><br> CLOUD v. JOHNSON & JOHNSON et al |
| 2698 | 3:17-cv-09907-FLW-LHG <br><br> BROWN v. JOHNSON & JOHNSON et al |
| 2699 | 3:17-cv-09908-FLW-LHG <br><br> SCARBOROUGH- OLAGUE v. JOHNSON & JOHNSON et al |
| 2700 | 3:17-cv-09909-FLW-LHG <br><br> TURNER v. JOHNSON & JOHNSON et al |
| 2701 | 3:17-cv-09910-FLW-LHG <br><br> TRAMEL v. JOHNSON & JOHNSON et al |
| 2702 | 3:17-cv-09911-FLW-LHG <br><br> RAHMAAN v. JOHNSON & JOHNSON et al |
| 2703 | 3:17-cv-09912-FLW-LHG <br><br> RIGGS-STEPHENSON v. JOHNSON & JOHNSON et al |
| 2704 | 3:17-cv-09913-FLW-LHG <br><br> PAULSON v. JOHNSON & JOHNSON et al |
| 2705 | 3:17-cv-09914-FLW-LHG <br><br> PUGLISSI v. JOHNSON & JOHNSON et al |
| 2706 | 3:17-cv-09915-FLW-LHG <br><br> OAKES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2707 | 3:17-cv-09916-FLW-LHG<br><br>O'DONNELL v. JOHNSON & JOHNSON et al |
| 2708 | 3:17-cv-09917-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 2709 | 3:17-cv-09918-FLW-LHG<br><br>MCCORMICK v. JOHNSON & JOHNSON et al |
| 2710 | 3:17-cv-09919-FLW-LHG<br><br>JACOBS v. JOHNSON & JOHNSON et al |
| 2711 | 3:17-cv-09920-FLW-LHG<br><br>LAMAY v. JOHNSON & JOHNSON et al |
| 2712 | 3:17-cv-09921-FLW-LHG<br><br>LEGGETT v. JOHNSON & JOHNSON et al |
| 2713 | 3:17-cv-09922-FLW-LHG<br><br>MAREIRA v. JOHNSON & JOHNSON et al |
| 2714 | 3:17-cv-09923-FLW-LHG<br><br>BELCHER v. JOHNSON & JOHNSON et al |
| 2715 | 3:17-cv-09924-FLW-LHG<br><br>CARREON v. JOHNSON & JOHNSON et al |
| 2716 | 3:17-cv-09925-FLW-LHG<br><br>CRAIG v. JOHNSON & JOHNSON et al |
| 2717 | 3:17-cv-09926-FLW-LHG<br><br>DUNN v. JOHNSON & JOHNSON et al |
| 2718 | 3:17-cv-09927-FLW-LHG<br><br>GIBSON-HERRON v. JOHNSON & JOHNSON et al |
| 2719 | 3:17-cv-09928-FLW-LHG<br><br>GRECO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 2720 | 3:17-cv-09929-FLW-LHG<br><br>HIGDON v. JOHNSON & JOHNSON et al |
| 2721 | 3:17-cv-09931-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 2722 | 3:17-cv-09932-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON et al |
| 2723 | 3:17-cv-09933-FLW-LHG<br><br>CRIPPEN v. JOHNSON & JOHNSON et al |
| 2724 | 3:17-cv-09934-FLW-LHG<br><br>GROSS v. JOHNSON & JOHNSON et al |
| 2725 | 3:17-cv-09935-FLW-LHG<br><br>HARTLEY v. JOHNSON & JOHNSON et al |
| 2726 | 3:17-cv-09937-FLW-LHG<br><br>HEFFERNAN v. JOHNSON & JOHNSON et al |
| 2727 | 3:17-cv-09938-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 2728 | 3:17-cv-09939-FLW-LHG<br><br>SAWYER v. JOHNSON & JOHNSON et al |
| 2729 | 3:17-cv-09940-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 2730 | 3:17-cv-09941-FLW-LHG<br><br>TORREY v. JOHNSON & JOHNSON et al |
| 2731 | 3:17-cv-09942-FLW-LHG<br><br>VERNON v. JOHNSON & JOHNSON et al |
| 2732 | 3:17-cv-09943-FLW-LHG<br><br>WEATHERFORD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2733 | 3:17-cv-09944-FLW-LHG<br><br>WILKES v. JOHNSON & JOHNSON et al |
| 2734 | 3:17-cv-09945-FLW-LHG<br><br>YARO v. JOHNSON & JOHNSON, INC. et al |
| 2735 | 3:17-cv-09946-FLW-LHG<br><br>ZGRODNIK v. JOHNSON & JOHNSON, INC. et al |
| 2736 | 3:17-cv-09947-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON, INC. et al |
| 2737 | 3:17-cv-09948-FLW-LHG<br><br>KALIB v. JOHNSON & JOHNSON, INC. et al |
| 2738 | 3:17-cv-09949-FLW-LHG<br><br>LOWERY v. JOHNSON & JOHNSON, INC. et al |
| 2739 | 3:17-cv-09950-FLW-LHG<br><br>REDMON v. JOHNSON & JOHNSON, INC. et al |
| 2740 | 3:17-cv-09951-FLW-LHG<br><br>SCHERER v. JOHNSON & JOHNSON, INC. et al |
| 2741 | 3:17-cv-09952-FLW-LHG<br><br>STEIN v. JOHNSON & JOHNSON, INC. et al |
| 2742 | 3:17-cv-09953-FLW-LHG<br><br>SWINDLE v. JOHNSON & JOHNSON, inc. et al |
| 2743 | 3:17-cv-09954-FLW-LHG<br><br>CONNER v. JOHNSON & JOHNSON, INC. et al |
| 2744 | 3:17-cv-09955-FLW-LHG<br><br>Erickson v. Johnson & Johnson et al |
| 2745 | 3:17-cv-09959-FLW-LHG<br><br>GEBARD v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 2746 | 3:17-cv-09963-FLW-LHG<br><br>RUSSEL v. JOHNSON & JOHNSON et al |
| 2747 | 3:17-cv-09966-FLW-LHG<br><br>GRIMM v. JOHNSON & JOHNSON et al |
| 2748 | 3:17-cv-09967-FLW-LHG<br><br>TITUS v. JOHNSON & JOHNSON et al |
| 2749 | 3:17-cv-09968-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 2750 | 3:17-cv-09969-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 2751 | 3:17-cv-09971-FLW-LHG<br><br>MCNAIR v. JOHNSON & JOHNSON et al |
| 2752 | 3:17-cv-09972-FLW-LHG<br><br>LEDBETTER v. JOHNSON & JOHNSON et al |
| 2753 | 3:17-cv-09973-FLW-LHG<br><br>GRAVES v. JOHNSON & JOHNSON et al |
| 2754 | 3:17-cv-09974-FLW-LHG<br><br>GROVE v. JOHNSON & JOHNSON et al |
| 2755 | 3:17-cv-09975-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 2756 | 3:17-cv-09977-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON et al |
| 2757 | 3:17-cv-09978-FLW-LHG<br><br>SCHMIDT v. JOHNSON & JOHNSON et al |
| 2758 | 3:17-cv-09979-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 2759 | 3:17-cv-09980-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 2760 | 3:17-cv-09982-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 2761 | 3:17-cv-09983-FLW-LHG<br><br>MADDEN v. JOHNSON & JOHNSON et al |
| 2762 | 3:17-cv-09984-FLW-LHG<br><br>GUYON v. JOHNSON & JOHNSON et al |
| 2763 | 3:17-cv-09986-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 2764 | 3:17-cv-09987-FLW-LHG<br><br>SCHMANDT v. JOHNSON & JOHNSON et al |
| 2765 | 3:17-cv-09988-FLW-LHG<br><br>OLDHAM v. JOHNSON & JOHNSON et al |
| 2766 | 3:17-cv-09989-FLW-LHG<br><br>HAAS v. JOHNSON & JOHNSON et al |
| 2767 | 3:17-cv-09990-FLW-LHG<br><br>PEEBLER v. JOHNSON & JOHNSON et al |
| 2768 | 3:17-cv-09992-FLW-LHG<br><br>CORBETT v. JOHNSON & JOHNSON et al |
| 2769 | 3:17-cv-09993-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 2770 | 3:17-cv-09995-FLW-LHG<br><br>OLIVER v. JOHNSON & JOHNSON et al |
| 2771 | 3:17-cv-09996-FLW-LHG<br><br>GROVER v. JOHNSON & JOHNSON et al |
| 2772 | 3:17-cv-09997-FLW-LHG<br><br>SCHERER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2773 | 3:17-cv-09998-FLW-LHG<br><br>STOGNER v. JOHNSON & JOHNSON et al |
| 2774 | 3:17-cv-09999-FLW-LHG<br><br>OVERSTREET v. JOHNSON & JOHNSON et al |
| 2775 | 3:17-cv-10001-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 2776 | 3:17-cv-10002-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 2777 | 3:17-cv-10003-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON, INC. et al |
| 2778 | 3:17-cv-10004-FLW-LHG<br><br>RYAN v. JOHNSON & JOHNSON et al |
| 2779 | 3:17-cv-10005-FLW-LHG<br><br>BONEY v. JOHNSON & JOHNSON et al |
| 2780 | 3:17-cv-10006-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON, INC. et al |
| 2781 | 3:17-cv-10007-FLW-LHG<br><br>OWEN v. JOHNSON & JOHNSON et al |
| 2782 | 3:17-cv-10008-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 2783 | 3:17-cv-10009-FLW-LHG<br><br>RUCKER v. JOHNSON & JOHNSON et al |
| 2784 | 3:17-cv-10010-FLW-LHG<br><br>HIGGINBOTHAM v. JOHNSON & JOHNSON et al |
| 2785 | 3:17-cv-10011-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2786 | 3:17-cv-10012-FLW-LHG<br><br>HAMMETT v. JOHNSON & JOHNSON et al |
| 2787 | 3:17-cv-10013-FLW-LHG<br><br>PACHECO v. JOHNSON & JOHNSON et al |
| 2788 | 3:17-cv-10014-FLW-LHG<br><br>RODRIGUE v. JOHNSON & JOHNSON et al |
| 2789 | 3:17-cv-10015-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 2790 | 3:17-cv-10016-FLW-LHG<br><br>JONES-PURYEAR v. JOHNSON & JOHNSON et al |
| 2791 | 3:17-cv-10017-FLW-LHG<br><br>PARRISH v. JOHNSON & JOHNSON et al |
| 2792 | 3:17-cv-10018-FLW-LHG<br><br>KREMER v. JOHNSON & JOHNSON et al |
| 2793 | 3:17-cv-10019-FLW-LHG<br><br>REBSTOCK v. JOHNSON & JOHNSON et al |
| 2794 | 3:17-cv-10020-FLW-LHG<br><br>PANTOJA v. JOHNSON & JOHNSON et al |
| 2795 | 3:17-cv-10021-FLW-LHG<br><br>HARRELL v. JOHNSON & JOHNSON et al |
| 2796 | 3:17-cv-10022-FLW-LHG<br><br>YANG v. JOHNSON & JOHNSON et al |
| 2797 | 3:17-cv-10023-FLW-LHG<br><br>LABAT v. JOHNSON & JOHNSON et al |
| 2798 | 3:17-cv-10024-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2799 | 3:17-cv-10026-FLW-LHG<br><br>SULLIVAN et al v. JOHNSON & JOHNSON et al |
| 2800 | 3:17-cv-10027-FLW-LHG<br><br>RAINS v. JOHNSON & JOHNSON et al |
| 2801 | 3:17-cv-10028-FLW-LHG<br><br>HARTWELL v. JOHNSON & JOHNSON et al |
| 2802 | 3:17-cv-10029-FLW-LHG<br><br>PARANDIAN v. JOHHSON & JOHNSON et al |
| 2803 | 3:17-cv-10030-FLW-LHG<br><br>PETERS v. JOHNSON & JOHNSON et al |
| 2804 | 3:17-cv-10032-FLW-LHG<br><br>HENSLEY v. JOHNSON & JOHNSON et al |
| 2805 | 3:17-cv-10033-FLW-LHG<br><br>PEIRCE v. JOHNSON & JOHNSON et al |
| 2806 | 3:17-cv-10034-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 2807 | 3:17-cv-10035-FLW-LHG<br><br>STOPCHINSKI v. JOHNSON & JOHNSON et al |
| 2808 | 3:17-cv-10036-FLW-LHG<br><br>LOFLIN v. JOHNSON & JOHNSON et al |
| 2809 | 3:17-cv-10037-FLW-LHG<br><br>EARP v. JOHNSON & JOHNSON et al |
| 2810 | 3:17-cv-10038-FLW-LHG<br><br>PARSHALL v. JOHNSON & JOHNSON et al |
| 2811 | 3:17-cv-10039-FLW-LHG<br><br>HEREDIA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2812 | 3:17-cv-10041-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 2813 | 3:17-cv-10042-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 2814 | 3:17-cv-10043-FLW-LHG<br><br>MULDREW v. JOHNSON & JOHNSON et al |
| 2815 | 3:17-cv-10044-FLW-LHG<br><br>NARCAVAGE v. JOHNSON & JOHNSON et al |
| 2816 | 3:17-cv-10045-FLW-LHG<br><br>PADILLA v. JOHNSON & JOHNSON et al |
| 2817 | 3:17-cv-10046-FLW-LHG<br><br>RAULSTON v. JOHNSON & JOHNSON et al |
| 2818 | 3:17-cv-10047-FLW-LHG<br><br>ROLLINS v. JOHNSON & JOHNSON et al |
| 2819 | 3:17-cv-10052-FLW-LHG<br><br>FULLER v. JOHNSON & JOHNSON et al |
| 2820 | 3:17-cv-10053-FLW-LHG<br><br>SURRENCY v. JOHNSON & JOHNSON et al |
| 2821 | 3:17-cv-10056-FLW-LHG<br><br>CUFF v. JOHNSON & JOHNSON et al |
| 2822 | 3:17-cv-10057-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 2823 | 3:17-cv-10058-FLW-LHG<br><br>MACDONALD v. JOHNSON & JOHNSON et al |
| 2824 | 3:17-cv-10059-FLW-LHG<br><br>GILMER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 2825 | 3:17-cv-10060-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 2826 | 3:17-cv-10061-FLW-LHG<br><br>HAUCK v. JOHNSON & JOHNSON et al |
| 2827 | 3:17-cv-10063-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |
| 2828 | 3:17-cv-10064-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 2829 | 3:17-cv-10065-FLW-LHG<br><br>MCDOWELL v. JOHNSON & JOHNSON et al |
| 2830 | 3:17-cv-10067-FLW-LHG<br><br>TAYLOR PETTIFORD v. JOHNSON & JOHNSON et al |
| 2831 | 3:17-cv-10068-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 2832 | 3:17-cv-10069-FLW-LHG<br><br>GIANNOTTI v. JOHNSON & JOHNSON et al |
| 2833 | 3:17-cv-10070-FLW-LHG<br><br>GOTTLIEB v. JOHNSON & JOHNSON et al |
| 2834 | 3:17-cv-10071-FLW-LHG<br><br>LILLY v. JOHNSON & JOHNSON et al |
| 2835 | 3:17-cv-10072-FLW-LHG<br><br>LONGORIA, JR v. JOHNSON & JOHNSON et al |
| 2836 | 3:17-cv-10074-FLW-LHG<br><br>NICASTRO v. JOHNSON & JOHNSON et al |
| 2837 | 3:17-cv-10075-FLW-LHG<br><br>KIENZLE et al v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 221 of 1327 PageID:
120433
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 2838 | 3:17-cv-10077-FLW-LHG<br><br>RUSH v. JOHNSON & JOHNSON et al |
| 2839 | 3:17-cv-10078-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 2840 | 3:17-cv-10082-FLW-LHG<br><br>SO v. JOHNSON & JOHNSON et al |
| 2841 | 3:17-cv-10084-FLW-LHG<br><br>MORTON v. JOHNSON & JOHNSON et al |
| 2842 | 3:17-cv-10085-FLW-LHG<br><br>REILLY et al v. JOHNSON & JOHNSON et al |
| 2843 | 3:17-cv-10086-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 2844 | 3:17-cv-10087-FLW-LHG<br><br>EHRIG v. JOHNSON & JOHNSON et al |
| 2845 | 3:17-cv-10088-FLW-LHG<br><br>HIXSON v. JOHNSON & JOHNSON et al |
| 2846 | 3:17-cv-10089-FLW-LHG<br><br>GARLAND v. JOHNSON & JOHNSON et al |
| 2847 | 3:17-cv-10090-FLW-LHG<br><br>WAGNER v. JOHNSON & JOHNSON et al |
| 2848 | 3:17-cv-10091-FLW-LHG<br><br>HAMBY v. JOHNSON & JOHNSON et al |
| 2849 | 3:17-cv-10093-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 2850 | 3:17-cv-10094-FLW-LHG<br><br>POTTER v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|---|---|
| 2851 | 3:17-cv-10095-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 2852 | 3:17-cv-10096-FLW-LHG<br><br>EDMONDS v. JOHNSON & JOHNSON et al |
| 2853 | 3:17-cv-10098-FLW-LHG<br><br>HOROWITZ v. JOHNSON & JOHNSON et al |
| 2854 | 3:17-cv-10099-FLW-LHG<br><br>CORMIER v. JOHNSON & JOHNSON et al |
| 2855 | 3:17-cv-10100-FLW-LHG<br><br>HOLLAND v. JOHNSON & JOHNSON et al |
| 2856 | 3:17-cv-10101-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 2857 | 3:17-cv-10102-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 2858 | 3:17-cv-10103-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 2859 | 3:17-cv-10104-FLW-LHG<br><br>TAUCHER v. JOHNSON & JOHNSON et al |
| 2860 | 3:17-cv-10105-FLW-LHG<br><br>PELTIER v. JOHNSON & JOHNSON et al |
| 2861 | 3:17-cv-10106-FLW-LHG<br><br>O'CONNOR v. JOHNSON & JOHNSON et al |
| 2862 | 3:17-cv-10107-FLW-LHG<br><br>HARPER v. JOHNSON & JOHNSON et al |
| 2863 | 3:17-cv-10108-FLW-LHG<br><br>MADISON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2864 | 3:17-cv-10109-FLW-LHG<br><br>PARSONS v. JOHNSON & JOHNSON et al |
| 2865 | 3:17-cv-10111-FLW-LHG<br><br>PELL et al v. JOHNSON & JOHNSON et al |
| 2866 | 3:17-cv-10112-FLW-LHG<br><br>LITTLE v. JOHNSON & JOHNSON et al |
| 2867 | 3:17-cv-10113-FLW-LHG<br><br>LUTHY v. JOHNSON & JOHNSON et al |
| 2868 | 3:17-cv-10115-FLW-LHG<br><br>BARRISH v. JOHNSON & JOHNSON et al |
| 2869 | 3:17-cv-10116-FLW-LHG<br><br>SOLLECITO v. JOHNSON & JOHNSON et al |
| 2870 | 3:17-cv-10117-FLW-LHG<br><br>HUVAL et al v. JOHNSON & JOHNSON et al |
| 2871 | 3:17-cv-10119-FLW-LHG<br><br>OAKLEY v. JOHNSON & JOHNSON et al |
| 2872 | 3:17-cv-10121-FLW-LHG<br><br>BAXLEY v. JOHNSON & JOHNSON et al |
| 2873 | 3:17-cv-10122-FLW-LHG<br><br>PAJAO et al v. JOHNSON & JOHNSON et al |
| 2874 | 3:17-cv-10123-FLW-LHG<br><br>GRAY et al v. JOHNSON & JOHNSON et al |
| 2875 | 3:17-cv-10124-FLW-LHG<br><br>MCCLANAHAN v. JOHNSON & JOHNSON et al |
| 2876 | 3:17-cv-10125-FLW-LHG<br><br>SCHROEDER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 2877 | 3:17-cv-10126-FLW-LHG <br><br> ADAMS v. JOHNSON & JOHNSON et al |
| 2878 | 3:17-cv-10127-FLW-LHG <br><br> DAHLY v. JOHNSON & JOHNSON et al |
| 2879 | 3:17-cv-10128-FLW-LHG <br><br> HUNT v. JOHNSON & JOHNSON et al |
| 2880 | 3:17-cv-10130-FLW-LHG <br><br> VEGAS v. JOHNSON & JOHNSON et al |
| 2881 | 3:17-cv-10131-FLW-LHG <br><br> BEAULIEU v. JOHNSON & JOHNSON et al |
| 2882 | 3:17-cv-10132-FLW-LHG <br><br> WALKER v. JOHNSON & JOHNSON et al |
| 2883 | 3:17-cv-10133-FLW-LHG <br><br> DUNN v. JOHNSON & JOHNSON et al |
| 2884 | 3:17-cv-10134-FLW-LHG <br><br> SIWICKE v. JOHNSON & JOHNSON et al |
| 2885 | 3:17-cv-10135-FLW-LHG <br><br> WALLACE et al v. JOHNSON & JOHNSON et al |
| 2886 | 3:17-cv-10136-FLW-LHG <br><br> STEPHANSEN v. JOHNSON & JOHNSON et al |
| 2887 | 3:17-cv-10137-FLW-LHG <br><br> MAUPIN et al v. JOHNSON & JOHNSON et al |
| 2888 | 3:17-cv-10138-FLW-LHG <br><br> RIOS v. JOHNSON & JOHNSON et al |
| 2889 | 3:17-cv-10139-FLW-LHG <br><br> COOK v. JOHNSON & JOHNSON et al |
| 2890 | 3:17-cv-10141-FLW-LHG <br><br> WILLIAMS v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 2891 | 3:17-cv-10142-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 2892 | 3:17-cv-10143-FLW-LHG<br><br>DOHERTY v. JOHNSON & JOHNSON et al |
| 2893 | 3:17-cv-10144-FLW-LHG<br><br>CULLERS v. JOHNSON & JOHNSON et al |
| 2894 | 3:17-cv-10145-FLW-LHG<br><br>MEHL v. JOHNSON & JOHNSON et al |
| 2895 | 3:17-cv-10147-FLW-LHG<br><br>ARENA v. JOHNSON & JOHNSON et al |
| 2896 | 3:17-cv-10148-FLW-LHG<br><br>BARYCKI v. JOHNSON & JOHNSON et al |
| 2897 | 3:17-cv-10149-FLW-LHG<br><br>WHITFIELD- GILMORE et al v. JOHNSON & JOHNSON et al |
| 2898 | 3:17-cv-10150-FLW-LHG<br><br>CLOUD et al v. JOHNSON & JOHNSON et al |
| 2899 | 3:17-cv-10151-FLW-LHG<br><br>BARMES v. JOHNSON & JOHNSON, INC. et al |
| 2900 | 3:17-cv-10152-FLW-LHG<br><br>HADLEY v. JOHNSON & JOHNSON et al |
| 2901 | 3:17-cv-10154-FLW-LHG<br><br>BATTLE v. JOHNSON & JOHNSON et al |
| 2902 | 3:17-cv-10155-FLW-LHG<br><br>ACEVEDO v. JOHNSON & JOHNSON et al |
| 2903 | 3:17-cv-10156-FLW-LHG<br><br>BEGAYE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2904 | 3:17-cv-10157-FLW-LHG<br><br>CANTRELL v. JOHNSON & JOHNSON et al |
| 2905 | 3:17-cv-10158-FLW-LHG<br><br>ZAVISTOSKI et al v. JOHNSON & JOHNSON et al |
| 2906 | 3:17-cv-10159-FLW-LHG<br><br>BEGAYE v. JOHNSON & JOHNSON et al |
| 2907 | 3:17-cv-10160-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 2908 | 3:17-cv-10161-FLW-LHG<br><br>PALETTA v. JOHNSON & JOHNSON et al |
| 2909 | 3:17-cv-10162-FLW-LHG<br><br>SIMANSKIS v. JOHNSON & JOHNSON et al |
| 2910 | 3:17-cv-10163-FLW-LHG<br><br>CLASS v. JOHNSON & JOHNSON et al |
| 2911 | 3:17-cv-10164-FLW-LHG<br><br>BLAKE v. JOHNSON & JOHNSON et al |
| 2912 | 3:17-cv-10165-FLW-LHG<br><br>TIER et al v. JOHNSON & JOHNSON et al |
| 2913 | 3:17-cv-10166-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 2914 | 3:17-cv-10167-FLW-LHG<br><br>ZAMBRANO v. JOHNSON & JOHNSON et al |
| 2915 | 3:17-cv-10168-FLW-LHG<br><br>BENSON v. JOHNSON & JOHNSON et al |
| 2916 | 3:17-cv-10169-FLW-LHG<br><br>CAMP-GRAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2917 | 3:17-cv-10171-FLW-LHG <br><br> CALHOON v. JOHNSON & JOHNSON et al |
| 2918 | 3:17-cv-10172-FLW-LHG <br><br> COOK v. JOHNSON & JOHNSON, INC. et al |
| 2919 | 3:17-cv-10173-FLW-LHG <br><br> ALZAMORA v. JOHNSON & JOHNSON et al |
| 2920 | 3:17-cv-10174-FLW-LHG <br><br> RENCHER v. JOHNSON & JOHNSON et al |
| 2921 | 3:17-cv-10175-FLW-LHG <br><br> DAVIS v. JOHNSON & JOHNSON, INC. et al |
| 2922 | 3:17-cv-10177-FLW-LHG <br><br> EVANS v. JOHNSON & JOHNSON, INC. et al |
| 2923 | 3:17-cv-10178-FLW-LHG <br><br> JACKSON v. JOHNSON & JOHNSON, INC. et al |
| 2924 | 3:17-cv-10180-FLW-LHG <br><br> BAZEMORE v. JOHNSON & JOHNSON et al |
| 2925 | 3:17-cv-10183-FLW-LHG <br><br> STOCKTON v. JOHNSON & JOHNSON et al |
| 2926 | 3:17-cv-10184-FLW-LHG <br><br> KUCHARSKI v. JOHNSON & JOHNSON, INC. et al |
| 2927 | 3:17-cv-10185-FLW-LHG <br><br> CASTILLO v. JOHNSON & JOHNSON et al |
| 2928 | 3:17-cv-10187-FLW-LHG <br><br> MONTGOMERY v. JOHNSON & JOHNSON, INC. et al |
| 2929 | 3:17-cv-10188-FLW-LHG <br><br> MORRISON et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2930 | 3:17-cv-10190-FLW-LHG<br><br>CANIPE v. JOHNSON & JOHNSON et al |
| 2931 | 3:17-cv-10191-FLW-LHG<br><br>JENNINGS v. JOHNSON & JOHNSON et al |
| 2932 | 3:17-cv-10192-FLW-LHG<br><br>WISE v. JOHNSON & JOHNSON et al |
| 2933 | 3:17-cv-10193-FLW-LHG<br><br>RIOS v. JOHNSON & JOHNSON, INC. et al |
| 2934 | 3:17-cv-10195-FLW-LHG<br><br>YOUNGBLOOD v. JOHNSON & JOHNSON et al |
| 2935 | 3:17-cv-10196-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 2936 | 3:17-cv-10197-FLW-LHG<br><br>WHITE et al v. JOHNSON & JOHNSON et al |
| 2937 | 3:17-cv-10199-FLW-LHG<br><br>WILBURN v. JOHNSON & JOHNSON et al |
| 2938 | 3:17-cv-10200-FLW-LHG<br><br>JOHNSTON v. JOHNSON & JOHNSON et al |
| 2939 | 3:17-cv-10201-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 2940 | 3:17-cv-10202-FLW-LHG<br><br>WHELAN v. JOHNSON & JOHNSON et al |
| 2941 | 3:17-cv-10203-FLW-LHG<br><br>LEMELLE v. JOHNSON & JOHNSON et al |
| 2942 | 3:17-cv-10204-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2943 | 3:17-cv-10205-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 2944 | 3:17-cv-10206-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON et al |
| 2945 | 3:17-cv-10207-FLW-LHG<br><br>GOINS v. JOHNSON & JOHNSON et al |
| 2946 | 3:17-cv-10208-FLW-LHG<br><br>UYEMURA v. JOHNSON & JOHNSON et al |
| 2947 | 3:17-cv-10209-FLW-LHG<br><br>BOLDEN v. JOHNSON & JOHNSON et al |
| 2948 | 3:17-cv-10210-FLW-LHG<br><br>SCHUSTER v. JOHNSON & JOHNSON et al |
| 2949 | 3:17-cv-10211-FLW-LHG<br><br>SUTTON v. JOHNSON & JOHNSON et al |
| 2950 | 3:17-cv-10216-FLW-LHG<br><br>STROUD v. JOHNSON & JOHNSON et al |
| 2951 | 3:17-cv-10219-FLW-LHG<br><br>DORSEY v. JOHNSON & JOHNSON et al |
| 2952 | 3:17-cv-10220-FLW-LHG<br><br>STETTNER v. JOHNSON & JOHNSON et al |
| 2953 | 3:17-cv-10223-FLW-LHG<br><br>CHAMBERS v. JOHNSON & JOHNSON et al |
| 2954 | 3:17-cv-10225-FLW-LHG<br><br>BORN v. JOHNSON & JOHNSON et al |
| 2955 | 3:17-cv-10227-FLW-LHG<br><br>GIRARD et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2956 | 3:17-cv-10229-FLW-LHG<br><br>SOUZA et al v. JOHNSON & JOHNSON et al |
| 2957 | 3:17-cv-10235-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 2958 | 3:17-cv-10236-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 2959 | 3:17-cv-10237-FLW-LHG<br><br>ALLCHIN v. JOHNSON & JOHNSON, INC. et al |
| 2960 | 3:17-cv-10238-FLW-LHG<br><br>BRINLEE v. JOHNSON & JOHNSON et al |
| 2961 | 3:17-cv-10243-FLW-LHG<br><br>STEMM v. JOHNSON & JOHNSON et al |
| 2962 | 3:17-cv-10244-FLW-LHG<br><br>CHISLER v. JOHNSON & JOHNSON et al |
| 2963 | 3:17-cv-10245-FLW-LHG<br><br>SONDELSKI v. JOHNSON & JOHNSON et al |
| 2964 | 3:17-cv-10246-FLW-LHG<br><br>GENTRY v. JOHNSON & JOHNSON et al |
| 2965 | 3:17-cv-10247-FLW-LHG<br><br>McCarty v. JOHNSON & JOHNSON et al |
| 2966 | 3:17-cv-10248-FLW-LHG<br><br>BRITTON v. JOHNSON & JOHNSON et al |
| 2967 | 3:17-cv-10249-FLW-LHG<br><br>BENGE-RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 2968 | 3:17-cv-10250-FLW-LHG<br><br>SOLIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 2969 | 3:17-cv-10251-FLW-LHG<br><br>IRONS v. JOHNSON & JOHNSON et al |
| 2970 | 3:17-cv-10252-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 2971 | 3:17-cv-10254-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 2972 | 3:17-cv-10255-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 2973 | 3:17-cv-10256-FLW-LHG<br><br>GALLIA v. JOHNSON & JOHNSON et al |
| 2974 | 3:17-cv-10257-FLW-LHG<br><br>NOGA v. JOHNSON AND JOHNSON et al |
| 2975 | 3:17-cv-10258-FLW-LHG<br><br>GALBREATH v. JOHNSON & JOHNSON et al |
| 2976 | 3:17-cv-10260-FLW-LHG<br><br>ENRICO v. JOHNSON & JOHNSON, INC. et al |
| 2977 | 3:17-cv-10261-FLW-LHG<br><br>CORDOVA v. JOHNSON & JOHNSON et al |
| 2978 | 3:17-cv-10262-FLW-LHG<br><br>MCCASTER v. JOHNSON & JOHNSON, INC. et al |
| 2979 | 3:17-cv-10263-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 2980 | 3:17-cv-10264-FLW-LHG<br><br>SUBER v. JOHNSON & JOHNSON et al |
| 2981 | 3:17-cv-10265-FLW-LHG<br><br>ROBERTSON v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 232 of 1327 PageID:
130644
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 2982 | 3:17-cv-10266-FLW-LHG<br><br>JOPEK v. JOHNSON & JOHNSON et al |
| 2983 | 3:17-cv-10267-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 2984 | 3:17-cv-10268-FLW-LHG<br><br>HARDY v. JOHNSON & JOHNSON et al |
| 2985 | 3:17-cv-10270-FLW-LHG<br><br>OCHOA v. JOHNSON & JOHNSON, INC. et al |
| 2986 | 3:17-cv-10271-FLW-LHG<br><br>CRAVENOR et al v. JOHNSON & JOHNSON et al |
| 2987 | 3:17-cv-10274-FLW-LHG<br><br>SALLY et al v. JOHNSON & JOHNSON CONSUMER, INC. F/K/A JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al |
| 2988 | 3:17-cv-10275-FLW-LHG<br><br>HASKETT et al v. JOHNSON & JOHNSON et al |
| 2989 | 3:17-cv-10277-FLW-LHG<br><br>SAMMONS v. JOHNSON & JOHNSON et al |
| 2990 | 3:17-cv-10278-FLW-LHG<br><br>CROSS v. JOHNSON & JOHNSON et al |
| 2991 | 3:17-cv-10279-FLW-LHG<br><br>BRATHWAITE v. JOHNSON & JOHNSON et al |
| 2992 | 3:17-cv-10280-FLW-LHG<br><br>TYES v. JOHNSON & JOHNSON et al |
| 2993 | 3:17-cv-10281-FLW-LHG<br><br>WEDDINGTON v. JOHNSON & JOHNSON, INC. et al |
| 2994 | 3:17-cv-10282-FLW-LHG<br><br>BUCCIERI v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 233 of 1327 PageID:
120445
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 2995 | 3:17-cv-10283-FLW-LHG<br><br>GAINES v. JOHNSON & JOHNSON et al |
| 2996 | 3:17-cv-10284-FLW-LHG<br><br>MAGUIRE et al v. JOHNSON & JOHNSON CONSUMER INC et al |
| 2997 | 3:17-cv-10287-FLW-LHG<br><br>KLEINER v. JOHNSON & JOHNSON et al |
| 2998 | 3:17-cv-10288-FLW-LHG<br><br>ROSALES v. JOHNSON & JOHNSON et al |
| 2999 | 3:17-cv-10289-FLW-LHG<br><br>TAVAKE v. JOHNSON & JOHNSON et al |
| 3000 | 3:17-cv-10292-FLW-LHG<br><br>SCRUGGS v. JOHNSON & JOHNSON et al |
| 3001 | 3:17-cv-10293-FLW-LHG<br><br>GENSTER v. JOHNSON & JOHNSON et al |
| 3002 | 3:17-cv-10294-FLW-LHG<br><br>DOIEL v. JOHNSON & JOHNSON et al |
| 3003 | 3:17-cv-10295-FLW-LHG<br><br>BUCKLEY v. JOHNSON & JOHNSON et al |
| 3004 | 3:17-cv-10298-FLW-LHG<br><br>DITTRICH v. JOHNSON & JOHNSON, INC. et al |
| 3005 | 3:17-cv-10299-FLW-LHG<br><br>PARK et al v. JOHNSON & JOHNSON et al |
| 3006 | 3:17-cv-10301-FLW-LHG<br><br>BURKES-HAYES v. JOHNSON & JOHNSON et al |
| 3007 | 3:17-cv-10302-FLW-LHG<br><br>LAMB et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3008 | 3:17-cv-10303-FLW-LHG <br><br> HANCOCK v. JOHNSON & JOHNSON et al |
| 3009 | 3:17-cv-10304-FLW-LHG <br><br> SPIEGEL v. JOHNSON & JOHNSON et al |
| 3010 | 3:17-cv-10306-FLW-LHG <br><br> BUDA v. JOHNSON & JOHNSON et al |
| 3011 | 3:17-cv-10309-FLW-LHG <br><br> HARRIS v. JOHNSON & JOHNSON et al |
| 3012 | 3:17-cv-10310-FLW-LHG <br><br> FLETCHER v. JOHNSON & JOHNSON, INC. et al |
| 3013 | 3:17-cv-10311-FLW-LHG <br><br> BERNBAUM v. JOHNSON & JOHNSON et al |
| 3014 | 3:17-cv-10312-FLW-LHG <br><br> FOREMAN v. JOHNSON & JOHNSON, INC. et al |
| 3015 | 3:17-cv-10313-FLW-LHG <br><br> HAYES v. JOHNSON & JOHNSON et al |
| 3016 | 3:17-cv-10315-FLW-LHG <br><br> HAYNES v. JOHNSON & JOHNSON, INC. et al |
| 3017 | 3:17-cv-10316-FLW-LHG <br><br> JENSEN v. JOHNSON & JOHNSON et al |
| 3018 | 3:17-cv-10317-FLW-LHG <br><br> SMITH et al v. JOHNSON & JOHNSON et al |
| 3019 | 3:17-cv-10318-FLW-LHG <br><br> HUTCHINSON v. JOHNSON & JOHNSON, INC. et al |
| 3020 | 3:17-cv-10319-FLW-LHG <br><br> BUTLER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3021 | 3:17-cv-10320-FLW-LHG<br><br>HARRISON v. JOHNSON & JOHNSON et al |
| 3022 | 3:17-cv-10323-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 3023 | 3:17-cv-10324-FLW-LHG<br><br>BUTTS v. JOHNSON & JOHNSON et al |
| 3024 | 3:17-cv-10325-FLW-LHG<br><br>HEBDON v. JOHNSON & JOHNSON et al |
| 3025 | 3:17-cv-10326-FLW-LHG<br><br>KAYTON v. JOHNSON & JOHNSON et al |
| 3026 | 3:17-cv-10327-FLW-LHG<br><br>ROMAN et al v. JOHNSON & JOHNSON, INC. et al |
| 3027 | 3:17-cv-10328-FLW-LHG<br><br>BYNES v. JOHNSON & JOHNSON et al |
| 3028 | 3:17-cv-10331-FLW-LHG<br><br>GUILDS et al v. JOHNSON & JOHNSON, INC. et al |
| 3029 | 3:17-cv-10332-FLW-LHG<br><br>COLVIN v. JOHNSON & JOHNSON et al |
| 3030 | 3:17-cv-10333-FLW-LHG<br><br>DEMPSEY v. JOHNSON & JOHNSON et al |
| 3031 | 3:17-cv-10334-FLW-LHG<br><br>BARSHAY v. JOHNSON & JOHNSON et al |
| 3032 | 3:17-cv-10335-FLW-LHG<br><br>PERO v. JOHNSON & JOHNSON et al |
| 3033 | 3:17-cv-10336-FLW-LHG<br><br>DARR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3034 | 3:17-cv-10337-FLW-LHG<br><br>ELKINS v. JOHNSON & JOHNSON et al |
| 3035 | 3:17-cv-10338-FLW-LHG<br><br>SUTTON v. JOHNSON & JOHNSON et al |
| 3036 | 3:17-cv-10339-FLW-LHG<br><br>FAISON v. JOHNSON & JOHNSON et al |
| 3037 | 3:17-cv-10340-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 3038 | 3:17-cv-10341-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 3039 | 3:17-cv-10342-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 3040 | 3:17-cv-10343-FLW-LHG<br><br>PAIGE v. JOHNSON & JOHNSON et al |
| 3041 | 3:17-cv-10344-FLW-LHG<br><br>FLACK v. JOHNSON & JOHNSON et al |
| 3042 | 3:17-cv-10345-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 3043 | 3:17-cv-10346-FLW-LHG<br><br>FESPERMAN v. JOHNSON & JOHNSON et al |
| 3044 | 3:17-cv-10347-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 3045 | 3:17-cv-10348-FLW-LHG<br><br>GENTRY v. JOHNSON & JOHNSON et al |
| 3046 | 3:17-cv-10349-FLW-LHG<br><br>HOLLAND v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3047 | 3:17-cv-10350-FLW-LHG<br><br>DOZIER v. JOHNSON & JOHNSON et al |
| 3048 | 3:17-cv-10351-FLW-LHG<br><br>VILLNEUVE v. JOHNSON & JOHNSON et al |
| 3049 | 3:17-cv-10352-FLW-LHG<br><br>FINDLEY v. JOHNSON & JOHNSON et al |
| 3050 | 3:17-cv-10353-FLW-LHG<br><br>DUNN v. JOHNSON & JOHNSON et al |
| 3051 | 3:17-cv-10354-FLW-LHG<br><br>PATINO v. JOHNSON & JOHNSON et al |
| 3052 | 3:17-cv-10355-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 3053 | 3:17-cv-10356-FLW-LHG<br><br>FOGG v. JOHNSON & JOHNSON et al |
| 3054 | 3:17-cv-10357-FLW-LHG<br><br>SIDERS v. JOHNSON & JOHNSON et al |
| 3055 | 3:17-cv-10358-FLW-LHG<br><br>FOY v. JOHNSON & JOHNSON et al |
| 3056 | 3:17-cv-10359-FLW-LHG<br><br>GIROUX v. JOHNSON & JOHNSON et al |
| 3057 | 3:17-cv-10360-FLW-LHG<br><br>RATCLIFF v. JOHNSON & JOHNSON et al |
| 3058 | 3:17-cv-10361-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 3059 | 3:17-cv-10362-FLW-LHG<br><br>FRANKLIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3060 | 3:17-cv-10363-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 3061 | 3:17-cv-10364-FLW-LHG<br><br>FREDERICK v. JOHNSON & JOHNSON et al |
| 3062 | 3:17-cv-10365-FLW-LHG<br><br>SAPPER v. JOHNSON & JOHNSON et al |
| 3063 | 3:17-cv-10366-FLW-LHG<br><br>BACKUS v. JOHNSON & JOHNSON et al |
| 3064 | 3:17-cv-10367-FLW-LHG<br><br>FRIEND v. JOHNSON & JOHNSON et al |
| 3065 | 3:17-cv-10368-FLW-LHG<br><br>SCHORY v. JOHNSON & JOHNSON et al |
| 3066 | 3:17-cv-10369-FLW-LHG<br><br>MARRERO v. JOHNSON & JOHNSON et al |
| 3067 | 3:17-cv-10370-FLW-LHG<br><br>FULLER v. JOHNSON & JOHNSON et al |
| 3068 | 3:17-cv-10371-FLW-LHG<br><br>PURDY v. JOHNSON & JOHNSON et al |
| 3069 | 3:17-cv-10372-FLW-LHG<br><br>SCHULTZ v. JOHNSON & JOHNSON et al |
| 3070 | 3:17-cv-10373-FLW-LHG<br><br>LAMPLEY v. JOHNSON & JOHNSON et al |
| 3071 | 3:17-cv-10374-FLW-LHG<br><br>SHIPLEY v. JOHNSON & JOHNSON et al |
| 3072 | 3:17-cv-10375-FLW-LHG<br><br>KAYZER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 3073 | 3:17-cv-10376-FLW-LHG<br><br>HORTON v. JOHNSON & JOHNSON et al |
| 3074 | 3:17-cv-10377-FLW-LHG<br><br>SCHUTTE v. JOHNSON & JOHNSON et al |
| 3075 | 3:17-cv-10378-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 3076 | 3:17-cv-10379-FLW-LHG<br><br>HUDSON v. JOHNSON & JOHNSON et al |
| 3077 | 3:17-cv-10380-FLW-LHG<br><br>GARRETT et al v. JOHNSON & JOHNSON et al |
| 3078 | 3:17-cv-10381-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3079 | 3:17-cv-10382-FLW-LHG<br><br>MOHABEER v. JOHNSON & JOHNSON et al |
| 3080 | 3:17-cv-10383-FLW-LHG<br><br>MCDOWELL v. JOHNSON & JOHNSON et al |
| 3081 | 3:17-cv-10390-FLW-LHG<br><br>HELTON v. JOHNSON & JOHNSON et al |
| 3082 | 3:17-cv-10392-FLW-LHG<br><br>HENDERSON v. JOHNSON & JOHNSON et al |
| 3083 | 3:17-cv-10393-FLW-LHG<br><br>SHIPLEY v. JOHNSON & JOHNSON et al |
| 3084 | 3:17-cv-10394-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 3085 | 3:17-cv-10395-FLW-LHG<br><br>RIVERA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3086 | 3:17-cv-10396-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 3087 | 3:17-cv-10398-FLW-LHG<br><br>HOOVER v. JOHNSON & JOHNSON et al |
| 3088 | 3:17-cv-10399-FLW-LHG<br><br>COLLETT v. JOHNSON & JOHNSON et al |
| 3089 | 3:17-cv-10400-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 3090 | 3:17-cv-10401-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |
| 3091 | 3:17-cv-10402-FLW-LHG<br><br>LALLY v. JOHNSON & JOHNSON et al |
| 3092 | 3:17-cv-10403-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 3093 | 3:17-cv-10404-FLW-LHG<br><br>NOLAN v. JOHNSON & JOHNSON et al |
| 3094 | 3:17-cv-10405-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |
| 3095 | 3:17-cv-10406-FLW-LHG<br><br>LANE v. JOHNSON & JOHNSON et al |
| 3096 | 3:17-cv-10407-FLW-LHG<br><br>PEPIN v. JOHNSON & JOHNSON et al |
| 3097 | 3:17-cv-10408-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3098 | 3:17-cv-10409-FLW-LHG<br><br>RADER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3099 | 3:17-cv-10410-FLW-LHG <br><br> JENKINS v. JOHNSON & JOHNSON et al |
| 3100 | 3:17-cv-10411-FLW-LHG <br><br> LAWRENCE v. JOHNSON & JOHNSON et al |
| 3101 | 3:17-cv-10412-FLW-LHG <br><br> LAWLOR v. JOHNSON & JOHNSON et al |
| 3102 | 3:17-cv-10416-FLW-LHG <br><br> NASTASI v. JOHNSON & JOHNSON et al |
| 3103 | 3:17-cv-10417-FLW-LHG <br><br> LAMAR-DAVIS v. JOHNSON & JOHNSON, INC. et al |
| 3104 | 3:17-cv-10418-FLW-LHG <br><br> MCALISTER v. JOHNSON & JOHNSON et al |
| 3105 | 3:17-cv-10419-FLW-LHG <br><br> KAKOURIS v. JOHNSON & JOHNSON et al |
| 3106 | 3:17-cv-10420-FLW-LHG <br><br> LEACH-JAYROE v. JOHNSON & JOHNSON et al |
| 3107 | 3:17-cv-10421-FLW-LHG <br><br> FORD v. JOHNSON & JOHNSON et al |
| 3108 | 3:17-cv-10422-FLW-LHG <br><br> NASH v. JOHNSON & JOHNSON et al |
| 3109 | 3:17-cv-10423-FLW-LHG <br><br> MAGUIRE v. JOHNSON & JOHNSON, INC. et al |
| 3110 | 3:17-cv-10424-FLW-LHG <br><br> NESBETH et al v. JOHNSON & JOHNSON et al |
| 3111 | 3:17-cv-10426-FLW-LHG <br><br> MOORE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3112 | 3:17-cv-10427-FLW-LHG<br><br>MUSGRAVE v. JOHNSON & JOHNSON et al |
| 3113 | 3:17-cv-10428-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 3114 | 3:17-cv-10429-FLW-LHG<br><br>TIBBETTS v. JOHNSON & JOHNSON, INC. et al |
| 3115 | 3:17-cv-10431-FLW-LHG<br><br>GARZA et al v. JOHNSON & JOHNSON et al |
| 3116 | 3:17-cv-10433-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON, INC. et al |
| 3117 | 3:17-cv-10434-FLW-LHG<br><br>MURRAY v. JOHNSON & JOHNSON et al |
| 3118 | 3:17-cv-10435-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 3119 | 3:17-cv-10436-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 3120 | 3:17-cv-10437-FLW-LHG<br><br>MUNN v. JOHNSON & JOHNSON et al |
| 3121 | 3:17-cv-10438-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON, INC. et al |
| 3122 | 3:17-cv-10439-FLW-LHG<br><br>KERR v. JOHNSON & JOHNSON et al |
| 3123 | 3:17-cv-10440-FLW-LHG<br><br>GROSSMAN v. JOHNSON & JOHNSON et al |
| 3124 | 3:17-cv-10441-FLW-LHG<br><br>ASHBURN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3125 | 3:17-cv-10442-FLW-LHG<br><br>WYATT v. JOHNSON & JOHNSON et al |
| 3126 | 3:17-cv-10443-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 3127 | 3:17-cv-10444-FLW-LHG<br><br>METTLER v. JOHNSON & JOHNSON, INC. et al |
| 3128 | 3:17-cv-10445-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |
| 3129 | 3:17-cv-10446-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |
| 3130 | 3:17-cv-10447-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 3131 | 3:17-cv-10449-FLW-LHG<br><br>CARSON v. JOHNSON & JOHNSON et al |
| 3132 | 3:17-cv-10450-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 3133 | 3:17-cv-10451-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 3134 | 3:17-cv-10452-FLW-LHG<br><br>ANDERSON et al v. JOHNSON & JOHNSON et al |
| 3135 | 3:17-cv-10453-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 3136 | 3:17-cv-10455-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 3137 | 3:17-cv-10456-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3138 | 3:17-cv-10459-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON et al |
| 3139 | 3:17-cv-10461-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON et al |
| 3140 | 3:17-cv-10462-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 3141 | 3:17-cv-10463-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON, INC. et al |
| 3142 | 3:17-cv-10465-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 3143 | 3:17-cv-10468-FLW-LHG<br><br>VALENTINE v. JOHNSON & JOHNSON et al |
| 3144 | 3:17-cv-10469-FLW-LHG<br><br>SUSKA v. JOHNSON & JOHNSON, INC. et al |
| 3145 | 3:17-cv-10470-FLW-LHG<br><br>DEGAND v. JOHNSON & JOHNSON et al |
| 3146 | 3:17-cv-10471-FLW-LHG<br><br>STEVEN v. JOHNSON & JOHNSON et al |
| 3147 | 3:17-cv-10472-FLW-LHG<br><br>STUMBAUGH et al v. JOHNSON & JOHNSON et al |
| 3148 | 3:17-cv-10473-FLW-LHG<br><br>RANA v. JOHNSON & JOHNSON et al |
| 3149 | 3:17-cv-10474-FLW-LHG<br><br>DUNN v. JOHNSON & JOHNSON et al |
| 3150 | 3:17-cv-10475-FLW-LHG<br><br>DICKERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 3151 | 3:17-cv-10476-FLW-LHG<br><br>MARSHALL v. JOHNSON & JOHNSON et al |
| 3152 | 3:17-cv-10477-FLW-LHG<br><br>PENDERGAST v. JOHNSON & JOHNSON et al |
| 3153 | 3:17-cv-10478-FLW-LHG<br><br>STAMPS v. JOHNSON & JOHNSON et al |
| 3154 | 3:17-cv-10479-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 3155 | 3:17-cv-10481-FLW-LHG<br><br>REDDIX v. JOHNSON & JOHNSON et al |
| 3156 | 3:17-cv-10482-FLW-LHG<br><br>BOWMAN v. JOHNSON & JOHNSON et al |
| 3157 | 3:17-cv-10483-FLW-LHG<br><br>DUNCAN v. JOHNSON & JOHNSON et al |
| 3158 | 3:17-cv-10484-FLW-LHG<br><br>PAYNE v. JOHNSON & JOHNSON et al |
| 3159 | 3:17-cv-10487-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 3160 | 3:17-cv-10489-FLW-LHG<br><br>GOAD v. JOHNSON & JOHNSON et al |
| 3161 | 3:17-cv-10490-FLW-LHG<br><br>WOODEARS v. JOHNSON & JOHNSON et al |
| 3162 | 3:17-cv-10492-FLW-LHG<br><br>TRISTANI v. JOHNSON & JOHNSON et al |
| 3163 | 3:17-cv-10493-FLW-LHG<br><br>HOSALE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3164 | 3:17-cv-10495-FLW-LHG<br><br>O'NEAL v. JOHNSON & JOHNSON et al |
| 3165 | 3:17-cv-10496-FLW-LHG<br><br>DEFRANCE v. JOHNSON & JOHNSON et al |
| 3166 | 3:17-cv-10497-FLW-LHG<br><br>LOPEZ-JIMINEZ v. JOHNSON & JOHNSON et al |
| 3167 | 3:17-cv-10498-FLW-LHG<br><br>OFFUTT v. JOHNSON & JOHNSON et al |
| 3168 | 3:17-cv-10499-FLW-LHG<br><br>BOWNE et al v. JOHNSON & JOHNSON et al |
| 3169 | 3:17-cv-10500-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |
| 3170 | 3:17-cv-10501-FLW-LHG<br><br>DUFFIN v. JOHNSON & JOHNSON et al |
| 3171 | 3:17-cv-10502-FLW-LHG<br><br>COMEAUX v. JOHNSON & JOHNSON et al |
| 3172 | 3:17-cv-10503-FLW-LHG<br><br>ANTOINE v. JOHNSON & JOHNSON et al |
| 3173 | 3:17-cv-10505-FLW-LHG<br><br>ESQUIVEL v. JOHNSON & JOHNSON et al |
| 3174 | 3:17-cv-10507-FLW-LHG<br><br>ESSIG v. JOHNSON & JOHNSON et al |
| 3175 | 3:17-cv-10508-FLW-LHG<br><br>BERGANTINO v. JOHNSON & JOHNSON et al |
| 3176 | 3:17-cv-10509-FLW-LHG<br><br>FARRELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 3177 | 3:17-cv-10510-FLW-LHG<br><br>AREVALO v. JOHNSON & JOHNSON et al |
| 3178 | 3:17-cv-10511-FLW-LHG<br><br>FAIRCHILD v. JOHNSON & JOHNSON et al |
| 3179 | 3:17-cv-10512-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 3180 | 3:17-cv-10513-FLW-LHG<br><br>ROBY v. JOHNSON & JOHNSON et al |
| 3181 | 3:17-cv-10514-FLW-LHG<br><br>WARD et al v. JOHNSON & JOHNSON et al |
| 3182 | 3:17-cv-10515-FLW-LHG<br><br>GIVENS v. JOHNSON & JOHNSON et al |
| 3183 | 3:17-cv-10518-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 3184 | 3:17-cv-10519-FLW-LHG<br><br>BROWN et al v. JOHNSON & JOHNSON et al |
| 3185 | 3:17-cv-10520-FLW-LHG<br><br>AGUILAR v. JOHNSON & JOHNSON et al |
| 3186 | 3:17-cv-10521-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3187 | 3:17-cv-10523-FLW-LHG<br><br>DESTEFANO v. JOHNSON & JOHNSON, INC. et al |
| 3188 | 3:17-cv-10524-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 3189 | 3:17-cv-10527-FLW-LHG<br><br>KOSTON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 3190 | 3:17-cv-10528-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 3191 | 3:17-cv-10530-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3192 | 3:17-cv-10532-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 3193 | 3:17-cv-10534-FLW-LHG<br><br>KNUTSEN et al v. JOHNSON & JOHNSON et al |
| 3194 | 3:17-cv-10535-FLW-LHG<br><br>MIRACLE v. JOHNSON & JOHNSON et al |
| 3195 | 3:17-cv-10536-FLW-LHG<br><br>CUSTER v. JOHNSON & JOHNSON et al |
| 3196 | 3:17-cv-10538-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 3197 | 3:17-cv-10539-FLW-LHG<br><br>GUTE et al v. JOHNSON & JOHNSON et al |
| 3198 | 3:17-cv-10541-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 3199 | 3:17-cv-10543-FLW-LHG<br><br>HURLEY v. JOHNSON & JOHNSON et al |
| 3200 | 3:17-cv-10544-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 3201 | 3:17-cv-10545-FLW-LHG<br><br>ENGELHARDT v. JOHNSON & JOHNSON, INC. et al |
| 3202 | 3:17-cv-10546-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3203 | 3:17-cv-10548-FLW-LHG<br><br>WEBSTER v. JOHNSON & JOHNSON, INC. et al |
| 3204 | 3:17-cv-10549-FLW-LHG<br><br>MIDDAUGH v. JOHNSON & JOHNSON et al |
| 3205 | 3:17-cv-10550-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 3206 | 3:17-cv-10551-FLW-LHG<br><br>COSTANZO v. JOHNSON & JOHNSON, INC. et al |
| 3207 | 3:17-cv-10553-FLW-LHG<br><br>RATHBONE v. JOHNSON & JOHNSON et al |
| 3208 | 3:17-cv-10554-FLW-LHG<br><br>GULLETTE v. JOHNSON & JOHNSON, INC. et al |
| 3209 | 3:17-cv-10555-FLW-LHG<br><br>SUPPLE v. JOHNSON & JOHNSON et al |
| 3210 | 3:17-cv-10556-FLW-LHG<br><br>FLOYD v. JOHNSON & JOHNSON et al |
| 3211 | 3:17-cv-10558-FLW-LHG<br><br>KOVAL v. JOHNSON & JOHNSON et al |
| 3212 | 3:17-cv-10560-FLW-LHG<br><br>KLINKHAMMER v. JOHNSON & JOHNSON, INC. et al |
| 3213 | 3:17-cv-10561-FLW-LHG<br><br>MENZEL v. JOHNSON & JOHNSON et al |
| 3214 | 3:17-cv-10562-FLW-LHG<br><br>GASNER v. JOHNSON & JOHNSON, INC. et al |
| 3215 | 3:17-cv-10563-FLW-LHG<br><br>MCGRAW v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3216 | 3:17-cv-10564-FLW-LHG<br><br>PARE v. JOHNSON & JOHNSON et al |
| 3217 | 3:17-cv-10565-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 3218 | 3:17-cv-10566-FLW-LHG<br><br>RIFFEL v. JOHNSON & JOHNSON, INC. et al |
| 3219 | 3:17-cv-10567-FLW-LHG<br><br>MCCLENDON v. JOHNSON & JOHNSON et al |
| 3220 | 3:17-cv-10569-FLW-LHG<br><br>STARR v. JOHNSON & JOHNSON et al |
| 3221 | 3:17-cv-10570-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 3222 | 3:17-cv-10571-FLW-LHG<br><br>MCQUEEN v. JOHNSON & JOHNSON et al |
| 3223 | 3:17-cv-10572-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 3224 | 3:17-cv-10573-FLW-LHG<br><br>MATONIK v. JOHNSON & JOHNSON et al |
| 3225 | 3:17-cv-10574-FLW-LHG<br><br>LANE et al v. JOHNSON & JOHNSON et al |
| 3226 | 3:17-cv-10575-FLW-LHG<br><br>KIMMEL v. JOHNSON & JOHNSON et al |
| 3227 | 3:17-cv-10576-FLW-LHG<br><br>COLE et al v. JOHNSON & JOHNSON et al |
| 3228 | 3:17-cv-10577-FLW-LHG<br><br>Abernethy et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3229 | 3:17-cv-10578-FLW-LHG<br><br>GRIER et al v. JOHNSON & JOHNSON et al |
| 3230 | 3:17-cv-10579-FLW-LHG<br><br>MASON v. JOHNSON & JOHNSON et al |
| 3231 | 3:17-cv-10580-FLW-LHG<br><br>WOODSIDE v. JOHNSON & JOHNSON et al |
| 3232 | 3:17-cv-10581-FLW-LHG<br><br>KIRK v. JOHNSON & JOHNSON et al |
| 3233 | 3:17-cv-10582-FLW-LHG<br><br>BOWEN v. JOHNSON & JOHNSON et al |
| 3234 | 3:17-cv-10583-FLW-LHG<br><br>TOWNSEN v. JOHNSON & JOHNSON et al |
| 3235 | 3:17-cv-10584-FLW-LHG<br><br>SULLIVAN, SR et al v. JOHNSON & JOHNSON et al |
| 3236 | 3:17-cv-10585-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3237 | 3:17-cv-10586-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON et al |
| 3238 | 3:17-cv-10587-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 3239 | 3:17-cv-10588-FLW-LHG<br><br>BREEDEN et al v. JOHNSON & JOHNSON et al |
| 3240 | 3:17-cv-10589-FLW-LHG<br><br>HOLLAND v. JOHNSON & JOHNSON et al |
| 3241 | 3:17-cv-10590-FLW-LHG<br><br>ROMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3242 | 3:17-cv-10591-FLW-LHG<br><br>Black v. JOHNSON & JOHNSON et al |
| 3243 | 3:17-cv-10592-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 3244 | 3:17-cv-10593-FLW-LHG<br><br>RANDALL v. JOHNSON & JOHNSON et al |
| 3245 | 3:17-cv-10594-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 3246 | 3:17-cv-10595-FLW-LHG<br><br>HOLCOMB v. JOHNSON & JOHNSON et al |
| 3247 | 3:17-cv-10596-FLW-LHG<br><br>PAPP-ROCHE v. JOHNSON & JOHNSON et al |
| 3248 | 3:17-cv-10597-FLW-LHG<br><br>MARSEE v. JOHNSON & JOHNSON et al |
| 3249 | 3:17-cv-10598-FLW-LHG<br><br>GIRARD v. JOHNSON & JOHNSON et al |
| 3250 | 3:17-cv-10599-FLW-LHG<br><br>GENN v. JOHNSON & JOHNSON et al |
| 3251 | 3:17-cv-10600-FLW-LHG<br><br>AMICI et al v. JOHNSON & JOHNSON et al |
| 3252 | 3:17-cv-10601-FLW-LHG<br><br>MICHAUD v. JOHNSON & JOHNSON, INC. et al |
| 3253 | 3:17-cv-10602-FLW-LHG<br><br>STAUFFER v. JOHNSON & JOHNSON et al |
| 3254 | 3:17-cv-10603-FLW-LHG<br><br>WARICK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3255 | 3:17-cv-10604-FLW-LHG<br><br>RUFFIN v. JOHNSON & JOHNSON, INC. et al |
| 3256 | 3:17-cv-10605-FLW-LHG<br><br>GIAMPAPA v. JOHNSON & JOHNSON et al |
| 3257 | 3:17-cv-10606-FLW-LHG<br><br>HAMM v. JOHNSON & JOHNSON, INC. et al |
| 3258 | 3:17-cv-10607-FLW-LHG<br><br>MANNING v. JOHNSON & JOHNSON et al |
| 3259 | 3:17-cv-10608-FLW-LHG<br><br>MALLON v. JOHNSON & JOHNSON et al |
| 3260 | 3:17-cv-10609-FLW-LHG<br><br>FROWNFELTER v. JOHNSON & JOHNSON, INC. et al |
| 3261 | 3:17-cv-10610-FLW-LHG<br><br>HESTER v. JOHNSON & JOHNSON et al |
| 3262 | 3:17-cv-10611-FLW-LHG<br><br>SABER v. JOHNSON & JOHNSON et al |
| 3263 | 3:17-cv-10612-FLW-LHG<br><br>LOGAN v. JOHNSON & JOHNSON et al |
| 3264 | 3:17-cv-10613-FLW-LHG<br><br>LINN v. JOHNSON & JOHNSON et al |
| 3265 | 3:17-cv-10614-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 3266 | 3:17-cv-10615-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON et al |
| 3267 | 3:17-cv-10616-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3268 | 3:17-cv-10617-FLW-LHG<br><br>LILLY v. JOHNSON & JOHNSON et al |
| 3269 | 3:17-cv-10618-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 3270 | 3:17-cv-10619-FLW-LHG<br><br>BARAFF v. JOHNSON & JOHNSON et al |
| 3271 | 3:17-cv-10620-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 3272 | 3:17-cv-10621-FLW-LHG<br><br>KISER v JOHNSON & JOHNSON |
| 3273 | 3:17-cv-10622-FLW-LHG<br><br>BLANCHARD v. JOHNSON & JOHNSON et al |
| 3274 | 3:17-cv-10623-FLW-LHG<br><br>BERNDT v. JOHNSON & JOHNSON et al |
| 3275 | 3:17-cv-10624-FLW-LHG<br><br>KISER v. JOHNSON & JOHNSON et al |
| 3276 | 3:17-cv-10625-FLW-LHG<br><br>MCNAMARA v. JOHNSON & JOHNSON et al |
| 3277 | 3:17-cv-10626-FLW-LHG<br><br>CONROY v. JOHNSON & JOHNSON, INC. et al |
| 3278 | 3:17-cv-10627-FLW-LHG<br><br>HONG v. JOHNSON & JOHNSON et al |
| 3279 | 3:17-cv-10628-FLW-LHG<br><br>KNOTTS v. JOHNSON & JOHNSON et al |
| 3280 | 3:17-cv-10629-FLW-LHG<br><br>WONG v. JOHNSON & JOHNSON et al |
| 3281 | 3:17-cv-10630-FLW-LHG<br><br>MANDEL et al v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 255 of 1327 PageID:
120467
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3282 | 3:17-cv-10632-FLW-LHG<br><br>KOJETIN v. JOHNSON & JOHNSON et al |
| 3283 | 3:17-cv-10633-FLW-LHG<br><br>SCHMITZ v. JOHNSON & JOHNSON et al |
| 3284 | 3:17-cv-10634-FLW-LHG<br><br>MINOR v. JOHNSON & JOHNSON et al |
| 3285 | 3:17-cv-10635-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 3286 | 3:17-cv-10636-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3287 | 3:17-cv-10637-FLW-LHG<br><br>DUDUIT v. JOHNSON & JOHNSON et al |
| 3288 | 3:17-cv-10638-FLW-LHG<br><br>KOTLEWSKY v. JOHNSON & JOHNSON et al |
| 3289 | 3:17-cv-10639-FLW-LHG<br><br>LANE v. JOHNSON & JOHNSON et al |
| 3290 | 3:17-cv-10640-FLW-LHG<br><br>WEBSTER et al v. JOHNSON & JOHNSON et al |
| 3291 | 3:17-cv-10641-FLW-LHG<br><br>MCGUIRE v. JOHNSON & JOHNSON et al |
| 3292 | 3:17-cv-10642-FLW-LHG<br><br>CROFT v. JOHNSON & JOHNSON et al |
| 3293 | 3:17-cv-10643-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 3294 | 3:17-cv-10644-FLW-LHG<br><br>RUSSELL et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3295 | 3:17-cv-10645-FLW-LHG<br><br>STEEN v. JOHNSON & JOHNSON et al |
| 3296 | 3:17-cv-10646-FLW-LHG<br><br>DAUGHERTY v. JOHNSON & JOHNSON et al |
| 3297 | 3:17-cv-10647-FLW-LHG<br><br>BAIZE v. JOHNSON & JOHNSON et al |
| 3298 | 3:17-cv-10649-FLW-LHG<br><br>NAIR v. JOHNSON & JOHNSON et al |
| 3299 | 3:17-cv-10651-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 3300 | 3:17-cv-10652-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al |
| 3301 | 3:17-cv-10653-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 3302 | 3:17-cv-10654-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON et al |
| 3303 | 3:17-cv-10655-FLW-LHG<br><br>SHULAR v. JOHNSON & JOHNSON et al |
| 3304 | 3:17-cv-10656-FLW-LHG<br><br>ARCHULETA et al v. JOHNSON & JOHNSON et al |
| 3305 | 3:17-cv-10657-FLW-LHG<br><br>TROOP v. JOHNSON & JOHNSON et al |
| 3306 | 3:17-cv-10658-FLW-LHG<br><br>MOLINA v. JOHNSON & JOHNSON et al |
| 3307 | 3:17-cv-10659-FLW-LHG<br><br>ARMITAGE v. JOHNSON & JOHNSON et al |
| 3308 | 3:17-cv-10660-FLW-LHG<br><br>LOCKLEAR et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3309 | 3:17-cv-10661-FLW-LHG<br><br>BROWNLEE v. JOHNSON & JOHNSON et al |
| 3310 | 3:17-cv-10662-FLW-LHG<br><br>Cerniglia v. JOHNSON & JOHNSON et al |
| 3311 | 3:17-cv-10663-FLW-LHG<br><br>MURPHY et al v. JOHNSON & JOHNSON et al |
| 3312 | 3:17-cv-10664-FLW-LHG<br><br>NEWBY v. JOHNSON & JOHNSON et al |
| 3313 | 3:17-cv-10665-FLW-LHG<br><br>KIKER v. JOHNSON & JOHNSON et al |
| 3314 | 3:17-cv-10667-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 3315 | 3:17-cv-10669-FLW-LHG<br><br>PIKE v. JOHNSON & JOHNSON et al |
| 3316 | 3:17-cv-10670-FLW-LHG<br><br>SIZEMORE v. JOHNSON & JOHNSON et al |
| 3317 | 3:17-cv-10672-FLW-LHG<br><br>JARRETT v. JOHNSON & JOHNSON et al |
| 3318 | 3:17-cv-10673-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3319 | 3:17-cv-10674-FLW-LHG<br><br>NORENBERG v. JOHNSON & JOHNSON et al |
| 3320 | 3:17-cv-10675-FLW-LHG<br><br>ANDREWS et al v. JOHNSON & JOHNSON et al |
| 3321 | 3:17-cv-10676-FLW-LHG<br><br>DAVID LAYTON v. JOHNSON & JOHNSON et al |

Report of Talc Meetings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3322 | 3:17-cv-10677-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 3323 | 3:17-cv-10678-FLW-LHG<br><br>REYNOLDS et al v. JOHNSON & JOHNSON et al |
| 3324 | 3:17-cv-10679-FLW-LHG<br><br>BECK et al v. JOHNSON & JOHNSON et al |
| 3325 | 3:17-cv-10680-FLW-LHG<br><br>EDGERTON v. JOHNSON & JOHNSON et al |
| 3326 | 3:17-cv-10682-FLW-LHG<br><br>BISHOP v. JOHNSON & JOHNSON et al |
| 3327 | 3:17-cv-10683-FLW-LHG<br><br>MCCALL v. JOHNSON & JOHNSON et al |
| 3328 | 3:17-cv-10684-FLW-LHG<br><br>LOUISE LOMBARDO v. JOHNSON & JOHNSON et al |
| 3329 | 3:17-cv-10685-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON et al |
| 3330 | 3:17-cv-10686-FLW-LHG<br><br>CHISHOLM, JR. v. JOHNSON & JOHNSON et al |
| 3331 | 3:17-cv-10688-FLW-LHG<br><br>RADER et al v. JOHNSON & JOHNSON et al |
| 3332 | 3:17-cv-10689-FLW-LHG<br><br>MATIAS v. JOHNSON & JOHNSON et al |
| 3333 | 3:17-cv-10693-FLW-LHG<br><br>DEVER v. JOHNSON & JOHNSON et al |
| 3334 | 3:17-cv-10694-FLW-LHG<br><br>BARKER v. JOHNSON & JOHNSON INC. et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 259 of 1327 PageID:
120471
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3335 | 3:17-cv-10695-FLW-LHG<br><br>KOSICEK v. JOHNSON & JOHNSON et al |
| 3336 | 3:17-cv-10696-FLW-LHG<br><br>MCKINLEY v. JOHNSON & JOHNSON et al |
| 3337 | 3:17-cv-10698-FLW-LHG<br><br>DANIELS v. JOHNSON & JOHNSON INC. et al |
| 3338 | 3:17-cv-10699-FLW-LHG<br><br>BODE v. JOHNSON & JOHNSON et al |
| 3339 | 3:17-cv-10700-FLW-LHG<br><br>FLETCHER v. JOHNSON & JOHNSON et al |
| 3340 | 3:17-cv-10701-FLW-LHG<br><br>KHOURY et al v. JOHNSON & JOHNSON INC. et al |
| 3341 | 3:17-cv-10702-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |
| 3342 | 3:17-cv-10703-FLW-LHG<br><br>MOEN v. JOHNSON & JOHNSON INC. et al |
| 3343 | 3:17-cv-10704-FLW-LHG<br><br>RAINS v. JOHNSON & JOHNSON et al |
| 3344 | 3:17-cv-10705-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3345 | 3:17-cv-10706-FLW-LHG<br><br>DERTON v. JOHNSON & JOHNSON et al |
| 3346 | 3:17-cv-10707-FLW-LHG<br><br>SLACK v. JOHNSON & JOHNSON INC. et al |
| 3347 | 3:17-cv-10708-FLW-LHG<br><br>SANDIFER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 3348 | 3:17-cv-10711-FLW-LHG<br><br>VEGA v. JOHNSON & JOHNSON INC. et al |
| 3349 | 3:17-cv-10712-FLW-LHG<br><br>MONDEAUX v. JOHNSON & JOHNSON et al |
| 3350 | 3:17-cv-10713-FLW-LHG<br><br>EBERSOLDT v. JOHNSON & JOHNSON et al |
| 3351 | 3:17-cv-10714-FLW-LHG<br><br>BALLEZ v. JOHNSON & JOHNSON et al |
| 3352 | 3:17-cv-10715-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 3353 | 3:17-cv-10716-FLW-LHG<br><br>HEROUX v. JOHNSON & JOHNSON, INC. et al |
| 3354 | 3:17-cv-10717-FLW-LHG<br><br>GAUTHIER v. JOHNSON & JOHNSON et al |
| 3355 | 3:17-cv-10718-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3356 | 3:17-cv-10719-FLW-LHG<br><br>KOUTOUJIAN v. JOHNSON & JOHNSON, INC. et al |
| 3357 | 3:17-cv-10720-FLW-LHG<br><br>PERDUE v. JOHNSON & JOHNSON et al |
| 3358 | 3:17-cv-10721-FLW-LHG<br><br>SOTO v. JOHNSON & JOHNSON et al |
| 3359 | 3:17-cv-10722-FLW-LHG<br><br>MYER et al v. JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al |
| 3360 | 3:17-cv-10723-FLW-LHG<br><br>KOPPENHAVER v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 261 of 1327 PageID:
120473
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 3361 | 3:17-cv-10724-FLW-LHG <br><br> SHOVAN v. JOHNSON & JOHNSON et al |
| 3362 | 3:17-cv-10725-FLW-LHG <br><br> MALDONADO v. JOHNSON & JOHNSON et al |
| 3363 | 3:17-cv-10726-FLW-LHG <br><br> LAWRENCE v. JOHNSON & JOHNSON, INC. et al |
| 3364 | 3:17-cv-10727-FLW-LHG <br><br> PALUMBO v. JOHNSON & JOHNSON et al |
| 3365 | 3:17-cv-10731-FLW-LHG <br><br> TYSON v. JOHNSON & JOHNSON et al |
| 3366 | 3:17-cv-10732-FLW-LHG <br><br> SALISBURY v. JOHNSON & JOHNSON et al |
| 3367 | 3:17-cv-10733-FLW-LHG <br><br> STOWERS v. JOHNSON & JOHNSON, INC. et al |
| 3368 | 3:17-cv-10734-FLW-LHG <br><br> YORK v. JOHNSON & JOHNSON et al |
| 3369 | 3:17-cv-10735-FLW-LHG <br><br> BAILEY v. JOHNSON & JOHNSON et al |
| 3370 | 3:17-cv-10736-FLW-LHG <br><br> BROWN v. JOHNSON & JOHNSON, INC. et al |
| 3371 | 3:17-cv-10737-FLW-LHG <br><br> THOLE v. JOHNSON & JOHNSON et al |
| 3372 | 3:17-cv-10738-FLW-LHG <br><br> BRUST v. JOHNSON & JOHNSON et al |
| 3373 | 3:17-cv-10739-FLW-LHG <br><br> JONES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3374 | 3:17-cv-10742-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 3375 | 3:17-cv-10743-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 3376 | 3:17-cv-10745-FLW-LHG<br><br>CALTON v. JOHNSON & JOHNSON, INC. et al |
| 3377 | 3:17-cv-10746-FLW-LHG<br><br>KARIM v. JOHNSON & JOHNSON et al |
| 3378 | 3:17-cv-10747-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 3379 | 3:17-cv-10748-FLW-LHG<br><br>FEWRY v. JOHNSON & JOHNSON, INC. et al |
| 3380 | 3:17-cv-10749-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 3381 | 3:17-cv-10750-FLW-LHG<br><br>KEESLER v. JOHNSON & JOHNSON et al |
| 3382 | 3:17-cv-10751-FLW-LHG<br><br>THACKER v. JOHNSON & JOHNSON et al |
| 3383 | 3:17-cv-10753-FLW-LHG<br><br>DANIELS v. JOHNSON & JOHNSON et al |
| 3384 | 3:17-cv-10754-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3385 | 3:17-cv-10755-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON et al |
| 3386 | 3:17-cv-10756-FLW-LHG<br><br>KULICK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3387 | 3:17-cv-10758-FLW-LHG<br><br>LATTA v. JOHNSON & JOHNSON, INC. et al |
| 3388 | 3:17-cv-10759-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 3389 | 3:17-cv-10761-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 3390 | 3:17-cv-10762-FLW-LHG<br><br>STANLEY v. JOHNSON & JOHNSON et al |
| 3391 | 3:17-cv-10763-FLW-LHG<br><br>SUSAN NICE v. JOHNSON & JOHNSON et al |
| 3392 | 3:17-cv-10764-FLW-LHG<br><br>GRESKE v. JOHNSON & JOHNSON et al |
| 3393 | 3:17-cv-10765-FLW-LHG<br><br>WOOLIVER v. JOHNSON & JOHNSON et al |
| 3394 | 3:17-cv-10766-FLW-LHG<br><br>COREA v. JOHNSON & JOHNSON et al |
| 3395 | 3:17-cv-10767-FLW-LHG<br><br>FANGROW v. JOHNSON & JOHNSON et al |
| 3396 | 3:17-cv-10768-FLW-LHG<br><br>MANSUN v. JOHNSON & JOHNSON, INC. et al |
| 3397 | 3:17-cv-10769-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 3398 | 3:17-cv-10770-FLW-LHG<br><br>MORICETTES v. JOHNSON & JOHNSON et al |
| 3399 | 3:17-cv-10771-FLW-LHG<br><br>JOYNER v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 264 of 1327 PageID:
120476
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 3400 | 3:17-cv-10772-FLW-LHG<br><br>PACHOV v. JOHNSON & JOHNSON et al |
| 3401 | 3:17-cv-10773-FLW-LHG<br><br>TODD v. JOHNSON & JOHNSON et al |
| 3402 | 3:17-cv-10774-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 3403 | 3:17-cv-10775-FLW-LHG<br><br>SKENANDORE v. JOHNSON & JOHNSON et al |
| 3404 | 3:17-cv-10776-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON et al |
| 3405 | 3:17-cv-10778-FLW-LHG<br><br>RONALD REDMOND v. JOHNSON & JOHNSON et al |
| 3406 | 3:17-cv-10779-FLW-LHG<br><br>BORGES v. JOHNSON & JOHNSON et al |
| 3407 | 3:17-cv-10780-FLW-LHG<br><br>SANDLIN v. JOHNSON & JOHNSON et al |
| 3408 | 3:17-cv-10782-FLW-LHG<br><br>KALLEN v. JOHNSON & JOHNSON et al |
| 3409 | 3:17-cv-10783-FLW-LHG<br><br>PERRY et al v. JOHNSON & JOHNSON et al |
| 3410 | 3:17-cv-10784-FLW-LHG<br><br>HEIFNER v. JOHNSON & JOHNSON et al |
| 3411 | 3:17-cv-10785-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 3412 | 3:17-cv-10786-FLW-LHG<br><br>GUTHRIE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3413 | 3:17-cv-10787-FLW-LHG<br><br>REIFSTECK v. JOHNSON & JOHNSON et al |
| 3414 | 3:17-cv-10788-FLW-LHG<br><br>KAONA v. JOHNSON & JOHNSON et al |
| 3415 | 3:17-cv-10789-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 3416 | 3:17-cv-10790-FLW-LHG<br><br>SCHULZ v. JOHNSON & JOHNSON et al |
| 3417 | 3:17-cv-10791-FLW-LHG<br><br>PANTALONE v. JOHNSON & JOHNSON et al |
| 3418 | 3:17-cv-10792-FLW-LHG<br><br>RACINE v. JOHNSON & JOHNSON et al |
| 3419 | 3:17-cv-10793-FLW-LHG<br><br>SCRUGGS v. JOHNSON & JOHNSON et al |
| 3420 | 3:17-cv-10795-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 3421 | 3:17-cv-10796-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 3422 | 3:17-cv-10797-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON et al |
| 3423 | 3:17-cv-10798-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 3424 | 3:17-cv-10800-FLW-LHG<br><br>BRISSETTE v. JOHNSON & JOHNSON et al |
| 3425 | 3:17-cv-10801-FLW-LHG<br><br>VALENTIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3426 | 3:17-cv-10802-FLW-LHG<br><br>WARE-BOYD v. JOHNSON & JOHNSON et al |
| 3427 | 3:17-cv-10803-FLW-LHG<br><br>LEAK v. JOHNSON & JOHNSON et al |
| 3428 | 3:17-cv-10804-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON et al |
| 3429 | 3:17-cv-10805-FLW-LHG<br><br>CLARKE v. JOHNSON & JOHNSON et al |
| 3430 | 3:17-cv-10806-FLW-LHG<br><br>GRUNDEN v. JOHNSON & JOHNSON et al |
| 3431 | 3:17-cv-10807-FLW-LHG<br><br>BERG et al v. JOHNSON & JOHNSON et al |
| 3432 | 3:17-cv-10808-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 3433 | 3:17-cv-10809-FLW-LHG<br><br>SCULLIN v. JOHNSON & JOHNSON et al |
| 3434 | 3:17-cv-10810-FLW-LHG<br><br>DYER v. JOHNSON & JOHNSON et al |
| 3435 | 3:17-cv-10811-FLW-LHG<br><br>STROUD et al v. JOHNSON & JOHNSON et al |
| 3436 | 3:17-cv-10812-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al |
| 3437 | 3:17-cv-10813-FLW-LHG<br><br>CHRISTENSEN v. JOHNSON & JOHNSON et al |
| 3438 | 3:17-cv-10814-FLW-LHG<br><br>GREGORY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3439 | 3:17-cv-10815-FLW-LHG<br><br>MAXWELL v. JOHNSON & JOHNSON et al |
| 3440 | 3:17-cv-10816-FLW-LHG<br><br>HINDS v. JOHNSON & JOHNSON et al |
| 3441 | 3:17-cv-10817-FLW-LHG<br><br>SUMMERS v. JOHNSON & JOHNSON et al |
| 3442 | 3:17-cv-10818-FLW-LHG<br><br>CHAREST et al v. JOHNSON & JOHNSON et al |
| 3443 | 3:17-cv-10819-FLW-LHG<br><br>MIZAK v. JOHNSON & JOHNSON et al |
| 3444 | 3:17-cv-10820-FLW-LHG<br><br>NICOLAN v. JOHNSON & JOHNSON et al |
| 3445 | 3:17-cv-10821-FLW-LHG<br><br>GRIMLEY v. JOHNSON & JOHNSON et al |
| 3446 | 3:17-cv-10822-FLW-LHG<br><br>ROSSER v. JOHNSON & JOHNSON et al |
| 3447 | 3:17-cv-10824-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 3448 | 3:17-cv-10825-FLW-LHG<br><br>TATE v. JOHNSON & JOHNSON et al |
| 3449 | 3:17-cv-10826-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON et al |
| 3450 | 3:17-cv-10827-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 3451 | 3:17-cv-10828-FLW-LHG<br><br>LAGRONE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3452 | 3:17-cv-10830-FLW-LHG<br><br>RICHARDS v. JOHNSON & JOHNSON et al |
| 3453 | 3:17-cv-10831-FLW-LHG<br><br>SNIDER v. JOHNSON & JOHNSON et al |
| 3454 | 3:17-cv-10832-FLW-LHG<br><br>MOSS v. JOHNSON & JOHNSON et al |
| 3455 | 3:17-cv-10833-FLW-LHG<br><br>NEWTON v. JOHNSON & JOHNSON et al |
| 3456 | 3:17-cv-10834-FLW-LHG<br><br>QUIGLEY v. JOHNSON & JOHNSON et al |
| 3457 | 3:17-cv-10835-FLW-LHG<br><br>SHEPHERD v. JOHNSON & JOHNSON et al |
| 3458 | 3:17-cv-10836-FLW-LHG<br><br>WHITAKER et al v. JOHNSON & JOHNSON et al |
| 3459 | 3:17-cv-10838-FLW-LHG<br><br>BABER et al v. JOHNSON & JOHNSON et al |
| 3460 | 3:17-cv-10839-FLW-LHG<br><br>DIAZ-GALARZA v. JOHNSON & JOHNSON, INC. et al |
| 3461 | 3:17-cv-10840-FLW-LHG<br><br>BURKETT et al v. JOHNSON & JOHNSON et al |
| 3462 | 3:17-cv-10841-FLW-LHG<br><br>PILAPIL v. JOHNSON & JOHNSON, INC. et al |
| 3463 | 3:17-cv-10842-FLW-LHG<br><br>KROPOG et al v. JOHNSON & JOHNSON et al |
| 3464 | 3:17-cv-10843-FLW-LHG<br><br>BUBOLTZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3465 | 3:17-cv-10844-FLW-LHG<br><br>HAMPSHIRE v. JOHNSON & JOHNSON, INC. et al |
| 3466 | 3:17-cv-10845-FLW-LHG<br><br>LOWE v. JOHNSON & JOHNSON et al |
| 3467 | 3:17-cv-10846-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 3468 | 3:17-cv-10847-FLW-LHG<br><br>MATLOCK v. JOHNSON & JOHNSON et al |
| 3469 | 3:17-cv-10848-FLW-LHG<br><br>HODGE v. JOHNSON & JOHNSON, INC. et al |
| 3470 | 3:17-cv-10849-FLW-LHG<br><br>ONEY v. JOHNSON & JOHNSON et al |
| 3471 | 3:17-cv-10850-FLW-LHG<br><br>MATNEY et al v. JOHNSON & JOHNSON et al |
| 3472 | 3:17-cv-10851-FLW-LHG<br><br>RAWLINS v. JOHNSON & JOHNSON, INC. et al |
| 3473 | 3:17-cv-10852-FLW-LHG<br><br>SITZLER v. JOHNSON & JOHNSON et al |
| 3474 | 3:17-cv-10853-FLW-LHG<br><br>PEAL v. JOHNSON & JOHNSON et al |
| 3475 | 3:17-cv-10854-FLW-LHG<br><br>KELSH v. JOHNSON & JOHNSON et al |
| 3476 | 3:17-cv-10855-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 3477 | 3:17-cv-10856-FLW-LHG<br><br>BRINKMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3478 | 3:17-cv-10857-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 3479 | 3:17-cv-10858-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 3480 | 3:17-cv-10859-FLW-LHG<br><br>BRODY v. JOHNSON & JOHNSON et al |
| 3481 | 3:17-cv-10860-FLW-LHG<br><br>RAGSDALE v. JOHNSON & JOHNSON et al |
| 3482 | 3:17-cv-10861-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 3483 | 3:17-cv-10862-FLW-LHG<br><br>BARANOWSKI v. JOHNSON & JOHNSON et al |
| 3484 | 3:17-cv-10863-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 3485 | 3:17-cv-10864-FLW-LHG<br><br>TURNBULL v. JOHNSON & JOHNSON et al |
| 3486 | 3:17-cv-10866-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 3487 | 3:17-cv-10867-FLW-LHG<br><br>O'SHEI v. JOHNSON & JOHNSON et al |
| 3488 | 3:17-cv-10868-FLW-LHG<br><br>MASTRIANNI v. JOHNSON & JOHNSON et al |
| 3489 | 3:17-cv-10869-FLW-LHG<br><br>HARMON v. JOHNSON & JOHNSON et al |
| 3490 | 3:17-cv-10871-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 3491 | 3:17-cv-10872-FLW-LHG<br><br>ATKINSON v. JOHNSON & JOHNSON et al |
| 3492 | 3:17-cv-10873-FLW-LHG<br><br>WEST et al v. JOHNSON & JOHNSON et al |
| 3493 | 3:17-cv-10874-FLW-LHG<br><br>HOOD v. JOHNSON & JOHNSON et al |
| 3494 | 3:17-cv-10875-FLW-LHG<br><br>Mathis v. JOHNSON & JOHNSON et al |
| 3495 | 3:17-cv-10876-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 3496 | 3:17-cv-10877-FLW-LHG<br><br>ZETTERSTROM v. JOHNSON & JOHNSON et al |
| 3497 | 3:17-cv-10878-FLW-LHG<br><br>FROST v. JOHNSON & JOHNSON et al |
| 3498 | 3:17-cv-10879-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 3499 | 3:17-cv-10880-FLW-LHG<br><br>LOFTUS et al v. JOHNSON & JOHNSON et al |
| 3500 | 3:17-cv-10882-FLW-LHG<br><br>GOODWIN v. JOHNSON & JOHNSON et al |
| 3501 | 3:17-cv-10883-FLW-LHG<br><br>CHASE v. JOHNSON & JOHNSON et al |
| 3502 | 3:17-cv-10884-FLW-LHG<br><br>CONLON v. JOHNSON & JOHNSON et al |
| 3503 | 3:17-cv-10885-FLW-LHG<br><br>TAYLOR et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3504 | 3:17-cv-10886-FLW-LHG<br><br>MILNER v. JOHNSON & JOHNSON et al |
| 3505 | 3:17-cv-10887-FLW-LHG<br><br>RANDALL v. JOHNSON & JOHNSON, INC. et al |
| 3506 | 3:17-cv-10888-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON et al |
| 3507 | 3:17-cv-10889-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al |
| 3508 | 3:17-cv-10890-FLW-LHG<br><br>GANTT v. JOHNSON & JOHNSON et al |
| 3509 | 3:17-cv-10891-FLW-LHG<br><br>COBBS v. JOHNSON & JOHNSON et al |
| 3510 | 3:17-cv-10892-FLW-LHG<br><br>PEARSON v. JOHNSON & JOHNSON et al |
| 3511 | 3:17-cv-10893-FLW-LHG<br><br>EVERLITH, SR v. JOHNSON & JOHNSON et al |
| 3512 | 3:17-cv-10894-FLW-LHG<br><br>SMITH-MCCLURE v. JOHNSON & JOHNSON et al |
| 3513 | 3:17-cv-10895-FLW-LHG<br><br>EDMONDS v. JOHNSON & JOHNSON et al |
| 3514 | 3:17-cv-10897-FLW-LHG<br><br>TABOAS v. JOHNSON & JOHNSON et al |
| 3515 | 3:17-cv-10899-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 3516 | 3:17-cv-10900-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3517 | 3:17-cv-10901-FLW-LHG<br><br>HUDSON et al v. JOHNSON & JOHNSON et al |
| 3518 | 3:17-cv-10902-FLW-LHG<br><br>SCHIFFMAN v. JOHNSON & JOHNSON, INC., et al |
| 3519 | 3:17-cv-10903-FLW-LHG<br><br>NICHOLS v. JOHNSON & JOHNSON et al |
| 3520 | 3:17-cv-10904-FLW-LHG<br><br>LORENZ v. JOHNSON & JOHNSON et al |
| 3521 | 3:17-cv-10906-FLW-LHG<br><br>PLAUTZ et al v. JOHNSON & JOHNSON et al |
| 3522 | 3:17-cv-10907-FLW-LHG<br><br>BARTOSZEK v. JOHNSON & JOHNSON et al |
| 3523 | 3:17-cv-10908-FLW-LHG<br><br>VILLA v. JOHNSON & JOHNSON et al |
| 3524 | 3:17-cv-10909-FLW-LHG<br><br>VICTORY v. JOHNSON & JOHNSON et al |
| 3525 | 3:17-cv-10910-FLW-LHG<br><br>MANLEY v. JOHNSON & JOHNSON et al |
| 3526 | 3:17-cv-10911-FLW-LHG<br><br>SHEARER, et al v. JOHNSON & JOHNSON et al |
| 3527 | 3:17-cv-10912-FLW-LHG<br><br>MAXWELL v. JOHNSON & JOHNSON INC. et al |
| 3528 | 3:17-cv-10913-FLW-LHG<br><br>YOUNG, III v. JOHNSON & JOHNSON et al |
| 3529 | 3:17-cv-10914-FLW-LHG<br><br>BOHNET v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3530 | 3:17-cv-10915-FLW-LHG<br><br>WINTERS v. JOHNSON & JOHNSON et al |
| 3531 | 3:17-cv-10916-FLW-LHG<br><br>PARR v. JOHNSON & JOHNSON et al |
| 3532 | 3:17-cv-10917-FLW-LHG<br><br>RIDDEL v. JOHNSON & JOHNSON et al |
| 3533 | 3:17-cv-10918-FLW-LHG<br><br>YOST v. JOHNSON & JOHNSON et al |
| 3534 | 3:17-cv-10920-FLW-LHG<br><br>ASTUDILLO et al v. JOHNSON & JOHNSON et al |
| 3535 | 3:17-cv-10922-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON et al |
| 3536 | 3:17-cv-10926-FLW-LHG<br><br>ZENZEL v. JOHNSON & JOHNSON et al |
| 3537 | 3:17-cv-10927-FLW-LHG<br><br>TENNYSON et al v. JOHNSON & JOHNSON et al |
| 3538 | 3:17-cv-10928-FLW-LHG<br><br>DUGOSH v. JOHNSON & JOHNSON et al |
| 3539 | 3:17-cv-10929-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 3540 | 3:17-cv-10930-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 3541 | 3:17-cv-10931-FLW-LHG<br><br>FOLEY v. JOHNSON & JOHNSON et al |
| 3542 | 3:17-cv-10933-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 3543 | 3:17-cv-10934-FLW-LHG<br><br>HOPPE et al v. JOHNSON & JOHNSON et al |
| 3544 | 3:17-cv-10935-FLW-LHG<br><br>GATHERS v. JOHNSON & JOHNSON et al |
| 3545 | 3:17-cv-10936-FLW-LHG<br><br>HOLDCRAFT v. JOHNSON & JOHNSON et al |
| 3546 | 3:17-cv-10938-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 3547 | 3:17-cv-10939-FLW-LHG<br><br>HARDERS v. JOHNSON & JOHNSON et al |
| 3548 | 3:17-cv-10940-FLW-LHG<br><br>ROBLES et al v. JOHNSON & JOHNSON, INC. et al |
| 3549 | 3:17-cv-10941-FLW-LHG<br><br>ASCHINGER v. JOHNSON & JOHNSON et al |
| 3550 | 3:17-cv-10942-FLW-LHG<br><br>OCHOA et al V. JOHNSON JOHNSON |
| 3551 | 3:17-cv-10943-FLW-LHG<br><br>VIDOCK v. JOHNSON & JOHNSON et al |
| 3552 | 3:17-cv-10944-FLW-LHG<br><br>Arndt v. JOHNSON & JOHNSON et al |
| 3553 | 3:17-cv-10945-FLW-LHG<br><br>TAUBIG v. JOHNSON & JOHNSON et al |
| 3554 | 3:17-cv-10946-FLW-LHG<br><br>Battle v. JOHNSON & JOHNSON et al |
| 3555 | 3:17-cv-10947-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 3556 | 3:17-cv-10948-FLW-LHG<br><br>Beck v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3557 | 3:17-cv-10949-FLW-LHG<br><br>DELANEY v. JOHNSON & JOHNSON et al |
| 3558 | 3:17-cv-10950-FLW-LHG<br><br>Benoit v. JOHNSON & JOHNSON et al |
| 3559 | 3:17-cv-10952-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 3560 | 3:17-cv-10954-FLW-LHG<br><br>BALL v. JOHNSON & JOHNSON, INC. et al |
| 3561 | 3:17-cv-10955-FLW-LHG<br><br>DANIELS v. JOHNSON & JOHNSON et al |
| 3562 | 3:17-cv-10956-FLW-LHG<br><br>BROUGHTON v. JOHNSON & JOHNSON et al |
| 3563 | 3:17-cv-10957-FLW-LHG<br><br>SMALL v. JOHNSON & JOHNSON et al |
| 3564 | 3:17-cv-10958-FLW-LHG<br><br>DENNING v. JOHNSON & JOHNSON et al |
| 3565 | 3:17-cv-10959-FLW-LHG<br><br>READ v. JOHNSON & JOHNSON et al |
| 3566 | 3:17-cv-10960-FLW-LHG<br><br>EATON v. JOHNSON & JOHNSON et al |
| 3567 | 3:17-cv-10962-FLW-LHG<br><br>HARDISON v. JOHNSON & JOHNSON et al |
| 3568 | 3:17-cv-10963-FLW-LHG<br><br>FLOWE v. JOHNSON & JOHNSON et al |
| 3569 | 3:17-cv-10964-FLW-LHG<br><br>BULL v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3570 | 3:17-cv-10965-FLW-LHG<br><br>FURNISH v. JOHNSON & JOHNSON et al |
| 3571 | 3:17-cv-10966-FLW-LHG<br><br>HARTER v. JOHNSON & JOHNSON et al |
| 3572 | 3:17-cv-10968-FLW-LHG<br><br>HETHERINGTON v. JOHNSON & JOHNSON et al |
| 3573 | 3:17-cv-10969-FLW-LHG<br><br>DORSEY v. JOHNSON & JOHNSON |
| 3574 | 3:17-cv-10970-FLW-LHG<br><br>GRANT v. JOHNSON & JOHNSON et al |
| 3575 | 3:17-cv-10971-FLW-LHG<br><br>DEMELIA v. JOHNSON & JOHNSON, INC. et al |
| 3576 | 3:17-cv-10972-FLW-LHG<br><br>GRANUM v. JOHNSON & JOHNSON et al |
| 3577 | 3:17-cv-10973-FLW-LHG<br><br>GRAWBADGER v. JOHNSON & JOHNSON et al |
| 3578 | 3:17-cv-10975-FLW-LHG<br><br>HENDERSON v. JOHNSON & JOHNSON et al |
| 3579 | 3:17-cv-10976-FLW-LHG<br><br>CORMIER v. JOHNSON & JOHNSON et al |
| 3580 | 3:17-cv-10977-FLW-LHG<br><br>JANE v. JOHNSON & JOHNSON et al |
| 3581 | 3:17-cv-10979-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 3582 | 3:17-cv-10981-FLW-LHG<br><br>DIAZ REGUS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3583 | 3:17-cv-10983-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 3584 | 3:17-cv-10984-FLW-LHG<br><br>ABELSON v. JOHNSON & JOHNSON et al |
| 3585 | 3:17-cv-10985-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON, INC. et al |
| 3586 | 3:17-cv-10986-FLW-LHG<br><br>CORRIGAN v. JOHNSON & JOHNSON et al |
| 3587 | 3:17-cv-10987-FLW-LHG<br><br>BECKLEY v. JOHNSON & JOHNSON et al |
| 3588 | 3:17-cv-10988-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON, INC. et al |
| 3589 | 3:17-cv-10989-FLW-LHG<br><br>HARDIN v. JOHNSON & JOHNSON, INC. et al |
| 3590 | 3:17-cv-10990-FLW-LHG<br><br>BYINGTON v. JOHNSON & JOHNSON et al |
| 3591 | 3:17-cv-10991-FLW-LHG<br><br>HAYS v. JOHNSON & JOHNSON et al |
| 3592 | 3:17-cv-10992-FLW-LHG<br><br>DULA v. JOHNSON & JOHNSON et al |
| 3593 | 3:17-cv-10993-FLW-LHG<br><br>FRASCONE v. JOHNSON & JOHNSON et al |
| 3594 | 3:17-cv-10994-FLW-LHG<br><br>CRUCE v. JOHNSON & JOHNSON et al |
| 3595 | 3:17-cv-10995-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3596 | 3:17-cv-10996-FLW-LHG<br><br>ENRIQUEZ v. JOHNSON & JOHNSON, INC. et al |
| 3597 | 3:17-cv-10997-FLW-LHG<br><br>FARVE v. JOHNSON & JOHNSON et al |
| 3598 | 3:17-cv-10999-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 3599 | 3:17-cv-11000-FLW-LHG<br><br>FRIGON v. JOHNSON & JOHNSON et al |
| 3600 | 3:17-cv-11001-FLW-LHG<br><br>HONOLD v. JOHNSON & JOHNSON et al |
| 3601 | 3:17-cv-11002-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 3602 | 3:17-cv-11003-FLW-LHG<br><br>ERICKSON v. JOHNSON & JOHNSON, INC. et al |
| 3603 | 3:17-cv-11005-FLW-LHG<br><br>SOLOMON v. JOHNSON & JOHNSON, INC. et al |
| 3604 | 3:17-cv-11006-FLW-LHG<br><br>DISNEY, SR v. JOHNSON & JOHNSON et al |
| 3605 | 3:17-cv-11007-FLW-LHG<br><br>HITE v. JOHNSON & JOHNSON, INC. et al |
| 3606 | 3:17-cv-11008-FLW-LHG<br><br>BOND v. JOHNSON & JOHNSON et al |
| 3607 | 3:17-cv-11009-FLW-LHG<br><br>Alrubaiie et al v. JOHNSON & JOHNSON et al |
| 3608 | 3:17-cv-11010-FLW-LHG<br><br>SNELL v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 280 of 1327 PageID:
170492
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 3609 | 3:17-cv-11011-FLW-LHG<br><br>RALPH v. JOHNSON & JOHNSON et al |
| 3610 | 3:17-cv-11012-FLW-LHG<br><br>STOPCYNSKI v. JOHNSON & JOHNSON, INC. et al |
| 3611 | 3:17-cv-11013-FLW-LHG<br><br>LARSON v. JOHNSON & JOHNSON, INC. et al |
| 3612 | 3:17-cv-11015-FLW-LHG<br><br>BENSON v. JOHNSON & JOHNSON, INC. et al |
| 3613 | 3:17-cv-11016-FLW-LHG<br><br>MUSE et al v. JOHNSON & JOHNSON et al |
| 3614 | 3:17-cv-11017-FLW-LHG<br><br>DUNCAN-FORD v. JOHNSON & JOHNSON et al |
| 3615 | 3:17-cv-11018-FLW-LHG<br><br>BEAVER v. JOHNSON & JOHNSON et al |
| 3616 | 3:17-cv-11019-FLW-LHG<br><br>FOCHT v. JOHNSON & JOHNSON, INC. et al |
| 3617 | 3:17-cv-11020-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 3618 | 3:17-cv-11021-FLW-LHG<br><br>EDDY v. JOHNSON & JOHNSON, INC. et al |
| 3619 | 3:17-cv-11022-FLW-LHG<br><br>WALLICK v. JOHNSON & JOHNSON, INC. et al |
| 3620 | 3:17-cv-11023-FLW-LHG<br><br>NOVAK v. JOHNSON & JOHNSON et al |
| 3621 | 3:17-cv-11024-FLW-LHG<br><br>RYAN et al v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|---------------------|
| 3622 | 3:17-cv-11025-FLW-LHG <br><br> BENNING v. JOHNSON & JOHNSON et al |
| 3623 | 3:17-cv-11026-FLW-LHG <br><br> MASSARO v. JOHNSON & JOHNSON et al |
| 3624 | 3:17-cv-11027-FLW-LHG <br><br> DALLAS v. JOHNSON & JOHNSON et al |
| 3625 | 3:17-cv-11028-FLW-LHG <br><br> WHITECOTTON v. JOHNSON & JOHNSON et al |
| 3626 | 3:17-cv-11029-FLW-LHG <br><br> MORGAN v. JOHNSON & JOHNSON, INC. et al |
| 3627 | 3:17-cv-11030-FLW-LHG <br><br> BENTON v. JOHNSON & JOHNSON et al |
| 3628 | 3:17-cv-11031-FLW-LHG <br><br> Nyman v. JOHNSON & JOHNSON et al |
| 3629 | 3:17-cv-11032-FLW-LHG <br><br> DOHERTY v. JOHNSON & JOHNSON et al |
| 3630 | 3:17-cv-11033-FLW-LHG <br><br> CORDELL v. JOHNSON & JOHNSON et al |
| 3631 | 3:17-cv-11034-FLW-LHG <br><br> DANAHEY v. JOHNSON & JOHNSON et al |
| 3632 | 3:17-cv-11035-FLW-LHG <br><br> NIBA v. JOHNSON & JOHNSON, INC. et al |
| 3633 | 3:17-cv-11036-FLW-LHG <br><br> DUGAN v. JOHNSON & JOHNSON et al |
| 3634 | 3:17-cv-11037-FLW-LHG <br><br> DOWLER v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 3635 | 3:17-cv-11038-FLW-LHG<br><br>ELLIOTT et al v. JOHNSON & JOHNSON et al |
| 3636 | 3:17-cv-11039-FLW-LHG<br><br>Giannini v. Johnson & Johnson et al |
| 3637 | 3:17-cv-11040-FLW-LHG<br><br>GLAZIER v. JOHNSON & JOHNSON et al |
| 3638 | 3:17-cv-11041-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON, INC. et al |
| 3639 | 3:17-cv-11042-FLW-LHG<br><br>HARMER v. JOHNSON & JOHNSON et al |
| 3640 | 3:17-cv-11043-FLW-LHG<br><br>Martin et al v. JOHNSON & JOHNSON et al |
| 3641 | 3:17-cv-11044-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 3642 | 3:17-cv-11045-FLW-LHG<br><br>KENNEDY v. JOHNSON & JOHNSON et al |
| 3643 | 3:17-cv-11046-FLW-LHG<br><br>LINCECUM v. JOHNSON & JOHNSON et al |
| 3644 | 3:17-cv-11047-FLW-LHG<br><br>MASON v. JOHNSON & JOHNSON, INC. et al |
| 3645 | 3:17-cv-11048-FLW-LHG<br><br>BAGGETT, v. JOHNSON & JOHNSON, INC., et al |
| 3646 | 3:17-cv-11050-FLW-LHG<br><br>MAYKOWSKI v. JOHNSON & JOHNSON et al |
| 3647 | 3:17-cv-11051-FLW-LHG<br><br>NEUMAYER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3648 | 3:17-cv-11052-FLW-LHG<br><br>SWEET v. JOHNSON & JOHNSON et al |
| 3649 | 3:17-cv-11053-FLW-LHG<br><br>BRAHM v. JOHNSON & JOHNSON, INC. et al |
| 3650 | 3:17-cv-11054-FLW-LHG<br><br>BAUM et al v. JOHNSON & JOHNSON et al |
| 3651 | 3:17-cv-11055-FLW-LHG<br><br>STROM v. JOHNSON & JOHNSON, INC. et al |
| 3652 | 3:17-cv-11056-FLW-LHG<br><br>VOLK v. JOHNSON & JOHNSON et al |
| 3653 | 3:17-cv-11057-FLW-LHG<br><br>GARRISON v. JOHNSON & JOHNSON et al |
| 3654 | 3:17-cv-11058-FLW-LHG<br><br>WEEKS v. JOHNSON & JOHNSON et al |
| 3655 | 3:17-cv-11059-FLW-LHG<br><br>Lowder et al v. JOHNSON & JOHNSON et al |
| 3656 | 3:17-cv-11062-FLW-LHG<br><br>NORMAN et al v. JOHNSON & JOHNSON, INC. et al |
| 3657 | 3:17-cv-11064-FLW-LHG<br><br>MALGERI v. JOHNSON & JOHNSON et al |
| 3658 | 3:17-cv-11065-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 3659 | 3:17-cv-11068-FLW-LHG<br><br>SHAW et al v. JOHNSON & JOHNSON et al |
| 3660 | 3:17-cv-11069-FLW-LHG<br><br>WAUGH v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3661 | 3:17-cv-11070-FLW-LHG<br><br>FULLER et al v. JOHNSON & JOHNSON et al |
| 3662 | 3:17-cv-11071-FLW-LHG<br><br>FOGLE v. JOHNSON & JOHNSON, INC. et al |
| 3663 | 3:17-cv-11072-FLW-LHG<br><br>EGLEN et al v. JOHNSON & JOHNSON et al |
| 3664 | 3:17-cv-11073-FLW-LHG<br><br>ELLISON v. JOHNSON & JOHNSON et al |
| 3665 | 3:17-cv-11074-FLW-LHG<br><br>FRYE et al v. JOHNSON & JOHNSON et al |
| 3666 | 3:17-cv-11075-FLW-LHG<br><br>LANCASTER et al v. JOHNSON & JOHNSON et al |
| 3667 | 3:17-cv-11076-FLW-LHG<br><br>BOLTON et al v. JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION |
| 3668 | 3:17-cv-11077-FLW-LHG<br><br>STEVENS et al v. JOHNSON & JOHNSON et al |
| 3669 | 3:17-cv-11078-FLW-LHG<br><br>COOPER et al v. JOHNSON & JOHNSON et al |
| 3670 | 3:17-cv-11079-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 3671 | 3:17-cv-11080-FLW-LHG<br><br>ASHLOCK v. JOHNSON & JOHNSON et al |
| 3672 | 3:17-cv-11081-FLW-LHG<br><br>BRADLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 3673 | 3:17-cv-11082-FLW-LHG<br><br>BOWLING v. JOHNSON & JOHNSON et al |
| 3674 | 3:17-cv-11083-FLW-LHG<br><br>ASHFORD v. JOHNSON & JOHNSON et al |
| 3675 | 3:17-cv-11084-FLW-LHG<br><br>ALLEE v. JOHNSON & JOHNSON et al |
| 3676 | 3:17-cv-11086-FLW-LHG<br><br>GILL v. JOHNSON & JOHNSON et al |
| 3677 | 3:17-cv-11087-FLW-LHG<br><br>McCORKLE v. JOHNSON & JOHNSON et al |
| 3678 | 3:17-cv-11090-FLW-LHG<br><br>MILLS v. JOHNSON & JOHNSON et al |
| 3679 | 3:17-cv-11091-FLW-LHG<br><br>KITHCART v. JOHNSON & JOHNSON et al |
| 3680 | 3:17-cv-11092-FLW-LHG<br><br>LOWMAN v. JOHNSON & JOHNSON et al |
| 3681 | 3:17-cv-11093-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 3682 | 3:17-cv-11094-FLW-LHG<br><br>LUCE v. JOHNSON & JOHNSON et al |
| 3683 | 3:17-cv-11095-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 3684 | 3:17-cv-11096-FLW-LHG<br><br>TAHIR v. JOHNSON & JOHNSON et al |
| 3685 | 3:17-cv-11097-FLW-LHG<br><br>KOCHE v. JOHNSON & JOHNSON et al |
| 3686 | 3:17-cv-11098-FLW-LHG<br><br>BOXER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3687 | 3:17-cv-11099-FLW-LHG<br><br>GEISER v. JOHNSON & JOHNSON et al |
| 3688 | 3:17-cv-11100-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 3689 | 3:17-cv-11101-FLW-LHG<br><br>CONTE v. JOHNSON & JOHNSON et al |
| 3690 | 3:17-cv-11102-FLW-LHG<br><br>JOYCE v. JOHNSON & JOHNSON et al |
| 3691 | 3:17-cv-11103-FLW-LHG<br><br>HEALY v. JOHNSON & JOHNSON et al |
| 3692 | 3:17-cv-11105-FLW-LHG<br><br>BASSAK, JR v. JOHNSON & JOHNSON et al |
| 3693 | 3:17-cv-11106-FLW-LHG<br><br>GREGORY v. JOHNSON & JOHNSON et al |
| 3694 | 3:17-cv-11107-FLW-LHG<br><br>WOLF v. JOHNSON & JOHNSON et al |
| 3695 | 3:17-cv-11108-FLW-LHG<br><br>ROSELL v. JOHNSON & JOHNSON et al |
| 3696 | 3:17-cv-11109-FLW-LHG<br><br>ALLEN et al v. JOHNSON & JOHNSON et al |
| 3697 | 3:17-cv-11110-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 3698 | 3:17-cv-11111-FLW-LHG<br><br>WILLOUGHBY v. JOHNSON & JOHNSON et al |
| 3699 | 3:17-cv-11112-FLW-LHG<br><br>MCGOUN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 3700 | 3:17-cv-11113-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 3701 | 3:17-cv-11114-FLW-LHG<br><br>MARUNA v. JOHNSON & JOHNSON et al |
| 3702 | 3:17-cv-11115-FLW-LHG<br><br>FURBY v. JOHNSON & JOHNSON et al |
| 3703 | 3:17-cv-11116-FLW-LHG<br><br>MUNNS v. JOHNSON & JOHNSON, INC. et al |
| 3704 | 3:17-cv-11117-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 3705 | 3:17-cv-11118-FLW-LHG<br><br>STEVENS v. JOHNSON & JOHNSON et al |
| 3706 | 3:17-cv-11119-FLW-LHG<br><br>D'ORSI v. JOHNSON & JOHNSON et al |
| 3707 | 3:17-cv-11120-FLW-LHG<br><br>EMERY v. JOHNSON & JOHNSON, INC. et al |
| 3708 | 3:17-cv-11121-FLW-LHG<br><br>GRANT v. JOHNSON & JOHNSON et al |
| 3709 | 3:17-cv-11122-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 3710 | 3:17-cv-11123-FLW-LHG<br><br>RITTENHOUSE v. JOHNSON & JOHNSON et al |
| 3711 | 3:17-cv-11124-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON, INC. et al |
| 3712 | 3:17-cv-11125-FLW-LHG<br><br>COVINGTON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3713 | 3:17-cv-11126-FLW-LHG<br><br>HAMPTON GUZIK v. JOHNSON & JOHNSON et al |
| 3714 | 3:17-cv-11127-FLW-LHG<br><br>RILEY v. JOHNSON & JOHNSON et al |
| 3715 | 3:17-cv-11128-FLW-LHG<br><br>RUE v. JOHNSON & JOHNSON, INC. et al |
| 3716 | 3:17-cv-11129-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON, INC. et al |
| 3717 | 3:17-cv-11130-FLW-LHG<br><br>TERNER v. JOHNSON & JOHNSON et al |
| 3718 | 3:17-cv-11131-FLW-LHG<br><br>CRILEY v. JOHNSON & JOHNSON et al |
| 3719 | 3:17-cv-11132-FLW-LHG<br><br>COMPSTON v. JOHNSON & JOHNSON, INC. et al |
| 3720 | 3:17-cv-11133-FLW-LHG<br><br>CORNELIOUS v. JOHNSON & JOHNSON, INC. et al |
| 3721 | 3:17-cv-11134-FLW-LHG<br><br>HAYNES v. JOHNSON & JOHNSON, INC. et al |
| 3722 | 3:17-cv-11135-FLW-LHG<br><br>RINGLE v. JOHNSON & JOHNSON, INC. et al |
| 3723 | 3:17-cv-11136-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON, INC. et al |
| 3724 | 3:17-cv-11137-FLW-LHG<br><br>JACOBS v. JOHNSON & JOHNSON et al |
| 3725 | 3:17-cv-11138-FLW-LHG<br><br>STROM v. JOHNSON & JOHNSON, INC. et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 3726 | 3:17-cv-11139-FLW-LHG<br><br>RANDALL-VICIAN v. JOHNSON & JOHNSON, INC. et al |
| 3727 | 3:17-cv-11140-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al |
| 3728 | 3:17-cv-11141-FLW-LHG<br><br>WOJNAR v. JOHNSON & JOHNSON, INC. et al |
| 3729 | 3:17-cv-11142-FLW-LHG<br><br>TRUMAN v. JOHNSON & JOHNSON et al |
| 3730 | 3:17-cv-11143-FLW-LHG<br><br>HELEN BOOS v. JOHNSON & JOHNSON, INC. et al |
| 3731 | 3:17-cv-11144-FLW-LHG<br><br>WILLIE v. JOHNSON & JOHNSON et al |
| 3732 | 3:17-cv-11145-FLW-LHG<br><br>NUNN v. JOHNSON & JOHNSON, INC. et al |
| 3733 | 3:17-cv-11146-FLW-LHG<br><br>ZANCA v. JOHNSON & JOHNSON et al |
| 3734 | 3:17-cv-11147-FLW-LHG<br><br>DEESE v. JOHNSON & JOHNSON et al |
| 3735 | 3:17-cv-11148-FLW-LHG<br><br>BATES v. JOHNSON & JOHNSON et al |
| 3736 | 3:17-cv-11149-FLW-LHG<br><br>TINOCO v. JOHNSON & JOHNSON, INC. et al |
| 3737 | 3:17-cv-11150-FLW-LHG<br><br>PETRIE v. JOHNSON & JOHNSON et al |
| 3738 | 3:17-cv-11151-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3739 | 3:17-cv-11152-FLW-LHG<br><br>STUBBS v. JOHNSON & JOHNSON et al |
| 3740 | 3:17-cv-11153-FLW-LHG<br><br>TILTON v. JOHNSON & JOHNSON, INC. et al |
| 3741 | 3:17-cv-11154-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 3742 | 3:17-cv-11155-FLW-LHG<br><br>MILLS v. JOHNSON & JOHNSON, INC. et al |
| 3743 | 3:17-cv-11156-FLW-LHG<br><br>BENTLEY v. JOHNSON & JOHNSON, INC. et al |
| 3744 | 3:17-cv-11157-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al |
| 3745 | 3:17-cv-11158-FLW-LHG<br><br>HAYNES et al v. JOHNSON & JOHNSON et al |
| 3746 | 3:17-cv-11159-FLW-LHG<br><br>DRAYTON v. JOHNSON & JOHNSON et al |
| 3747 | 3:17-cv-11160-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON, INC. et al |
| 3748 | 3:17-cv-11161-FLW-LHG<br><br>SWANCUTT v. JOHNSON & JOHNSON, INC. et al |
| 3749 | 3:17-cv-11162-FLW-LHG<br><br>CRAVEN v. JOHNSON & JOHNSON, INC. et al |
| 3750 | 3:17-cv-11163-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON, INC. et al |
| 3751 | 3:17-cv-11164-FLW-LHG<br><br>GILL v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3752 | 3:17-cv-11165-FLW-LHG <br><br> HOOVER et al v. JOHNSON & JOHNSON et al |
| 3753 | 3:17-cv-11166-FLW-LHG <br><br> ALCALA et al v. JOHNSON & JOHNSON et al |
| 3754 | 3:17-cv-11167-FLW-LHG <br><br> PRUIETT et al v. JOHNSON & JOHNSON et al |
| 3755 | 3:17-cv-11168-FLW-LHG <br><br> BARBORKA et al v. JOHNSON & JOHNSON et al |
| 3756 | 3:17-cv-11169-FLW-LHG <br><br> Hafley v. JOHNSON & JOHNSON et al |
| 3757 | 3:17-cv-11171-FLW-LHG <br><br> GONZALES OBO MARYJANE GONZALES v. JOHNSON & JOHNSON et al |
| 3758 | 3:17-cv-11172-FLW-LHG <br><br> QUIRK v. JOHNSON & JOHNSON et al |
| 3759 | 3:17-cv-11173-FLW-LHG <br><br> FOSTER v. JOHNSON & JOHNSON et al |
| 3760 | 3:17-cv-11174-FLW-LHG <br><br> CRESPO et al v. JOHNSON & JOHNSON et al |
| 3761 | 3:17-cv-11175-FLW-LHG <br><br> CAMBRIA v. JOHNSON & JOHNSON et al |
| 3762 | 3:17-cv-11176-FLW-LHG <br><br> GRACE v. JOHNSON & JOHNSON et al |
| 3763 | 3:17-cv-11177-FLW-LHG <br><br> REESE v. JOHNSON & JOHNSON et al |
| 3764 | 3:17-cv-11178-FLW-LHG <br><br> WAMSLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3765 | 3:17-cv-11179-FLW-LHG<br><br>WEEDMAN v. JOHNSON & JOHNSON et al |
| 3766 | 3:17-cv-11180-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 3767 | 3:17-cv-11181-FLW-LHG<br><br>PRYOR v. JOHNSON & JOHNSON et al |
| 3768 | 3:17-cv-11182-FLW-LHG<br><br>BURKAHRT v. JOHNSON & JOHNSON et al |
| 3769 | 3:17-cv-11183-FLW-LHG<br><br>HARDIN v. JOHNSON & JOHNSON et al |
| 3770 | 3:17-cv-11184-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 3771 | 3:17-cv-11185-FLW-LHG<br><br>PAOLILLO v. JOHNSON & JOHNSON et al |
| 3772 | 3:17-cv-11186-FLW-LHG<br><br>JOCK v. JOHNSON & JOHNSON, INC. et al |
| 3773 | 3:17-cv-11187-FLW-LHG<br><br>SCHOCK v. JOHNSON & JOHNSON, INC. et al |
| 3774 | 3:17-cv-11188-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON, INC. et al |
| 3775 | 3:17-cv-11189-FLW-LHG<br><br>MARLOW v. JOHNSON & JOHNSON, INC. et al |
| 3776 | 3:17-cv-11190-FLW-LHG<br><br>BERST v. JOHNSON & JOHNSON, INC. et al |
| 3777 | 3:17-cv-11191-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3778 | 3:17-cv-11192-FLW-LHG<br><br>MCCARTER v. JOHNSON & JOHNSON, INC. et al |
| 3779 | 3:17-cv-11193-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON, INC. et al |
| 3780 | 3:17-cv-11194-FLW-LHG<br><br>COMBS v. JOHNSON & JOHNSON, INC. et al |
| 3781 | 3:17-cv-11195-FLW-LHG<br><br>COURTNEY v. JOHNSON & JOHNSON, INC. et al |
| 3782 | 3:17-cv-11196-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON, INC. et al |
| 3783 | 3:17-cv-11197-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 3784 | 3:17-cv-11198-FLW-LHG<br><br>JOSEPH v. JOHNSON & JOHNSON, INC. et al |
| 3785 | 3:17-cv-11199-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 3786 | 3:17-cv-11200-FLW-LHG<br><br>RUIZ v. JOHNSON & JOHNSON et al |
| 3787 | 3:17-cv-11201-FLW-LHG<br><br>WEIRICH v. JOHNSON & JOHNSON et al |
| 3788 | 3:17-cv-11202-FLW-LHG<br><br>SHARKEY v. JOHNSON & JOHNSON et al |
| 3789 | 3:17-cv-11203-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 3790 | 3:17-cv-11204-FLW-LHG<br><br>HOGUE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3791 | 3:17-cv-11205-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 3792 | 3:17-cv-11211-FLW-LHG<br><br>PEOPLES v. JOHNSON & JOHNSON, INC. et al |
| 3793 | 3:17-cv-11212-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 3794 | 3:17-cv-11214-FLW-LHG<br><br>PYRAM v. JOHNSON & JOHNSON et al |
| 3795 | 3:17-cv-11215-FLW-LHG<br><br>BRAZZLE v. JOHNSON & JOHNSON et al |
| 3796 | 3:17-cv-11216-FLW-LHG<br><br>ARCIUOLO v. JOHNSON & JOHNSON et al |
| 3797 | 3:17-cv-11221-FLW-LHG<br><br>BIELBY v. JOHNSON & JOHNSON et al |
| 3798 | 3:17-cv-11224-FLW-LHG<br><br>DESORCY v. JOHNSON & JOHNSON, INC. et al |
| 3799 | 3:17-cv-11227-FLW-LHG<br><br>BRACKINRIDGE v. JOHNSON & JOHNSON et al |
| 3800 | 3:17-cv-11228-FLW-LHG<br><br>BRIGMAN v. JOHNSON & JOHNSON et al |
| 3801 | 3:17-cv-11229-FLW-LHG<br><br>SEVERANCE v. JOHNSON & JOHNSON, INC. et al |
| 3802 | 3:17-cv-11231-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 3803 | 3:17-cv-11232-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3804 | 3:17-cv-11234-FLW-LHG<br><br>BUBOLTZ v. JOHNSON & JOHNSON et al |
| 3805 | 3:17-cv-11235-FLW-LHG<br><br>RHOADS et al v. JOHNSON & JOHNSON, INC. et al |
| 3806 | 3:17-cv-11236-FLW-LHG<br><br>COURSE-CISLO v. JOHNSON & JOHNSON et al |
| 3807 | 3:17-cv-11237-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 3808 | 3:17-cv-11238-FLW-LHG<br><br>HAX v. JOHNSON & JOHNSON et al |
| 3809 | 3:17-cv-11239-FLW-LHG<br><br>FENNIGKOH v. JOHNSON & JOHNSON et al |
| 3810 | 3:17-cv-11240-FLW-LHG<br><br>LIGGETT et al v. JOHNSON & JOHNSON et al |
| 3811 | 3:17-cv-11241-FLW-LHG<br><br>MASSENGILL v. JOHNSON & JOHNSON, INC. et al |
| 3812 | 3:17-cv-11242-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 3813 | 3:17-cv-11243-FLW-LHG<br><br>GINN v. JOHNSON & JOHNSON et al |
| 3814 | 3:17-cv-11244-FLW-LHG<br><br>GREMILLION v. JOHNSON & JOHNSON et al |
| 3815 | 3:17-cv-11245-FLW-LHG<br><br>MARTEN v. JOHNSON & JOHNSON et al |
| 3816 | 3:17-cv-11246-FLW-LHG<br><br>GILMORE v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 3817 | 3:17-cv-11247-FLW-LHG<br><br>FENSTEMAKER v. JOHNSON & JOHNSON et al |
| 3818 | 3:17-cv-11248-FLW-LHG<br><br>HAMM v. JOHNSON & JOHNSON et al |
| 3819 | 3:17-cv-11249-FLW-LHG<br><br>HERMILLER v. JOHNSON & JOHNSON et al |
| 3820 | 3:17-cv-11251-FLW-LHG<br><br>WIENER v. JOHNSON & JOHNSON et al |
| 3821 | 3:17-cv-11252-FLW-LHG<br><br>KOYM v. JOHNSON & JOHNSON et al |
| 3822 | 3:17-cv-11255-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 3823 | 3:17-cv-11256-FLW-LHG<br><br>LYNCH v. JOHNSON & JOHNSON et al |
| 3824 | 3:17-cv-11257-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 3825 | 3:17-cv-11258-FLW-LHG<br><br>SHILLEH v. JOHNSON & JOHNSON et al |
| 3826 | 3:17-cv-11259-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 3827 | 3:17-cv-11260-FLW-LHG<br><br>DIAZ v. JOHNSON & JOHNSON et al |
| 3828 | 3:17-cv-11262-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 3829 | 3:17-cv-11263-FLW-LHG<br><br>FULLER v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 297 of 1327 PageID:
145569
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 3830 | 3:17-cv-11264-FLW-LHG<br><br>Martin v. JOHNSON & JOHNSON, INC. et al |
| 3831 | 3:17-cv-11266-FLW-LHG<br><br>PRESLEY v. JOHNSON & JOHNSON et al |
| 3832 | 3:17-cv-11268-FLW-LHG<br><br>FUOSS v. JOHNSON & JOHNSON et al |
| 3833 | 3:17-cv-11269-FLW-LHG<br><br>EUGENE CAFARO, AS ADMINISTRATOR OF THE ESTATE OF LORETTA CAFARO, DECEASED v. JOHNSON & JOHNSON et al |
| 3834 | 3:17-cv-11270-FLW-LHG<br><br>CROOKS v. JOHNSON & JOHNSON et al |
| 3835 | 3:17-cv-11271-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 3836 | 3:17-cv-11272-FLW-LHG<br><br>DINKINS v. JOHNSON & JOHNSON et al |
| 3837 | 3:17-cv-11273-FLW-LHG<br><br>PEARSON v. JOHNSON & JOHNSON et al |
| 3838 | 3:17-cv-11274-FLW-LHG<br><br>GASPARD v. JOHNSON & JOHNSON et al |
| 3839 | 3:17-cv-11278-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 3840 | 3:17-cv-11279-FLW-LHG<br><br>SAWYER v. JOHNSON & JOHNSON et al |
| 3841 | 3:17-cv-11280-FLW-LHG<br><br>KIRKSEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 3842 | 3:17-cv-11281-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 3843 | 3:17-cv-11282-FLW-LHG<br><br>GASS v. JOHNSON & JOHNSON et al |
| 3844 | 3:17-cv-11283-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 3845 | 3:17-cv-11284-FLW-LHG<br><br>LISNICH v. JOHNSON & JOHNSON et al |
| 3846 | 3:17-cv-11285-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 3847 | 3:17-cv-11286-FLW-LHG<br><br>TEAGUE v. JOHNSON & JOHNSON et al |
| 3848 | 3:17-cv-11287-FLW-LHG<br><br>WITCHER et al v. JOHNSON & JOHNSON et al |
| 3849 | 3:17-cv-11289-FLW-LHG<br><br>JANN v. JOHNSON & JOHNSON et al |
| 3850 | 3:17-cv-11290-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 3851 | 3:17-cv-11291-FLW-LHG<br><br>REA v. JOHNSON & JOHNSON et al |
| 3852 | 3:17-cv-11292-FLW-LHG<br><br>SPANGLER v. JOHNSON & JOHNSON et al |
| 3853 | 3:17-cv-11293-FLW-LHG<br><br>GALLEY v. JOHNSON & JOHNSON et al |
| 3854 | 3:17-cv-11294-FLW-LHG<br><br>HACKETT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3855 | 3:17-cv-11295-FLW-LHG<br><br>MAHARRY v. JOHNSON & JOHNSON et al |
| 3856 | 3:17-cv-11296-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 3857 | 3:17-cv-11297-FLW-LHG<br><br>SHORTT v. JOHNSON & JOHNSON et al |
| 3858 | 3:17-cv-11298-FLW-LHG<br><br>GOMBETTA v. JOHNSON & JOHNSON et al |
| 3859 | 3:17-cv-11299-FLW-LHG<br><br>PLOTNER v. JOHNSON & JOHNSON, INC. et al |
| 3860 | 3:17-cv-11300-FLW-LHG<br><br>CUPINA v. JOHNSON & JOHNSON, INC. et al |
| 3861 | 3:17-cv-11302-FLW-LHG<br><br>AHMED v. JOHNSON & JOHNSON et al |
| 3862 | 3:17-cv-11303-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 3863 | 3:17-cv-11306-FLW-LHG<br><br>MCKEE v. JOHNSON & JOHNSON et al |
| 3864 | 3:17-cv-11308-FLW-LHG<br><br>WILBORN v. JOHNSON & JOHNSON et al |
| 3865 | 3:17-cv-11309-FLW-LHG<br><br>SINKOVEC v. JOHNSON & JOHNSON et al |
| 3866 | 3:17-cv-11310-FLW-LHG<br><br>WYROSDICK v. JOHNSON & JOHNSON et al |
| 3867 | 3:17-cv-11311-FLW-LHG<br><br>BURTON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3868 | 3:17-cv-11312-FLW-LHG<br><br>ELLISON v. JOHNSON & JOHNSON et al |
| 3869 | 3:17-cv-11313-FLW-LHG<br><br>ADCOCK v. JOHNSON & JOHNSON, INC. et al |
| 3870 | 3:17-cv-11314-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 3871 | 3:17-cv-11315-FLW-LHG<br><br>JONES-RICHARDS et al v. JOHNSON & JOHNSON, INC. et al |
| 3872 | 3:17-cv-11316-FLW-LHG<br><br>SEMAN v. JOHNSON & JOHNSON et al |
| 3873 | 3:17-cv-11318-FLW-LHG<br><br>TOURO v. JOHNSON & JOHNSON et al |
| 3874 | 3:17-cv-11319-FLW-LHG<br><br>LENGELE v. JOHNSON & JOHNSON INC. et al |
| 3875 | 3:17-cv-11320-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 3876 | 3:17-cv-11322-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON INC. et al |
| 3877 | 3:17-cv-11323-FLW-LHG<br><br>CHILDRESS et al v. JOHNSON & JOHNSON et al |
| 3878 | 3:17-cv-11324-FLW-LHG<br><br>STOROZYSZYN v. JOHNSON & JOHNSON INC. et al |
| 3879 | 3:17-cv-11325-FLW-LHG<br><br>MINIX v. JOHNSON & JOHNSON et al |
| 3880 | 3:17-cv-11326-FLW-LHG<br><br>SIZEMORE v. JOHNSON & JOHNSON INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3881 | 3:17-cv-11327-FLW-LHG<br><br>MITCHELL et al v. JOHNSON & JOHNSON et al |
| 3882 | 3:17-cv-11328-FLW-LHG<br><br>SIMS v. JOHNSON & JOHNSON, INC. et al |
| 3883 | 3:17-cv-11329-FLW-LHG<br><br>SEYMOUR v. JOHNSON & JOHNSON INC. et al |
| 3884 | 3:17-cv-11330-FLW-LHG<br><br>LETOURNEAUT v. JOHNSON & JOHNSON INC. et al |
| 3885 | 3:17-cv-11331-FLW-LHG<br><br>SAYEGH v. JOHNSON & JOHNSON INC. et al |
| 3886 | 3:17-cv-11332-FLW-LHG<br><br>FAGUNDO et al v. JOHNSON & JOHNSON et al |
| 3887 | 3:17-cv-11333-FLW-LHG<br><br>HOLLIFIELD v. JOHNSON & JOHNSON INC. et al |
| 3888 | 3:17-cv-11334-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 3889 | 3:17-cv-11336-FLW-LHG<br><br>DOSTER et al v. JOHNSON & JOHNSON et al |
| 3890 | 3:17-cv-11337-FLW-LHG<br><br>CULLEY v. JOHNSON & JOHNSON INC. et al |
| 3891 | 3:17-cv-11338-FLW-LHG<br><br>FEHER et al v. JOHNSON & JOHNSON et al |
| 3892 | 3:17-cv-11339-FLW-LHG<br><br>BENFORD v. JOHNSON & JOHNSON INC. et al |
| 3893 | 3:17-cv-11340-FLW-LHG<br><br>PETTI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3894 | 3:17-cv-11341-FLW-LHG<br><br>NASATSKY v. JOHNSON & JOHNSON et al |
| 3895 | 3:17-cv-11342-FLW-LHG<br><br>RICO et al v. JOHNSON & JOHNSON et al |
| 3896 | 3:17-cv-11343-FLW-LHG<br><br>SALISBURY v. JOHNSON & JOHNSON et al |
| 3897 | 3:17-cv-11344-FLW-LHG<br><br>TABOR v. JOHNSON & JOHNSON INC. et al |
| 3898 | 3:17-cv-11345-FLW-LHG<br><br>HUDGINS v. JOHNSON & JOHNSON et al |
| 3899 | 3:17-cv-11346-FLW-LHG<br><br>BAFALON v. JOHNSON & JOHNSON et al |
| 3900 | 3:17-cv-11347-FLW-LHG<br><br>MERCER v. JOHNSON & JOHNSON et al |
| 3901 | 3:17-cv-11348-FLW-LHG<br><br>LANEAR v. JOHNSON & JOHNSON et al |
| 3902 | 3:17-cv-11350-FLW-LHG<br><br>RAKOZY v. JOHNSON & JOHNSON et al |
| 3903 | 3:17-cv-11351-FLW-LHG<br><br>Arden v. JOHNSON & JOHNSON et al |
| 3904 | 3:17-cv-11352-FLW-LHG<br><br>CASERTA et al v. JOHNSON & JOHNSON et al |
| 3905 | 3:17-cv-11354-FLW-LHG<br><br>RIZZO et al v. JOHNSON & JOHNSON et al |
| 3906 | 3:17-cv-11355-FLW-LHG<br><br>DUPART v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3907 | 3:17-cv-11356-FLW-LHG<br><br>VINSON et al v. JOHNSON & JOHNSON et al |
| 3908 | 3:17-cv-11359-FLW-LHG<br><br>KIRKENDALL v. JOHNSON & JOHNSON et al |
| 3909 | 3:17-cv-11361-FLW-LHG<br><br>STRONG v. JOHNSON AND JOHNSON et al |
| 3910 | 3:17-cv-11362-FLW-LHG<br><br>FAIR v. JOHNSON AND JOHNSON et al |
| 3911 | 3:17-cv-11363-FLW-LHG<br><br>Glaser et al v. Johnson & Johnson et al |
| 3912 | 3:17-cv-11365-FLW-LHG<br><br>BARTON v. JOHNSON & JOHNSON et al |
| 3913 | 3:17-cv-11366-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al |
| 3914 | 3:17-cv-11367-FLW-LHG<br><br>HURLBUT v. JOHNSON & JOHNSON et al |
| 3915 | 3:17-cv-11368-FLW-LHG<br><br>RICHARDSON et al v. JOHNSON & JOHNSON et al |
| 3916 | 3:17-cv-11369-FLW-LHG<br><br>COURT v. JOHNSON & JOHNSON et al |
| 3917 | 3:17-cv-11370-FLW-LHG<br><br>SPENCER et al v. JOHNSON & JOHNSON et al |
| 3918 | 3:17-cv-11372-FLW-LHG<br><br>O'NAN v. JOHNSON & JOHNSON et al |
| 3919 | 3:17-cv-11374-FLW-LHG<br><br>CRANE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3920 | 3:17-cv-11375-FLW-LHG<br><br>DIETTERICH v. JOHNSON & JOHNSON et al |
| 3921 | 3:17-cv-11380-FLW-LHG<br><br>SLEETER v. JOHNSON & JOHNSON et al |
| 3922 | 3:17-cv-11384-FLW-LHG<br><br>FALLS v. JOHNSON & JOHNSON et al |
| 3923 | 3:17-cv-11386-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 3924 | 3:17-cv-11388-FLW-LHG<br><br>CASTRO v. JOHNSON & JOHNSON et al |
| 3925 | 3:17-cv-11390-FLW-LHG<br><br>TURNQUIST et al v. JOHNSON & JOHNSON et al |
| 3926 | 3:17-cv-11391-FLW-LHG<br><br>TOMS v. JOHNSON & JOHNSON et al |
| 3927 | 3:17-cv-11392-FLW-LHG<br><br>BARBEE-COUGLER v. JOHNSON & JOHNSON et al |
| 3928 | 3:17-cv-11393-FLW-LHG<br><br>PADILLA et al v. JOHNSON & JOHNSON et al |
| 3929 | 3:17-cv-11394-FLW-LHG<br><br>STANLEY et al v. JOHNSON & JOHNSON et al |
| 3930 | 3:17-cv-11395-FLW-LHG<br><br>BILYEU v. JOHNSON & JOHNSON et al |
| 3931 | 3:17-cv-11398-FLW-LHG<br><br>BAINES v. JOHNSON & JOHNSON et al |
| 3932 | 3:17-cv-11404-FLW-LHG<br><br>DAVIDSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3933 | 3:17-cv-11405-FLW-LHG<br><br>JENKS et al v. JOHNSON & JOHNSON et al |
| 3934 | 3:17-cv-11406-FLW-LHG<br><br>ALVY v. JOHNSON & JOHNSON et al |
| 3935 | 3:17-cv-11408-FLW-LHG<br><br>FRANKLIN v. JOHNSON & JOHNSON et al |
| 3936 | 3:17-cv-11409-FLW-LHG<br><br>TRAPINI v. JOHNSON & JOHNSON et al |
| 3937 | 3:17-cv-11410-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 3938 | 3:17-cv-11413-FLW-LHG<br><br>KOERPERICH v. JOHNSON & JOHNSON et al |
| 3939 | 3:17-cv-11415-FLW-LHG<br><br>BLUE et al v. JOHNSON & JOHNSON et al |
| 3940 | 3:17-cv-11418-FLW-LHG<br><br>MONDRAY v. JOHNSON & JOHNSON et al |
| 3941 | 3:17-cv-11420-FLW-LHG<br><br>PELLETIER v. JOHNSON & JOHNSON et al |
| 3942 | 3:17-cv-11422-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |
| 3943 | 3:17-cv-11423-FLW-LHG<br><br>WHITE et al v. Johnson & Johnson et al |
| 3944 | 3:17-cv-11426-FLW-LHG<br><br>WADE v. JOHNSON & JOHNSON et al |
| 3945 | 3:17-cv-11429-FLW-LHG<br><br>GIDARO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 3946 | 3:17-cv-11430-FLW-LHG<br><br>WHITAKER v. JOHNSON & JOHNSON et al |
| 3947 | 3:17-cv-11431-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 3948 | 3:17-cv-11433-FLW-LHG<br><br>ELAURIA, JR. v. JOHNSON & JOHNSON et al |
| 3949 | 3:17-cv-11436-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 3950 | 3:17-cv-11438-FLW-LHG<br><br>HOLMAN et al v. JOHNSON & JOHNSON et al |
| 3951 | 3:17-cv-11441-FLW-LHG<br><br>ALSOP v. JOHNSON & JOHNSON et al |
| 3952 | 3:17-cv-11442-FLW-LHG<br><br>WHITFIELD et al v. JOHNSON & JOHNSON et al |
| 3953 | 3:17-cv-11443-FLW-LHG<br><br>HEYING v. JOHNSON & JOHNSON, INC. et al |
| 3954 | 3:17-cv-11444-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al |
| 3955 | 3:17-cv-11445-FLW-LHG<br><br>RIVAS v. JOHNSON & JOHNSON et al |
| 3956 | 3:17-cv-11449-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 3957 | 3:17-cv-11454-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 3958 | 3:17-cv-11455-FLW-LHG<br><br>ADAMS et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3959 | 3:17-cv-11456-FLW-LHG<br><br>LANDES v. JOHNSON & JOHNSON et al |
| 3960 | 3:17-cv-11457-FLW-LHG<br><br>LAPERE et al v. JOHNSON & JOHNSON et al |
| 3961 | 3:17-cv-11458-FLW-LHG<br><br>GOODE et al v. JOHNSON & JOHNSON et al |
| 3962 | 3:17-cv-11459-FLW-LHG<br><br>ZOELLER et al v. JOHNSON & JOHNSON et al |
| 3963 | 3:17-cv-11465-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 3964 | 3:17-cv-11467-FLW-LHG<br><br>LAUVAS et al v. JOHNSON & JOHNSON et al |
| 3965 | 3:17-cv-11469-FLW-LHG<br><br>DENNIS FOERSTER, son of Carol Foerster, deceased v. JOHNSON & JOHNSON et al |
| 3966 | 3:17-cv-11470-FLW-LHG<br><br>TABITHA KEMP, daughter of Sandra Kemp, deceased v. JOHNSON & JOHNSON et al |
| 3967 | 3:17-cv-11472-FLW-LHG<br><br>LEMIRE v. JOHNSON & JOHNSON et al |
| 3968 | 3:17-cv-11473-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 3969 | 3:17-cv-11475-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al |
| 3970 | 3:17-cv-11477-FLW-LHG<br><br>REAGAN et al v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 3971 | 3:17-cv-11490-FLW-LHG<br><br>MOTEN v. JOHNSON & JOHNSON, INC. et al |
| 3972 | 3:17-cv-11491-FLW-LHG<br><br>FRANKLIN v. JOHNSON & JOHNSON, INC. et al |
| 3973 | 3:17-cv-11492-FLW-LHG<br><br>PASTERNAK v. JOHNSON & JOHNSON et al |
| 3974 | 3:17-cv-11495-FLW-LHG<br><br>STANSBURY v. JOHNSON & JOHNSON, INC. et al |
| 3975 | 3:17-cv-11497-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON, INC. et al |
| 3976 | 3:17-cv-11498-FLW-LHG<br><br>MCCARTHY v. JOHNSON & JOHNSON et al |
| 3977 | 3:17-cv-11500-FLW-LHG<br><br>KIEKBUSH v. JOHNSON & JOHNSON et al |
| 3978 | 3:17-cv-11511-FLW-LHG<br><br>CURTIS et al v. Johnson & Johnson et al |
| 3979 | 3:17-cv-11513-FLW-LHG<br><br>CAMBRIA v. JOHNSON & JOHNSON et al |
| 3980 | 3:17-cv-11515-FLW-LHG<br><br>BIANCO v. Johnson & Johnson et al |
| 3981 | 3:17-cv-11520-FLW-LHG<br><br>BRINDAR v. JOHNSON & JOHNSON et al |
| 3982 | 3:17-cv-11544-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 3983 | 3:17-cv-11546-FLW-LHG<br><br>BOWDEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3984 | 3:17-cv-11549-FLW-LHG<br><br>CYNTHIA NEWMAN v. JOHNSON & JOHNSON et al |
| 3985 | 3:17-cv-11552-FLW-LHG<br><br>EDWARD DONALDSON v. JOHNSON & JOHNSON et al |
| 3986 | 3:17-cv-11555-FLW-LHG<br><br>OLIVER v. JOHNSON & JOHNSON et al |
| 3987 | 3:17-cv-11556-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 3988 | 3:17-cv-11559-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al |
| 3989 | 3:17-cv-11566-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 3990 | 3:17-cv-11569-FLW-LHG<br><br>ACHENBACH v. JOHNSON & JOHNSON et al |
| 3991 | 3:17-cv-11571-FLW-LHG<br><br>LARSON v. JOHNSON & JOHNSON et al |
| 3992 | 3:17-cv-11572-FLW-LHG<br><br>AHEARN v. JOHNSON & JOHNSON et al |
| 3993 | 3:17-cv-11575-FLW-LHG<br><br>ALLISON et al v. JOHNSON & JOHNSON et al |
| 3994 | 3:17-cv-11576-FLW-LHG<br><br>PRATT et al v. JOHNSON & JOHNSON et al |
| 3995 | 3:17-cv-11580-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 3996 | 3:17-cv-11581-FLW-LHG<br><br>TICEAHKIE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 3997 | 3:17-cv-11582-FLW-LHG<br><br>MASON-REIBSON et al v. JOHNSON & JOHNSON et al |
| 3998 | 3:17-cv-11583-FLW-LHG<br><br>PAYNE v. JOHNSON & JOHNSON et al |
| 3999 | 3:17-cv-11585-FLW-LHG<br><br>HERRING v. JOHNSON & JOHNSON et al |
| 4000 | 3:17-cv-11587-FLW-LHG<br><br>KIKUGAWA v. JOHNSON & JOHNSON et al |
| 4001 | 3:17-cv-11595-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |
| 4002 | 3:17-cv-11596-FLW-LHG<br><br>HUNT v. JOHNSON & JOHNSON et al |
| 4003 | 3:17-cv-11598-FLW-LHG<br><br>PRESCOTT v. JOHNSON & JOHNSON et al |
| 4004 | 3:17-cv-11610-FLW-LHG<br><br>WELKER et al v. JOHNSON AND JOHNSON et al |
| 4005 | 3:17-cv-11611-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 4006 | 3:17-cv-11614-FLW-LHG<br><br>BURGESS et al v. JOHNSON AND JOHNSON et al |
| 4007 | 3:17-cv-11616-FLW-LHG<br><br>ABNER v. JOHNSON & JOHNSON et al |
| 4008 | 3:17-cv-11618-FLW-LHG<br><br>GRIEGO v. JOHNSON & JOHNSON, INC. et al |
| 4009 | 3:17-cv-11619-FLW-LHG<br><br>LUTON v JOHNSON & JOHNSON, INC., et al. |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4010 | 3:17-cv-11620-FLW-LHG<br><br>MARKUS v JOHNSON & JOHNSON, INC., et al |
| 4011 | 3:17-cv-11621-FLW-LHG<br><br>REYNOLDS v JOHNSON & JOHNSON, INC. et al |
| 4012 | 3:17-cv-11623-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 4013 | 3:17-cv-11624-FLW-LHG<br><br>CREECH v. JOHNSON & JOHNSON et al |
| 4014 | 3:17-cv-11625-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 4015 | 3:17-cv-11626-FLW-LHG<br><br>GLAUSSER v. JOHNSON & JOHNSON et al |
| 4016 | 3:17-cv-11627-FLW-LHG<br><br>LOMBARDI v. JOHNSON & JOHNSON et al |
| 4017 | 3:17-cv-11629-FLW-LHG<br><br>MCKAY v. JOHNSON & JOHNSON et al |
| 4018 | 3:17-cv-11630-FLW-LHG<br><br>RACHAL v. JOHNSON & JOHNSON et al |
| 4019 | 3:17-cv-11631-FLW-LHG<br><br>ULMAN v. JOHNSON & JOHNSON et al |
| 4020 | 3:17-cv-11633-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 4021 | 3:17-cv-11634-FLW-LHG<br><br>POLTER v. JOHNSON & JOHNSON et al |
| 4022 | 3:17-cv-11638-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4023 | 3:17-cv-11647-FLW-LHG<br><br>TOLBERT et al v. JOHNSON & JOHNSON et al |
| 4024 | 3:17-cv-11648-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al |
| 4025 | 3:17-cv-11649-FLW-LHG<br><br>ARNOLD v. JOHNSON & JOHNSON et al |
| 4026 | 3:17-cv-11652-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 4027 | 3:17-cv-11653-FLW-LHG<br><br>ARMIJO v. JOHNSON & JOHNSON et al |
| 4028 | 3:17-cv-11656-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 4029 | 3:17-cv-11658-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 4030 | 3:17-cv-11662-FLW-LHG<br><br>BOUZON v. JOHNSON & JOHNSON et al |
| 4031 | 3:17-cv-11663-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 4032 | 3:17-cv-11672-FLW-LHG<br><br>DEMUS v. JOHNSON & JOHNSON et al |
| 4033 | 3:17-cv-11673-FLW-LHG<br><br>MICETIC v. JOHNSON & JOHNSON et al |
| 4034 | 3:17-cv-11676-FLW-LHG<br><br>ISAACS v. JOHNSON & JOHNSON et al |
| 4035 | 3:17-cv-11677-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|---------------------|
| 4036 | 3:17-cv-11684-FLW-LHG<br><br>PFEIFFER v. JOHNSON & JOHNSON et al |
| 4037 | 3:17-cv-11685-FLW-LHG<br><br>WAGNER v. JOHNSON & JOHNSON et al |
| 4038 | 3:17-cv-11686-FLW-LHG<br><br>SEWARD v. JOHNSON & JOHNSON et al |
| 4039 | 3:17-cv-11687-FLW-LHG<br><br>DITMORE v. JOHNSON & JOHNSON et al |
| 4040 | 3:17-cv-11688-FLW-LHG<br><br>FRALEY v. JOHNSON & JOHNSON et al |
| 4041 | 3:17-cv-11689-FLW-LHG<br><br>BISHOP et al v. JOHNSON & JOHNSON et al |
| 4042 | 3:17-cv-11690-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 4043 | 3:17-cv-11691-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 4044 | 3:17-cv-11692-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 4045 | 3:17-cv-11693-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 4046 | 3:17-cv-11694-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 4047 | 3:17-cv-11695-FLW-LHG<br><br>GIROUX v. JOHNSON & JOHNSON et al |
| 4048 | 3:17-cv-11696-FLW-LHG<br><br>AZIZ v. JOHNSON & JOHNSON et al |
| 4049 | 3:17-cv-11697-FLW-LHG<br><br>PUTZ v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|---------------------|
| 4050 | 3:17-cv-11699-FLW-LHG<br><br>BEJEC et al v. JOHNSON & JOHNSON et al |
| 4051 | 3:17-cv-11700-FLW-LHG<br><br>ATKINS v. JOHNSON & JOHNSON et al |
| 4052 | 3:17-cv-11702-FLW-LHG<br><br>POPE v. JOHNSON & JOHNSON et al |
| 4053 | 3:17-cv-11704-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |
| 4054 | 3:17-cv-11706-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 4055 | 3:17-cv-11707-FLW-LHG<br><br>DEGIDIO v. JOHNSON & JOHNSON et al |
| 4056 | 3:17-cv-11709-FLW-LHG<br><br>MCLUCAS v. JOHNSON & JOHNSON et al |
| 4057 | 3:17-cv-11710-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 4058 | 3:17-cv-11713-FLW-LHG<br><br>BISHOP et al v. JOHNSON & JOHNSON et al |
| 4059 | 3:17-cv-11714-FLW-LHG<br><br>HOLLIS v. JOHNSON & JOHNSON et al |
| 4060 | 3:17-cv-11717-FLW-LHG<br><br>GUTIERREZ v. JOHNSON & JOHNSON et al |
| 4061 | 3:17-cv-11726-FLW-LHG<br><br>AMBROSE v. JOHNSON & JOHNSON et al |
| 4062 | 3:17-cv-11729-FLW-LHG<br><br>CAINE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4063 | 3:17-cv-11730-FLW-LHG<br><br>SHARON v. JOHNSON & JOHNSON et al |
| 4064 | 3:17-cv-11736-FLW-LHG<br><br>CONLEY et al v. JOHNSON & JOHNSON et al |
| 4065 | 3:17-cv-11737-FLW-LHG<br><br>BROOKS-HILLIARD et al v. JOHNSON & JOHNSON et al |
| 4066 | 3:17-cv-11738-FLW-LHG<br><br>WARYAS v. JOHNSON & JOHNSON et al |
| 4067 | 3:17-cv-11739-FLW-LHG<br><br>SHAW v. JOHNSON & JOHNSON et al |
| 4068 | 3:17-cv-11743-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 4069 | 3:17-cv-11744-FLW-LHG<br><br>BELK v. JOHNSON & JOHNSON et al |
| 4070 | 3:17-cv-11745-FLW-LHG<br><br>NIXON et al v. JOHNSON & JOHNSON et al |
| 4071 | 3:17-cv-11746-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 4072 | 3:17-cv-11747-FLW-LHG<br><br>WAITE v. JOHNSON & JOHNSON et al |
| 4073 | 3:17-cv-11748-FLW-LHG<br><br>WONG-FARENBAUGH v. JOHNSON & JOHNSON et al |
| 4074 | 3:17-cv-11749-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 4075 | 3:17-cv-11755-FLW-LHG<br><br>PERKS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4076 | 3:17-cv-11757-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 4077 | 3:17-cv-11760-FLW-LHG<br><br>CASSETTI v. JOHNSON & JOHNSON et al |
| 4078 | 3:17-cv-11761-FLW-LHG<br><br>GOUCHER v. JOHNSON & JOHNSON et al |
| 4079 | 3:17-cv-11770-FLW-LHG<br><br>MONTIHO v. JOHNSON & JOHNSON et al |
| 4080 | 3:17-cv-11772-FLW-LHG<br><br>SPEARS v. JOHNSON & JOHNSON et al |
| 4081 | 3:17-cv-11779-FLW-LHG<br><br>MIGHELLS v. Johnson & Johnson, et al |
| 4082 | 3:17-cv-11780-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON, INC. et al |
| 4083 | 3:17-cv-11781-FLW-LHG<br><br>DUNCAN v. Johnson & Johnson et al |
| 4084 | 3:17-cv-11782-FLW-LHG<br><br>CARR v. JOHNSON & JOHNSON, INC. et al |
| 4085 | 3:17-cv-11783-FLW-LHG<br><br>NIELSON v. Johnson & Johnson et al |
| 4086 | 3:17-cv-11784-FLW-LHG<br><br>JOURNEY et al v. JOHNSON & JOHNSON et al |
| 4087 | 3:17-cv-11785-FLW-LHG<br><br>MURPHY v. Johnson & Johnson et al |
| 4088 | 3:17-cv-11788-FLW-LHG<br><br>LANDRETH v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4089 | 3:17-cv-11792-FLW-LHG <br><br> CLAFFEY et al v. JOHNSON & JOHNSON et al |
| 4090 | 3:17-cv-11793-FLW-LHG <br><br> BASILO v. JOHNSON & JOHNSON et al |
| 4091 | 3:17-cv-11798-FLW-LHG <br><br> AGRESTA v. Johnson & Johnson et al |
| 4092 | 3:17-cv-11799-FLW-LHG <br><br> WARREN v. Johnson & Johnson et al |
| 4093 | 3:17-cv-11800-FLW-LHG <br><br> BAILEY v. JOHNSON & JOHNSON et al |
| 4094 | 3:17-cv-11802-FLW-LHG <br><br> BUSHAW v. JOHNSON & JOHNSON, INC. et al |
| 4095 | 3:17-cv-11803-FLW-LHG <br><br> MCKENZIE v. JOHNSON & JOHNSON et al |
| 4096 | 3:17-cv-11804-FLW-LHG <br><br> GILBERT v. JOHNSON & JOHNSON et al |
| 4097 | 3:17-cv-11805-FLW-LHG <br><br> PLUMMER v. JOHNSON & JOHNSON, INC. et al |
| 4098 | 3:17-cv-11806-FLW-LHG <br><br> THARP v. JOHNSON & JOHNSON et al |
| 4099 | 3:17-cv-11809-FLW-LHG <br><br> LAMANTIA v. JOHNSON & JOHNSON et al |
| 4100 | 3:17-cv-11822-FLW-LHG <br><br> MURRAY et al v. JOHNSON & JOHNSON et al |
| 4101 | 3:17-cv-11824-FLW-LHG <br><br> Hardee v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4102 | 3:17-cv-11830-FLW-LHG<br><br>LITTLE v. JOHNSON & JOHNSON et al |
| 4103 | 3:17-cv-11831-FLW-LHG<br><br>Andrus v. Johnson & Johnson et al |
| 4104 | 3:17-cv-11832-FLW-LHG<br><br>Jackson v. Johnson & Johnson et al |
| 4105 | 3:17-cv-11835-FLW-LHG<br><br>SHEPPARD et al v. JOHNSON & JOHNSON et al |
| 4106 | 3:17-cv-11837-FLW-LHG<br><br>CLIFTON v. JOHNSON & JOHNSON et al |
| 4107 | 3:17-cv-11840-FLW-LHG<br><br>THOMSON v. JOHNSON & JOHNSON et al |
| 4108 | 3:17-cv-11841-FLW-LHG<br><br>MCKENNEY v. JOHNSON & JOHNSON et al |
| 4109 | 3:17-cv-11842-FLW-LHG<br><br>SALAMONE v. JOHNSON & JOHNSON et al |
| 4110 | 3:17-cv-11844-FLW-LHG<br><br>MCFADDEN v. JOHNSON & JOHNSON et al |
| 4111 | 3:17-cv-11845-FLW-LHG<br><br>CARPENTER v. JOHNSON & JOHNSON et al |
| 4112 | 3:17-cv-11847-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 4113 | 3:17-cv-11850-FLW-LHG<br><br>RICHARD v. JOHNSON & JOHNSON et al |
| 4114 | 3:17-cv-11854-FLW-LHG<br><br>KIBBLE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4115 | 3:17-cv-11860-FLW-LHG<br><br>ANNALORO et al v. JOHNSON & JOHNSON et al |
| 4116 | 3:17-cv-11863-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 4117 | 3:17-cv-11864-FLW-LHG<br><br>GRIER v. JOHNSON & JOHNSON et al |
| 4118 | 3:17-cv-11868-FLW-LHG<br><br>WENGERT v. JOHNSON & JOHNSON et al |
| 4119 | 3:17-cv-11869-FLW-LHG<br><br>BARNETT et al v. JOHNSON & JOHNSON et al |
| 4120 | 3:17-cv-11874-FLW-LHG<br><br>SULLIVAN v. Johnson & Johnson et al |
| 4121 | 3:17-cv-11875-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 4122 | 3:17-cv-11876-FLW-LHG<br><br>SIMPSON v. JOHNSON & JOHNSON et al |
| 4123 | 3:17-cv-11878-FLW-LHG<br><br>SUMMERVILLE v. JOHNSON & JOHNSON et al |
| 4124 | 3:17-cv-11879-FLW-LHG<br><br>IZZO v. JOHNSON & JOHNSON et al |
| 4125 | 3:17-cv-11881-FLW-LHG<br><br>PACE v. JOHNSON & JOHNSON et al |
| 4126 | 3:17-cv-11883-FLW-LHG<br><br>HAYES- HOLLINGSWORTH v. JOHNSON & JOHNSON et al |
| 4127 | 3:17-cv-11884-FLW-LHG<br><br>PICOU v. JOHNSON & JOHNSON et al |
| 4128 | 3:17-cv-11885-FLW-LHG<br><br>HOWERY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4129 | 3:17-cv-11886-FLW-LHG<br><br>WEBER et al v. JOHNSON & JOHNSON et al |
| 4130 | 3:17-cv-11887-FLW-LHG<br><br>PELT et al v. JOHNSON & JOHNSON et al |
| 4131 | 3:17-cv-11888-FLW-LHG<br><br>GIRASUOLO et al v. JOHNSON & JOHNSON et al |
| 4132 | 3:17-cv-11889-FLW-LHG<br><br>EVANS et al v. JOHNSON & JOHNSON et al |
| 4133 | 3:17-cv-11890-FLW-LHG<br><br>HEDRICK v. JOHNSON & JOHNSON et al |
| 4134 | 3:17-cv-11891-FLW-LHG<br><br>BLEDSON v. JOHNSON & JOHNSON et al |
| 4135 | 3:17-cv-11892-FLW-LHG<br><br>HUETT v. JOHNSON & JOHNSON et al |
| 4136 | 3:17-cv-11893-FLW-LHG<br><br>IULIANO v. JOHNSON & JOHNSON et al |
| 4137 | 3:17-cv-11895-FLW-LHG<br><br>HUNDLEY et al v. JOHNSON & JOHNSON et al |
| 4138 | 3:17-cv-11896-FLW-LHG<br><br>CARR et al v. JOHNSON & JOHNSON et al |
| 4139 | 3:17-cv-11897-FLW-LHG<br><br>HERBIN et al v. JOHNSON & JOHNSON et al |
| 4140 | 3:17-cv-11898-FLW-LHG<br><br>HUMPHREY et al v. JOHNSON & JOHNSON et al |
| 4141 | 3:17-cv-11901-FLW-LHG<br><br>VALDEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4142 | 3:17-cv-11902-FLW-LHG<br><br>GRACE v. JOHNSON & JOHNSON et al |
| 4143 | 3:17-cv-11903-FLW-LHG<br><br>SIGET et al v. JOHNSON & JOHNSON et al |
| 4144 | 3:17-cv-11905-FLW-LHG<br><br>GRANT v. JOHNSON & JOHNSON et al |
| 4145 | 3:17-cv-11906-FLW-LHG<br><br>NELSON-EDWARDS v. JOHNSON & JOHNSON et al |
| 4146 | 3:17-cv-11908-FLW-LHG<br><br>MEYER v. JOHNSON & JOHNSON et al |
| 4147 | 3:17-cv-11909-FLW-LHG<br><br>MCMILLAN v. JOHNSON & JOHNSON et al |
| 4148 | 3:17-cv-11911-FLW-LHG<br><br>MCCLINTON v. JOHNSON & JOHNSON et al |
| 4149 | 3:17-cv-11919-FLW-LHG<br><br>MCCARTHY v. JOHNSON & JOHNSON et al |
| 4150 | 3:17-cv-11920-FLW-LHG<br><br>HALFON v. JOHNSON & JOHNSON et al |
| 4151 | 3:17-cv-11921-FLW-LHG<br><br>MANGES v. JOHNSON & JOHNSON et al |
| 4152 | 3:17-cv-11928-FLW-LHG<br><br>HENDON v. JOHNSON & JOHNSON, et al |
| 4153 | 3:17-cv-11930-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 4154 | 3:17-cv-11935-FLW-LHG<br><br>BRITTAIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4155 | 3:17-cv-11938-FLW-LHG<br><br>BYRD v. JOHNSON & JOHNSON et al |
| 4156 | 3:17-cv-11942-FLW-LHG<br><br>KIELBASA et al v. JOHNSON & JOHNSON et al |
| 4157 | 3:17-cv-11946-FLW-LHG<br><br>JEMISON v. JOHNSON & JOHNSON et al |
| 4158 | 3:17-cv-11947-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 4159 | 3:17-cv-11950-FLW-LHG<br><br>KOWALSKI v. JOHNSON & JOHNSON et al |
| 4160 | 3:17-cv-11952-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 4161 | 3:17-cv-11954-FLW-LHG<br><br>JOINER v. JOHNSON & JOHNSON et al |
| 4162 | 3:17-cv-11956-FLW-LHG<br><br>DONAHUE et al v. JOHNSON & JOHNSON et al |
| 4163 | 3:17-cv-11957-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 4164 | 3:17-cv-11958-FLW-LHG<br><br>KEY v. JOHNSON & JOHNSON et al |
| 4165 | 3:17-cv-11959-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 4166 | 3:17-cv-11964-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al |
| 4167 | 3:17-cv-11965-FLW-LHG<br><br>KRUSE v. JOHNSON & JOHNSON et al |
| 4168 | 3:17-cv-11966-FLW-LHG<br><br>TRACY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4169 | 3:17-cv-11967-FLW-LHG<br><br>FABRE v. JOHNSON & JOHNSON et al |
| 4170 | 3:17-cv-11968-FLW-LHG<br><br>KEMPE v. JOHNSON & JOHNSON et al |
| 4171 | 3:17-cv-11969-FLW-LHG<br><br>AGUILAR v. JOHNSON & JOHNSON et al |
| 4172 | 3:17-cv-11970-FLW-LHG<br><br>FITZGIBBON v. JOHNSON & JOHNSON et al |
| 4173 | 3:17-cv-11971-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 4174 | 3:17-cv-11973-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 4175 | 3:17-cv-11974-FLW-LHG<br><br>LOMBARDI et al v. JOHNSON & JOHNSON et al |
| 4176 | 3:17-cv-11976-FLW-LHG<br><br>LEE et al v. JOHNSON & JOHNSON et al |
| 4177 | 3:17-cv-11977-FLW-LHG<br><br>BAILEY et al v. JOHNSON & JOHNSON et al |
| 4178 | 3:17-cv-11980-FLW-LHG<br><br>JANIGA et al v. JOHNSON & JOHNSON et al |
| 4179 | 3:17-cv-11981-FLW-LHG<br><br>BUTTERFIELD v. JOHNSON & JOHNSON et al |
| 4180 | 3:17-cv-11982-FLW-LHG<br><br>MCKOY v. JOHNSON & JOHNSON et al |
| 4181 | 3:17-cv-11983-FLW-LHG<br><br>FITTEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4182 | 3:17-cv-11985-FLW-LHG<br><br>GREER v. JOHNSON & JOHNSON et al |
| 4183 | 3:17-cv-11989-FLW-LHG<br><br>GAIUS et al v. JOHNSON & JOHNSON et al |
| 4184 | 3:17-cv-11992-FLW-LHG<br><br>WILLARD et al v. JOHNSON & JOHNSON et al |
| 4185 | 3:17-cv-11995-FLW-LHG<br><br>LAY v. JOHNSON & JOHNSON, INC. et al |
| 4186 | 3:17-cv-11996-FLW-LHG<br><br>MEYER v. JOHNSON & JOHNSON, INC. et al |
| 4187 | 3:17-cv-11999-FLW-LHG<br><br>LUCAS v. JOHNSON & JOHNSON, INC. et al |
| 4188 | 3:17-cv-12000-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON, INC. et al |
| 4189 | 3:17-cv-12009-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 4190 | 3:17-cv-12034-FLW-LHG<br><br>GOLDBERG v. JOHNSON & JOHNSON et al |
| 4191 | 3:17-cv-12037-FLW-LHG<br><br>RICHMOND v. JOHNSON & JOHNSON et al |
| 4192 | 3:17-cv-12039-FLW-LHG<br><br>HARRELSON v. JOHNSON & JOHNSON et al |
| 4193 | 3:17-cv-12042-FLW-LHG<br><br>PALMER v. JOHNSON & JOHNSON et al |
| 4194 | 3:17-cv-12044-FLW-LHG<br><br>GRIGSBY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4195 | 3:17-cv-12045-FLW-LHG<br><br>PATTON v. JOHNSON & JOHNSON et al |
| 4196 | 3:17-cv-12047-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al |
| 4197 | 3:17-cv-12048-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 4198 | 3:17-cv-12049-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 4199 | 3:17-cv-12050-FLW-LHG<br><br>FRENCH et al v. JOHNSON & JOHNSON et al |
| 4200 | 3:17-cv-12051-FLW-LHG<br><br>JENNETTE v. Johnson & Johnson et al |
| 4201 | 3:17-cv-12052-FLW-LHG<br><br>GORDON v. Johnson & Johnson et al |
| 4202 | 3:17-cv-12053-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 4203 | 3:17-cv-12054-FLW-LHG<br><br>PAULSEN v. JOHNSON & JOHNSON et al |
| 4204 | 3:17-cv-12055-FLW-LHG<br><br>LUND v. JOHNSON & JOHNSON et al |
| 4205 | 3:17-cv-12056-FLW-LHG<br><br>PIASCIK v. JOHNSON & JOHNSON et al |
| 4206 | 3:17-cv-12059-FLW-LHG<br><br>HUNSAKER v. JOHNSON & JOHNSON et al |
| 4207 | 3:17-cv-12065-FLW-LHG<br><br>GOTTLIEB et al v. JOHNSON & JOHNSON et al |
| 4208 | 3:17-cv-12066-FLW-LHG<br><br>PIKE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4209 | 3:17-cv-12070-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 4210 | 3:17-cv-12072-FLW-LHG<br><br>SCHAFFER v. JOHNSON & JOHNSON et al |
| 4211 | 3:17-cv-12074-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4212 | 3:17-cv-12076-FLW-LHG<br><br>SIMMS v. JOHNSON & JOHNSON et al |
| 4213 | 3:17-cv-12077-FLW-LHG<br><br>ANTOS v. JOHNSON & JOHNSON et al |
| 4214 | 3:17-cv-12079-FLW-LHG<br><br>SEPTER v. JOHNSON & JOHNSON et al |
| 4215 | 3:17-cv-12085-FLW-LHG<br><br>MAINE et al v. JOHNSON & JOHNSON et al |
| 4216 | 3:17-cv-12087-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON, INC. et al |
| 4217 | 3:17-cv-12089-FLW-LHG<br><br>MCKOY, SR v. JOHNSON & JOHNSON et al |
| 4218 | 3:17-cv-12100-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 4219 | 3:17-cv-12102-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 4220 | 3:17-cv-12105-FLW-LHG<br><br>CHOLEWA et al v. JOHNSON & JOHNSON et al |
| 4221 | 3:17-cv-12108-FLW-LHG<br><br>MCINTYRE et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4222 | 3:17-cv-12109-FLW-LHG<br><br>CLARK et al v. JOHNSON & JOHNSON et al |
| 4223 | 3:17-cv-12111-FLW-LHG<br><br>COHEN et al v. JOHNSON & JOHNSON et al |
| 4224 | 3:17-cv-12112-FLW-LHG<br><br>CARROLL et al v. JOHNSON & JOHNSON et al |
| 4225 | 3:17-cv-12114-FLW-LHG<br><br>HURTADO et al v. JOHNSON & JOHNSON et al |
| 4226 | 3:17-cv-12115-FLW-LHG<br><br>BULLARD et al v. JOHNSON & JOHNSON et al |
| 4227 | 3:17-cv-12116-FLW-LHG<br><br>DIENER et al v. JOHNSON & JOHNSON et al |
| 4228 | 3:17-cv-12117-FLW-LHG<br><br>CAPUTO et al v. JOHNSON & JOHNSON et al |
| 4229 | 3:17-cv-12118-FLW-LHG<br><br>EVEREST et al v. JOHNSON & JOHNSON et al |
| 4230 | 3:17-cv-12125-FLW-LHG<br><br>DONNELLY et al v. JOHNSON & JOHNSON et al |
| 4231 | 3:17-cv-12130-FLW-LHG<br><br>YOWS et al v. JOHNSON & JOHNSON et al |
| 4232 | 3:17-cv-12131-FLW-LHG<br><br>BIDDINGS v. JOHNSON & JOHNSON et al |
| 4233 | 3:17-cv-12135-FLW-LHG<br><br>ARGUELLO v. JOHNSON & JOHNSON et al |
| 4234 | 3:17-cv-12140-FLW-LHG<br><br>BOWDEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 4235 | 3:17-cv-12142-FLW-LHG<br><br>BOWENS et al v. JOHNSON & JOHNSON et al |
| 4236 | 3:17-cv-12145-FLW-LHG<br><br>BICHELL et al v. JOHNSON & JOHNSON et al |
| 4237 | 3:17-cv-12147-FLW-LHG<br><br>IBARRA v. JOHNSON & JOHNSON et al |
| 4238 | 3:17-cv-12148-FLW-LHG<br><br>BIRD v. JOHNSON & JOHNSON |
| 4239 | 3:17-cv-12150-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 4240 | 3:17-cv-12153-FLW-LHG<br><br>PIOREK v. JOHNSON & JOHNSON et al |
| 4241 | 3:17-cv-12156-FLW-LHG<br><br>COCHRAN v. JOHNSON & JOHNSON et al |
| 4242 | 3:17-cv-12157-FLW-LHG<br><br>OHLMS et al v. JOHNSON & JOHNSON et al |
| 4243 | 3:17-cv-12158-FLW-LHG<br><br>PALUH v. JOHNSON & JOHNSON et al |
| 4244 | 3:17-cv-12159-FLW-LHG<br><br>ROWLAND v. JOHNSON & JOHNSON |
| 4245 | 3:17-cv-12160-FLW-LHG<br><br>SOFIELD v. JOHNSON & JOHNSON et al |
| 4246 | 3:17-cv-12162-FLW-LHG<br><br>HORNE v. JOHNSON & JOHNSON et al |
| 4247 | 3:17-cv-12165-FLW-LHG<br><br>PAGNANI et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4248 | 3:17-cv-12167-FLW-LHG<br><br>STANSFIELD et al v. JOHNSON & JOHNSON et al |
| 4249 | 3:17-cv-12168-FLW-LHG<br><br>NEEME v. JOHNSON & JOHNSON et al |
| 4250 | 3:17-cv-12169-FLW-LHG<br><br>DAUGHTON v. JOHNSON & JOHNSON et al |
| 4251 | 3:17-cv-12176-FLW-LHG<br><br>WALLIS v. JOHNSON & JOHNSON et al |
| 4252 | 3:17-cv-12181-FLW-LHG<br><br>ROSZAK v. JOHNSON & JOHNSON et al |
| 4253 | 3:17-cv-12185-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 4254 | 3:17-cv-12202-FLW-LHG<br><br>Holschbach, Michael v. Johnson & Johnson et al |
| 4255 | 3:17-cv-12206-FLW-LHG<br><br>ZEGLEY v. JOHNSON & JOHNSON et al |
| 4256 | 3:17-cv-12209-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON et al |
| 4257 | 3:17-cv-12211-FLW-LHG<br><br>GEUS v. JOHNSON & JOHNSON et al |
| 4258 | 3:17-cv-12214-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 4259 | 3:17-cv-12215-FLW-LHG<br><br>BRODOWSKI v. JOHNSON & JOHNSON, INC. et al |
| 4260 | 3:17-cv-12216-FLW-LHG<br><br>HOUK et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4261 | 3:17-cv-12217-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 4262 | 3:17-cv-12218-FLW-LHG<br><br>ROEBUCK v. JOHNSON & JOHNSON et al |
| 4263 | 3:17-cv-12219-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 4264 | 3:17-cv-12221-FLW-LHG<br><br>MUNOZ-ANELLO v. JOHNSON & JOHNSON et al |
| 4265 | 3:17-cv-12222-FLW-LHG<br><br>LENORT v. JOHNSON & JOHNSON et al |
| 4266 | 3:17-cv-12223-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON, INC. et al |
| 4267 | 3:17-cv-12225-FLW-LHG<br><br>SCHLOSSER v. JOHNSON & JOHNSON, INC. et al |
| 4268 | 3:17-cv-12226-FLW-LHG<br><br>Dye, Kathleen v. Johnson & Johnson et al |
| 4269 | 3:17-cv-12227-FLW-LHG<br><br>GRAVES v. JOHNSON & JOHNSON et al |
| 4270 | 3:17-cv-12228-FLW-LHG<br><br>SIMON v. JOHNSON & JOHNSON et al |
| 4271 | 3:17-cv-12229-FLW-LHG<br><br>CRISP-SILVA et al v. JOHNSON & JOHNSON et al |
| 4272 | 3:17-cv-12233-FLW-LHG<br><br>PRATT v. JOHNSON & JOHNSON et al |
| 4273 | 3:17-cv-12234-FLW-LHG<br><br>REDDICK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 4274 | 3:17-cv-12235-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4275 | 3:17-cv-12237-FLW-LHG<br><br>TOSKIN v. JOHNSON & JOHNSON et al |
| 4276 | 3:17-cv-12244-FLW-LHG<br><br>KNUTSON v. JOHNSON & JOHNSON et al |
| 4277 | 3:17-cv-12247-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 4278 | 3:17-cv-12256-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 4279 | 3:17-cv-12257-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 4280 | 3:17-cv-12259-FLW-LHG<br><br>DANIELS v. JOHNSON & JOHNSON et al |
| 4281 | 3:17-cv-12261-FLW-LHG<br><br>BLAISDELL v. JOHNSON & JOHNSON et al |
| 4282 | 3:17-cv-12262-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 4283 | 3:17-cv-12263-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 4284 | 3:17-cv-12264-FLW-LHG<br><br>WOODS el al v. JOHNSON & JOHNSON et al |
| 4285 | 3:17-cv-12268-FLW-LHG<br><br>MOERSCHEL v. JOHNSON & JOHNSON et al |
| 4286 | 3:17-cv-12272-FLW-LHG<br><br>TAVERA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4287 | 3:17-cv-12279-FLW-LHG<br><br>SCHNIER et al v. JOHNSON & JOHNSON et al |
| 4288 | 3:17-cv-12283-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al |
| 4289 | 3:17-cv-12285-FLW-LHG<br><br>DEVELLIS v. JOHNSON & JOHNSON et al |
| 4290 | 3:17-cv-12286-FLW-LHG<br><br>SWANEY v. JOHNSON & JOHNSON et al |
| 4291 | 3:17-cv-12287-FLW-LHG<br><br>DORSEY-DAVIS v. JOHNSON & JOHNSON et al |
| 4292 | 3:17-cv-12289-FLW-LHG<br><br>KERBY v. JOHNSON & JOHNSON et al |
| 4293 | 3:17-cv-12290-FLW-LHG<br><br>GAIGL v. JOHNSON & JOHNSON et al |
| 4294 | 3:17-cv-12291-FLW-LHG<br><br>MAULDEN et al v. JOHNSON & JOHNSON et al |
| 4295 | 3:17-cv-12292-FLW-LHG<br><br>HELLER et al v. JOHNSON & JOHNSON et al |
| 4296 | 3:17-cv-12296-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 4297 | 3:17-cv-12297-FLW-LHG<br><br>Waters v. Johnson & Johnson et al |
| 4298 | 3:17-cv-12298-FLW-LHG<br><br>Collins v. Johnson & Johnson et al |
| 4299 | 3:17-cv-12301-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 4300 | 3:17-cv-12302-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 4301 | 3:17-cv-12307-FLW-LHG <br><br> BARTH-ANDREWS et al v. JOHNSON & JOHNSON et al |
| 4302 | 3:17-cv-12309-FLW-LHG <br><br> QUINI v. JOHNSON & JOHNSON et al |
| 4303 | 3:17-cv-12313-FLW-LHG <br><br> GIDDENS et al v. JOHNSON & JOHNSON et al |
| 4304 | 3:17-cv-12314-FLW-LHG <br><br> ROMERO v. JOHNSON & JOHNSON et al |
| 4305 | 3:17-cv-12315-FLW-LHG <br><br> FRIEND et al v. JOHNSON & JOHNSON et al |
| 4306 | 3:17-cv-12318-FLW-LHG <br><br> WEISS v. JOHNSON & JOHNSON et al |
| 4307 | 3:17-cv-12321-FLW-LHG <br><br> TUTTLE v. JOHNSON & JOHNSON et al |
| 4308 | 3:17-cv-12322-FLW-LHG <br><br> LAWSON et al v. JOHNSON & JOHNSON et al |
| 4309 | 3:17-cv-12324-FLW-LHG <br><br> LUNA v. JOHNSON & JOHNSON et al |
| 4310 | 3:17-cv-12329-FLW-LHG <br><br> HANCOCK v. JOHNSON & JOHNSON et al |
| 4311 | 3:17-cv-12332-FLW-LHG <br><br> BASS v. JOHNSON & JOHNSON et al |
| 4312 | 3:17-cv-12334-FLW-LHG <br><br> SANTO v. JOHNSON & JOHNSON et al |
| 4313 | 3:17-cv-12335-FLW-LHG <br><br> KELLEHER v. JOHNSON & JOHNSON et al |
| 4314 | 3:17-cv-12336-FLW-LHG <br><br> DONALD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4315 | 3:17-cv-12337-FLW-LHG <br><br> BEARDEN v. JOHNSON & JOHNSON et al |
| 4316 | 3:17-cv-12338-FLW-LHG <br><br> GRUNDY v. JOHNSON & JOHNSON et al |
| 4317 | 3:17-cv-12339-FLW-LHG <br><br> REEVES v. JOHNSON & JOHNSON et al |
| 4318 | 3:17-cv-12340-FLW-LHG <br><br> REDMAN v. JOHNSON & JOHNSON et al |
| 4319 | 3:17-cv-12342-FLW-LHG <br><br> MCBRIDE et al v. JOHNSON & JOHNSON et al |
| 4320 | 3:17-cv-12344-FLW-LHG <br><br> MULLER et al v. JOHNSON & JOHNSON et al |
| 4321 | 3:17-cv-12345-FLW-LHG <br><br> FISHER v. JOHNSON & JOHNSON et al |
| 4322 | 3:17-cv-12346-FLW-LHG <br><br> WOLTERSDORF et al v. JOHNSON & JOHNSON et al |
| 4323 | 3:17-cv-12349-FLW-LHG <br><br> O'CALLAGHAN v. JOHNSON & JOHNSON et al |
| 4324 | 3:17-cv-12353-FLW-LHG <br><br> BAKER v. JOHNSON & JOHNSON, INC. et al |
| 4325 | 3:17-cv-12354-FLW-LHG <br><br> VITOLS v JOHNSON & JOHNSON, et al. |
| 4326 | 3:17-cv-12355-FLW-LHG <br><br> BORDEAUX v. JOHNSON & JOHNSON, INC. et al |
| 4327 | 3:17-cv-12357-FLW-LHG <br><br> DEVINE v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4328 | 3:17-cv-12360-FLW-LHG<br><br>FILIPSKI v. JOHNSON & JOHNSON, INC. et al |
| 4329 | 3:17-cv-12361-FLW-LHG<br><br>THOMPSON-LOTT v. JOHNSON & JOHNSON, INC. et al |
| 4330 | 3:17-cv-12362-FLW-LHG<br><br>HOLLER v. JOHNSON & JOHNSON, INC. et al |
| 4331 | 3:17-cv-12363-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 4332 | 3:17-cv-12364-FLW-LHG<br><br>LAMOTHE v. JOHNSON & JOHNSON, INC. et al |
| 4333 | 3:17-cv-12367-FLW-LHG<br><br>VAN DOREN v. JOHNSON & JOHNSON, INC. et al |
| 4334 | 3:17-cv-12368-FLW-LHG<br><br>AMOS v. JOHNSON & JOHNSON, INC. et al |
| 4335 | 3:17-cv-12370-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON, INC. et al |
| 4336 | 3:17-cv-12371-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON, INC. et al |
| 4337 | 3:17-cv-12372-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON, INC. et al |
| 4338 | 3:17-cv-12373-FLW-LHG<br><br>MCKEAL v. JOHNSON & JOHNSON, INC. et al |
| 4339 | 3:17-cv-12376-FLW-LHG<br><br>KLEIN v. JOHNSON & JOHNSON et al |
| 4340 | 3:17-cv-12382-FLW-LHG<br><br>FISHER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4341 | 3:17-cv-12383-FLW-LHG <br><br> JIMENEZ et al v. JOHNSON AND JOHNSON et al |
| 4342 | 3:17-cv-12384-FLW-LHG <br><br> TURMAN et al v. JOHNSON & JOHNSON et al |
| 4343 | 3:17-cv-12385-FLW-LHG <br><br> HOLCOMB et al v. JOHNSON & JOHNSON et al |
| 4344 | 3:17-cv-12386-FLW-LHG <br><br> ROGERS et al v. JOHNSON & JOHNSON et al |
| 4345 | 3:17-cv-12388-FLW-LHG <br><br> HALL v. JOHNSON & JOHNSON et al |
| 4346 | 3:17-cv-12389-FLW-LHG <br><br> SHAY v. JOHNSON & JOHNSON et al |
| 4347 | 3:17-cv-12391-FLW-LHG <br><br> CRUZ v. JOHNSON & JOHNSON et al |
| 4348 | 3:17-cv-12392-FLW-LHG <br><br> BAYNE v. JOHNSON & JOHNSON et al |
| 4349 | 3:17-cv-12393-FLW-LHG <br><br> BRAGG v. JOHNSON & JOHNSON et al |
| 4350 | 3:17-cv-12394-FLW-LHG <br><br> BROCK v. JOHNSON & JOHNSON et al |
| 4351 | 3:17-cv-12395-FLW-LHG <br><br> BUTLER v. JOHNSON & JOHNSON et al |
| 4352 | 3:17-cv-12396-FLW-LHG <br><br> LUGO v. JOHNSON & JOHNSON et al |
| 4353 | 3:17-cv-12397-FLW-LHG <br><br> CAPPELLO v. JOHNSON AND JOHNSON et al |
| 4354 | 3:17-cv-12398-FLW-LHG <br><br> CARDWELL v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4355 | 3:17-cv-12400-FLW-LHG<br><br>CARR v. JOHNSON AND JOHNSON et al |
| 4356 | 3:17-cv-12401-FLW-LHG<br><br>CARROLL v. JOHNSON AND JOHNSON et al |
| 4357 | 3:17-cv-12402-FLW-LHG<br><br>HUDGINS v. JOHNSON AND JOHNSON et al |
| 4358 | 3:17-cv-12403-FLW-LHG<br><br>BRIZUELA et al v. JOHNSON & JOHNSON et al |
| 4359 | 3:17-cv-12405-FLW-LHG<br><br>CHAMPION v. JOHNSON AND JOHNSON et al |
| 4360 | 3:17-cv-12407-FLW-LHG<br><br>COLEMAN v. JOHNSON AND JOHNSON et al |
| 4361 | 3:17-cv-12409-FLW-LHG<br><br>COLEY v. JOHNSON AND JOHNSON et al |
| 4362 | 3:17-cv-12411-FLW-LHG<br><br>DAVIS v. JOHNSON AND JOHNSON et al |
| 4363 | 3:17-cv-12412-FLW-LHG<br><br>VESSELS v. IMERYS TALC AMERICA, INC. et al |
| 4364 | 3:17-cv-12413-FLW-LHG<br><br>SMITH v. JOHNSON AND JOHNSON et al |
| 4365 | 3:17-cv-12414-FLW-LHG<br><br>BEAM v. JOHNSON AND JOHNSON et al |
| 4366 | 3:17-cv-12415-FLW-LHG<br><br>FASSE v. JOHNSON AND JOHNSON et al |
| 4367 | 3:17-cv-12416-FLW-LHG<br><br>HARRIS v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4368 | 3:17-cv-12417-FLW-LHG<br><br>HAWKINS v. JOHNSON AND JOHNSON et al |
| 4369 | 3:17-cv-12418-FLW-LHG<br><br>SCHULZ v. JOHNSON AND JOHNSON et al |
| 4370 | 3:17-cv-12419-FLW-LHG<br><br>HOPPER v. JOHNSON AND JOHNSON et al |
| 4371 | 3:17-cv-12420-FLW-LHG<br><br>IRETON v. JOHNSON AND JOHNSON et al |
| 4372 | 3:17-cv-12421-FLW-LHG<br><br>JACKSON v. JOHNSON AND JOHNSON et al |
| 4373 | 3:17-cv-12422-FLW-LHG<br><br>JONES v. JOHNSON AND JOHNSON et al |
| 4374 | 3:17-cv-12423-FLW-LHG<br><br>LANCASTER v. JOHNSON AND JOHNSON et al |
| 4375 | 3:17-cv-12424-FLW-LHG<br><br>LUCAS v. JOHNSON AND JOHNSON et al |
| 4376 | 3:17-cv-12425-FLW-LHG<br><br>MONROE v. JOHNSON AND JOHNSON et al |
| 4377 | 3:17-cv-12426-FLW-LHG<br><br>SCHAFFNER v. JOHNSON & JOHNSON et al |
| 4378 | 3:17-cv-12427-FLW-LHG<br><br>NAVA v. JOHNSON AND JOHNSON et al |
| 4379 | 3:17-cv-12428-FLW-LHG<br><br>CANINE v. JOHNSON & JOHNSON et al |
| 4380 | 3:17-cv-12430-FLW-LHG<br><br>PEASLEE v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4381 | 3:17-cv-12431-FLW-LHG<br><br>SEGUI v. JOHNSON AND JOHNSON et al |
| 4382 | 3:17-cv-12433-FLW-LHG<br><br>BLACKMAN v. JOHNSON & JOHNSON et al |
| 4383 | 3:17-cv-12434-FLW-LHG<br><br>CHERAMIE v. JOHNSON & JOHNSON et al |
| 4384 | 3:17-cv-12435-FLW-LHG<br><br>GUERRERO v. JOHNSON & JOHNSON et al |
| 4385 | 3:17-cv-12437-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 4386 | 3:17-cv-12438-FLW-LHG<br><br>HUTSON v. JOHNSON & JOHNSON et al |
| 4387 | 3:17-cv-12439-FLW-LHG<br><br>MARTINEZ et al v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 4388 | 3:17-cv-12440-FLW-LHG<br><br>KALEDA v. JOHNSON & JOHNSON et al |
| 4389 | 3:17-cv-12441-FLW-LHG<br><br>STERBA v. JOHNSON & JOHNSON et al |
| 4390 | 3:17-cv-12443-FLW-LHG<br><br>BENSON v. JOHNSON & JOHNSON et al |
| 4391 | 3:17-cv-12444-FLW-LHG<br><br>FRENCH et al v. JOHNSON & JOHNSON et al |
| 4392 | 3:17-cv-12446-FLW-LHG<br><br>LOPEZ et al v. JOHNSON & JOHNSON et al |
| 4393 | 3:17-cv-12448-FLW-LHG<br><br>GILLIGAN v. JOHNSON & JOHNSON, INC. |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 340 of 1327 PageID:
170582
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4394 | 3:17-cv-12449-FLW-LHG<br><br>SILVA v. JOHNSON & JOHNSON et al |
| 4395 | 3:17-cv-12450-FLW-LHG<br><br>RANSOM v. JOHNSON & JOHNSON et al |
| 4396 | 3:17-cv-12451-FLW-LHG<br><br>THORESON v. JOHNSON & JOHNSON et al |
| 4397 | 3:17-cv-12453-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 4398 | 3:17-cv-12455-FLW-LHG<br><br>SHIELDS v. JOHNSON AND JOHNSON et al |
| 4399 | 3:17-cv-12456-FLW-LHG<br><br>TRUPIA v. JOHNSON AND JOHNSON et al |
| 4400 | 3:17-cv-12458-FLW-LHG<br><br>RAUENHORST et al v. JOHNSON & JOHNSON et al |
| 4401 | 3:17-cv-12461-FLW-LHG<br><br>URBANCZYK v. JOHNSON AND JOHNSON et al |
| 4402 | 3:17-cv-12464-FLW-LHG<br><br>WALKER v. JOHNSON AND JOHNSON et al |
| 4403 | 3:17-cv-12465-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 4404 | 3:17-cv-12466-FLW-LHG<br><br>WHITE v. JOHNSON AND JOHNSON et al |
| 4405 | 3:17-cv-12467-FLW-LHG<br><br>SCHOEN v. JOHNSON & JOHNSON et al |
| 4406 | 3:17-cv-12468-FLW-LHG<br><br>BREWER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4407 | 3:17-cv-12469-FLW-LHG<br><br>WHITT v. JOHNSON AND JOHNSON et al |
| 4408 | 3:17-cv-12471-FLW-LHG<br><br>STOVER v. JOHNSON & JOHNSON et al |
| 4409 | 3:17-cv-12472-FLW-LHG<br><br>ALEXANDER v. JOHNSON AND JOHNSON et al |
| 4410 | 3:17-cv-12473-FLW-LHG<br><br>ALLEN v. JOHNSON AND JOHNSON et al |
| 4411 | 3:17-cv-12474-FLW-LHG<br><br>ATKINSON v. JOHNSON AND JOHNSON et al |
| 4412 | 3:17-cv-12475-FLW-LHG<br><br>GROSSE v. JOHNSON & JOHNSON, INC. et al |
| 4413 | 3:17-cv-12477-FLW-LHG<br><br>BAKER v. JOHNSON AND JOHNSON et al |
| 4414 | 3:17-cv-12478-FLW-LHG<br><br>BERTORELLI v. JOHNSON & JOHNSON et al |
| 4415 | 3:17-cv-12479-FLW-LHG<br><br>MASON v. JOHNSON & JOHNSON et al |
| 4416 | 3:17-cv-12480-FLW-LHG<br><br>PETERS v. JOHNSON & JOHNSON et al |
| 4417 | 3:17-cv-12481-FLW-LHG<br><br>BARROSO DE LEON v. JOHNSON AND JOHNSON et al |
| 4418 | 3:17-cv-12482-FLW-LHG<br><br>BARTLETT v. JOHNSON AND JOHNSON et al |
| 4419 | 3:17-cv-12483-FLW-LHG<br><br>VILLENUEVE v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4420 | 3:17-cv-12484-FLW-LHG<br><br>BELTRAN v. JOHNSON AND JOHNSON et al |
| 4421 | 3:17-cv-12486-FLW-LHG<br><br>MURRAY v. JOHNSON AND JOHNSON et al |
| 4422 | 3:17-cv-12487-FLW-LHG<br><br>BOUYEA v. JOHNSON AND JOHNSON et al |
| 4423 | 3:17-cv-12488-FLW-LHG<br><br>WESLEY v. JOHNSON & JOHNSON et al |
| 4424 | 3:17-cv-12489-FLW-LHG<br><br>BROWN et al v. JOHNSON & JOHNSON et al |
| 4425 | 3:17-cv-12491-FLW-LHG<br><br>BROWN v. JOHNSON AND JOHNSON et al |
| 4426 | 3:17-cv-12492-FLW-LHG<br><br>CANTRELL v. JOHNSON AND JOHNSON et al |
| 4427 | 3:17-cv-12493-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 4428 | 3:17-cv-12494-FLW-LHG<br><br>CARROLL v. JOHNSON AND JOHNSON et al |
| 4429 | 3:17-cv-12496-FLW-LHG<br><br>FREELAND v. JOHNSON & JOHNSON et al |
| 4430 | 3:17-cv-12497-FLW-LHG<br><br>WIINIKAINEN v. JOHNSON & JOHNSON et al |
| 4431 | 3:17-cv-12498-FLW-LHG<br><br>KREPPS v. JOHNSON AND JOHNSON et al |
| 4432 | 3:17-cv-12499-FLW-LHG<br><br>MAZANETZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4433 | 3:17-cv-12500-FLW-LHG<br><br>BUENO v. JOHNSON & JOHNSON et al |
| 4434 | 3:17-cv-12502-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4435 | 3:17-cv-12503-FLW-LHG<br><br>THOMPSON et al v. JOHNSON & JOHNSON et al |
| 4436 | 3:17-cv-12504-FLW-LHG<br><br>CLINGAN v. JOHNSON AND JOHNSON et al |
| 4437 | 3:17-cv-12505-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |
| 4438 | 3:17-cv-12506-FLW-LHG<br><br>CONNERY v. JOHNSON AND JOHNSON et al |
| 4439 | 3:17-cv-12507-FLW-LHG<br><br>SWANAGAN v. JOHNSON AND JOHNSON et al |
| 4440 | 3:17-cv-12508-FLW-LHG<br><br>SMALL v. JOHNSON & JOHNSON et al |
| 4441 | 3:17-cv-12509-FLW-LHG<br><br>FOXWELL v. JOHNSON & JOHNSON et al |
| 4442 | 3:17-cv-12510-FLW-LHG<br><br>CUTRONE FOX v. JOHNSON AND JOHNSON et al |
| 4443 | 3:17-cv-12511-FLW-LHG<br><br>CUTRONE FOX v. JOHNSON AND JOHNSON et al |
| 4444 | 3:17-cv-12512-FLW-LHG<br><br>YOST v. JOHNSON & JOHNSON et al |
| 4445 | 3:17-cv-12513-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 344 of 1327 PageID:
120586
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 4446 | 3:17-cv-12514-FLW-LHG<br><br>DAVENPORT v. JOHNSON AND JOHNSON et al |
| 4447 | 3:17-cv-12515-FLW-LHG<br><br>SAUVE v. JOHNSON & JOHNSON et al |
| 4448 | 3:17-cv-12516-FLW-LHG<br><br>DAVIS v. JOHNSON AND JOHNSON et al |
| 4449 | 3:17-cv-12520-FLW-LHG<br><br>MALONE v. JOHNSON & JOHNSON et al |
| 4450 | 3:17-cv-12521-FLW-LHG<br><br>PILIPOVICH v. JOHNSON & JOHNSON et al |
| 4451 | 3:17-cv-12523-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 4452 | 3:17-cv-12524-FLW-LHG<br><br>COPE v. JOHNSON & JOHNSON et al |
| 4453 | 3:17-cv-12525-FLW-LHG<br><br>ELLIANO v. JOHNSON & JOHNSON et al |
| 4454 | 3:17-cv-12526-FLW-LHG<br><br>ARISPE v. JOHNSON & JOHNSON et al |
| 4455 | 3:17-cv-12528-FLW-LHG<br><br>NOBLE v. JOHNSON & JOHNSON et al |
| 4456 | 3:17-cv-12530-FLW-LHG<br><br>DAWIEC v. JOHNSON AND JOHNSON et al |
| 4457 | 3:17-cv-12531-FLW-LHG<br><br>DICKEY v. JOHNSON AND JOHNSON et al |
| 4458 | 3:17-cv-12532-FLW-LHG<br><br>DIEFENDERFER v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4459 | 3:17-cv-12533-FLW-LHG<br><br>MCMACKIN v. JOHNSON & JOHNSON et al |
| 4460 | 3:17-cv-12534-FLW-LHG<br><br>DOHNERT v. JOHNSON AND JOHNSON et al |
| 4461 | 3:17-cv-12535-FLW-LHG<br><br>ENDICOTT JR. v. JOHNSON AND JOHNSON et al |
| 4462 | 3:17-cv-12536-FLW-LHG<br><br>ESTEVES RUIZ v. JOHNSON AND JOHNSON et al |
| 4463 | 3:17-cv-12537-FLW-LHG<br><br>FIMPLE v. JOHNSON AND JOHNSON et al |
| 4464 | 3:17-cv-12538-FLW-LHG<br><br>FLECHA v. JOHNSON AND JOHNSON et al |
| 4465 | 3:17-cv-12539-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON, INC. et al |
| 4466 | 3:17-cv-12541-FLW-LHG<br><br>GARCIA v. JOHNSON AND JOHNSON et al |
| 4467 | 3:17-cv-12542-FLW-LHG<br><br>HANSON et al v. JOHNSON & JOHNSON et al |
| 4468 | 3:17-cv-12544-FLW-LHG<br><br>LOWE v. JOHNSON & JOHNSON, INC. et al |
| 4469 | 3:17-cv-12545-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 4470 | 3:17-cv-12546-FLW-LHG<br><br>RICO-SCHLEGEL et al v. JOHNSON & JOHNSON et al |
| 4471 | 3:17-cv-12547-FLW-LHG<br><br>GEARTY v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4472 | 3:17-cv-12548-FLW-LHG<br><br>GUNTER v. JOHNSON AND JOHNSON et al |
| 4473 | 3:17-cv-12549-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON, INC. et al |
| 4474 | 3:17-cv-12550-FLW-LHG<br><br>HARRINGTON v. JOHNSON AND JOHNSON et al |
| 4475 | 3:17-cv-12551-FLW-LHG<br><br>THOMAS v. JOHNSON AND JOHNSON et al |
| 4476 | 3:17-cv-12552-FLW-LHG<br><br>HAWKINS v. JOHNSON AND JOHNSON et al |
| 4477 | 3:17-cv-12553-FLW-LHG<br><br>VANDERSCHAAF v. JOHNSON & JOHNSON et al |
| 4478 | 3:17-cv-12554-FLW-LHG<br><br>HOLLINGSWORTH v. JOHNSON AND JOHNSON et al |
| 4479 | 3:17-cv-12556-FLW-LHG<br><br>HUGHES v. JOHNSON AND JOHNSON et al |
| 4480 | 3:17-cv-12557-FLW-LHG<br><br>CRASE et al v. JOHNSON & JOHNSON et al |
| 4481 | 3:17-cv-12558-FLW-LHG<br><br>INGRAM v. JOHNSON AND JOHNSON et al |
| 4482 | 3:17-cv-12559-FLW-LHG<br><br>KARLIC v. JOHNSON AND JOHNSON et al |
| 4483 | 3:17-cv-12560-FLW-LHG<br><br>FOOTE v. JOHNSON & JOHNSON, INC. et al |
| 4484 | 3:17-cv-12561-FLW-LHG<br><br>LEBRON v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4485 | 3:17-cv-12563-FLW-LHG<br><br>MILLER v. JOHNSON AND JOHNSON et al |
| 4486 | 3:17-cv-12565-FLW-LHG<br><br>LOSOYA v. JOHNSON AND JOHNSON et al |
| 4487 | 3:17-cv-12566-FLW-LHG<br><br>CHRISTMAN v. JOHNSON AND JOHNSON et al |
| 4488 | 3:17-cv-12567-FLW-LHG<br><br>CHAMPION v. JOHNSON & JOHNSON, INC. et al |
| 4489 | 3:17-cv-12568-FLW-LHG<br><br>LOZADA RAMOS v. JOHNSON AND JOHNSON et al |
| 4490 | 3:17-cv-12569-FLW-LHG<br><br>MCGEAR v. JOHNSON AND JOHNSON et al |
| 4491 | 3:17-cv-12570-FLW-LHG<br><br>MERCADO VASQUEZ v. JOHNSON AND JOHNSON et al |
| 4492 | 3:17-cv-12571-FLW-LHG<br><br>MEYER v. JOHNSON AND JOHNSON et al |
| 4493 | 3:17-cv-12572-FLW-LHG<br><br>MORENO v. JOHNSON AND JOHNSON et al |
| 4494 | 3:17-cv-12573-FLW-LHG<br><br>WEATHERS v. JOHNSON AND JOHNSON et al |
| 4495 | 3:17-cv-12575-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 4496 | 3:17-cv-12576-FLW-LHG<br><br>FELLS v. JOHNSON & JOHNSON et al |
| 4497 | 3:17-cv-12578-FLW-LHG<br><br>LOWERY MEEKS v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4498 | 3:17-cv-12579-FLW-LHG<br><br>OXENDINE v. JOHNSON AND JOHNSON et al |
| 4499 | 3:17-cv-12580-FLW-LHG<br><br>PERRY v. JOHNSON AND JOHNSON et al |
| 4500 | 3:17-cv-12581-FLW-LHG<br><br>QUINONES RIVERA v. JOHNSON AND JOHNSON et al |
| 4501 | 3:17-cv-12582-FLW-LHG<br><br>RAMOS v. JOHNSON AND JOHNSON et al |
| 4502 | 3:17-cv-12585-FLW-LHG<br><br>RABAGO v. JOHNSON AND JOHNSON et al |
| 4503 | 3:17-cv-12586-FLW-LHG<br><br>SOLOMON v. JOHNSON & JOHNSON et al |
| 4504 | 3:17-cv-12587-FLW-LHG<br><br>RAMOS RESURECCION v. JOHNSON AND JOHNSON et al |
| 4505 | 3:17-cv-12588-FLW-LHG<br><br>YOUNG v. JOHNSON AND JOHNSON et al |
| 4506 | 3:17-cv-12589-FLW-LHG<br><br>BRENZO v. JOHNSON AND JOHNSON et al |
| 4507 | 3:17-cv-12591-FLW-LHG<br><br>GONZALEZ v. JOHNSON AND JOHNSON et al |
| 4508 | 3:17-cv-12592-FLW-LHG<br><br>RIVERA DEL HOYO v. JOHNSON AND JOHNSON et al |
| 4509 | 3:17-cv-12593-FLW-LHG<br><br>RIVERS v. JOHNSON AND JOHNSON et al |
| 4510 | 3:17-cv-12594-FLW-LHG<br><br>RODRIGUEZ COTTO v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4511 | 3:17-cv-12595-FLW-LHG <br><br> ROSARIO CAUSSADE v. JOHNSON AND JOHNSON et al |
| 4512 | 3:17-cv-12596-FLW-LHG <br><br> GAINES v. JOHNSON & JOHNSON et al |
| 4513 | 3:17-cv-12597-FLW-LHG <br><br> DEMEDUK v. JOHNSON & JOHNSON et al |
| 4514 | 3:17-cv-12598-FLW-LHG <br><br> WHITE v. JOHNSON & JOHNSON et al |
| 4515 | 3:17-cv-12599-FLW-LHG <br><br> ERICKSON v. JOHNSON & JOHNSON, INC. et al |
| 4516 | 3:17-cv-12600-FLW-LHG <br><br> MASON v. JOHNSON & JOHNSON et al |
| 4517 | 3:17-cv-12602-FLW-LHG <br><br> ROVIRA OLIVERAS v. JOHNSON AND JOHNSON et al |
| 4518 | 3:17-cv-12603-FLW-LHG <br><br> SAUNDERS v. JOHNSON AND JOHNSON et al |
| 4519 | 3:17-cv-12606-FLW-LHG <br><br> CHAMPLIN v. JOHNSON & JOHNSON, INC. et al |
| 4520 | 3:17-cv-12608-FLW-LHG <br><br> SMITH v. JOHNSON AND JOHNSON et al |
| 4521 | 3:17-cv-12609-FLW-LHG <br><br> SONNIER v. JOHNSON AND JOHNSON et al |
| 4522 | 3:17-cv-12610-FLW-LHG <br><br> SQUIRES v. JOHNSON AND JOHNSON et al |
| 4523 | 3:17-cv-12611-FLW-LHG <br><br> TABARINI v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 4524 | 3:17-cv-12612-FLW-LHG<br><br>TAUZIN v. JOHNSON AND JOHNSON et al |
| 4525 | 3:17-cv-12613-FLW-LHG<br><br>TAYLOR v. JOHNSON AND JOHNSON et al |
| 4526 | 3:17-cv-12614-FLW-LHG<br><br>VARNADO v. JOHNSON AND JOHNSON et al |
| 4527 | 3:17-cv-12615-FLW-LHG<br><br>CRAWFORD v. JOHNSON & JOHNSON, INC. et al |
| 4528 | 3:17-cv-12616-FLW-LHG<br><br>WAKEN-HALL v. JOHNSON AND JOHNSON et al |
| 4529 | 3:17-cv-12617-FLW-LHG<br><br>WHITTEN v. JOHNSON AND JOHNSON et al |
| 4530 | 3:17-cv-12618-FLW-LHG<br><br>WILBANKS COLE v. JOHNSON AND JOHNSON et al |
| 4531 | 3:17-cv-12619-FLW-LHG<br><br>WOLFE v. JOHNSON AND JOHNSON et al |
| 4532 | 3:17-cv-12620-FLW-LHG<br><br>WOOD-DONATELLI v. JOHNSON AND JOHNSON et al |
| 4533 | 3:17-cv-12621-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 4534 | 3:17-cv-12622-FLW-LHG<br><br>TAGUE v. JOHNSON AND JOHNSON et al |
| 4535 | 3:17-cv-12623-FLW-LHG<br><br>SEMAAN v. JOHNSON & JOHNSON et al |
| 4536 | 3:17-cv-12625-FLW-LHG<br><br>AHARONIAN V. JOHNSON & JOHNSON |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4537 | 3:17-cv-12626-FLW-LHG <br><br> PETERSON v. JOHNSON & JOHNSON INC. et al |
| 4538 | 3:17-cv-12627-FLW-LHG <br><br> RA et al v. JOHNSON AND JOHNSON et al |
| 4539 | 3:17-cv-12628-FLW-LHG <br><br> ODOM v. JOHNSON & JOHNSON et al |
| 4540 | 3:17-cv-12629-FLW-LHG <br><br> DONIS v. JOHNSON & JOHNSON et al |
| 4541 | 3:17-cv-12630-FLW-LHG <br><br> MARTIN v. JOHNSON & JOHNSON et al |
| 4542 | 3:17-cv-12631-FLW-LHG <br><br> GRAY v. JOHNSON & JOHNSON, INC. et al |
| 4543 | 3:17-cv-12632-FLW-LHG <br><br> HESS v. JOHNSON & JOHNSON INC. et al |
| 4544 | 3:17-cv-12633-FLW-LHG <br><br> MCKENZIE v. JOHNSON & JOHNSON et al |
| 4545 | 3:17-cv-12634-FLW-LHG <br><br> RICHARDSON v. JOHNSON & JOHNSON et al |
| 4546 | 3:17-cv-12635-FLW-LHG <br><br> WEAVER v. JOHNSON & JOHNSON et al |
| 4547 | 3:17-cv-12636-FLW-LHG <br><br> WEBER et al v. JOHNSON & JOHNSON et al |
| 4548 | 3:17-cv-12638-FLW-LHG <br><br> EDWARDS v. JOHNSON & JOHNSON et al |
| 4549 | 3:17-cv-12642-FLW-LHG <br><br> KENNEDY v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4550 | 3:17-cv-12654-FLW-LHG<br><br>CUTTER et al v. JOHNSON & JOHNSON et al |
| 4551 | 3:17-cv-12656-FLW-LHG<br><br>MAGGARD et al v. JOHNSON & JOHNSON et al |
| 4552 | 3:17-cv-12657-FLW-LHG<br><br>GRANT et al v. JOHNSON & JOHNSON et al |
| 4553 | 3:17-cv-12662-FLW-LHG<br><br>MANCINI v. JOHNSON & JOHNSON et al |
| 4554 | 3:17-cv-12663-FLW-LHG<br><br>HARRIGAN v. JOHNSON & JOHNSON et al |
| 4555 | 3:17-cv-12664-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 4556 | 3:17-cv-12667-FLW-LHG<br><br>SCHMUCKER v. JOHNSON & JOHNSON et al |
| 4557 | 3:17-cv-12669-FLW-LHG<br><br>MORRILL v. JOHNSON & JOHNSON et al |
| 4558 | 3:17-cv-12671-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 4559 | 3:17-cv-12672-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |
| 4560 | 3:17-cv-12676-FLW-LHG<br><br>BERNING-SZCZESNY v. JOHNSON & JOHNSON et al |
| 4561 | 3:17-cv-12678-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 4562 | 3:17-cv-12679-FLW-LHG<br><br>EDE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4563 | 3:17-cv-12680-FLW-LHG<br><br>BUTTERFIELD v. JOHNSON & JOHNSON et al |
| 4564 | 3:17-cv-12681-FLW-LHG<br><br>GIBER v. JOHNSON & JOHNSON et al |
| 4565 | 3:17-cv-12682-FLW-LHG<br><br>RICKETTS v. JOHNSON & JOHNSON et al |
| 4566 | 3:17-cv-12683-FLW-LHG<br><br>WAMACK v. JOHNSON & JOHNSON et al |
| 4567 | 3:17-cv-12684-FLW-LHG<br><br>LOGAN v. JOHNSON & JOHNSON et al |
| 4568 | 3:17-cv-12685-FLW-LHG<br><br>YOUNG-TUNE et al v. JOHNSON & JOHNSON et al |
| 4569 | 3:17-cv-12686-FLW-LHG<br><br>SHORT et al v. JOHNSON & JOHNSON et al |
| 4570 | 3:17-cv-12688-FLW-LHG<br><br>KRICHBAUM v. JOHNSON & JOHNSON et al |
| 4571 | 3:17-cv-12689-FLW-LHG<br><br>KONDRLA v. JOHNSON & JOHNSON et al |
| 4572 | 3:17-cv-12690-FLW-LHG<br><br>HOUDE v. JOHNSON & JOHNSON, INC. et al |
| 4573 | 3:17-cv-12691-FLW-LHG<br><br>GASPER v. JOHNSON & JOHNSON et al |
| 4574 | 3:17-cv-12693-FLW-LHG<br><br>LASTER v. JOHNSON & JOHNSON et al |
| 4575 | 3:17-cv-12695-FLW-LHG<br><br>VARNER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4576 | 3:17-cv-12696-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 4577 | 3:17-cv-12697-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 4578 | 3:17-cv-12698-FLW-LHG<br><br>SHONING v. JOHNSON & JOHNSON et al |
| 4579 | 3:17-cv-12699-FLW-LHG<br><br>LEIGHTON et al v. JOHNSON & JOHNSON et al |
| 4580 | 3:17-cv-12700-FLW-LHG<br><br>CANADA v. JOHNSON & JOHNSON et al |
| 4581 | 3:17-cv-12702-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 4582 | 3:17-cv-12703-FLW-LHG<br><br>COOK et al v. JOHNSON & JOHNSON et al |
| 4583 | 3:17-cv-12704-FLW-LHG<br><br>GADFIELD v. JOHNSON & JOHNSON et al |
| 4584 | 3:17-cv-12705-FLW-LHG<br><br>COOK-WILDER v. JOHNSON & JOHNSON et al |
| 4585 | 3:17-cv-12708-FLW-LHG<br><br>CASIANO v. JOHNSON & JOHNSON INC. et al |
| 4586 | 3:17-cv-12710-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 4587 | 3:17-cv-12711-FLW-LHG<br><br>LIM v. JOHNSON & JOHNSON et al |
| 4588 | 3:17-cv-12712-FLW-LHG<br><br>DIAZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4589 | 3:17-cv-12714-FLW-LHG<br><br>OVERSTREET v. JOHNSON & JOHNSON et al |
| 4590 | 3:17-cv-12715-FLW-LHG<br><br>DOYLE et al v. JOHNSON & JOHNSON et al |
| 4591 | 3:17-cv-12716-FLW-LHG<br><br>FIERRO v. IMERYS TALC AMERICA, INC. et al |
| 4592 | 3:17-cv-12717-FLW-LHG<br><br>SAGO v. JOHNSON & JOHNSON, INC. et al |
| 4593 | 3:17-cv-12718-FLW-LHG<br><br>WORLEY v. JOHNSON & JOHNSON, INC. et al |
| 4594 | 3:17-cv-12719-FLW-LHG<br><br>CHRISTIAN et al v. JOHNSON & JOHNSON et al |
| 4595 | 3:17-cv-12720-FLW-LHG<br><br>PACHECO v. JOHNSON & JOHNSON et al |
| 4596 | 3:17-cv-12721-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al |
| 4597 | 3:17-cv-12722-FLW-LHG<br><br>O'CONNELL v. JOHNSON & JOHNSON, INC. et al |
| 4598 | 3:17-cv-12723-FLW-LHG<br><br>PORTILLES v. JOHNSON & JOHNSON et al |
| 4599 | 3:17-cv-12724-FLW-LHG<br><br>LASTER v. JOHNSON & JOHNSON et al |
| 4600 | 3:17-cv-12725-FLW-LHG<br><br>BARTON v. JOHNSON & JOHNSON et al |
| 4601 | 3:17-cv-12726-FLW-LHG<br><br>SCHAPIRO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4602 | 3:17-cv-12727-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 4603 | 3:17-cv-12728-FLW-LHG<br><br>KUREH v. JOHNSON & JOHNSON, INC. et al |
| 4604 | 3:17-cv-12729-FLW-LHG<br><br>CAGLE v. JOHNSON & JOHNSON et al |
| 4605 | 3:17-cv-12730-FLW-LHG<br><br>ADDISON v. JOHNSON & JOHNSON et al |
| 4606 | 3:17-cv-12731-FLW-LHG<br><br>ALLISON v. JOHNSON & JOHNSON et al |
| 4607 | 3:17-cv-12732-FLW-LHG<br><br>EMERY v. JOHNSON & JOHNSON et al |
| 4608 | 3:17-cv-12733-FLW-LHG<br><br>BASORE v. JOHNSON & JOHNSON, INC. et al |
| 4609 | 3:17-cv-12734-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 4610 | 3:17-cv-12735-FLW-LHG<br><br>FORD et al v. JOHNSON & JOHNSON et al |
| 4611 | 3:17-cv-12736-FLW-LHG<br><br>NOVIKOFF v. JOHNSON & JOHNSON, INC. et al |
| 4612 | 3:17-cv-12737-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON et al |
| 4613 | 3:17-cv-12738-FLW-LHG<br><br>HINDLE v. JOHNSON & JOHNSON et al |
| 4614 | 3:17-cv-12739-FLW-LHG<br><br>MALEK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4615 | 3:17-cv-12740-FLW-LHG<br><br>MELTON v. JOHNSON & JOHNSON et al |
| 4616 | 3:17-cv-12741-FLW-LHG<br><br>NASSIFF et al v. JOHNSON & JOHNSON et al |
| 4617 | 3:17-cv-12742-FLW-LHG<br><br>BISCHOFF v. JOHNSON & JOHNSON, INC. et al |
| 4618 | 3:17-cv-12743-FLW-LHG<br><br>PEACH v. JOHNSON & JOHNSON et al |
| 4619 | 3:17-cv-12744-FLW-LHG<br><br>SILENO v. JOHNSON & JOHNSON et al |
| 4620 | 3:17-cv-12745-FLW-LHG<br><br>BATES v. JOHNSON & JOHNSON, INC. et al |
| 4621 | 3:17-cv-12746-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4622 | 3:17-cv-12747-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 4623 | 3:17-cv-12748-FLW-LHG<br><br>UMFLEET v. JOHNSON & JOHNSON et al |
| 4624 | 3:17-cv-12749-FLW-LHG<br><br>WOHLERS v. JOHNSON & JOHNSON et al |
| 4625 | 3:17-cv-12750-FLW-LHG<br><br>JUGO v. JOHNSON & JOHNSON, INC. et al |
| 4626 | 3:17-cv-12751-FLW-LHG<br><br>WONG-SAMUEL v. JOHNSON & JOHNSON et al |
| 4627 | 3:17-cv-12752-FLW-LHG<br><br>WIMBERLY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4628 | 3:17-cv-12753-FLW-LHG<br><br>MCGARVEY- TANENBAUM et al v. JOHNSON & JOHNSON, INC. et al |
| 4629 | 3:17-cv-12755-FLW-LHG<br><br>BRIEN et al v. JOHNSON & JOHNSON et al |
| 4630 | 3:17-cv-12756-FLW-LHG<br><br>BRUECKER v. JOHNSON & JOHNSON et al |
| 4631 | 3:17-cv-12757-FLW-LHG<br><br>LOWE et al v. JOHNSON & JOHNSON et al |
| 4632 | 3:17-cv-12758-FLW-LHG<br><br>STANLEY v. JOHNSON & JOHNSON et al |
| 4633 | 3:17-cv-12759-FLW-LHG<br><br>ST. CLAIR et al v. JOHNSON & JOHNSON et al |
| 4634 | 3:17-cv-12760-FLW-LHG<br><br>VESA v. JOHNSON & JOHNSON et al |
| 4635 | 3:17-cv-12761-FLW-LHG<br><br>GRAY et al v. JOHNSON & JOHNSON et al |
| 4636 | 3:17-cv-12762-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 4637 | 3:17-cv-12763-FLW-LHG<br><br>HALL et al v. JOHNSON & JOHNSON et al |
| 4638 | 3:17-cv-12764-FLW-LHG<br><br>KNIGHTEN et al v. JOHNSON & JOHNSON et al |
| 4639 | 3:17-cv-12767-FLW-LHG<br><br>OFIELD v. JOHNSON & JOHNSON et al |
| 4640 | 3:17-cv-12769-FLW-LHG<br><br>ROSS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4641 | 3:17-cv-12771-FLW-LHG <br><br> WESTON et al v. JOHNSON & JOHNSON et al |
| 4642 | 3:17-cv-12772-FLW-LHG <br><br> ZILLMER v. JOHNSON & JOHNSON et al |
| 4643 | 3:17-cv-12778-FLW-LHG <br><br> HASAKA et al v. JOHNSON & JOHNSON et al |
| 4644 | 3:17-cv-12789-FLW-LHG <br><br> BERRY v. JOHNSON & JOHNSON, INC. et al |
| 4645 | 3:17-cv-12790-FLW-LHG <br><br> SHEA v. JOHNSON & JOHNSON et al |
| 4646 | 3:17-cv-12793-FLW-LHG <br><br> PROST v. JOHNSON & JOHNSON et al |
| 4647 | 3:17-cv-12794-FLW-LHG <br><br> SPITZ et al v. JOHNSON & JOHNSON et al |
| 4648 | 3:17-cv-12795-FLW-LHG <br><br> LOSURE et al v. JOHNSON & JOHNSON et al |
| 4649 | 3:17-cv-12800-FLW-LHG <br><br> OWUSU v. JOHNSON & JOHNSON et al |
| 4650 | 3:17-cv-12801-FLW-LHG <br><br> GULICH v. JOHNSON & JOHNSON et al |
| 4651 | 3:17-cv-12802-FLW-LHG <br><br> HARRIS v. JOHNSON & JOHNSON et al |
| 4652 | 3:17-cv-12803-FLW-LHG <br><br> BRINSON et al v. JOHNSON & JOHNSON et al |
| 4653 | 3:17-cv-12804-FLW-LHG <br><br> ANDERS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4654 | 3:17-cv-12805-FLW-LHG<br><br>BREDEMEIER v. JOHNSON & JOHNSON et al |
| 4655 | 3:17-cv-12806-FLW-LHG<br><br>BARGE-CHAMBERS v. JOHNSON & JOHNSON et al |
| 4656 | 3:17-cv-12807-FLW-LHG<br><br>BASSFIELD v. JOHNSON & JOHNSON et al |
| 4657 | 3:17-cv-12809-FLW-LHG<br><br>May v. Johnson & Johnson et al |
| 4658 | 3:17-cv-12811-FLW-LHG<br><br>BREEDLOVE v. JOHNSON & JOHNSON et al |
| 4659 | 3:17-cv-12812-FLW-LHG<br><br>MCNEILL v. JOHNSON & JOHNSON et al |
| 4660 | 3:17-cv-12814-FLW-LHG<br><br>DIGGS v. JOHNSON & JOHNSON et al |
| 4661 | 3:17-cv-12817-FLW-LHG<br><br>HARTWELL et al v. JOHNSON & JOHNSON et al |
| 4662 | 3:17-cv-12818-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 4663 | 3:17-cv-12819-FLW-LHG<br><br>SHULAR et al v. JOHNSON & JOHNSON et al |
| 4664 | 3:17-cv-12820-FLW-LHG<br><br>CHICK v. JOHNSON & JOHNSON et al |
| 4665 | 3:17-cv-12821-FLW-LHG<br><br>PROVINCE v. JOHNSON & JOHNSON et al |
| 4666 | 3:17-cv-12822-FLW-LHG<br><br>BISE et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4667 | 3:17-cv-12823-FLW-LHG<br><br>CARNELL v. JOHNSON & JOHNSON et al |
| 4668 | 3:17-cv-12824-FLW-LHG<br><br>Dippold v. Johnson & Johnson Consumer Inc. et al |
| 4669 | 3:17-cv-12825-FLW-LHG<br><br>BRECKENRIDGE et al v. JOHNSON & JOHNSON et al |
| 4670 | 3:17-cv-12829-FLW-LHG<br><br>MYRIE v. JOHNSON & JOHNSON et al |
| 4671 | 3:17-cv-12830-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON, INC. et al |
| 4672 | 3:17-cv-12831-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON, INC. et al |
| 4673 | 3:17-cv-12832-FLW-LHG<br><br>TODECHEENE v. JOHNSON & JOHNSON et al |
| 4674 | 3:17-cv-12834-FLW-LHG<br><br>CENTRILLA et al v. JOHNSON & JOHNSON et al |
| 4675 | 3:17-cv-12835-FLW-LHG<br><br>JUMP v. JOHNSON & JOHNSON, INC. et al |
| 4676 | 3:17-cv-12836-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 4677 | 3:17-cv-12837-FLW-LHG<br><br>PIEKANSKI v. JOHNSON & JOHNSON et al |
| 4678 | 3:17-cv-12839-FLW-LHG<br><br>LEAHY et al v. JOHNSON & JOHNSON et al |
| 4679 | 3:17-cv-12844-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4680 | 3:17-cv-12845-FLW-LHG<br><br>KRAMP v. JOHNSON & JOHNSON et al |
| 4681 | 3:17-cv-12846-FLW-LHG<br><br>NOYES et al v. JOHNSON & JOHNSON et al |
| 4682 | 3:17-cv-12847-FLW-LHG<br><br>SORRELS v. JOHNSON & JOHNSON, INC. et al |
| 4683 | 3:17-cv-12848-FLW-LHG<br><br>GAUTIER v. JOHNSON & JOHNSON, INC. et al |
| 4684 | 3:17-cv-12850-FLW-LHG<br><br>HEARD et al v. JOHNSON & JOHNSON et al |
| 4685 | 3:17-cv-12855-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 4686 | 3:17-cv-12858-FLW-LHG<br><br>HONEY v. JOHNSON & JOHNSON et al |
| 4687 | 3:17-cv-12859-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 4688 | 3:17-cv-12860-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 4689 | 3:17-cv-12861-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4690 | 3:17-cv-12862-FLW-LHG<br><br>KEITH et al v. JOHNSON & JOHNSON et al |
| 4691 | 3:17-cv-12863-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4692 | 3:17-cv-12869-FLW-LHG<br><br>SCHMITT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4693 | 3:17-cv-12874-FLW-LHG<br><br>DENOCHICK v. JOHNSON & JOHNSON, INC. et al |
| 4694 | 3:17-cv-12876-FLW-LHG<br><br>BRUBAKER v. JOHNSON & JOHNSON et al |
| 4695 | 3:17-cv-12877-FLW-LHG<br><br>CUBBAGE v. JOHNSON & JOHNSON et al |
| 4696 | 3:17-cv-12878-FLW-LHG<br><br>EDSILL v. JOHNSON & JOHNSON et al |
| 4697 | 3:17-cv-12879-FLW-LHG<br><br>FLICKINGER v. JOHNSON & JOHNSON et al |
| 4698 | 3:17-cv-12881-FLW-LHG<br><br>FRENCH v. JOHNSON & JOHNSON et al |
| 4699 | 3:17-cv-12884-FLW-LHG<br><br>SAMUELS v. JOHNSON & JOHNSON et al |
| 4700 | 3:17-cv-12885-FLW-LHG<br><br>PLATH v. JOHNSON & JOHNSON et al |
| 4701 | 3:17-cv-12886-FLW-LHG<br><br>PLETZER v. JOHNSON & JOHNSON et al |
| 4702 | 3:17-cv-12887-FLW-LHG<br><br>REDDING v. JOHNSON & JOHNSON et al |
| 4703 | 3:17-cv-12888-FLW-LHG<br><br>RENIE v. JOHNSON & JOHNSON et al |
| 4704 | 3:17-cv-12891-FLW-LHG<br><br>RANDALL v. JOHNSON & JOHNSON et al |
| 4705 | 3:17-cv-12893-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4706 | 3:17-cv-12895-FLW-LHG<br><br>BOTTO v. JOHNSON & JOHNSON et al |
| 4707 | 3:17-cv-12896-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 4708 | 3:17-cv-12897-FLW-LHG<br><br>O'DONNELL v. JOHNSON & JOHNSON et al |
| 4709 | 3:17-cv-12898-FLW-LHG<br><br>SIERRA v. JOHNSON & JOHNSON et al |
| 4710 | 3:17-cv-12899-FLW-LHG<br><br>PIRTLE v. JOHNSON & JOHNSON et al |
| 4711 | 3:17-cv-12903-FLW-LHG<br><br>BUCK et al v. JOHNSON & JOHNSON et al |
| 4712 | 3:17-cv-12905-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON et al |
| 4713 | 3:17-cv-12906-FLW-LHG<br><br>GABBARD v. JOHNSON & JOHNSON et al |
| 4714 | 3:17-cv-12907-FLW-LHG<br><br>CHAVEZ v. JOHNSON & JOHNSON et al |
| 4715 | 3:17-cv-12913-FLW-LHG<br><br>BUTZOW v. JOHNSON & JOHNSON et al |
| 4716 | 3:17-cv-12914-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 4717 | 3:17-cv-12916-FLW-LHG<br><br>ROBERTSON v. JOHNSON & JOHNSON et al |
| 4718 | 3:17-cv-12918-FLW-LHG<br><br>SNIDER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4719 | 3:17-cv-12919-FLW-LHG<br><br>BROOKS et al v. JOHNSON & JOHNSON et al |
| 4720 | 3:17-cv-12921-FLW-LHG<br><br>STINSON v. JOHNSON & JOHNSON et al |
| 4721 | 3:17-cv-12922-FLW-LHG<br><br>TAYLOR et al v. JOHNSON & JOHNSON et al |
| 4722 | 3:17-cv-12923-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 4723 | 3:17-cv-12925-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 4724 | 3:17-cv-12926-FLW-LHG<br><br>BABICH v. JOHNSON & JOHNSON et al |
| 4725 | 3:17-cv-12928-FLW-LHG<br><br>DUNLEVY v. JOHNSON & JOHNSON, INC., et al |
| 4726 | 3:17-cv-12930-FLW-LHG<br><br>GATES v. JOHNSON & JOHNSON et al |
| 4727 | 3:17-cv-12931-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON, INC., et al |
| 4728 | 3:17-cv-12933-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 4729 | 3:17-cv-12935-FLW-LHG<br><br>O'CONNELL v. JOHNSON & JOHNSON et al |
| 4730 | 3:17-cv-12936-FLW-LHG<br><br>AKERS v. JOHNSON & JOHNSON et al |
| 4731 | 3:17-cv-12937-FLW-LHG<br><br>STINNETT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4732 | 3:17-cv-12942-FLW-LHG<br><br>PADILLA v. JOHNSON & JOHNSON et al |
| 4733 | 3:17-cv-12944-FLW-LHG<br><br>PANIAGUA v. JOHNSON & JOHNSON et al |
| 4734 | 3:17-cv-12945-FLW-LHG<br><br>BIRCH et al v. JOHNSON & JOHNSON et al |
| 4735 | 3:17-cv-12947-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 4736 | 3:17-cv-12948-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 4737 | 3:17-cv-12951-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4738 | 3:17-cv-12952-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 4739 | 3:17-cv-12953-FLW-LHG<br><br>WEBSTER v. JOHNSON & JOHNSON et al |
| 4740 | 3:17-cv-12956-FLW-LHG<br><br>ZORNES v. JOHNSON & JOHNSON et al |
| 4741 | 3:17-cv-12958-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 4742 | 3:17-cv-12959-FLW-LHG<br><br>FAJKUS v. JOHNSON & JOHNSON et al |
| 4743 | 3:17-cv-12960-FLW-LHG<br><br>DELTOUR v. JOHNSON & JOHNSON et al |
| 4744 | 3:17-cv-12962-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4745 | 3:17-cv-12971-FLW-LHG<br><br>HUTSON v. JOHNSON & JOHNSON et al |
| 4746 | 3:17-cv-12972-FLW-LHG<br><br>DIRKMAN v. JOHNSON & JOHNSON et al |
| 4747 | 3:17-cv-12976-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 4748 | 3:17-cv-12978-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 4749 | 3:17-cv-12982-FLW-LHG<br><br>NEMECEK v. JOHNSON & JOHNSON et al |
| 4750 | 3:17-cv-12984-FLW-LHG<br><br>BALL v. JOHNSON & JOHNSON et al |
| 4751 | 3:17-cv-12985-FLW-LHG<br><br>BECKER et al v. JOHNSON & JOHNSON et al |
| 4752 | 3:17-cv-12998-FLW-LHG<br><br>CARPER et al v. JOHNSON & JOHNSON et al |
| 4753 | 3:17-cv-13000-FLW-LHG<br><br>KISSING v. JOHNSON & JOHNSON et al |
| 4754 | 3:17-cv-13001-FLW-LHG<br><br>MCCARTY v. JOHNSON & JOHNSON et al |
| 4755 | 3:17-cv-13004-FLW-LHG<br><br>NEWMAN v. JOHNSON & JOHNSON et al |
| 4756 | 3:17-cv-13005-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 4757 | 3:17-cv-13006-FLW-LHG<br><br>WEDEL et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4758 | 3:17-cv-13007-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4759 | 3:17-cv-13008-FLW-LHG<br><br>GROSSETT v. JOHNSON & JOHNSON et al |
| 4760 | 3:17-cv-13009-FLW-LHG<br><br>PENNINGTON et al v. JOHNSON & JOHNSON et al |
| 4761 | 3:17-cv-13010-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 4762 | 3:17-cv-13012-FLW-LHG<br><br>CALLIES v. JOHNSON & JOHNSON et al |
| 4763 | 3:17-cv-13013-FLW-LHG<br><br>SADOWSKI et al v. JOHNSON & JOHNSON et al |
| 4764 | 3:17-cv-13014-FLW-LHG<br><br>THORNOCK v. JOHNSON & JOHNSON et al |
| 4765 | 3:17-cv-13015-FLW-LHG<br><br>VANNURDEN v. JOHNSON & JOHNSON et al |
| 4766 | 3:17-cv-13016-FLW-LHG<br><br>NIETO v. JOHNSON & JOHNSON et al |
| 4767 | 3:17-cv-13017-FLW-LHG<br><br>SILLIN et al v. JOHNSON & JOHNSON et al |
| 4768 | 3:17-cv-13018-FLW-LHG<br><br>TUTTLE v. JOHNSON & JOHNSON et al |
| 4769 | 3:17-cv-13019-FLW-LHG<br><br>PAYSON v. JOHNSON & JOHNSON et al |
| 4770 | 3:17-cv-13021-FLW-LHG<br><br>PRYOR et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4771 | 3:17-cv-13022-FLW-LHG<br><br>WEAKLAND et al v. JOHNSON & JOHNSON et al |
| 4772 | 3:17-cv-13023-FLW-LHG<br><br>WING v. JOHNSON & JOHNSON et al |
| 4773 | 3:17-cv-13024-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 4774 | 3:17-cv-13025-FLW-LHG<br><br>SIZEMORE v. JOHNSON & JOHNSON et al |
| 4775 | 3:17-cv-13027-FLW-LHG<br><br>GRAENING v. JOHNSON & JOHNSON et al |
| 4776 | 3:17-cv-13028-FLW-LHG<br><br>DEARMAN v. JOHNSON & JOHNSON et al |
| 4777 | 3:17-cv-13030-FLW-LHG<br><br>TYRE v. JOHNSON & JOHNSON et al |
| 4778 | 3:17-cv-13034-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 4779 | 3:17-cv-13037-FLW-LHG<br><br>NEVEL v. JOHNSON & JOHNSON et al |
| 4780 | 3:17-cv-13041-FLW-LHG<br><br>BOULER v. JOHNSON & JOHNSON et al |
| 4781 | 3:17-cv-13045-FLW-LHG<br><br>SCRUGGS v. JOHNSON & JOHNSON et al |
| 4782 | 3:17-cv-13046-FLW-LHG<br><br>LATHAM v. JOHNSON & JOHNSON et al |
| 4783 | 3:17-cv-13060-FLW-LHG<br><br>DOERFLINGER v. JOHNSON & JOHNSON et al |
| 4784 | 3:17-cv-13061-FLW-LHG<br><br>HUNT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4785 | 3:17-cv-13067-FLW-LHG<br><br>FERNANDES v. JOHNSON & JOHNSON et al |
| 4786 | 3:17-cv-13068-FLW-LHG<br><br>FITZPATRICK v. JOHNSON & JOHNSON et al |
| 4787 | 3:17-cv-13069-FLW-LHG<br><br>LEE et al v. JOHNSON & JOHNSON et al |
| 4788 | 3:17-cv-13070-FLW-LHG<br><br>SLAYTON et al v. JOHNSON & JOHNSON et al |
| 4789 | 3:17-cv-13071-FLW-LHG<br><br>IVASIECKO v. JOHNSON & JOHNSON et al |
| 4790 | 3:17-cv-13072-FLW-LHG<br><br>ROSSER v. JOHNSON & JOHNSON et al |
| 4791 | 3:17-cv-13073-FLW-LHG<br><br>GILMORE v. JOHNSON & JOHNSON et al |
| 4792 | 3:17-cv-13077-FLW-LHG<br><br>NONNWEILER v. JOHNSON & JOHNSON et al |
| 4793 | 3:17-cv-13079-FLW-LHG<br><br>HARRIGER v. JOHNSON & JOHNSON et al |
| 4794 | 3:17-cv-13082-FLW-LHG<br><br>REDMAN v. JOHNSON & JOHNSON et al |
| 4795 | 3:17-cv-13087-FLW-LHG<br><br>ALTER v. JOHNSON & JOHNSON, INC. et al |
| 4796 | 3:17-cv-13088-FLW-LHG<br><br>STRONG v. JOHNSON & JOHNSON, INC. et al |
| 4797 | 3:17-cv-13090-FLW-LHG<br><br>PARRISH v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4798 | 3:17-cv-13104-FLW-LHG<br><br>PHALEN et al v. JOHNSON & JOHNSON et al |
| 4799 | 3:17-cv-13114-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 4800 | 3:17-cv-13115-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 4801 | 3:17-cv-13116-FLW-LHG<br><br>WHITE et al v. JOHNSON & JOHNSON et al |
| 4802 | 3:17-cv-13117-FLW-LHG<br><br>WHITLEY v. JOHNSON & JOHNSON et al |
| 4803 | 3:17-cv-13118-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |
| 4804 | 3:17-cv-13119-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 4805 | 3:17-cv-13120-FLW-LHG<br><br>WARDY et al v. JOHNSON & JOHNSON et al |
| 4806 | 3:17-cv-13124-FLW-LHG<br><br>SHAMBURGER v. JOHNSON & JOHNSON et al |
| 4807 | 3:17-cv-13125-FLW-LHG<br><br>HARDY et al v. JOHNSON & JOHNSON et al |
| 4808 | 3:17-cv-13126-FLW-LHG<br><br>MEYERS v. JOHNSON & JOHNSON et al |
| 4809 | 3:17-cv-13128-FLW-LHG<br><br>SMART v. JOHNSON & JOHNSON et al |
| 4810 | 3:17-cv-13129-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4811 | 3:17-cv-13131-FLW-LHG<br><br>HUNT v. JOHNSON & JOHNSON et al |
| 4812 | 3:17-cv-13132-FLW-LHG<br><br>GRANGER v. JOHNSON & JOHNSON et al |
| 4813 | 3:17-cv-13133-FLW-LHG<br><br>GERYCH v. JOHNSON & JOHNSON et al |
| 4814 | 3:17-cv-13134-FLW-LHG<br><br>COSTLOW et al v. JOHNSON & JOHNSON et al |
| 4815 | 3:17-cv-13135-FLW-LHG<br><br>LAWRENCE et al v. JOHNSON & JOHNSON et al |
| 4816 | 3:17-cv-13138-FLW-LHG<br><br>BORSELLA et al v. JOHNSON & JOHNSON et al |
| 4817 | 3:17-cv-13140-FLW-LHG<br><br>BORN v. JOHNSON & JOHNSON et al |
| 4818 | 3:17-cv-13143-FLW-LHG<br><br>CLARKE v. JOHNSON & JOHNSON et al |
| 4819 | 3:17-cv-13144-FLW-LHG<br><br>MOTOLA v. JOHNSON & JOHNSON et al |
| 4820 | 3:17-cv-13153-FLW-LHG<br><br>KRASINKIEWICZ v. JOHNSON & JOHNSON et al |
| 4821 | 3:17-cv-13155-FLW-LHG<br><br>BOONE v. JOHNSON & JOHNSON et al |
| 4822 | 3:17-cv-13158-FLW-LHG<br><br>CARLSTEAD v. JOHNSON & JOHNSON et al |
| 4823 | 3:17-cv-13160-FLW-LHG<br><br>Mazur v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4824 | 3:17-cv-13161-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 4825 | 3:17-cv-13164-FLW-LHG<br><br>DINEYAZHE et al v. JOHNSON & JOHNSON et al |
| 4826 | 3:17-cv-13165-FLW-LHG<br><br>FRANCIS v. JOHNSON & JOHNSON et al |
| 4827 | 3:17-cv-13171-FLW-LHG<br><br>MCCUMBER v. JOHNSON & JOHNSON et al |
| 4828 | 3:17-cv-13179-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 4829 | 3:17-cv-13180-FLW-LHG<br><br>BERTHELSEN v. JOHNSON & JOHNSON et al |
| 4830 | 3:17-cv-13183-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 4831 | 3:17-cv-13188-FLW-LHG<br><br>SKOMP v. JOHNSON & JOHNSON et al |
| 4832 | 3:17-cv-13192-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 4833 | 3:17-cv-13195-FLW-LHG<br><br>PENDERGAST et al v. JOHNSON & JOHNSON et al |
| 4834 | 3:17-cv-13197-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 4835 | 3:17-cv-13198-FLW-LHG<br><br>GOODE et al v. JOHNSON & JOHNSON et al |
| 4836 | 3:17-cv-13201-FLW-LHG<br><br>RIORDAN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 4837 | 3:17-cv-13214-FLW-LHG<br><br>MORAN v. JOHNSON & JOHNSON et al |
| 4838 | 3:17-cv-13215-FLW-LHG<br><br>POWELL, SR. v. JOHNSON & JOHNSON et al |
| 4839 | 3:17-cv-13218-FLW-LHG<br><br>LOWE et al v. JOHNSON & JOHNSON et al |
| 4840 | 3:17-cv-13223-FLW-LHG<br><br>CARR v. JOHNSON & JOHNSON et al |
| 4841 | 3:17-cv-13224-FLW-LHG<br><br>COPELAND et al v. JOHNSON & JOHNSON et al |
| 4842 | 3:17-cv-13227-FLW-LHG<br><br>ERVES v. JOHNSON & JOHNSON et al |
| 4843 | 3:17-cv-13228-FLW-LHG<br><br>BOCK v. JOHNSON & JOHNSON et al |
| 4844 | 3:17-cv-13230-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 4845 | 3:17-cv-13231-FLW-LHG<br><br>DOZIER v. JOHNSON & JOHNSON et al |
| 4846 | 3:17-cv-13232-FLW-LHG<br><br>CANALES v. JOHNSON & JOHNSON et al |
| 4847 | 3:17-cv-13233-FLW-LHG<br><br>NOWAK v. JOHNSON & JOHNSON et al |
| 4848 | 3:17-cv-13234-FLW-LHG<br><br>DANIELS v. JOHNSON & JOHNSON et al |
| 4849 | 3:17-cv-13235-FLW-LHG<br><br>PLEMONS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4850 | 3:17-cv-13236-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4851 | 3:17-cv-13238-FLW-LHG<br><br>COLLINS et al v. JOHNSON & JOHNSON et al |
| 4852 | 3:17-cv-13241-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 4853 | 3:17-cv-13242-FLW-LHG<br><br>CHANEY v. JOHNSON & JOHNSON et al |
| 4854 | 3:17-cv-13244-FLW-LHG<br><br>SCHUERER v. JOHNSON & JOHNSON et al |
| 4855 | 3:17-cv-13245-FLW-LHG<br><br>MACARTHUR v. JOHNSON & JOHNSON et al |
| 4856 | 3:17-cv-13246-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 4857 | 3:17-cv-13247-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 4858 | 3:17-cv-13249-FLW-LHG<br><br>PHILLIPS et al v. JOHNSON & JOHNSON et al |
| 4859 | 3:17-cv-13250-FLW-LHG<br><br>YTELL v. JOHNSON & JOHNSON et al |
| 4860 | 3:17-cv-13251-FLW-LHG<br><br>SNOW et al v. JOHNSON & JOHNSON et al |
| 4861 | 3:17-cv-13252-FLW-LHG<br><br>MULLINS v. JOHNSON & JOHNSON et al |
| 4862 | 3:17-cv-13253-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4863 | 3:17-cv-13255-FLW-LHG<br><br>STUDEBAKER v. JOHNSON & JOHNSON et al |
| 4864 | 3:17-cv-13258-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 4865 | 3:17-cv-13259-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 4866 | 3:17-cv-13263-FLW-LHG<br><br>FORTIER et al v. JOHNSON & JOHNSON et al |
| 4867 | 3:17-cv-13264-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 4868 | 3:17-cv-13265-FLW-LHG<br><br>WOLFE et al v. JOHNSON & JOHNSON et al |
| 4869 | 3:17-cv-13277-FLW-LHG<br><br>OVER v. JOHNSON & JOHNSON et al |
| 4870 | 3:17-cv-13283-FLW-LHG<br><br>THORNELL v. JOHNSON & JOHNSON et al |
| 4871 | 3:17-cv-13288-FLW-LHG<br><br>ARIENO v. JOHNSON & JOHNSON et al |
| 4872 | 3:17-cv-13302-FLW-LHG<br><br>HUBER v. JOHNSON & JOHNSON et al |
| 4873 | 3:17-cv-13304-FLW-LHG<br><br>GRESHAM v. JOHNSON & JOHNSON INC. et al |
| 4874 | 3:17-cv-13305-FLW-LHG<br><br>GOODMAN v. JOHNSON & JOHNSON et al |
| 4875 | 3:17-cv-13306-FLW-LHG<br><br>KENNEDY v. JOHNSON & JOHNSON INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4876 | 3:17-cv-13310-FLW-LHG<br><br>v. JOHNSON & JOHNSON et al |
| 4877 | 3:17-cv-13311-FLW-LHG<br><br>TROUT v. JOHNSON & JOHNSON et al |
| 4878 | 3:17-cv-13315-FLW-LHG<br><br>STAFFORD v. JOHNSON & JOHNSON et al |
| 4879 | 3:17-cv-13317-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al |
| 4880 | 3:17-cv-13318-FLW-LHG<br><br>INNOCENTI v. JOHNSON & JOHNSON et al |
| 4881 | 3:17-cv-13320-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 4882 | 3:17-cv-13321-FLW-LHG<br><br>BERGERON v. JOHNSON & JOHNSON et al |
| 4883 | 3:17-cv-13324-FLW-LHG<br><br>RANDALL v. JOHNSON & JOHNSON et al |
| 4884 | 3:17-cv-13326-FLW-LHG<br><br>DIFRANCESCO v. JOHNSON & JOHNSON |
| 4885 | 3:17-cv-13328-FLW-LHG<br><br>WALTON v. JOHNSON & JOHNSON et al |
| 4886 | 3:17-cv-13330-FLW-LHG<br><br>GENTRY v. JOHNSON & JOHNSON et al |
| 4887 | 3:17-cv-13334-FLW-LHG<br><br>BRADSHER v. JOHNSON & JOHNSON et al |
| 4888 | 3:17-cv-13352-FLW-LHG<br><br>CHAVEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4889 | 3:17-cv-13375-FLW-LHG<br><br>DEAK et al v. JOHNSON AND JOHNSON et al |
| 4890 | 3:17-cv-13390-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 4891 | 3:17-cv-13396-FLW-LHG<br><br>AIME v. JOHNSON & JOHNSON et al |
| 4892 | 3:17-cv-13410-FLW-LHG<br><br>ASHTON v. JOHNSON & JOHNSON et al |
| 4893 | 3:17-cv-13414-FLW-LHG<br><br>BENSON v. JOHNSON & JOHNSON et al |
| 4894 | 3:17-cv-13417-FLW-LHG<br><br>BOWE v. JOHNSON & JOHNSON et al |
| 4895 | 3:17-cv-13419-FLW-LHG<br><br>LEMASTER et al v. JOHNSON & JOHNSON et al |
| 4896 | 3:17-cv-13422-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 4897 | 3:17-cv-13424-FLW-LHG<br><br>EGAN v. JOHNSON & JOHNSON et al |
| 4898 | 3:17-cv-13425-FLW-LHG<br><br>FIESTER v. JOHNSON & JOHNSON et al |
| 4899 | 3:17-cv-13426-FLW-LHG<br><br>GELLER v. JOHNSON & JOHNSON et al |
| 4900 | 3:17-cv-13429-FLW-LHG<br><br>TANNENBAUM et al v. JOHNSON & JOHNSON et al |
| 4901 | 3:17-cv-13432-FLW-LHG<br><br>HAVILAND et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4902 | 3:17-cv-13436-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al |
| 4903 | 3:17-cv-13437-FLW-LHG<br><br>HEIMLICH v. JOHNSON & JOHNSON et al |
| 4904 | 3:17-cv-13438-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 4905 | 3:17-cv-13439-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 4906 | 3:17-cv-13441-FLW-LHG<br><br>LAKE v. JOHNSON & JOHNSON et al |
| 4907 | 3:17-cv-13442-FLW-LHG<br><br>LUND v. JOHNSON & JOHNSON et al |
| 4908 | 3:17-cv-13446-FLW-LHG<br><br>GARRARD v. JOHNSON & JOHNSON et al |
| 4909 | 3:17-cv-13448-FLW-LHG<br><br>STARR v. JOHNSON & JOHNSON et al |
| 4910 | 3:17-cv-13452-FLW-LHG<br><br>STUART v. JOHNSON & JOHNSON et al |
| 4911 | 3:17-cv-13455-FLW-LHG<br><br>CALHOUN v. JOHNSON & JOHNSON et al |
| 4912 | 3:17-cv-13456-FLW-LHG<br><br>PERRY SMITH v. JOHNSON & JOHNSON et al |
| 4913 | 3:17-cv-13457-FLW-LHG<br><br>DURHAM v. JOHNSON & JOHNSON et al |
| 4914 | 3:17-cv-13459-FLW-LHG<br><br>BLAND v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 4915 | 3:17-cv-13465-FLW-LHG<br><br>GERMANO et al v. JOHNSON & JOHNSON et al |
| 4916 | 3:17-cv-13466-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 4917 | 3:17-cv-13469-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 4918 | 3:17-cv-13470-FLW-LHG<br><br>KAUP et al v. JOHNSON & JOHNSON et al |
| 4919 | 3:17-cv-13471-FLW-LHG<br><br>RUTTER v. JOHNSON & JOHNSON et al |
| 4920 | 3:17-cv-13473-FLW-LHG<br><br>ACKER et al v. JOHNSON & JOHNSON et al |
| 4921 | 3:17-cv-13477-FLW-LHG<br><br>NGUYEN et al v. JOHNSON & JOHNSON et al |
| 4922 | 3:17-cv-13478-FLW-LHG<br><br>WESTLING v. JOHNSON & JOHNSON et al |
| 4923 | 3:17-cv-13481-FLW-LHG<br><br>SANTOS et al v. JOHNSON & JOHNSON et al |
| 4924 | 3:17-cv-13485-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4925 | 3:17-cv-13489-FLW-LHG<br><br>DABBS v. JOHNSON & JOHNSON, INC. et al |
| 4926 | 3:17-cv-13491-FLW-LHG<br><br>LIND v. JOHNSON & JOHNSON, INC. et al |
| 4927 | 3:17-cv-13492-FLW-LHG<br><br>MCNAIR v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4928 | 3:17-cv-13494-FLW-LHG<br><br>DEAN v. JOHNSON & JOHNSON, INC. et al |
| 4929 | 3:17-cv-13495-FLW-LHG<br><br>WOLF v. JOHNSON & JOHNSON, INC. et al |
| 4930 | 3:17-cv-13498-FLW-LHG<br><br>LIEBERMAN v. JOHNSON & JOHNSON, INC. et al |
| 4931 | 3:17-cv-13499-FLW-LHG<br><br>SCHOLL v. JOHNSON & JOHNSON, INC. et al |
| 4932 | 3:17-cv-13500-FLW-LHG<br><br>MAROFSKY et al v. JOHNSON & JOHNSON et al |
| 4933 | 3:17-cv-13506-FLW-LHG<br><br>DUENES et al v. JOHNSON & JOHNSON, INC. et al |
| 4934 | 3:17-cv-13512-FLW-LHG<br><br>STAUBER v. JOHNSON & JOHNSON et al |
| 4935 | 3:17-cv-13513-FLW-LHG<br><br>SARANTOPOULOS v. JOHNSON & JOHNSON et al |
| 4936 | 3:17-cv-13514-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 4937 | 3:17-cv-13515-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 4938 | 3:17-cv-13516-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON et al |
| 4939 | 3:17-cv-13518-FLW-LHG<br><br>DIVITA v. JOHNSON & JOHNSON et al |
| 4940 | 3:17-cv-13520-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 4941 | 3:17-cv-13521-FLW-LHG<br><br>LOWERY v. JOHNSON & JOHNSON et al |
| 4942 | 3:17-cv-13523-FLW-LHG<br><br>ARLEDGE v. JOHNSON & JOHNSON et al |
| 4943 | 3:17-cv-13524-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 4944 | 3:17-cv-13525-FLW-LHG<br><br>NEALEY v. JOHNSON & JOHNSON et al |
| 4945 | 3:17-cv-13527-FLW-LHG<br><br>WOODWORTH v. JOHNSON & JOHNSON et al |
| 4946 | 3:17-cv-13528-FLW-LHG<br><br>WELCH v. JOHNSON & JOHNSON et al |
| 4947 | 3:17-cv-13531-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 4948 | 3:17-cv-13532-FLW-LHG<br><br>PAWLICK v. JOHNSON & JOHNSON et al |
| 4949 | 3:17-cv-13533-FLW-LHG<br><br>HAYS v. JOHNSON & JOHNSON et al |
| 4950 | 3:17-cv-13534-FLW-LHG<br><br>PEDERSON v. JOHNSON & JOHNSON et al |
| 4951 | 3:17-cv-13535-FLW-LHG<br><br>RICHARD v. JOHNSON & JOHNSON et al |
| 4952 | 3:17-cv-13536-FLW-LHG<br><br>JOSEPH v. JOHNSON & JOHNSON et al |
| 4953 | 3:17-cv-13538-FLW-LHG<br><br>TINGEL v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 383 of 1327 PageID:
120595
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4954 | 3:17-cv-13539-FLW-LHG<br><br>LOCKE v. JOHNSON & JOHNSON et al |
| 4955 | 3:17-cv-13540-FLW-LHG<br><br>TIMMONS v. JOHNSON & JOHNSON et al |
| 4956 | 3:17-cv-13541-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 4957 | 3:17-cv-13543-FLW-LHG<br><br>LYERLA v. JOHNSON & JOHNSON et al |
| 4958 | 3:17-cv-13546-FLW-LHG<br><br>NATERA v. JOHNSON AND JOHNSON et al |
| 4959 | 3:17-cv-13547-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 4960 | 3:17-cv-13548-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 4961 | 3:17-cv-13549-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 4962 | 3:17-cv-13552-FLW-LHG<br><br>MIZELL v. JOHNSON AND JOHNSON et al |
| 4963 | 3:17-cv-13553-FLW-LHG<br><br>MARTOVITZ et al v. JOHNSON & JOHNSON et al |
| 4964 | 3:17-cv-13554-FLW-LHG<br><br>MATSAYKO v. JOHNSON & JOHNSON et al |
| 4965 | 3:17-cv-13556-FLW-LHG<br><br>FOGLE v. JOHNSON AND JOHNSON et al |
| 4966 | 3:17-cv-13559-FLW-LHG<br><br>BURNS v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4967 | 3:17-cv-13560-FLW-LHG<br><br>MAXEL v. JOHNSON & JOHNSON et al |
| 4968 | 3:17-cv-13561-FLW-LHG<br><br>SZITAS v. JOHNSON & JOHNSON et al |
| 4969 | 3:17-cv-13562-FLW-LHG<br><br>SMITH v. JOHNSON AND JOHNSON et al |
| 4970 | 3:17-cv-13563-FLW-LHG<br><br>MCFALL v. JOHNSON & JOHNSON et al |
| 4971 | 3:17-cv-13564-FLW-LHG<br><br>MICHAELS v. JOHNSON & JOHNSON et al |
| 4972 | 3:17-cv-13565-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 4973 | 3:17-cv-13567-FLW-LHG<br><br>GUNTER v. JOHNSON & JOHNSON et al |
| 4974 | 3:17-cv-13569-FLW-LHG<br><br>OULES v. JOHNSON & JOHNSON et al |
| 4975 | 3:17-cv-13600-FLW-LHG<br><br>PATTI v. JOHNSON & JOHNSON et al |
| 4976 | 3:17-cv-13602-FLW-LHG<br><br>MCRAE SR. v. JOHNSON & JOHNSON et al |
| 4977 | 3:17-cv-13603-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al |
| 4978 | 3:17-cv-13605-FLW-LHG<br><br>MYRICKS v. JOHNSON & JOHNSON et al |
| 4979 | 3:17-cv-13607-FLW-LHG<br><br>NEFF v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 4980 | 3:17-cv-13610-FLW-LHG<br><br>STRADFORD v. JOHNSON & JOHNSON et al |
| 4981 | 3:17-cv-13612-FLW-LHG<br><br>PALMER v. JOHNSON & JOHNSON et al |
| 4982 | 3:17-cv-13613-FLW-LHG<br><br>BOWMAN v. JOHNSON & JOHNSON et al |
| 4983 | 3:17-cv-13615-FLW-LHG<br><br>ROWE v. JOHNSON & JOHNSON et al |
| 4984 | 3:17-cv-13616-FLW-LHG<br><br>LINTZENICH et al v. JOHNSON & JOHNSON et al |
| 4985 | 3:17-cv-13618-FLW-LHG<br><br>SAMUEL v. JOHNSON & JOHNSON et al |
| 4986 | 3:17-cv-13619-FLW-LHG<br><br>LAYMON v. JOHNSON & JOHNSON et al |
| 4987 | 3:17-cv-13622-FLW-LHG<br><br>SCHURKMAN v. JOHNSON & JOHNSON et al |
| 4988 | 3:17-cv-13623-FLW-LHG<br><br>WIGGINS v. JOHNSON & JOHNSON et al |
| 4989 | 3:17-cv-13625-FLW-LHG<br><br>WORSFOLD et al v. JOHNSON & JOHNSON et al |
| 4990 | 3:17-cv-13626-FLW-LHG<br><br>BUCKLEY et al v. JOHNSON & JOHNSON et al |
| 4991 | 3:17-cv-13627-FLW-LHG<br><br>HERSHAN et al v. JOHNSON & JOHNSON et al |
| 4992 | 3:17-cv-13628-FLW-LHG<br><br>SCHWALBACH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 4993 | 3:17-cv-13629-FLW-LHG<br><br>WINES et al v. JOHNSON & JOHNSON et al |
| 4994 | 3:17-cv-13630-FLW-LHG<br><br>URIBE v. JOHNSON & JOHNSON, INC. et al |
| 4995 | 3:17-cv-13631-FLW-LHG<br><br>WATKINS et al v. JOHNSON & JOHNSON et al |
| 4996 | 3:17-cv-13632-FLW-LHG<br><br>SHANNON v. JOHNSON & JOHNSON et al |
| 4997 | 3:17-cv-13633-FLW-LHG<br><br>SPADONI et al v. JOHNSON & JOHNSON et al |
| 4998 | 3:17-cv-13635-FLW-LHG<br><br>SMILEY v. JOHNSON & JOHNSON et al |
| 4999 | 3:17-cv-13636-FLW-LHG<br><br>SELLERS et al v. JOHNSON & JOHNSON et al |
| 5000 | 3:17-cv-13637-FLW-LHG<br><br>WATERS v. JOHNSON & JOHNSON et al |
| 5001 | 3:17-cv-13638-FLW-LHG<br><br>SEABREASE et al v. JOHNSON & JOHNSON et al |
| 5002 | 3:17-cv-13639-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 5003 | 3:17-cv-13640-FLW-LHG<br><br>WILEY v. JOHNSON & JOHNSON et al |
| 5004 | 3:17-cv-13641-FLW-LHG<br><br>CORDOVA v. JOHNSON & JOHNSON et al |
| 5005 | 3:17-cv-13642-FLW-LHG<br><br>BURRELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5006 | 3:17-cv-13643-FLW-LHG<br><br>MAYO et al v. JOHNSON & JOHNSON et al |
| 5007 | 3:17-cv-13644-FLW-LHG<br><br>FREETHY- HOCKRIDGE v. JOHNSON & JOHNSON et al |
| 5008 | 3:17-cv-13645-FLW-LHG<br><br>WINDHAM v. JOHNSON & JOHNSON et al |
| 5009 | 3:17-cv-13646-FLW-LHG<br><br>VERMES et al v. JOHNSON & JOHNSON et al |
| 5010 | 3:17-cv-13647-FLW-LHG<br><br>IVORY v. JOHNSON & JOHNSON et al |
| 5011 | 3:17-cv-13648-FLW-LHG<br><br>COPENHAVER v. JOHNSON & JOHNSON et al |
| 5012 | 3:17-cv-13649-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 5013 | 3:17-cv-13650-FLW-LHG<br><br>TIERNEY v. JOHNSON & JOHNSON et al |
| 5014 | 3:17-cv-13651-FLW-LHG<br><br>TAMURA v. JOHNSON & JOHNSON et al |
| 5015 | 3:17-cv-13652-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 5016 | 3:17-cv-13655-FLW-LHG<br><br>RAMENSKY et al v. JOHNSON & JOHNSON et al |
| 5017 | 3:17-cv-13657-FLW-LHG<br><br>STEGALL et al v. JOHNSON & JOHNSON et al |
| 5018 | 3:17-cv-13659-FLW-LHG<br><br>MCCAFFERY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5019 | 3:17-cv-13661-FLW-LHG <br><br> CAMPBELL v. JOHNSON & JOHNSON et al |
| 5020 | 3:17-cv-13662-FLW-LHG <br><br> DALTON v. JOHNSON & JOHNSON et al |
| 5021 | 3:17-cv-13665-FLW-LHG <br><br> PULLEN et al v. JOHNSON & JOHNSON et al |
| 5022 | 3:17-cv-13668-FLW-LHG <br><br> DENATO v. JOHNSON & JOHNSON et al |
| 5023 | 3:17-cv-13669-FLW-LHG <br><br> HAMILTON v. JOHNSON & JOHNSON et al |
| 5024 | 3:17-cv-13670-FLW-LHG <br><br> MITCHELL v. JOHNSON & JOHNSON et al |
| 5025 | 3:17-cv-13671-FLW-LHG <br><br> BOLES v. JOHNSON & JOHNSON et al |
| 5026 | 3:17-cv-13672-FLW-LHG <br><br> GOLDEN v. JOHNSON & JOHNSON et al |
| 5027 | 3:17-cv-13674-FLW-LHG <br><br> BURKE v. JOHNSON & JOHNSON et al |
| 5028 | 3:17-cv-13675-FLW-LHG <br><br> BEATY v. JOHNSON & JOHNSON et al |
| 5029 | 3:17-cv-13688-FLW-LHG <br><br> MATTHEW v. JOHNSON & JOHNSON et al |
| 5030 | 3:17-cv-13690-FLW-LHG <br><br> POWELL et al v. JOHNSON & JOHNSON et al |
| 5031 | 3:17-cv-13692-FLW-LHG <br><br> SHIMANOVSKY v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 389 of 1327 PageID:
119601
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5032 | 3:17-cv-13694-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 5033 | 3:17-cv-13695-FLW-LHG<br><br>MARTINEZ et al v. JOHNSON & JOHNSON et al |
| 5034 | 3:17-cv-13696-FLW-LHG<br><br>HARTWEG v. JOHNSON & JOHNSON et al |
| 5035 | 3:17-cv-13697-FLW-LHG<br><br>NOLTING v. JOHNSON & JOHNSON et al |
| 5036 | 3:17-cv-13699-FLW-LHG<br><br>SINCLAIR v. JOHNSON & JOHNSON et al |
| 5037 | 3:17-cv-13701-FLW-LHG<br><br>BASHORE v. JOHNSON & JOHNSON et al |
| 5038 | 3:17-cv-13703-FLW-LHG<br><br>MISARES MOTRONEA v. JOHNSON & JOHNSON et al |
| 5039 | 3:17-cv-13704-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 5040 | 3:17-cv-13705-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 5041 | 3:17-cv-13709-FLW-LHG<br><br>AYERS v. JOHNSON & JOHNSON et al |
| 5042 | 3:17-cv-13714-FLW-LHG<br><br>SALVATORE v. JOHNSON & JOHNSON et al |
| 5043 | 3:17-cv-13716-FLW-LHG<br><br>MCCORMICK v. JOHNSON & JOHNSON et al |
| 5044 | 3:17-cv-13717-FLW-LHG<br><br>KEMP v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 5045 | 3:17-cv-13718-FLW-LHG<br><br>BOTZENHARDT v. JOHNSON & JOHNSON et al |
| 5046 | 3:17-cv-13721-FLW-LHG<br><br>MONSON v. JOHNSON & JOHNSON et al |
| 5047 | 3:17-cv-13722-FLW-LHG<br><br>KRONICK v. JOHNSON & JOHNSON et al |
| 5048 | 3:17-cv-13741-FLW-LHG<br><br>MANDEL et al v. JOHNSON & JOHNSON et al |
| 5049 | 3:17-cv-13743-FLW-LHG<br><br>Whispel v. Johnson & Johnson et al |
| 5050 | 3:17-cv-13744-FLW-LHG<br><br>Sadler et al v. Johnson & Johnson et al |
| 5051 | 3:17-cv-13745-FLW-LHG<br><br>FAIRLEY v. JOHNSON & JOHNSON et al |
| 5052 | 3:17-cv-13746-FLW-LHG<br><br>Reed v. Johnson & Johnson et al |
| 5053 | 3:17-cv-13747-FLW-LHG<br><br>Williams v. Johnson & Johnson et al |
| 5054 | 3:17-cv-13748-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al |
| 5055 | 3:17-cv-13749-FLW-LHG<br><br>PULLEY v. JOHNSON & JOHNSON et al |
| 5056 | 3:17-cv-13750-FLW-LHG<br><br>MCKNIGHT v. JOHNSON & JOHNSON et al |
| 5057 | 3:17-cv-13752-FLW-LHG<br><br>MALY v. JOHNSON & JOHNSON et al |
| 5058 | 3:17-cv-13754-FLW-LHG<br><br>MCCORD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5059 | 3:17-cv-13755-FLW-LHG<br><br>PETTI v. JOHNSON & JOHNSON et al |
| 5060 | 3:17-cv-13756-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 5061 | 3:17-cv-13758-FLW-LHG<br><br>PERRONE et al v. JOHNSON & JOHNSON et al |
| 5062 | 3:17-cv-13761-FLW-LHG<br><br>WHOBREY v. JOHNSON & JOHNSON et al |
| 5063 | 3:17-cv-13778-FLW-LHG<br><br>DYE v. JOHNSON & JOHNSON et al |
| 5064 | 3:17-cv-13791-FLW-LHG<br><br>LONGORIA v. JOHNSON & JOHNSON et al |
| 5065 | 3:17-cv-13795-FLW-LHG<br><br>BLANK v. JOHNSON & JOHNSON et al |
| 5066 | 3:17-cv-13799-FLW-LHG<br><br>ARTHUR v. JOHNSON & JOHNSON, INC. et al |
| 5067 | 3:17-cv-13801-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 5068 | 3:17-cv-13802-FLW-LHG<br><br>BARRETT v. JOHNSON & JOHNSON, INC. et al |
| 5069 | 3:17-cv-13804-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON, INC. et al |
| 5070 | 3:17-cv-13805-FLW-LHG<br><br>CARSON v. JOHNSON & JOHNSON, INC. et al |
| 5071 | 3:17-cv-13806-FLW-LHG<br><br>CRUZ v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5072 | 3:17-cv-13809-FLW-LHG<br><br>DAVITT v. JOHNSON & JOHNSON, INC. et al |
| 5073 | 3:17-cv-13812-FLW-LHG<br><br>ENGVALDSEN v. JOHNSON & JOHNSON, INC. et al |
| 5074 | 3:17-cv-13813-FLW-LHG<br><br>ESLINGER v. JOHNSON & JOHNSON, INC. et al |
| 5075 | 3:17-cv-13814-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON, INC. et al |
| 5076 | 3:17-cv-13816-FLW-LHG<br><br>GALANIS v. JOHNSON & JOHNSON, INC. et al |
| 5077 | 3:17-cv-13817-FLW-LHG<br><br>MANTHEIY et al v. JOHNSON & JOHNSON et al |
| 5078 | 3:17-cv-13818-FLW-LHG<br><br>GAMBREL v. JOHNSON & JOHNSON, INC. et al |
| 5079 | 3:17-cv-13821-FLW-LHG<br><br>KIRALY v. JOHNSON & JOHNSON et al |
| 5080 | 3:17-cv-13822-FLW-LHG<br><br>GIPSON v. JOHNSON & JOHNSON, INC. et al |
| 5081 | 3:17-cv-13823-FLW-LHG<br><br>HARRELL v. JOHNSON & JOHNSON, INC. et al |
| 5082 | 3:17-cv-13825-FLW-LHG<br><br>HEIM v. JOHNSON & JOHNSON, INC. et al |
| 5083 | 3:17-cv-13826-FLW-LHG<br><br>NICHOLS v. JOHNSON & JOHNSON et al |
| 5084 | 3:17-cv-13827-FLW-LHG<br><br>SENTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5085 | 3:17-cv-13830-FLW-LHG <br><br> THOMAS v. JOHNSON & JOHNSON et al |
| 5086 | 3:17-cv-13831-FLW-LHG <br><br> HERTLING v. JOHNSON & JOHNSON, INC. et al |
| 5087 | 3:17-cv-13833-FLW-LHG <br><br> HUFFMAN v. JOHNSON & JOHNSON et al |
| 5088 | 3:17-cv-13834-FLW-LHG <br><br> JOHNSON v. JOHNSON & JOHNSON et al |
| 5089 | 3:17-cv-13835-FLW-LHG <br><br> KELLER-LORENZO v. JOHNSON & JOHNSON et al |
| 5090 | 3:17-cv-13836-FLW-LHG <br><br> LEWIS-JONES v. JOHNSON & JOHNSON et al |
| 5091 | 3:17-cv-13837-FLW-LHG <br><br> LUCAS v. JOHNSON & JOHNSON et al |
| 5092 | 3:17-cv-13838-FLW-LHG <br><br> KELLY v. JOHNSON & JOHNSON et al |
| 5093 | 3:17-cv-13839-FLW-LHG <br><br> KELLER v. JOHNSON & JOHNSON et al |
| 5094 | 3:17-cv-13840-FLW-LHG <br><br> RICHARDS v. JOHNSON & JOHNSON et al |
| 5095 | 3:17-cv-13841-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 5096 | 3:17-cv-13842-FLW-LHG <br><br> JONES, JR. v. JOHNSON & JOHNSON et al |
| 5097 | 3:17-cv-13844-FLW-LHG <br><br> MCGARVEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5098 | 3:17-cv-13845-FLW-LHG<br><br>MCINTYRE v. JOHNSON & JOHNSON et al |
| 5099 | 3:17-cv-13846-FLW-LHG<br><br>MIDKIFF v. JOHNSON & JOHNSON et al |
| 5100 | 3:17-cv-13847-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON et al |
| 5101 | 3:17-cv-13848-FLW-LHG<br><br>POZGAR v. JOHNSON & JOHNSON et al |
| 5102 | 3:17-cv-13849-FLW-LHG<br><br>PULLMAN v. JOHNSON & JOHNSON et al |
| 5103 | 3:17-cv-13850-FLW-LHG<br><br>ROVITO v. JOHNSON & JOHNSON et al |
| 5104 | 3:17-cv-13851-FLW-LHG<br><br>SHERK v. JOHNSON & JOHNSON et al |
| 5105 | 3:17-cv-13852-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 5106 | 3:17-cv-13853-FLW-LHG<br><br>STEPHENSON v. JOHNSON & JOHNSON et al |
| 5107 | 3:17-cv-13854-FLW-LHG<br><br>TUCKER-SCOTT v. JOHNSON & JOHNSON et al |
| 5108 | 3:17-cv-13855-FLW-LHG<br><br>VAN HOUTEN v. JOHNSON & JOHNSON et al |
| 5109 | 3:17-cv-13856-FLW-LHG<br><br>VANELLA v. JOHNSON & JOHNSON et al |
| 5110 | 3:17-cv-13857-FLW-LHG<br><br>VARGO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5111 | 3:17-cv-13858-FLW-LHG<br><br>WILDERSON v. JOHNSON & JOHNSON et al |
| 5112 | 3:17-cv-13859-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |
| 5113 | 3:17-cv-13860-FLW-LHG<br><br>ZECHMAN v. JOHNSON & JOHNSON et al |
| 5114 | 3:18-cv-00004-FLW-LHG<br><br>BERUBE v. JOHNSON & JOHNSON et al |
| 5115 | 3:18-cv-00010-FLW-LHG<br><br>LUSARDI et al v. JOHNSON & JOHNSON et al |
| 5116 | 3:18-cv-00011-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 5117 | 3:18-cv-00012-FLW-LHG<br><br>BENNINGTON v. JOHNSON & JOHNSON et al |
| 5118 | 3:18-cv-00013-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 5119 | 3:18-cv-00016-FLW-LHG<br><br>JOWERS v. JOHNSON & JOHNSON et al |
| 5120 | 3:18-cv-00017-FLW-LHG<br><br>BRAMMER et al v. JOHNSON & JOHNSON et al |
| 5121 | 3:18-cv-00020-FLW-LHG<br><br>LAWSON v. JOHNSON & JOHNSON et al |
| 5122 | 3:18-cv-00021-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 5123 | 3:18-cv-00022-FLW-LHG<br><br>BOURQUE v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 5124 | 3:18-cv-00023-FLW-LHG<br><br>GARY v. JOHNSON & JOHNSON et al |
| 5125 | 3:18-cv-00025-FLW-LHG<br><br>RIGGINS v. JOHNSON & JOHNSON et al |
| 5126 | 3:18-cv-00026-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 5127 | 3:18-cv-00027-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 5128 | 3:18-cv-00031-FLW-LHG<br><br>MCVAY et al v. JOHNSON & JOHNSON et al |
| 5129 | 3:18-cv-00033-FLW-LHG<br><br>MCNICHOLAS v. JOHNSON & JOHNSON et al |
| 5130 | 3:18-cv-00037-FLW-LHG<br><br>BANDILLI et al v. JOHNSON & JOHNSON et al |
| 5131 | 3:18-cv-00039-FLW-LHG<br><br>ARTERBRIDGE v. JOHNSON & JOHNSON et al |
| 5132 | 3:18-cv-00040-FLW-LHG<br><br>BETTS v. JOHNSON & JOHNSON et al |
| 5133 | 3:18-cv-00041-FLW-LHG<br><br>CASTLE v. JOHNSON & JOHNSON et al |
| 5134 | 3:18-cv-00042-FLW-LHG<br><br>DIFRANCO v. JOHNSON & JOHNSON et al |
| 5135 | 3:18-cv-00043-FLW-LHG<br><br>FAHNSTROM v. JOHNSON & JOHNSON et al |
| 5136 | 3:18-cv-00044-FLW-LHG<br><br>FOLEY-LANDRY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 5137 | 3:18-cv-00045-FLW-LHG<br><br>HEFLIN v. JOHNSON & JOHNSON et al |
| 5138 | 3:18-cv-00046-FLW-LHG<br><br>ANDREWS v. JOHNSON & JOHNSON et al |
| 5139 | 3:18-cv-00047-FLW-LHG<br><br>CHOATE v. JOHNSON & JOHNSON et al |
| 5140 | 3:18-cv-00051-FLW-LHG<br><br>MICHAELS v. JOHNSON & JOHNSON et al |
| 5141 | 3:18-cv-00052-FLW-LHG<br><br>CAPLINGER v. JOHNSON & JOHNSON |
| 5142 | 3:18-cv-00054-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 5143 | 3:18-cv-00067-FLW-LHG<br><br>GARNER v. JOHNSON & JOHNSON et al |
| 5144 | 3:18-cv-00068-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON et al |
| 5145 | 3:18-cv-00069-FLW-LHG<br><br>JANET v. JOHNSON & JOHNSON et al |
| 5146 | 3:18-cv-00070-FLW-LHG<br><br>LEATHERWOOD v. JOHNSON & JOHNSON et al |
| 5147 | 3:18-cv-00071-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 5148 | 3:18-cv-00072-FLW-LHG<br><br>LONGMIRE v. JOHNSON & JOHNSON et al |
| 5149 | 3:18-cv-00073-FLW-LHG<br><br>MANNING v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5150 | 3:18-cv-00075-FLW-LHG <br><br> PETERS v. JOHNSON & JOHNSON et al |
| 5151 | 3:18-cv-00079-FLW-LHG <br><br> PINEIRO-ZUCKER v. JOHNSON & JOHNSON et al |
| 5152 | 3:18-cv-00080-FLW-LHG <br><br> RENCHEN v. JOHNSON & JOHNSON et al |
| 5153 | 3:18-cv-00085-FLW-LHG <br><br> NICOLETTE v. JOHNSON & JOHNSON et al |
| 5154 | 3:18-cv-00091-FLW-LHG <br><br> RIVERA v. JOHNSON & JOHNSON et al |
| 5155 | 3:18-cv-00092-FLW-LHG <br><br> ROSE v. JOHNSON & JOHNSON et al |
| 5156 | 3:18-cv-00093-FLW-LHG <br><br> ROTHWELL et al v. JOHNSON & JOHNSON et al |
| 5157 | 3:18-cv-00094-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 5158 | 3:18-cv-00095-FLW-LHG <br><br> STAVESKI v. JOHNSON & JOHNSON et al |
| 5159 | 3:18-cv-00096-FLW-LHG <br><br> WESTBERRY v. JOHNSON & JOHNSON et al |
| 5160 | 3:18-cv-00098-FLW-LHG <br><br> LEWIS v. JOHNSON & JOHNSON et al |
| 5161 | 3:18-cv-00099-FLW-LHG <br><br> HILBORN et al v. JOHNSON & JOHNSON et al |
| 5162 | 3:18-cv-00100-FLW-LHG <br><br> NIXON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 5163 | 3:18-cv-00102-FLW-LHG<br><br>WILLSON v. JOHNSON & JOHNSON et al |
| 5164 | 3:18-cv-00103-FLW-LHG<br><br>NETTLES v. JOHNSON & JOHNSON et al |
| 5165 | 3:18-cv-00104-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al |
| 5166 | 3:18-cv-00105-FLW-LHG<br><br>RAMSEY v. JOHNSON & JOHNSON et al |
| 5167 | 3:18-cv-00107-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 5168 | 3:18-cv-00112-FLW-LHG<br><br>STONE v. JOHNSON & JOHNSON et al |
| 5169 | 3:18-cv-00119-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 5170 | 3:18-cv-00122-FLW-LHG<br><br>HART v. JOHNSON & JOHNSON et al |
| 5171 | 3:18-cv-00126-FLW-LHG<br><br>PATEL et al v. JOHNSON & JOHNSON et al |
| 5172 | 3:18-cv-00129-FLW-LHG<br><br>MILLER et al v. JOHNSON & JOHNSON et al |
| 5173 | 3:18-cv-00130-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 5174 | 3:18-cv-00135-FLW-LHG<br><br>LUBOFF et al v. JOHNSON & JOHNSON et al |
| 5175 | 3:18-cv-00140-FLW-LHG<br><br>BIGELOW v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 400 of 1327 PageID:
170612
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 5176 | 3:18-cv-00142-FLW-LHG<br><br>DURBIN v. JOHNSON & JOHNSON et al |
| 5177 | 3:18-cv-00143-FLW-LHG<br><br>MAGALLANES et al v. JOHNSON & JOHNSON et al |
| 5178 | 3:18-cv-00144-FLW-LHG<br><br>HUDSON et al v. JOHNSON & JOHNSON et al |
| 5179 | 3:18-cv-00146-FLW-LHG<br><br>MOYER v. JOHNSON & JOHNSON et al |
| 5180 | 3:18-cv-00152-FLW-LHG<br><br>SYAS et al v. JOHNSON & JOHNSON et al |
| 5181 | 3:18-cv-00155-FLW-LHG<br><br>PONTIOUS v. JOHNSON & JOHNSON et al |
| 5182 | 3:18-cv-00157-FLW-LHG<br><br>BERNSTEIN et al v. JOHNSON & JOHNSON et al |
| 5183 | 3:18-cv-00159-FLW-LHG<br><br>GIBBS v. JOHNSON & JOHNSON et al |
| 5184 | 3:18-cv-00165-FLW-LHG<br><br>SHIPLEY v. JOHNSON & JOHNSON et al |
| 5185 | 3:18-cv-00168-FLW-LHG<br><br>FINNEY v. JOHNSON & JOHNSON et al |
| 5186 | 3:18-cv-00174-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 5187 | 3:18-cv-00178-FLW-LHG<br><br>KNUDSEN v. JOHNSON & JOHNSON et al |
| 5188 | 3:18-cv-00186-FLW-LHG<br><br>BAULT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 5189 | 3:18-cv-00187-FLW-LHG <br><br> YARBROUGH v. JOHNSON & JOHNSON et al |
| 5190 | 3:18-cv-00189-FLW-LHG <br><br> MOTES v. JOHNSON & JOHNSON et al |
| 5191 | 3:18-cv-00190-FLW-LHG <br><br> HAYS v. JOHNSON & JOHNSON et al |
| 5192 | 3:18-cv-00192-FLW-LHG <br><br> CHEW v. JOHNSON & JOHNSON et al |
| 5193 | 3:18-cv-00230-FLW-LHG <br><br> MCCLENDON v. JOHNSON & JOHNSON et al |
| 5194 | 3:18-cv-00232-FLW-LHG <br><br> RICKETTS v. JOHNSON & JOHNSON et al |
| 5195 | 3:18-cv-00235-FLW-LHG <br><br> MCCOY et al v. JOHNSON & JOHNSON et al |
| 5196 | 3:18-cv-00236-FLW-LHG <br><br> RIEGEL et al v. JOHNSON & JOHNSON et al |
| 5197 | 3:18-cv-00237-FLW-LHG <br><br> THOMAS v. JOHNSON & JOHNSON et al |
| 5198 | 3:18-cv-00240-FLW-LHG <br><br> MAHER v. JOHNSON & JOHNSON et al |
| 5199 | 3:18-cv-00243-FLW-LHG <br><br> ROSSEY v. JOHNSON & JOHNSON et al |
| 5200 | 3:18-cv-00245-FLW-LHG <br><br> RODRIGUEZ et al v. JOHNSON & JOHNSON et al |
| 5201 | 3:18-cv-00247-FLW-LHG <br><br> GODBEE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5202 | 3:18-cv-00248-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 5203 | 3:18-cv-00250-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 5204 | 3:18-cv-00251-FLW-LHG<br><br>MAY v. JOHNSON & JOHNSON et al |
| 5205 | 3:18-cv-00255-FLW-LHG<br><br>POWELL v. JOHNSON & JOHNSON et al |
| 5206 | 3:18-cv-00257-FLW-LHG<br><br>ALLEN v JOHNSON & JOHNSON et al |
| 5207 | 3:18-cv-00260-FLW-LHG<br><br>SCHMUCKER et al v. JOHNSON & JOHNSON et al |
| 5208 | 3:18-cv-00264-FLW-LHG<br><br>MOSCOVICI et al v. JOHNSON & JOHNSON et al |
| 5209 | 3:18-cv-00265-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 5210 | 3:18-cv-00267-FLW-LHG<br><br>BRADFORD v. JOHNSON & JOHNSON et al |
| 5211 | 3:18-cv-00268-FLW-LHG<br><br>GUMINSKI v. JOHNSON & JOHNSON et al |
| 5212 | 3:18-cv-00269-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 5213 | 3:18-cv-00274-FLW-LHG<br><br>STALLINGS v. JOHNSON & JOHNSON et al |
| 5214 | 3:18-cv-00276-FLW-LHG<br><br>DINKEL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5215 | 3:18-cv-00278-FLW-LHG<br><br>MAHONEY-SEXTON v. JOHNSON & JOHNSON et al |
| 5216 | 3:18-cv-00281-FLW-LHG<br><br>DARDEN et al v. JOHNSON & JOHNSON et al |
| 5217 | 3:18-cv-00282-FLW-LHG<br><br>NIELSON v. JOHNSON & JOHNSON et al |
| 5218 | 3:18-cv-00283-FLW-LHG<br><br>MORELLI v. JOHNSON & JOHNSON et al |
| 5219 | 3:18-cv-00284-FLW-LHG<br><br>VERMILLION v. JOHNSON & JOHNSON et al |
| 5220 | 3:18-cv-00289-FLW-LHG<br><br>CUAMBA v. JOHNSON & JOHNSON et al |
| 5221 | 3:18-cv-00294-FLW-LHG<br><br>SCHROER v. JOHNSON & JOHNSON et al |
| 5222 | 3:18-cv-00300-FLW-LHG<br><br>MERCHANT v. JOHNSON & JOHNSON et al |
| 5223 | 3:18-cv-00303-FLW-LHG<br><br>REID v. JOHNSON & JOHNSON et al |
| 5224 | 3:18-cv-00311-FLW-LHG<br><br>BLEDSOE v. JOHNSON & JOHNSON et al |
| 5225 | 3:18-cv-00318-FLW-LHG<br><br>RICHARD et al v. JOHNSON & JOHNSON et al |
| 5226 | 3:18-cv-00319-FLW-LHG<br><br>WITHROW v. JOHNSON & JOHNSON et al |
| 5227 | 3:18-cv-00320-FLW-LHG<br><br>KENNEDY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5228 | 3:18-cv-00321-FLW-LHG<br><br>STELZMILLER v. JOHNSON & JOHNSON et al |
| 5229 | 3:18-cv-00322-FLW-LHG<br><br>TOLCZYK v. JOHNSON & JOHNSON et al |
| 5230 | 3:18-cv-00323-FLW-LHG<br><br>CHAVEZ v. JOHNSON & JOHNSON et al |
| 5231 | 3:18-cv-00325-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |
| 5232 | 3:18-cv-00326-FLW-LHG<br><br>HELMS v. JOHNSON & JOHNSON et al |
| 5233 | 3:18-cv-00327-FLW-LHG<br><br>GAGNE et al v. JOHNSON & JOHNSON et al |
| 5234 | 3:18-cv-00328-FLW-LHG<br><br>DORBER v. JOHNSON & JOHNSON et al |
| 5235 | 3:18-cv-00329-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 5236 | 3:18-cv-00333-FLW-LHG<br><br>MACLIN v. JOHNSON & JOHNSON et al |
| 5237 | 3:18-cv-00347-FLW-LHG<br><br>MCGOVERN et al v. JOHNSON & JOHNSON et al |
| 5238 | 3:18-cv-00351-FLW-LHG<br><br>GROSS v. JOHNSON & JOHNSON et al |
| 5239 | 3:18-cv-00360-FLW-LHG<br><br>MACHIA v. JOHNSON & JOHNSON et al |
| 5240 | 3:18-cv-00361-FLW-LHG<br><br>MCCUE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5241 | 3:18-cv-00363-FLW-LHG<br><br>MILLISON v. JOHNSON & JOHNSON et al |
| 5242 | 3:18-cv-00366-FLW-LHG<br><br>SCHUMACHER et al v. JOHNSON & JOHNSON et al |
| 5243 | 3:18-cv-00369-FLW-LHG<br><br>MCGHEE v. JOHNSON & JOHNSON et al |
| 5244 | 3:18-cv-00380-FLW-LHG<br><br>FRISBIE-JONES v. JOHNSON & JOHNSON et al |
| 5245 | 3:18-cv-00393-FLW-LHG<br><br>BRANDSEMA v. JOHNSON & JOHNSON et al |
| 5246 | 3:18-cv-00395-FLW-LHG<br><br>SARVER et al v. JOHNSON & JOHNSON et al |
| 5247 | 3:18-cv-00411-FLW-LHG<br><br>DYKEMAN v. JOHNSON & JOHNSON et al |
| 5248 | 3:18-cv-00413-FLW-LHG<br><br>BRAZELL et al v. JOHNSON & JOHNSON et al |
| 5249 | 3:18-cv-00414-FLW-LHG<br><br>GLENDA v. JOHNSON & JOHNSON et al |
| 5250 | 3:18-cv-00416-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |
| 5251 | 3:18-cv-00418-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON et al |
| 5252 | 3:18-cv-00423-FLW-LHG<br><br>COLE et al v. JOHNSON & JOHNSON et al |
| 5253 | 3:18-cv-00426-FLW-LHG<br><br>FARRINGTON et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5254 | 3:18-cv-00427-FLW-LHG<br><br>TAGGART et al v. JOHNSON & JOHNSON et al |
| 5255 | 3:18-cv-00428-FLW-LHG<br><br>KOSTICK v. JOHNSON & JOHNSON et al |
| 5256 | 3:18-cv-00430-FLW-LHG<br><br>HEARD v. JOHNSON & JOHNSON et al |
| 5257 | 3:18-cv-00436-FLW-LHG<br><br>KLEIN v. JOHNSON & JOHNSON et al |
| 5258 | 3:18-cv-00437-FLW-LHG<br><br>HILLEMAN v. JOHNSON & JOHNSON et al |
| 5259 | 3:18-cv-00442-FLW-LHG<br><br>BANEY v. JOHNSON & JOHNSON et al |
| 5260 | 3:18-cv-00446-FLW-LHG<br><br>ENCINAS et al v. JOHNSON & JOHNSON et al |
| 5261 | 3:18-cv-00449-FLW-LHG<br><br>TARSKY et al v. JOHNSON & JOHNSON et al |
| 5262 | 3:18-cv-00465-FLW-LHG<br><br>WALLER v. JOHNSON & JOHNSON et al |
| 5263 | 3:18-cv-00469-FLW-LHG<br><br>Chamberlin v. Johnson & Johnson |
| 5264 | 3:18-cv-00470-FLW-LHG<br><br>Albert v. Johnson & Johnson et al |
| 5265 | 3:18-cv-00471-FLW-LHG<br><br>Castiglione v. Johnson & Johnson et al |
| 5266 | 3:18-cv-00472-FLW-LHG<br><br>Baier et al v. Johnson & Johnson et al |
| 5267 | 3:18-cv-00473-FLW-LHG<br><br>Ray v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5268 | 3:18-cv-00474-FLW-LHG<br><br>Miles et al v. Johnson & Johnson et al |
| 5269 | 3:18-cv-00475-FLW-LHG<br><br>BLAIR et al v. JOHNSON & JOHNSON et al |
| 5270 | 3:18-cv-00480-FLW-LHG<br><br>GLOVER v. JOHNSON & JOHNSON et al |
| 5271 | 3:18-cv-00482-FLW-LHG<br><br>CORRIE v. JOHNSON & JOHNSON et al |
| 5272 | 3:18-cv-00483-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 5273 | 3:18-cv-00484-FLW-LHG<br><br>SENTZ v. JOHNSON & JOHNSON et al |
| 5274 | 3:18-cv-00487-FLW-LHG<br><br>CUMBERLAND et al v. JOHNSON & JOHNSON et al |
| 5275 | 3:18-cv-00488-FLW-LHG<br><br>ALLIZZO v. JOHNSON & JOHNSON et al |
| 5276 | 3:18-cv-00489-FLW-LHG<br><br>ANDRIOLA v. JOHNSON & JOHNSON CONSUMER INC et al |
| 5277 | 3:18-cv-00490-FLW-LHG<br><br>AUFDENCAMP v. JOHNSON & JOHNSON et al |
| 5278 | 3:18-cv-00491-FLW-LHG<br><br>BARTHOLOMEW v. JOHNSON & JOHNSON et al |
| 5279 | 3:18-cv-00492-FLW-LHG<br><br>BELARDEES v. JOHNSON & JOHNSON et al |
| 5280 | 3:18-cv-00494-FLW-LHG<br><br>BLAKE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5281 | 3:18-cv-00495-FLW-LHG<br><br>BLANCHETTE v. JOHNSON & JOHNSON et al |
| 5282 | 3:18-cv-00496-FLW-LHG<br><br>BUNCY v. JOHNSON & JOHNSON et al |
| 5283 | 3:18-cv-00498-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 5284 | 3:18-cv-00499-FLW-LHG<br><br>COALSON v. JOHNSON & JOHNSON et al |
| 5285 | 3:18-cv-00500-FLW-LHG<br><br>BUNK v. JOHNSON & JOHNSON et al |
| 5286 | 3:18-cv-00501-FLW-LHG<br><br>BURGESS v. JOHNSON & JOHNSON et al |
| 5287 | 3:18-cv-00502-FLW-LHG<br><br>CASTONGUAY v. JOHNSON & JOHNSON et al |
| 5288 | 3:18-cv-00505-FLW-LHG<br><br>OLIVER-WRIGHT et al v. JOHNSON & JOHNSON et al |
| 5289 | 3:18-cv-00506-FLW-LHG<br><br>CHARNOFF v. JOHNSON & JOHNSON et al |
| 5290 | 3:18-cv-00507-FLW-LHG<br><br>FRANCE et al v. JOHNSON & JOHNSON et al |
| 5291 | 3:18-cv-00516-FLW-LHG<br><br>DUNCAN v. JOHNSON & JOHNSON et al |
| 5292 | 3:18-cv-00517-FLW-LHG<br><br>CHO v. JOHNSON & JOHNSON et al |
| 5293 | 3:18-cv-00519-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 5294 | 3:18-cv-00520-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 5295 | 3:18-cv-00522-FLW-LHG<br><br>COE v. JOHNSON & JOHNSON et al |
| 5296 | 3:18-cv-00525-FLW-LHG<br><br>CORNFIELD v. JOHNSON & JOHNSON et al |
| 5297 | 3:18-cv-00526-FLW-LHG<br><br>CUCINOTTA v. JOHNSON & JOHNSON et al |
| 5298 | 3:18-cv-00527-FLW-LHG<br><br>ZUCATI v. JOHNSON & JOHNSON et al |
| 5299 | 3:18-cv-00529-FLW-LHG<br><br>CONTRERAS v. JOHNSON & JOHNSON et al |
| 5300 | 3:18-cv-00530-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON et al |
| 5301 | 3:18-cv-00531-FLW-LHG<br><br>TREADWAY v. JOHNSON & JOHNSON et al |
| 5302 | 3:18-cv-00533-FLW-LHG<br><br>CRISO v. JOHNSON & JOHNSON et al |
| 5303 | 3:18-cv-00534-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 5304 | 3:18-cv-00535-FLW-LHG<br><br>COLLIER v. JOHNSON & JOHNSON INC. et al |
| 5305 | 3:18-cv-00537-FLW-LHG<br><br>OLSON v. JOHNSON & JOHNSON et al |
| 5306 | 3:18-cv-00538-FLW-LHG<br><br>CUTLER v. JOHNSON & JOHNSON et al |
| 5307 | 3:18-cv-00539-FLW-LHG<br><br>DUNPHY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5308 | 3:18-cv-00541-FLW-LHG<br><br>GORSKY v. JOHNSON & JOHNSON et al |
| 5309 | 3:18-cv-00542-FLW-LHG<br><br>GUTIERREZ v. JOHNSON & JOHNSON et al |
| 5310 | 3:18-cv-00543-FLW-LHG<br><br>HAMMACK v. JOHNSON & JOHNSON et al |
| 5311 | 3:18-cv-00544-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 5312 | 3:18-cv-00545-FLW-LHG<br><br>HYSLOP v. JOHNSON & JOHNSON et al |
| 5313 | 3:18-cv-00546-FLW-LHG<br><br>INTREPIDO v. JOHNSON & JOHNSON et al |
| 5314 | 3:18-cv-00547-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |
| 5315 | 3:18-cv-00548-FLW-LHG<br><br>JENSEN v. JOHNSON & JOHNSON et al |
| 5316 | 3:18-cv-00549-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 5317 | 3:18-cv-00551-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 5318 | 3:18-cv-00552-FLW-LHG<br><br>KARAWETIAN v. JOHNSON & JOHNSON et al |
| 5319 | 3:18-cv-00553-FLW-LHG<br><br>KEEVEN v. JOHNSON & JOHNSON et al |
| 5320 | 3:18-cv-00554-FLW-LHG<br><br>MCKIE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 5321 | 3:18-cv-00555-FLW-LHG<br><br>SIMON v. JOHNSON & JOHNSON et al |
| 5322 | 3:18-cv-00556-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 5323 | 3:18-cv-00557-FLW-LHG<br><br>KERKESLAGER v. JOHNSON & JOHNSON et al |
| 5324 | 3:18-cv-00558-FLW-LHG<br><br>MAXWELL v. JOHNSON & JOHNSON et al |
| 5325 | 3:18-cv-00559-FLW-LHG<br><br>MCCANN v. JOHNSON & JOHNSON et al |
| 5326 | 3:18-cv-00560-FLW-LHG<br><br>NOWELL v. JOHNSON & JOHNSON et al |
| 5327 | 3:18-cv-00561-FLW-LHG<br><br>O'CONNOR v. JOHNSON & JOHNSON et al |
| 5328 | 3:18-cv-00562-FLW-LHG<br><br>PRASIL v. JOHNSON & JOHNSON et al |
| 5329 | 3:18-cv-00563-FLW-LHG<br><br>PRINCE v. JOHNSON & JOHNSON et al |
| 5330 | 3:18-cv-00564-FLW-LHG<br><br>RAMBO v. JOHNSON & JOHNSON et al |
| 5331 | 3:18-cv-00565-FLW-LHG<br><br>ROMERO v. JOHNSON & JOHNSON CONSUMER INC et al |
| 5332 | 3:18-cv-00566-FLW-LHG<br><br>SAVAGE v. JOHNSON & JOHNSON et al |
| 5333 | 3:18-cv-00568-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 5334 | 3:18-cv-00569-FLW-LHG<br><br>TOMASI v. JOHNSON & JOHNSON et al |
| 5335 | 3:18-cv-00570-FLW-LHG<br><br>TREMBLAY v. JOHNSON & JOHNSON et al |
| 5336 | 3:18-cv-00571-FLW-LHG<br><br>ULLOA v. JOHNSON & JOHNSON et al |
| 5337 | 3:18-cv-00572-FLW-LHG<br><br>VANDENBROEKE v. JOHNSON & JOHNSON et al |
| 5338 | 3:18-cv-00573-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 5339 | 3:18-cv-00575-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 5340 | 3:18-cv-00577-FLW-LHG<br><br>GERDUNG v. JOHNSON & JOHNSON et al |
| 5341 | 3:18-cv-00578-FLW-LHG<br><br>STOCKTON v. JOHNSON & JOHNSON et al |
| 5342 | 3:18-cv-00580-FLW-LHG<br><br>KEKAHUNA et al v. JOHNSON & JOHNSON et al |
| 5343 | 3:18-cv-00583-FLW-LHG<br><br>MONTES v. JOHNSON & JOHNSON et al |
| 5344 | 3:18-cv-00585-FLW-LHG<br><br>OPPENBERG et al v. JOHNSON & JOHNSON et al |
| 5345 | 3:18-cv-00587-FLW-LHG<br><br>TERRY et al v. JOHNSON & JOHNSON et al |
| 5346 | 3:18-cv-00588-FLW-LHG<br><br>ORTIGOZA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5347 | 3:18-cv-00590-FLW-LHG<br><br>PECK v. JOHNSON & JOHNSON et al |
| 5348 | 3:18-cv-00592-FLW-LHG<br><br>RAMIREZ et al v. JOHNSON & JOHNSON et al |
| 5349 | 3:18-cv-00593-FLW-LHG<br><br>REIS et al v. JOHNSON & JOHNSON et al |
| 5350 | 3:18-cv-00595-FLW-LHG<br><br>THAI et al v. JOHNSON & JOHNSON et al |
| 5351 | 3:18-cv-00596-FLW-LHG<br><br>LUNN v. JOHNSON & JOHNSON et al |
| 5352 | 3:18-cv-00602-FLW-LHG<br><br>LOCKLEAR et al v. JOHNSON & JOHNSON et al |
| 5353 | 3:18-cv-00603-FLW-LHG<br><br>SHEAFFER et al v. JOHNSON & JOHNSON et al |
| 5354 | 3:18-cv-00604-FLW-LHG<br><br>WATFORD v. JOHNSON & JOHNSON et al |
| 5355 | 3:18-cv-00605-FLW-LHG<br><br>JEFFREY v. JOHNSON & JOHNSON et al |
| 5356 | 3:18-cv-00607-FLW-LHG<br><br>CINTRON et al v. JOHNSON & JOHNSON et al |
| 5357 | 3:18-cv-00608-FLW-LHG<br><br>PARMER et al v. JOHNSON AND JOHNSON et al |
| 5358 | 3:18-cv-00609-FLW-LHG<br><br>TAN v. JOHNSON & JOHNSON et al |
| 5359 | 3:18-cv-00610-FLW-LHG<br><br>DEMERS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5360 | 3:18-cv-00611-FLW-LHG<br><br>DIVENANZO v. JOHNSON & JOHNSON et al |
| 5361 | 3:18-cv-00613-FLW-LHG<br><br>HANSELMAN-WONG v. JOHNSON & JOHNSON et al |
| 5362 | 3:18-cv-00614-FLW-LHG<br><br>BYRDSONG v. JOHNSON & JOHNSON et al |
| 5363 | 3:18-cv-00630-FLW-LHG<br><br>SCHLAHT v. JOHNSON & JOHNSON et al |
| 5364 | 3:18-cv-00632-FLW-LHG<br><br>O'CONNELL et al v. JOHNSON & JOHNSON et al |
| 5365 | 3:18-cv-00634-FLW-LHG<br><br>NATHAN v. JOHNSON & JOHNSON et al |
| 5366 | 3:18-cv-00635-FLW-LHG<br><br>SCHWARTZ v. JOHNSON & JOHNSON et al |
| 5367 | 3:18-cv-00636-FLW-LHG<br><br>SCHATTILLY v. JOHNSON & JOHNSON et al |
| 5368 | 3:18-cv-00639-FLW-LHG<br><br>HAMMOND v. JOHNSON & JOHNSON et al |
| 5369 | 3:18-cv-00643-FLW-LHG<br><br>WIMBERLY v. JOHNSON & JOHNSON et al |
| 5370 | 3:18-cv-00648-FLW-LHG<br><br>WICKS v. JOHNSON & JOHNSON et al |
| 5371 | 3:18-cv-00651-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 5372 | 3:18-cv-00653-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5373 | 3:18-cv-00655-FLW-LHG<br><br>SUNSHINE v. JOHNSON & JOHNSON et al |
| 5374 | 3:18-cv-00659-FLW-LHG<br><br>GRIFFITH v. JOHNSON & JOHNSON et al |
| 5375 | 3:18-cv-00662-FLW-LHG<br><br>VAN BREE et al v. JOHNSON & JOHNSON et al |
| 5376 | 3:18-cv-00665-FLW-LHG<br><br>DRINKHOUSE v. JOHNSON & JOHNSON et al |
| 5377 | 3:18-cv-00670-FLW-LHG<br><br>BEACH v. JOHNSON & JOHNSON et al |
| 5378 | 3:18-cv-00684-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 5379 | 3:18-cv-00688-FLW-LHG<br><br>PIERCE v. JOHNSON & JOHNSON et al |
| 5380 | 3:18-cv-00690-FLW-LHG<br><br>POOLE v. JOHNSON & JOHNSON et al |
| 5381 | 3:18-cv-00693-FLW-LHG<br><br>WINTERS v. JOHNSON & JOHNSON et al |
| 5382 | 3:18-cv-00695-FLW-LHG<br><br>DUPUY v. JOHNSON & JOHNSON et al |
| 5383 | 3:18-cv-00699-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 5384 | 3:18-cv-00700-FLW-LHG<br><br>HEFLIN v. JOHNSON & JOHNSON et al |
| 5385 | 3:18-cv-00704-FLW-LHG<br><br>WENKER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5386 | 3:18-cv-00711-FLW-LHG<br><br>ZANDARSKI v. JOHNSON & JOHNSON et al |
| 5387 | 3:18-cv-00712-FLW-LHG<br><br>YOST v. JOHNSON & JOHNSON et al |
| 5388 | 3:18-cv-00714-FLW-LHG<br><br>PRINCE et al v. JOHNSON & JOHNSON et al |
| 5389 | 3:18-cv-00716-FLW-LHG<br><br>OLIVER v. JOHNSON & JOHNSON et al |
| 5390 | 3:18-cv-00719-FLW-LHG<br><br>SHOEMAKER v. JOHNSON & JOHNSON et al |
| 5391 | 3:18-cv-00720-FLW-LHG<br><br>MCGREGOR v. JOHNSON & JOHNSON et al |
| 5392 | 3:18-cv-00724-FLW-LHG<br><br>ANDERT v. JOHNSON & JOHNSON et al |
| 5393 | 3:18-cv-00726-FLW-LHG<br><br>HAIRSTON v. JOHNSON & JOHNSON et al |
| 5394 | 3:18-cv-00731-FLW-LHG<br><br>BROUCEK v. JOHNSON & JOHNSON et al |
| 5395 | 3:18-cv-00732-FLW-LHG<br><br>FLINN et al v. JOHNSON & JOHNSON et al |
| 5396 | 3:18-cv-00736-FLW-LHG<br><br>ITURRALDE v. JOHNSON & JOHNSON et al |
| 5397 | 3:18-cv-00737-FLW-LHG<br><br>FOSSETT v. JOHNSON & JOHNSON et al |
| 5398 | 3:18-cv-00740-FLW-LHG<br><br>MEDINA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5399 | 3:18-cv-00743-FLW-LHG<br><br>MILES et al v. JOHNSON & JOHNSON et al |
| 5400 | 3:18-cv-00746-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 5401 | 3:18-cv-00748-FLW-LHG<br><br>CASSADA v. JOHNSON & JOHNSON et al |
| 5402 | 3:18-cv-00749-FLW-LHG<br><br>PIKE et al v. JOHNSON & JOHNSON et al |
| 5403 | 3:18-cv-00754-FLW-LHG<br><br>PERSINGER et al v. JOHNSON & JOHNSON et al |
| 5404 | 3:18-cv-00756-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 5405 | 3:18-cv-00757-FLW-LHG<br><br>MCKINNEY v. JOHNSON & JOHNSON et al |
| 5406 | 3:18-cv-00759-FLW-LHG<br><br>VAISBEN et al v. JOHNSON & JOHNSON et al |
| 5407 | 3:18-cv-00761-FLW-LHG<br><br>WOODEN et al v. JOHNSON & JOHNSON et al |
| 5408 | 3:18-cv-00762-FLW-LHG<br><br>MCGHEE v. JOHNSON & JOHNSON et al |
| 5409 | 3:18-cv-00763-FLW-LHG<br><br>BETTS et al v. JOHNSON & JOHNSON et al |
| 5410 | 3:18-cv-00764-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 5411 | 3:18-cv-00766-FLW-LHG<br><br>KRONER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5412 | 3:18-cv-00768-FLW-LHG<br><br>BAUER et al v. JOHNSON & JOHNSON et al |
| 5413 | 3:18-cv-00771-FLW-LHG<br><br>STEWART et al v. JOHNSON & JOHNSON et al |
| 5414 | 3:18-cv-00773-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 5415 | 3:18-cv-00783-FLW-LHG<br><br>MCCURTY v. JOHNSON & JOHNSON et al |
| 5416 | 3:18-cv-00786-FLW-LHG<br><br>OVERTON et al v. JOHNSON & JOHNSON et al |
| 5417 | 3:18-cv-00787-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 5418 | 3:18-cv-00792-FLW-LHG<br><br>MENKING v. JOHNSON & JOHNSON et al |
| 5419 | 3:18-cv-00794-FLW-LHG<br><br>SNYDER v. JOHNSON & JOHNSON et al |
| 5420 | 3:18-cv-00795-FLW-LHG<br><br>ROBERTSON v. JOHNSON & JOHNSON et al |
| 5421 | 3:18-cv-00797-FLW-LHG<br><br>SALAZAR et al v. JOHNSON & JOHNSON et al |
| 5422 | 3:18-cv-00799-FLW-LHG<br><br>WALKER et al v. JOHNSON & JOHNSON et al |
| 5423 | 3:18-cv-00801-FLW-LHG<br><br>STEVENS et al v. JOHNSON & JOHNSON et al |
| 5424 | 3:18-cv-00802-FLW-LHG<br><br>PACKER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5425 | 3:18-cv-00805-FLW-LHG<br><br>SIMONETI et al v. JOHNSON & JOHNSON et al |
| 5426 | 3:18-cv-00807-FLW-LHG<br><br>WALTON et al v. JOHNSON & JOHNSON et al |
| 5427 | 3:18-cv-00808-FLW-LHG<br><br>Flores et al v. Johnson & Johnson et al |
| 5428 | 3:18-cv-00809-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON, INC. et al |
| 5429 | 3:18-cv-00810-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON, INC. et al |
| 5430 | 3:18-cv-00820-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 5431 | 3:18-cv-00831-FLW-LHG<br><br>BALL v. JOHNSON & JOHNSON et al |
| 5432 | 3:18-cv-00832-FLW-LHG<br><br>BERRY v. JOHNSON & JOHNSON et al |
| 5433 | 3:18-cv-00833-FLW-LHG<br><br>HAWLEY v. JOHNSON & JOHNSON et al |
| 5434 | 3:18-cv-00834-FLW-LHG<br><br>KEUERLEBER v. JOHNSON & JOHNSON et al |
| 5435 | 3:18-cv-00835-FLW-LHG<br><br>MAUPIN v. JOHNSON & JOHNSON et al |
| 5436 | 3:18-cv-00836-FLW-LHG<br><br>OTERO v. JOHNSON & JOHNSON et al |
| 5437 | 3:18-cv-00843-FLW-LHG<br><br>ROSINSKI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5438 | 3:18-cv-00844-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 5439 | 3:18-cv-00852-FLW-LHG<br><br>Cicero v. Johnson & Johnson Consumer Inc. et al |
| 5440 | 3:18-cv-00853-FLW-LHG<br><br>Frost et al v. Johnson & Johnson Consumer Inc. et al |
| 5441 | 3:18-cv-00854-FLW-LHG<br><br>Woelfel et al v. Johnson & Johnson Consumer Inc. et al |
| 5442 | 3:18-cv-00860-FLW-LHG<br><br>PEARSON v. JOHNSON & JOHNSON et al |
| 5443 | 3:18-cv-00867-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 5444 | 3:18-cv-00868-FLW-LHG<br><br>WARE v. JOHNSON & JOHNSON et al |
| 5445 | 3:18-cv-00871-FLW-LHG<br><br>v. JOHNSON & JOHNSON et al |
| 5446 | 3:18-cv-00876-FLW-LHG<br><br>CROOK v. JOHNSON & JOHNSON et al |
| 5447 | 3:18-cv-00877-FLW-LHG<br><br>ASHTON v. JOHNSON & JOHNSON et al |
| 5448 | 3:18-cv-00879-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 5449 | 3:18-cv-00881-FLW-LHG<br><br>WRIGHT et al v. JOHNSON & JOHNSON et al |
| 5450 | 3:18-cv-00884-FLW-LHG<br><br>GRUBER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5451 | 3:18-cv-00887-FLW-LHG<br><br>CANNON v. JOHNSON & JOHNSON et al |
| 5452 | 3:18-cv-00888-FLW-LHG<br><br>KENNY v. JOHNSON & JOHNSON et al |
| 5453 | 3:18-cv-00889-FLW-LHG<br><br>COLISTER v. JOHNSON & JOHNSON et al |
| 5454 | 3:18-cv-00890-FLW-LHG<br><br>SCHMIDT v. JOHNSON & JOHNSON et al |
| 5455 | 3:18-cv-00891-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 5456 | 3:18-cv-00892-FLW-LHG<br><br>PETERSEN v. JOHNSON & JOHNSON et al |
| 5457 | 3:18-cv-00907-FLW-LHG<br><br>DIEMER v. JOHNSON & JOHNSON et al |
| 5458 | 3:18-cv-00915-FLW-LHG<br><br>SHOTTER et al v. JOHNSON & JOHNSON et al |
| 5459 | 3:18-cv-00917-FLW-LHG<br><br>LEHMAN v. JOHNSON & JOHNSON et al |
| 5460 | 3:18-cv-00920-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 5461 | 3:18-cv-00923-FLW-LHG<br><br>SCHULTZ v. JOHNSON & JOHNSON et al |
| 5462 | 3:18-cv-00926-FLW-LHG<br><br>HELLERSTEDT v. JOHNSON & JOHNSON et al |
| 5463 | 3:18-cv-00932-FLW-LHG<br><br>SCOZZAFAVA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5464 | 3:18-cv-00934-FLW-LHG <br><br> BEADLING v. JOHNSON & JOHNSON et al |
| 5465 | 3:18-cv-00936-FLW-LHG <br><br> BODEN v. JOHNSON & JOHNSON et al |
| 5466 | 3:18-cv-00937-FLW-LHG <br><br> USHER et al v. JOHNSON & JOHNSON et al |
| 5467 | 3:18-cv-00938-FLW-LHG <br><br> WILDER et al v. JOHNSON & JOHNSON et al |
| 5468 | 3:18-cv-00939-FLW-LHG <br><br> WILSON et al v. JOHNSON & JOHNSON et al |
| 5469 | 3:18-cv-00940-FLW-LHG <br><br> WRIGHT et al v. JOHNSON & JOHNSON et al |
| 5470 | 3:18-cv-00950-FLW-LHG <br><br> LUND v. JOHNSON & JOHNSON et al |
| 5471 | 3:18-cv-00951-FLW-LHG <br><br> NASSOUR v. JOHNSON & JOHNSON et al |
| 5472 | 3:18-cv-00952-FLW-LHG <br><br> MOSSA v. JOHNSON & JOHNSON et al |
| 5473 | 3:18-cv-00954-FLW-LHG <br><br> NEWLIN v. JOHNSON & JOHNSON et al |
| 5474 | 3:18-cv-00956-FLW-LHG <br><br> NICHOLS v. JOHNSON & JOHNSON et al |
| 5475 | 3:18-cv-00958-FLW-LHG <br><br> CHAMBERS v. JOHNSON & JOHNSON et al |
| 5476 | 3:18-cv-00960-FLW-LHG <br><br> RAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5477 | 3:18-cv-00961-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |
| 5478 | 3:18-cv-00962-FLW-LHG<br><br>MORALES v. JOHNSON & JOHNSON et al |
| 5479 | 3:18-cv-00967-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 5480 | 3:18-cv-00969-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON et al |
| 5481 | 3:18-cv-00970-FLW-LHG<br><br>STEHLY et al v. JOHNSON & JOHNSON et al |
| 5482 | 3:18-cv-00971-FLW-LHG<br><br>TARLOW v. JOHNSON & JOHNSON et al |
| 5483 | 3:18-cv-00974-FLW-LHG<br><br>BLOW v. JOHNSON & JOHNSON et al |
| 5484 | 3:18-cv-00975-FLW-LHG<br><br>SMITH et al v. JOHNSON & et al |
| 5485 | 3:18-cv-00976-FLW-LHG<br><br>VERA v. JOHNSON & JOHNSON et al |
| 5486 | 3:18-cv-00979-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al |
| 5487 | 3:18-cv-00981-FLW-LHG<br><br>KIRK v. JOHNSON & JOHNSON et al |
| 5488 | 3:18-cv-00982-FLW-LHG<br><br>KRAJCIK v. JOHNSON & JOHNSON et al |
| 5489 | 3:18-cv-00983-FLW-LHG<br><br>JOHNSTON v. JOHNSON & JOHNSON et al |
| 5490 | 3:18-cv-00984-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5491 | 3:18-cv-00985-FLW-LHG<br><br>CROWLEY et al v. JOHNSON & JOHNSON et al |
| 5492 | 3:18-cv-00992-FLW-LHG<br><br>FERRELL v. JOHNSON & JOHNSON et al |
| 5493 | 3:18-cv-00994-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 5494 | 3:18-cv-00995-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 5495 | 3:18-cv-01001-FLW-LHG<br><br>Berson v. JOHNSON & JOHNSON et al |
| 5496 | 3:18-cv-01009-FLW-LHG<br><br>HERRING v. JOHNSON & JOHNSON et al |
| 5497 | 3:18-cv-01014-FLW-LHG<br><br>NINI v. JOHNSON & JOHNSON et al |
| 5498 | 3:18-cv-01015-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 5499 | 3:18-cv-01016-FLW-LHG<br><br>CLICK v. JOHNSON & JOHNSON et al |
| 5500 | 3:18-cv-01026-FLW-LHG<br><br>DURBIN et al v. JOHNSON & JOHNSON et al |
| 5501 | 3:18-cv-01027-FLW-LHG<br><br>CHARLES v. JOHNSON & JOHNSON, INC. et al |
| 5502 | 3:18-cv-01028-FLW-LHG<br><br>MADDEN et al v. JOHNSON & JOHNSON, INC. et al |
| 5503 | 3:18-cv-01030-FLW-LHG<br><br>MORRIS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5504 | 3:18-cv-01032-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON, INC. et al |
| 5505 | 3:18-cv-01033-FLW-LHG<br><br>McTIGUE et al v. JOHNSON & JOHNSON et al |
| 5506 | 3:18-cv-01038-FLW-LHG<br><br>GABBERT v. JOHNSON & JOHNSON et al |
| 5507 | 3:18-cv-01039-FLW-LHG<br><br>CARVER v. JOHNSON & JOHNSON INC. et al |
| 5508 | 3:18-cv-01043-FLW-LHG<br><br>CHAMBERS v. JOHNSON & JOHNSON et al |
| 5509 | 3:18-cv-01052-FLW-LHG<br><br>BOERNER v. JOHNSON & JOHNSON et al |
| 5510 | 3:18-cv-01056-FLW-LHG<br><br>HARVEY v. JOHNSON & JOHNSON et al |
| 5511 | 3:18-cv-01060-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 5512 | 3:18-cv-01062-FLW-LHG<br><br>TADDEI et al v. JOHNSON & JOHNSON et al |
| 5513 | 3:18-cv-01069-FLW-LHG<br><br>TUTTLE-KOLL v. JOHNSON & JOHNSON et al |
| 5514 | 3:18-cv-01079-FLW-LHG<br><br>WYGAL v. JOHNSON & JOHNSON et al |
| 5515 | 3:18-cv-01083-FLW-LHG<br><br>BURNETT v. JOHNSON & JOHNSON et al |
| 5516 | 3:18-cv-01091-FLW-LHG<br><br>DEPREZ et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5517 | 3:18-cv-01105-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 5518 | 3:18-cv-01108-FLW-LHG<br><br>QUILES v. JOHNSON & JOHNSON et al |
| 5519 | 3:18-cv-01117-FLW-LHG<br><br>ALGER v. JOHNSON & JOHNSON et al |
| 5520 | 3:18-cv-01125-FLW-LHG<br><br>CHEESE v. JOHNSON & JOHNSON et al |
| 5521 | 3:18-cv-01130-FLW-LHG<br><br>SNELL v. JOHNSON & JOHNSON et al |
| 5522 | 3:18-cv-01131-FLW-LHG<br><br>RUBY v. JOHNSON & JOHNSON et al |
| 5523 | 3:18-cv-01132-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 5524 | 3:18-cv-01134-FLW-LHG<br><br>KILPATRICK v. JOHNSON & JOHNSON et al |
| 5525 | 3:18-cv-01135-FLW-LHG<br><br>SZUMERA v. JOHNSON & JOHNSON et al |
| 5526 | 3:18-cv-01137-FLW-LHG<br><br>DORTCH v. JOHNSON & JOHNSON et al |
| 5527 | 3:18-cv-01139-FLW-LHG<br><br>NARCOMEY v. JOHNSON & JOHNSON et al |
| 5528 | 3:18-cv-01141-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 5529 | 3:18-cv-01142-FLW-LHG<br><br>BLACKWOOD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5530 | 3:18-cv-01143-FLW-LHG<br><br>STRAUGHN v. JOHNSON & JOHNSON et al |
| 5531 | 3:18-cv-01145-FLW-LHG<br><br>LITTLE v. JOHNSON & JOHNSON et al |
| 5532 | 3:18-cv-01147-FLW-LHG<br><br>TERRELL v. JOHNSON & JOHNSON et al |
| 5533 | 3:18-cv-01148-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 5534 | 3:18-cv-01153-FLW-LHG<br><br>FAULTERSACK v. JOHNSON & JOHNSON et al |
| 5535 | 3:18-cv-01156-FLW-LHG<br><br>DEFFLER v. JOHNSON & JOHNSON et al |
| 5536 | 3:18-cv-01160-FLW-LHG<br><br>STOPINSKI v. JOHNSON & JOHNSON et al |
| 5537 | 3:18-cv-01162-FLW-LHG<br><br>BLAKE v. JOHNSON & JOHNSON et al |
| 5538 | 3:18-cv-01163-FLW-LHG<br><br>PATTON v. JOHNSON & JOHNSON et al |
| 5539 | 3:18-cv-01164-FLW-LHG<br><br>PLASS v. JOHNSON & JOHNSON et al |
| 5540 | 3:18-cv-01166-FLW-LHG<br><br>AZZARI v. JOHNSON & JOHNSON et al |
| 5541 | 3:18-cv-01167-FLW-LHG<br><br>CRAMER v. JOHNSON & JOHNSON et al |
| 5542 | 3:18-cv-01168-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5543 | 3:18-cv-01169-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 5544 | 3:18-cv-01170-FLW-LHG<br><br>LINDGREN v. JOHNSON & JOHNSON et al |
| 5545 | 3:18-cv-01171-FLW-LHG<br><br>BASICH v. JOHNSON & JOHNSON et al |
| 5546 | 3:18-cv-01174-FLW-LHG<br><br>CLARKE v. JOHNSON & JOHNSON et al |
| 5547 | 3:18-cv-01175-FLW-LHG<br><br>LAKES v. JOHNSON & JOHNSON et al |
| 5548 | 3:18-cv-01177-FLW-LHG<br><br>BUSCIACCO v. JOHNSON & JOHNSON et al |
| 5549 | 3:18-cv-01178-FLW-LHG<br><br>SELLERS v. JOHNSON & JOHNSON et al |
| 5550 | 3:18-cv-01179-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 5551 | 3:18-cv-01180-FLW-LHG<br><br>BEAUCHAMP v. JOHNSON & JOHNSON et al |
| 5552 | 3:18-cv-01181-FLW-LHG<br><br>BREITHAUPT v. JOHNSON & JOHNSON et al |
| 5553 | 3:18-cv-01185-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON et al |
| 5554 | 3:18-cv-01187-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 5555 | 3:18-cv-01189-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5556 | 3:18-cv-01190-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 5557 | 3:18-cv-01192-FLW-LHG<br><br>CHENIER v. JOHNSON & JOHNSON et al |
| 5558 | 3:18-cv-01194-FLW-LHG<br><br>KOZAK v. JOHNSON & JOHNSON et al |
| 5559 | 3:18-cv-01196-FLW-LHG<br><br>LORD v. JOHNSON & JOHNSON et al |
| 5560 | 3:18-cv-01197-FLW-LHG<br><br>KRANICH v. JOHNSON & JOHNSON et al |
| 5561 | 3:18-cv-01198-FLW-LHG<br><br>CARRERO v. JOHNSON & JOHNSON et al |
| 5562 | 3:18-cv-01199-FLW-LHG<br><br>PRITCHETT v. JOHNSON & JOHNSON et al |
| 5563 | 3:18-cv-01200-FLW-LHG<br><br>GARZA v. JOHNSON & JOHNSON et al |
| 5564 | 3:18-cv-01201-FLW-LHG<br><br>WISE v. JOHNSON & JOHNSON et al |
| 5565 | 3:18-cv-01202-FLW-LHG<br><br>LOPOSKY v. JOHNSON & JOHNSON et al |
| 5566 | 3:18-cv-01204-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 5567 | 3:18-cv-01205-FLW-LHG<br><br>MCMILLEN v. JOHNSON & JOHNSON et al |
| 5568 | 3:18-cv-01207-FLW-LHG<br><br>LOGRASSO et al v. JOHNSON & JOHNSON et al |
| 5569 | 3:18-cv-01208-FLW-LHG<br><br>PRITCHARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 5570 | 3:18-cv-01209-FLW-LHG<br><br>ROBERTSON v. JOHNSON & JOHNSON et al |
| 5571 | 3:18-cv-01210-FLW-LHG<br><br>LOPA v. JOHNSON & JOHNSON et al |
| 5572 | 3:18-cv-01211-FLW-LHG<br><br>STOTLER et al v. JOHNSON & JOHNSON et al |
| 5573 | 3:18-cv-01212-FLW-LHG<br><br>YETTNER v. JOHNSON & JOHNSON et al |
| 5574 | 3:18-cv-01213-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON et al |
| 5575 | 3:18-cv-01214-FLW-LHG<br><br>FROOM v. JOHNSON & JOHNSON et al |
| 5576 | 3:18-cv-01215-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 5577 | 3:18-cv-01219-FLW-LHG<br><br>ARNOLD v. JOHNSON & JOHNSON et al |
| 5578 | 3:18-cv-01225-FLW-LHG<br><br>LUNDBERG et al v. JOHNSON & JOHNSON et al |
| 5579 | 3:18-cv-01227-FLW-LHG<br><br>KLINGAMAN et al v. JOHNSON & JOHNSON et al |
| 5580 | 3:18-cv-01228-FLW-LHG<br><br>FELTON v. JOHNSON & JOHNSON et al |
| 5581 | 3:18-cv-01229-FLW-LHG<br><br>MILLER et al v. JOHNSON & JOHNSON et al |
| 5582 | 3:18-cv-01231-FLW-LHG<br><br>REASOR et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5583 | 3:18-cv-01232-FLW-LHG<br><br>BREIER v. JOHNSON & JOHNSON et al |
| 5584 | 3:18-cv-01233-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 5585 | 3:18-cv-01234-FLW-LHG<br><br>SHIRLEY v. JOHNSON & JOHNSON et al |
| 5586 | 3:18-cv-01235-FLW-LHG<br><br>PRIEVO v. JOHNSON & JOHNSON et al |
| 5587 | 3:18-cv-01236-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 5588 | 3:18-cv-01237-FLW-LHG<br><br>WEBB v. JOHNSON & JOHNSON et al |
| 5589 | 3:18-cv-01239-FLW-LHG<br><br>ARROYO v. JOHNSON & JOHNSON et al |
| 5590 | 3:18-cv-01240-FLW-LHG<br><br>PARAS v. JOHNSON & JOHNSON et al |
| 5591 | 3:18-cv-01242-FLW-LHG<br><br>HICKMAN v. JOHNSON & JOHNSON et al |
| 5592 | 3:18-cv-01243-FLW-LHG<br><br>CHURCH v. JOHNSON & JOHNSON et al |
| 5593 | 3:18-cv-01245-FLW-LHG<br><br>LECKEY v. JOHNSON & JOHNSON et al |
| 5594 | 3:18-cv-01246-FLW-LHG<br><br>STURDIVANT v. JOHNSON & JOHNSON et al |
| 5595 | 3:18-cv-01248-FLW-LHG<br><br>HENDRICKS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 5596 | 3:18-cv-01249-FLW-LHG<br><br>MANNING v. JOHNSON & JOHNSON et al |
| 5597 | 3:18-cv-01253-FLW-LHG<br><br>TALLEY v. JOHNSON & JOHNSON et al |
| 5598 | 3:18-cv-01254-FLW-LHG<br><br>PRUITT v. JOHNSON & JOHNSON et al |
| 5599 | 3:18-cv-01256-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 5600 | 3:18-cv-01259-FLW-LHG<br><br>MATERASSO v. JOHNSON & JOHNSON et al |
| 5601 | 3:18-cv-01261-FLW-LHG<br><br>TORO v. JOHNSON & JOHNSON et al |
| 5602 | 3:18-cv-01263-FLW-LHG<br><br>SEIPLE v. JOHNSON & JOHNSON et al |
| 5603 | 3:18-cv-01265-FLW-LHG<br><br>VASQUEZ v. JOHNSON & JOHNSON et al |
| 5604 | 3:18-cv-01266-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 5605 | 3:18-cv-01269-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 5606 | 3:18-cv-01271-FLW-LHG<br><br>WINTERS et al v. JOHNSON & JOHNSON, et al |
| 5607 | 3:18-cv-01273-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 5608 | 3:18-cv-01274-FLW-LHG<br><br>CURTIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 5609 | 3:18-cv-01276-FLW-LHG <br><br> KIERNAN v. JOHNSON & JOHNSON et al |
| 5610 | 3:18-cv-01277-FLW-LHG <br><br> WAGNER v. JOHNSON & JOHNSON et al |
| 5611 | 3:18-cv-01278-FLW-LHG <br><br> SANCTIS v. JOHNSON & JOHNSON et al |
| 5612 | 3:18-cv-01281-FLW-LHG <br><br> DUDDY v. JOHNSON & JOHNSON et al |
| 5613 | 3:18-cv-01283-FLW-LHG <br><br> KIETUR v. JOHNSON & JOHNSON et al |
| 5614 | 3:18-cv-01285-FLW-LHG <br><br> STROTH v. JOHNSON & JOHNSON et al |
| 5615 | 3:18-cv-01291-FLW-LHG <br><br> MAHER v. JOHNSON & JOHNSON, INC. et al |
| 5616 | 3:18-cv-01292-FLW-LHG <br><br> TOLLARI et al v. JOHNSON & JOHNSON et al |
| 5617 | 3:18-cv-01293-FLW-LHG <br><br> HAZELWOOD v. JOHNSON & JOHNSON, INC. et al |
| 5618 | 3:18-cv-01294-FLW-LHG <br><br> TAYLOR v. JOHNSON & JOHNSON, INC. et al |
| 5619 | 3:18-cv-01295-FLW-LHG <br><br> THOMPSON et al v. JOHNSON & JOHNSON, INC. et al |
| 5620 | 3:18-cv-01298-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 5621 | 3:18-cv-01299-FLW-LHG <br><br> WESTBROOK et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5622 | 3:18-cv-01300-FLW-LHG <br><br> ROSE v. JOHNSON & JOHNSON et al |
| 5623 | 3:18-cv-01301-FLW-LHG <br><br> BLANCHARD v. JOHNSON & JOHNSON et al |
| 5624 | 3:18-cv-01304-FLW-LHG <br><br> TULEO v. JOHNSON & JOHNSON et al |
| 5625 | 3:18-cv-01307-FLW-LHG <br><br> BROWN v. JOHNSON & JOHNSON et al |
| 5626 | 3:18-cv-01308-FLW-LHG <br><br> DENT v. JOHNSON & JOHNSON et al |
| 5627 | 3:18-cv-01309-FLW-LHG <br><br> MACIAS et al v. JOHNSON & JOHNSON et al |
| 5628 | 3:18-cv-01310-FLW-LHG <br><br> TRIBBLE v. JOHNSON & JOHNSON et al |
| 5629 | 3:18-cv-01311-FLW-LHG <br><br> DRAYTON v. JOHNSON & JOHNSON et al |
| 5630 | 3:18-cv-01313-FLW-LHG <br><br> GORRELL v. JOHNSON & JOHNSON et al |
| 5631 | 3:18-cv-01314-FLW-LHG <br><br> POST v. JOHNSON & JOHNSON et al |
| 5632 | 3:18-cv-01315-FLW-LHG <br><br> JOHNSON v. JOHNSON & JOHNSON et al |
| 5633 | 3:18-cv-01318-FLW-LHG <br><br> DUNBAR v. JOHNSON & JOHNSON et al |
| 5634 | 3:18-cv-01320-FLW-LHG <br><br> KATH v. JOHNSON & JOHNSON et al |
| 5635 | 3:18-cv-01321-FLW-LHG <br><br> MACIAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5636 | 3:18-cv-01322-FLW-LHG<br><br>KELLER v. JOHNSON & JOHNSON et al |
| 5637 | 3:18-cv-01324-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |
| 5638 | 3:18-cv-01329-FLW-LHG<br><br>BEEGLE v. JOHNSON & JOHNSON et al |
| 5639 | 3:18-cv-01330-FLW-LHG<br><br>WINSTEL v. JOHNSON & JOHNSON et al |
| 5640 | 3:18-cv-01331-FLW-LHG<br><br>COUGHLIN v. JOHNSON & JOHNSON et al |
| 5641 | 3:18-cv-01332-FLW-LHG<br><br>SOBOCINSKI v. JOHNSON & JOHNSON et al |
| 5642 | 3:18-cv-01333-FLW-LHG<br><br>DAHILIG v. JOHNSON & JOHNSON et al |
| 5643 | 3:18-cv-01335-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 5644 | 3:18-cv-01336-FLW-LHG<br><br>YESTER v. JOHNSON & JOHNSON et al |
| 5645 | 3:18-cv-01337-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 5646 | 3:18-cv-01338-FLW-LHG<br><br>DIEU-STEELE v. JOHNSON & JOHNSON et al |
| 5647 | 3:18-cv-01342-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 5648 | 3:18-cv-01345-FLW-LHG<br><br>ZWALD et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 5649 | 3:18-cv-01346-FLW-LHG<br><br>SCHWARTZ v. JOHNSON & JOHNSON et al |
| 5650 | 3:18-cv-01347-FLW-LHG<br><br>CALVIN v. JOHNSON & JOHNSON et al |
| 5651 | 3:18-cv-01351-FLW-LHG<br><br>HARTMAN v. JOHNSON & JOHNSON et al |
| 5652 | 3:18-cv-01352-FLW-LHG<br><br>HILLIARD v. JOHNSON & JOHNSON et al |
| 5653 | 3:18-cv-01353-FLW-LHG<br><br>AL-NURRIDIN v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 5654 | 3:18-cv-01354-FLW-LHG<br><br>WASHINGTON et al v. JOHNSON & JOHNSON et al |
| 5655 | 3:18-cv-01356-FLW-LHG<br><br>WHALEN v. JOHNSON & JOHNSON et al |
| 5656 | 3:18-cv-01358-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 5657 | 3:18-cv-01360-FLW-LHG<br><br>HENDERSHOT v. JOHNSON & JOHNSON et al |
| 5658 | 3:18-cv-01361-FLW-LHG<br><br>LATTING v. JOHNSON & JOHNSON et al |
| 5659 | 3:18-cv-01362-FLW-LHG<br><br>LEMASTER v. JOHNSON & JOHNSON et al |
| 5660 | 3:18-cv-01364-FLW-LHG<br><br>EMERY v. JOHNSON & JOHNSON et al |
| 5661 | 3:18-cv-01365-FLW-LHG<br><br>LOTHIAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5662 | 3:18-cv-01366-FLW-LHG<br><br>MURRAY v. JOHNSON & JOHNSON et al |
| 5663 | 3:18-cv-01369-FLW-LHG<br><br>PORTEOUS v. JOHNSON & JOHNSON et al |
| 5664 | 3:18-cv-01370-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 5665 | 3:18-cv-01371-FLW-LHG<br><br>SELLARDS et al v. JOHNSON & JOHNSON et al |
| 5666 | 3:18-cv-01372-FLW-LHG<br><br>SMEDLEY v. JOHNSON & JOHNSON et al |
| 5667 | 3:18-cv-01373-FLW-LHG<br><br>WHITTY v. JOHNSON & JOHNSON et al |
| 5668 | 3:18-cv-01374-FLW-LHG<br><br>HOELLER v. JOHNSON & JOHNSON et al |
| 5669 | 3:18-cv-01375-FLW-LHG<br><br>SEITZ et al v. JOHNSON & JOHNSON et al |
| 5670 | 3:18-cv-01376-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 5671 | 3:18-cv-01377-FLW-LHG<br><br>THROOP v. JOHNSON & JOHNSON et al |
| 5672 | 3:18-cv-01378-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 5673 | 3:18-cv-01379-FLW-LHG<br><br>SILVER et al v. JOHNSON & JOHNSON et al |
| 5674 | 3:18-cv-01383-FLW-LHG<br><br>McDaniel v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5675 | 3:18-cv-01388-FLW-LHG<br><br>MULLER v. JOHNSON & JOHNSON et al |
| 5676 | 3:18-cv-01389-FLW-LHG<br><br>DONART v. JOHNSON & JOHNSON et al |
| 5677 | 3:18-cv-01391-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 5678 | 3:18-cv-01395-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 5679 | 3:18-cv-01401-FLW-LHG<br><br>TOLBERT v. JOHNSON & JOHNSON et al |
| 5680 | 3:18-cv-01404-FLW-LHG<br><br>NUCKOLS v. JOHNSON & JOHNSON et al |
| 5681 | 3:18-cv-01405-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 5682 | 3:18-cv-01409-FLW-LHG<br><br>HUDSON et al v. JOHNSON & JOHNSON et al |
| 5683 | 3:18-cv-01410-FLW-LHG<br><br>NEEL et al v. JOHNSON & JOHNSON et al |
| 5684 | 3:18-cv-01414-FLW-LHG<br><br>HAINEY v. JOHNSON & JOHNSON et al |
| 5685 | 3:18-cv-01417-FLW-LHG<br><br>FELDMAN v. JOHNSON & JOHNSON et al |
| 5686 | 3:18-cv-01419-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON et al |
| 5687 | 3:18-cv-01420-FLW-LHG<br><br>HARTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5688 | 3:18-cv-01421-FLW-LHG <br><br> VERLIE v. JOHNSON & JOHNSON et al |
| 5689 | 3:18-cv-01422-FLW-LHG <br><br> Hannah v. Johnson & Johnson, Inc. et al |
| 5690 | 3:18-cv-01423-FLW-LHG <br><br> Johnson et al v. Johnson & Johnson, Inc. et al |
| 5691 | 3:18-cv-01430-FLW-LHG <br><br> ZIMO v. JOHNSON & JOHNSON et al |
| 5692 | 3:18-cv-01431-FLW-LHG <br><br> ALLISON v. JOHNSON & JOHNSON et al |
| 5693 | 3:18-cv-01434-FLW-LHG <br><br> BARNES v. JOHNSON & JOHNSON et al |
| 5694 | 3:18-cv-01438-FLW-LHG <br><br> ANDERSON v. JOHNSON & JOHNSON et al |
| 5695 | 3:18-cv-01439-FLW-LHG <br><br> DELGADO v. JOHNSON & JOHNSON et al |
| 5696 | 3:18-cv-01441-FLW-LHG <br><br> DENGLER v. JOHNSON & JOHNSON et al |
| 5697 | 3:18-cv-01443-FLW-LHG <br><br> HARRIS v. JOHNSON & JOHNSON et al |
| 5698 | 3:18-cv-01444-FLW-LHG <br><br> SELTZER v. JOHNSON & JOHNSON et al |
| 5699 | 3:18-cv-01447-FLW-LHG <br><br> HARRISON v. JOHNSON & JOHNSON et al |
| 5700 | 3:18-cv-01448-FLW-LHG <br><br> WORSECK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5701 | 3:18-cv-01449-FLW-LHG<br><br>HUFF v. JOHNSON & JOHNSON et al |
| 5702 | 3:18-cv-01450-FLW-LHG<br><br>MILLINGER v. JOHNSON & JOHNSON et al |
| 5703 | 3:18-cv-01451-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 5704 | 3:18-cv-01453-FLW-LHG<br><br>MEYER v. JOHNSON & JOHNSON et al |
| 5705 | 3:18-cv-01458-FLW-LHG<br><br>ROYSTER, ET AL. v. JOHNSON & JOHNSON et al |
| 5706 | 3:18-cv-01459-FLW-LHG<br><br>MEIER v. JOHNSON & JOHNSON et al |
| 5707 | 3:18-cv-01460-FLW-LHG<br><br>GILL v. JOHNSON & JOHNSON et al |
| 5708 | 3:18-cv-01461-FLW-LHG<br><br>HARNEY v. JOHNSON & JOHNSON et al |
| 5709 | 3:18-cv-01462-FLW-LHG<br><br>CLAVETTE v. JOHNSON & JOHNSON et al |
| 5710 | 3:18-cv-01463-FLW-LHG<br><br>LACKEY v. JOHNSON & JOHNSON et al |
| 5711 | 3:18-cv-01464-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON, INC. et al |
| 5712 | 3:18-cv-01471-FLW-LHG<br><br>RYAN v. JOHNSON & JOHNSON et al |
| 5713 | 3:18-cv-01473-FLW-LHG<br><br>BOUTCHER v. JOHNSON & JOHNSON et al |
| 5714 | 3:18-cv-01474-FLW-LHG<br><br>SCHINDLER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5715 | 3:18-cv-01476-FLW-LHG<br><br>VANMETER et al v. JOHNSON & JOHNSON et al |
| 5716 | 3:18-cv-01477-FLW-LHG<br><br>JOBLONOWSKI v. JOHNSON & JOHNSON et al |
| 5717 | 3:18-cv-01479-FLW-LHG<br><br>ALEX v. JOHNSON & JOHNSON et al |
| 5718 | 3:18-cv-01481-FLW-LHG<br><br>CRAVEN v. JOHNSON & JOHNSON et al |
| 5719 | 3:18-cv-01483-FLW-LHG<br><br>BRAAK v. JOHNSON & JOHNSON et al |
| 5720 | 3:18-cv-01485-FLW-LHG<br><br>WITTWER v. JOHNSON & JOHNSON et al |
| 5721 | 3:18-cv-01486-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON et al |
| 5722 | 3:18-cv-01487-FLW-LHG<br><br>CAMPI v. JOHNSON & JOHNSON et al |
| 5723 | 3:18-cv-01489-FLW-LHG<br><br>SCHAFLE v. JOHNSON & JOHNSON et al |
| 5724 | 3:18-cv-01490-FLW-LHG<br><br>GOODWILL WHITE v. JOHNSON & JOHNSON et al |
| 5725 | 3:18-cv-01491-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 5726 | 3:18-cv-01492-FLW-LHG<br><br>PAGE v. JOHNSON & JOHNSON et al |
| 5727 | 3:18-cv-01494-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 5728 | 3:18-cv-01495-FLW-LHG<br><br>HEIN v. JOHNSON & JOHNSON et al |
| 5729 | 3:18-cv-01497-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |
| 5730 | 3:18-cv-01498-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 5731 | 3:18-cv-01500-FLW-LHG<br><br>SAARI v. JOHNSON & JOHNSON et al |
| 5732 | 3:18-cv-01501-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 5733 | 3:18-cv-01502-FLW-LHG<br><br>WATTS et al v. JOHNSON & JOHNSON et al |
| 5734 | 3:18-cv-01504-FLW-LHG<br><br>BANACH v. JOHNSON & JOHNSON et al |
| 5735 | 3:18-cv-01505-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 5736 | 3:18-cv-01506-FLW-LHG<br><br>PARISHER v. JOHNSON & JOHNSON et al |
| 5737 | 3:18-cv-01507-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 5738 | 3:18-cv-01509-FLW-LHG<br><br>KNAPIK v. JOHNSON & JOHNSON et al |
| 5739 | 3:18-cv-01512-FLW-LHG<br><br>RUSSO v. JOHNSON & JOHNSON et al |
| 5740 | 3:18-cv-01514-FLW-LHG<br><br>WOODRUFF v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5741 | 3:18-cv-01516-FLW-LHG<br><br>CARPENTER v. JOHNSON & JOHNSON et al |
| 5742 | 3:18-cv-01517-FLW-LHG<br><br>BARAN v. JOHNSON & JOHNSON et al |
| 5743 | 3:18-cv-01518-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 5744 | 3:18-cv-01526-FLW-LHG<br><br>KNIERIM et al v. JOHNSON & JOHNSON et al |
| 5745 | 3:18-cv-01529-FLW-LHG<br><br>TRAHERN v. JOHNSON & JOHNSON et al |
| 5746 | 3:18-cv-01531-FLW-LHG<br><br>COVINGTON v. JOHNSON & JOHNSON et al |
| 5747 | 3:18-cv-01534-FLW-LHG<br><br>O'CONNOR v. JOHNSON & JOHNSON et al |
| 5748 | 3:18-cv-01535-FLW-LHG<br><br>MORENO v. JOHNSON & JOHNSON et al |
| 5749 | 3:18-cv-01536-FLW-LHG<br><br>MCDONALD v. JOHNSON & JOHNSON et al |
| 5750 | 3:18-cv-01538-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 5751 | 3:18-cv-01539-FLW-LHG<br><br>VIOLA v. JOHNSON & JOHNSON et al |
| 5752 | 3:18-cv-01541-FLW-LHG<br><br>GUIDRY v. JOHNSON & JOHNSON et al |
| 5753 | 3:18-cv-01542-FLW-LHG<br><br>FLORES et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5754 | 3:18-cv-01543-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 5755 | 3:18-cv-01545-FLW-LHG<br><br>PINKERTON v. JOHNSON & JOHNSON et al |
| 5756 | 3:18-cv-01546-FLW-LHG<br><br>BAXENDALE v. JOHNSON & JOHNSON et al |
| 5757 | 3:18-cv-01547-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 5758 | 3:18-cv-01550-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |
| 5759 | 3:18-cv-01551-FLW-LHG<br><br>SALMON v. JOHNSON & JOHNSON et al |
| 5760 | 3:18-cv-01552-FLW-LHG<br><br>ROBLES v. JOHNSON & JOHNSON et al |
| 5761 | 3:18-cv-01553-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON et al |
| 5762 | 3:18-cv-01554-FLW-LHG<br><br>PONTARELLI et al v. JOHNSON & JOHNSON et al |
| 5763 | 3:18-cv-01555-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 5764 | 3:18-cv-01556-FLW-LHG<br><br>STOCKTON v. JOHNSON & JOHNSON et al |
| 5765 | 3:18-cv-01557-FLW-LHG<br><br>ARMONTROUT v. JOHNSON & JOHNSON et al |
| 5766 | 3:18-cv-01559-FLW-LHG<br><br>PIZZO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5767 | 3:18-cv-01562-FLW-LHG<br><br>SHERMAN v. JOHNSON & JOHNSON et al |
| 5768 | 3:18-cv-01563-FLW-LHG<br><br>WALDOW v. JOHNSON & JOHNSON et al |
| 5769 | 3:18-cv-01564-FLW-LHG<br><br>PRESLEY v. JOHNSON & JOHNSON et al |
| 5770 | 3:18-cv-01565-FLW-LHG<br><br>POLAND v. JOHNSON & JOHNSON et al |
| 5771 | 3:18-cv-01567-FLW-LHG<br><br>COCA v. JOHNSON & JOHNSON et al |
| 5772 | 3:18-cv-01569-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 5773 | 3:18-cv-01570-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 5774 | 3:18-cv-01574-FLW-LHG<br><br>POWELL et al v. JOHNSON & JOHNSON et al |
| 5775 | 3:18-cv-01582-FLW-LHG<br><br>PATTERSON v JOHNSON & JOHNSON, et al |
| 5776 | 3:18-cv-01583-FLW-LHG<br><br>GODWIN v. JOHNSON & JOHNSON et al |
| 5777 | 3:18-cv-01595-FLW-LHG<br><br>COMBS v. JOHNSON & JOHNSON et al |
| 5778 | 3:18-cv-01611-FLW-LHG<br><br>GARNER v. JOHNSON & JOHNSON et al |
| 5779 | 3:18-cv-01614-FLW-LHG<br><br>LITTLE v JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 5780 | 3:18-cv-01619-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 5781 | 3:18-cv-01625-FLW-LHG<br><br>MEYHOFER et al v. JOHNSON & JOHNSON et al |
| 5782 | 3:18-cv-01627-FLW-LHG<br><br>GLEISSNER v. JOHNSON & JOHNSON et al |
| 5783 | 3:18-cv-01629-FLW-LHG<br><br>FIGUEROA et al v. JOHNSON & JOHNSON et al |
| 5784 | 3:18-cv-01630-FLW-LHG<br><br>STAPLES et al v. JOHNSON & JOHNSON et al |
| 5785 | 3:18-cv-01632-FLW-LHG<br><br>COOLEEN v. JOHNSON & JOHNSON et al |
| 5786 | 3:18-cv-01634-FLW-LHG<br><br>CRAIG et al v. JOHNSON & JOHNSON et al |
| 5787 | 3:18-cv-01636-FLW-LHG<br><br>FLOWERS v. JOHNSON & JOHNSON et al |
| 5788 | 3:18-cv-01637-FLW-LHG<br><br>CORNS v. JOHNSON & JOHNSON et al |
| 5789 | 3:18-cv-01639-FLW-LHG<br><br>WILLIS et al v. JOHNSON & JOHNSON et al |
| 5790 | 3:18-cv-01640-FLW-LHG<br><br>HIGGINS et al v. JOHNSON & JOHNSON et al |
| 5791 | 3:18-cv-01655-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 5792 | 3:18-cv-01678-FLW-LHG<br><br>MALESKI et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 5793 | 3:18-cv-01683-FLW-LHG<br><br>MAZZARELLA v. JOHNSON & JOHNSON et al |
| 5794 | 3:18-cv-01688-FLW-LHG<br><br>NABZDYK et al v. JOHNSON & JOHNSON et al |
| 5795 | 3:18-cv-01691-FLW-LHG<br><br>MCGRIFF v. JOHNSON & JOHNSON et al |
| 5796 | 3:18-cv-01696-FLW-LHG<br><br>LUNA et al v. JOHNSON & JOHNSON et al |
| 5797 | 3:18-cv-01705-FLW-LHG<br><br>SUNDGREN v. JOHNSON & JOHNSON et al |
| 5798 | 3:18-cv-01708-FLW-LHG<br><br>MASSIE v. JOHNSON & JOHNSON et al |
| 5799 | 3:18-cv-01710-FLW-LHG<br><br>BYRNE v. JOHNSON & JOHNSON et al |
| 5800 | 3:18-cv-01713-FLW-LHG<br><br>DEVORE et al v. JOHNSON & JOHNSON et al |
| 5801 | 3:18-cv-01714-FLW-LHG<br><br>LATIMER et al v. JOHNSON & JOHNSON et al |
| 5802 | 3:18-cv-01720-FLW-LHG<br><br>ADLER et al v. JOHNSON & JOHNSON et al |
| 5803 | 3:18-cv-01728-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 5804 | 3:18-cv-01730-FLW-LHG<br><br>CASSELMAN- KENDALL v. JOHNSON & JOHNSON et al |
| 5805 | 3:18-cv-01732-FLW-LHG<br><br>WAGNER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5806 | 3:18-cv-01737-FLW-LHG<br><br>BEDFORD v. JOHNSON & JOHNSON et al |
| 5807 | 3:18-cv-01739-FLW-LHG<br><br>BURGESS v. JOHNSON & JOHNSON et al |
| 5808 | 3:18-cv-01753-FLW-LHG<br><br>CORBY v. JOHNSON & JOHNSON et al |
| 5809 | 3:18-cv-01760-FLW-LHG<br><br>DUFAULT v. JOHNSON & JOHNSON INC et al |
| 5810 | 3:18-cv-01761-FLW-LHG<br><br>CRANE v. JOHNSON & JOHNSON et al |
| 5811 | 3:18-cv-01762-FLW-LHG<br><br>DENNIS v. JOHNSON & JOHNSON INC et al |
| 5812 | 3:18-cv-01766-FLW-LHG<br><br>LOONEY v. JOHNSON & JOHNSON INC et al |
| 5813 | 3:18-cv-01767-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON INC et al |
| 5814 | 3:18-cv-01768-FLW-LHG<br><br>RODRIGUEZ CHANG v. JOHNSON & JOHNSON INC et al |
| 5815 | 3:18-cv-01769-FLW-LHG<br><br>TERIFAJ v. JOHNSON & JOHNSON INC et al |
| 5816 | 3:18-cv-01772-FLW-LHG<br><br>RABOLD v. JOHNSON & JOHNSON INC et al |
| 5817 | 3:18-cv-01789-FLW-LHG<br><br>WALTER v. Johnson & Johnson et al |
| 5818 | 3:18-cv-01790-FLW-LHG<br><br>SIMON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5819 | 3:18-cv-01791-FLW-LHG<br><br>GRAZULIS v. JOHNSON & JOHNSON et al |
| 5820 | 3:18-cv-01792-FLW-LHG<br><br>NAZIM v. JOHNSON & JOHNSON et al |
| 5821 | 3:18-cv-01803-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 5822 | 3:18-cv-01808-FLW-LHG<br><br>PARK v. JOHNSON & JOHNSON et al |
| 5823 | 3:18-cv-01813-FLW-LHG<br><br>ESTATE OF LINDA HORTON, DECEASED v. JOHNSON & JOHNSON et al |
| 5824 | 3:18-cv-01823-FLW-LHG<br><br>PIVAC v. JOHNSON & JOHNSON et al |
| 5825 | 3:18-cv-01827-FLW-LHG<br><br>GUNTER v. JOHNSON & JOHNSON et al |
| 5826 | 3:18-cv-01829-FLW-LHG<br><br>THOMPSON v JOHNSON & JOHNSON et al |
| 5827 | 3:18-cv-01830-FLW-LHG<br><br>ARMISTEAD v. JOHNSON & JOHNSON et al |
| 5828 | 3:18-cv-01831-FLW-LHG<br><br>CARREAU v. JOHNSON & JOHNSON et al |
| 5829 | 3:18-cv-01834-FLW-LHG<br><br>TRAHAN v. JOHNSON & JOHNSON et al |
| 5830 | 3:18-cv-01836-FLW-LHG<br><br>LEGAY v. JOHNSON & JOHNSON et al |
| 5831 | 3:18-cv-01839-FLW-LHG<br><br>Munson v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 5832 | 3:18-cv-01840-FLW-LHG<br><br>The Estate of Essie Baker et al v. Johnson & Johnson et al |
| 5833 | 3:18-cv-01841-FLW-LHG<br><br>Chiari et al v. Johnson & Johnson Consumer Inc. et al |
| 5834 | 3:18-cv-01849-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al |
| 5835 | 3:18-cv-01854-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 5836 | 3:18-cv-01862-FLW-LHG<br><br>THERIOT v. JOHNSON & JOHNSON et al |
| 5837 | 3:18-cv-01870-FLW-LHG<br><br>ARNOLD v. JOHNSON & JOHNSON et al |
| 5838 | 3:18-cv-01873-FLW-LHG<br><br>LOGOZZO v. JOHNSON & JOHNSON et al |
| 5839 | 3:18-cv-01882-FLW-LHG<br><br>KAHN v. JOHNSON & JOHNSON et al |
| 5840 | 3:18-cv-01883-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 5841 | 3:18-cv-01884-FLW-LHG<br><br>KERSHNER et al v. JOHNSON & JOHNSON et al |
| 5842 | 3:18-cv-01885-FLW-LHG<br><br>SVANDA v. JOHNSON & JOHNSON et al |
| 5843 | 3:18-cv-01886-FLW-LHG<br><br>AGUIRRE v. JOHNSON & JOHNSON et al |
| 5844 | 3:18-cv-01888-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|-------------------|
| 5845 | 3:18-cv-01890-FLW-LHG<br><br>DONIA et al v. JOHNSON & JOHNSON et al |
| 5846 | 3:18-cv-01891-FLW-LHG<br><br>KREISBERG v. JOHNSON & JOHNSON et al |
| 5847 | 3:18-cv-01892-FLW-LHG<br><br>TRAVER v. JOHNSON & JOHNSON et al |
| 5848 | 3:18-cv-01893-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 5849 | 3:18-cv-01900-FLW-LHG<br><br>CARELLA v. JOHNSON & JOHNSON et al |
| 5850 | 3:18-cv-01901-FLW-LHG<br><br>RUEDA v JOHNSON & JOHNSON et al |
| 5851 | 3:18-cv-01902-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 5852 | 3:18-cv-01906-FLW-LHG<br><br>DEKEYZER v. JOHNSON & JOHNSON et al |
| 5853 | 3:18-cv-01910-FLW-LHG<br><br>HODOROVIC v. JOHNSON & JOHNSON et al |
| 5854 | 3:18-cv-01913-FLW-LHG<br><br>NAUGHTON v. JOHNSON & JOHNSON et al |
| 5855 | 3:18-cv-01914-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 5856 | 3:18-cv-01916-FLW-LHG<br><br>MASON v. JOHNSON & JOHNSON INC et al |
| 5857 | 3:18-cv-01919-FLW-LHG<br><br>VASQUEZ v. JOHNSON & JOHNSON INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5858 | 3:18-cv-01925-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 5859 | 3:18-cv-01926-FLW-LHG<br><br>LANGE v. JOHNSON & JOHNSON INC et al |
| 5860 | 3:18-cv-01929-FLW-LHG<br><br>DIEMER v. JOHNSON & JOHNSON INC et al |
| 5861 | 3:18-cv-01931-FLW-LHG<br><br>MOTTER v. JOHNSON & JOHNSON et al |
| 5862 | 3:18-cv-01933-FLW-LHG<br><br>KESTERSON v. JOHNSON & JOHNSON et al |
| 5863 | 3:18-cv-01939-FLW-LHG<br><br>FERRIS v. JOHNSON & JOHNSON et al |
| 5864 | 3:18-cv-01944-FLW-LHG<br><br>TREADWELL v. JOHNSON & JOHNSON et al |
| 5865 | 3:18-cv-01946-FLW-LHG<br><br>BERGER et al v. JOHNSON & JOHNSON et al |
| 5866 | 3:18-cv-01956-FLW-LHG<br><br>DUNCAN v. JOHNSON & JOHNSON et al |
| 5867 | 3:18-cv-01957-FLW-LHG<br><br>RUDOFSKY v. JOHNSON & JOHNSON et al |
| 5868 | 3:18-cv-01958-FLW-LHG<br><br>HAINES et al v. JOHNSON & JOHNSON et al |
| 5869 | 3:18-cv-01959-FLW-LHG<br><br>O'DONNELL et al v. JOHNSON & JOHNSON et al |
| 5870 | 3:18-cv-01960-FLW-LHG<br><br>HANDYSIDE et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5871 | 3:18-cv-01965-FLW-LHG<br><br>KENNEY et al v. JOHNSON&JOHNSON et al |
| 5872 | 3:18-cv-01967-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 5873 | 3:18-cv-01969-FLW-LHG<br><br>INNIS v. JOHNSON & JOHNSON et al |
| 5874 | 3:18-cv-01972-FLW-LHG<br><br>CORLEY v. JOHNSON & JOHNSON et al |
| 5875 | 3:18-cv-01982-FLW-LHG<br><br>COTE v. JOHNSON & JOHNSON et al |
| 5876 | 3:18-cv-01985-FLW-LHG<br><br>GARDNER et al v. JOHNSON & JOHNSON CONSUMER INC et al |
| 5877 | 3:18-cv-01987-FLW-LHG<br><br>JOHANNSEN v. JOHNSON & JOHNSON et al |
| 5878 | 3:18-cv-01993-FLW-LHG<br><br>FOLDS v. JOHNSON & JOHNSON et al |
| 5879 | 3:18-cv-02002-FLW-LHG<br><br>SAUCER v. JOHNSON & JOHNSON et al |
| 5880 | 3:18-cv-02009-FLW-LHG<br><br>STEWART et al v. JOHNSON & JOHNSON et al |
| 5881 | 3:18-cv-02010-FLW-LHG<br><br>TAYLOR et al v. JOHNSON & JOHNSON et al |
| 5882 | 3:18-cv-02011-FLW-LHG<br><br>BIALE et al v. JOHNSON & JOHNSON et al |
| 5883 | 3:18-cv-02012-FLW-LHG<br><br>KIRKWOOD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5884 | 3:18-cv-02013-FLW-LHG<br><br>HARBAJAN v. JOHNSON & JOHNSON et al |
| 5885 | 3:18-cv-02017-FLW-LHG<br><br>GOATEE v. JOHNSON & JOHNSON et al |
| 5886 | 3:18-cv-02019-FLW-LHG<br><br>CORRAL et al v. JOHNSON & JOHNSON et al |
| 5887 | 3:18-cv-02023-FLW-LHG<br><br>SLAYER v. JOHNSON & JOHNSON et al |
| 5888 | 3:18-cv-02030-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |
| 5889 | 3:18-cv-02032-FLW-LHG<br><br>WOOTEN v. JOHNSON & JOHNSON et al |
| 5890 | 3:18-cv-02035-FLW-LHG<br><br>CHACON v. JOHNSON & JOHNSON et al |
| 5891 | 3:18-cv-02036-FLW-LHG<br><br>HUANG v. JOHNSON & JOHNSON et al |
| 5892 | 3:18-cv-02037-FLW-LHG<br><br>SEMAN v. JOHNSON & JOHNSON et al |
| 5893 | 3:18-cv-02038-FLW-LHG<br><br>HARP v. JOHNSON & JOHNSON et al |
| 5894 | 3:18-cv-02041-FLW-LHG<br><br>Peterson v. Johnson & Johnson et al |
| 5895 | 3:18-cv-02046-FLW-LHG<br><br>WASSON v. JOHNSON & JOHNSON et al |
| 5896 | 3:18-cv-02047-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5897 | 3:18-cv-02048-FLW-LHG<br><br>BAPTISTE v. JOHNSON & JOHNSON et al |
| 5898 | 3:18-cv-02049-FLW-LHG<br><br>KRUSE v. JOHNSON & JOHNSON et al |
| 5899 | 3:18-cv-02050-FLW-LHG<br><br>MCCARTHY v. JOHNSON & JOHNSON et al |
| 5900 | 3:18-cv-02052-FLW-LHG<br><br>ARMENI v. JOHNSON & JOHNSON et al |
| 5901 | 3:18-cv-02056-FLW-LHG<br><br>BARLOW v. JOHNSON & JOHNSON et al |
| 5902 | 3:18-cv-02057-FLW-LHG<br><br>BODWALK JR. v. JOHNSON & JOHNSON et al |
| 5903 | 3:18-cv-02059-FLW-LHG<br><br>BURT v. JOHNSON & JOHNSON et al |
| 5904 | 3:18-cv-02061-FLW-LHG<br><br>CONNERS v. JOHNSON & JOHNSON et al |
| 5905 | 3:18-cv-02062-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 5906 | 3:18-cv-02063-FLW-LHG<br><br>GIULIANO v. JOHNSON & JOHNSON et al |
| 5907 | 3:18-cv-02064-FLW-LHG<br><br>HARELL v. JOHNSON & JOHNSON et al |
| 5908 | 3:18-cv-02066-FLW-LHG<br><br>HILLIARD v. JOHNSON & JOHNSON et al |
| 5909 | 3:18-cv-02067-FLW-LHG<br><br>HOOD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5910 | 3:18-cv-02068-FLW-LHG<br><br>LANGAN v. JOHNSON & JOHNSON et al |
| 5911 | 3:18-cv-02069-FLW-LHG<br><br>LANSBERRY v. JOHNSON & JOHNSON et al |
| 5912 | 3:18-cv-02070-FLW-LHG<br><br>LARSON v. JOHNSON & JOHNSON et al |
| 5913 | 3:18-cv-02071-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 5914 | 3:18-cv-02073-FLW-LHG<br><br>LIHANI v. JOHNSON & JOHNSON et al |
| 5915 | 3:18-cv-02075-FLW-LHG<br><br>CREED v. JOHNSON & JOHNSON et al |
| 5916 | 3:18-cv-02076-FLW-LHG<br><br>RYDEN et al v. JOHNSON & JOHNSON et al |
| 5917 | 3:18-cv-02077-FLW-LHG<br><br>RUIZ-LAW v. JOHNSON & JOHNSON et al |
| 5918 | 3:18-cv-02078-FLW-LHG<br><br>THWEATT v. JOHNSON & JOHNSON et al |
| 5919 | 3:18-cv-02079-FLW-LHG<br><br>NAVARRO v. JOHNSON & JOHNSON et al |
| 5920 | 3:18-cv-02080-FLW-LHG<br><br>STEVENS et al v. JOHNSON & JOHNSON et al |
| 5921 | 3:18-cv-02086-FLW-LHG<br><br>TERRY v. JOHNSON & JOHNSON et al |
| 5922 | 3:18-cv-02091-FLW-LHG<br><br>PASCHANG v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5923 | 3:18-cv-02094-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 5924 | 3:18-cv-02100-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 5925 | 3:18-cv-02105-FLW-LHG<br><br>BECRAFT et al v. JOHNSON & JOHNSON et al |
| 5926 | 3:18-cv-02107-FLW-LHG<br><br>APONTE v. JOHNSON & JOHNSON et al |
| 5927 | 3:18-cv-02113-FLW-LHG<br><br>TRIMARCO v. JOHNSON & JOHNSON et al |
| 5928 | 3:18-cv-02119-FLW-LHG<br><br>UPSHUR v. JOHNSON & JOHNSON et al |
| 5929 | 3:18-cv-02120-FLW-LHG<br><br>ROSATO v. JOHNSON & JOHNSON et al |
| 5930 | 3:18-cv-02124-FLW-LHG<br><br>ESPOSITO v. JOHNSON & JOHNSON et al |
| 5931 | 3:18-cv-02125-FLW-LHG<br><br>RANKIN v. JOHNSON & JOHNSON et al |
| 5932 | 3:18-cv-02126-FLW-LHG<br><br>KITTLE et al v. JOHNSON & JOHNSON et al |
| 5933 | 3:18-cv-02127-FLW-LHG<br><br>HAINS v. JOHNSON & JOHNSON et al |
| 5934 | 3:18-cv-02128-FLW-LHG<br><br>LOUDON v. JOHNSON & JOHNSON et al |
| 5935 | 3:18-cv-02130-FLW-LHG<br><br>LONGO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5936 | 3:18-cv-02131-FLW-LHG<br><br>HUBBARD v. JOHNSON & JOHNSON et al |
| 5937 | 3:18-cv-02132-FLW-LHG<br><br>HALEY v. JOHNSON & JOHNSON et al |
| 5938 | 3:18-cv-02134-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON et al |
| 5939 | 3:18-cv-02135-FLW-LHG<br><br>KESSENICH v. JOHNSON & JOHNSON et al |
| 5940 | 3:18-cv-02137-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 5941 | 3:18-cv-02138-FLW-LHG<br><br>SOTO v. JOHNSON & JOHNSON et al |
| 5942 | 3:18-cv-02141-FLW-LHG<br><br>PALUMBO v. JOHNSON & JOHNSON et al |
| 5943 | 3:18-cv-02142-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON, INC. et al |
| 5944 | 3:18-cv-02145-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 5945 | 3:18-cv-02149-FLW-LHG<br><br>SNIDER v. JOHNSON & JOHNSON et al |
| 5946 | 3:18-cv-02150-FLW-LHG<br><br>NOULLET v. JOHNSON & JOHNSON et al |
| 5947 | 3:18-cv-02151-FLW-LHG<br><br>MASCITELLI v. JOHNSON & JOHNSON et al |
| 5948 | 3:18-cv-02152-FLW-LHG<br><br>Golosewski v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5949 | 3:18-cv-02153-FLW-LHG<br><br>ZULAICA v. JOHNSON & JOHNSON et al |
| 5950 | 3:18-cv-02154-FLW-LHG<br><br>JAAFAR v. JOHNSON & JOHNSON et al |
| 5951 | 3:18-cv-02157-FLW-LHG<br><br>Crowe, Sharon v. Johnson & Johnson et al |
| 5952 | 3:18-cv-02158-FLW-LHG<br><br>BOTHWELL v. JOHNSON & JOHNSON et al |
| 5953 | 3:18-cv-02159-FLW-LHG<br><br>Adkins v. Johnson & Johnson et al |
| 5954 | 3:18-cv-02160-FLW-LHG<br><br>Bond v. Johnson & Johnson et al |
| 5955 | 3:18-cv-02161-FLW-LHG<br><br>Mendez v. Johnson & Johnson et al |
| 5956 | 3:18-cv-02162-FLW-LHG<br><br>HAINES v. JOHNSON & JOHNSON et al |
| 5957 | 3:18-cv-02163-FLW-LHG<br><br>ANGUSTAIN v. JOHNSON & JOHNSON et al |
| 5958 | 3:18-cv-02164-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |
| 5959 | 3:18-cv-02165-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 5960 | 3:18-cv-02166-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 5961 | 3:18-cv-02169-FLW-LHG<br><br>AKEMANN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5962 | 3:18-cv-02170-FLW-LHG<br><br>TOWNSEND v. JOHNSON & JOHNSON et al |
| 5963 | 3:18-cv-02172-FLW-LHG<br><br>GUTIERREZ v. JOHNSON & JOHNSON et al |
| 5964 | 3:18-cv-02173-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 5965 | 3:18-cv-02175-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 5966 | 3:18-cv-02176-FLW-LHG<br><br>CARLSON v. JOHNSON & JOHNSON et al |
| 5967 | 3:18-cv-02177-FLW-LHG<br><br>NEWKIRK v. JOHNSON & JOHNSON et al |
| 5968 | 3:18-cv-02178-FLW-LHG<br><br>FRANSEN v. JOHNSON & JOHNSON et al |
| 5969 | 3:18-cv-02179-FLW-LHG<br><br>HAZZARD v. JOHNSON & JOHNSON et al |
| 5970 | 3:18-cv-02180-FLW-LHG<br><br>PAULETTE v. JOHNSON & JOHNSON et al |
| 5971 | 3:18-cv-02181-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 5972 | 3:18-cv-02184-FLW-LHG<br><br>Land v. Johnson & Johnson et al |
| 5973 | 3:18-cv-02186-FLW-LHG<br><br>DE LOS REYES v. JOHNSON & JOHNSON et al |
| 5974 | 3:18-cv-02202-FLW-LHG<br><br>Melvin Fekin v. Johnson and Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5975 | 3:18-cv-02210-FLW-LHG<br><br>CARBY v. JOHNSON & JOHNSON et al |
| 5976 | 3:18-cv-02212-FLW-LHG<br><br>ZATEZALO v. JOHNSON & JOHNSON et al |
| 5977 | 3:18-cv-02217-FLW-LHG<br><br>RUMSEY et al v. JOHNSON & JOHNSON et al |
| 5978 | 3:18-cv-02218-FLW-LHG<br><br>PAUL v. JOHNSON & JOHNSON et al |
| 5979 | 3:18-cv-02220-FLW-LHG<br><br>ARREOLA VILLA v. JOHNSON & JOHNSON et al |
| 5980 | 3:18-cv-02221-FLW-LHG<br><br>WILD et al v. JOHNSON & JOHNSON et al |
| 5981 | 3:18-cv-02227-FLW-LHG<br><br>SPRINKLE v. JOHNSON & JOHNSON et al |
| 5982 | 3:18-cv-02229-FLW-LHG<br><br>URBAS v. JOHNSON & JOHNSON et al |
| 5983 | 3:18-cv-02231-FLW-LHG<br><br>BENJAMIN v. JOHNSON & JOHNSON et al |
| 5984 | 3:18-cv-02232-FLW-LHG<br><br>SHIPOS v. JOHNSON & JOHNSON et al |
| 5985 | 3:18-cv-02233-FLW-LHG<br><br>ZANNI v. JOHNSON & JOHNSON et al |
| 5986 | 3:18-cv-02234-FLW-LHG<br><br>VILLALOBOS v. JOHNSON & JOHNSON et al |
| 5987 | 3:18-cv-02238-FLW-LHG<br><br>PARSLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 5988 | 3:18-cv-02242-FLW-LHG<br><br>SHUPP v. JOHNSON & JOHNSON et al |
| 5989 | 3:18-cv-02243-FLW-LHG<br><br>MATTHEW v. JOHNSON & JOHNSON et al |
| 5990 | 3:18-cv-02244-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 5991 | 3:18-cv-02245-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 5992 | 3:18-cv-02246-FLW-LHG<br><br>LINDNER v. JOHNSON & JOHNSON et al |
| 5993 | 3:18-cv-02247-FLW-LHG<br><br>VICARI v. JOHNSON & JOHNSON et al |
| 5994 | 3:18-cv-02251-FLW-LHG<br><br>STICK v. JOHNSON & JOHNSON et al |
| 5995 | 3:18-cv-02252-FLW-LHG<br><br>WHITFIELD v. JOHNSON & JOHNSON et al |
| 5996 | 3:18-cv-02253-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 5997 | 3:18-cv-02254-FLW-LHG<br><br>SMITH-JOHNSON v. JOHNSON & JOHNSON et al |
| 5998 | 3:18-cv-02255-FLW-LHG<br><br>BATES v. JOHNSON & JOHNSON et al |
| 5999 | 3:18-cv-02256-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 6000 | 3:18-cv-02259-FLW-LHG<br><br>PIERCE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 6001 | 3:18-cv-02263-FLW-LHG<br><br>LICON v. JOHNSON & JOHNSON et al |
| 6002 | 3:18-cv-02264-FLW-LHG<br><br>KANELLOPOULOS et al v. JOHNSON & JOHNSON, INC. et al |
| 6003 | 3:18-cv-02265-FLW-LHG<br><br>LUBAHN v JOHNSON & JOHNSON |
| 6004 | 3:18-cv-02266-FLW-LHG<br><br>MCLAURIN v. JOHNSON & JOHNSON et al |
| 6005 | 3:18-cv-02267-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 6006 | 3:18-cv-02268-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 6007 | 3:18-cv-02271-FLW-LHG<br><br>GROFF v. JOHNSON & JOHNSON et al |
| 6008 | 3:18-cv-02277-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 6009 | 3:18-cv-02279-FLW-LHG<br><br>Azdar v. Johnson & Johnson et al |
| 6010 | 3:18-cv-02282-FLW-LHG<br><br>WYNN v. JOHNSON & JOHNSON et al |
| 6011 | 3:18-cv-02285-FLW-LHG<br><br>MOLLERE, SR. v. JOHNSON & JOHNSON et al |
| 6012 | 3:18-cv-02296-FLW-LHG<br><br>BANKS v. JOHNSON & JOHNSON et al |
| 6013 | 3:18-cv-02297-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 464 of 1327 PageID:
120676
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 6014 | 3:18-cv-02298-FLW-LHG<br><br>GADSON v. JOHNSON & JOHNSON et al |
| 6015 | 3:18-cv-02299-FLW-LHG<br><br>JEFFERSON et al v. JOHNSON & JOHNSON et al |
| 6016 | 3:18-cv-02300-FLW-LHG<br><br>KELLER v. JOHNSON & JOHNSON et al |
| 6017 | 3:18-cv-02301-FLW-LHG<br><br>PRESCOTT v. JOHNSON & JOHNSON et al |
| 6018 | 3:18-cv-02305-FLW-LHG<br><br>EMERT v. JOHNSON & JOHNSON et al |
| 6019 | 3:18-cv-02306-FLW-LHG<br><br>MOSS v. JOHNSON & JOHNSON et al |
| 6020 | 3:18-cv-02308-FLW-LHG<br><br>WILBURN v. JOHNSON & JOHNSON et al |
| 6021 | 3:18-cv-02309-FLW-LHG<br><br>BROWN EYES v. JOHNSON & JOHNSON et al |
| 6022 | 3:18-cv-02310-FLW-LHG<br><br>ROBBINS v. JOHNSON & JOHNSON et al |
| 6023 | 3:18-cv-02311-FLW-LHG<br><br>HOLLENBECK v. JOHNSON & JOHNSON et al |
| 6024 | 3:18-cv-02312-FLW-LHG<br><br>RIENZO et al v. JOHNSON & JOHNSON et al |
| 6025 | 3:18-cv-02313-FLW-LHG<br><br>PHILLIPS et al v. JOHNSON & JOHNSON et al |
| 6026 | 3:18-cv-02314-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6027 | 3:18-cv-02315-FLW-LHG<br><br>ENCINAS v. JOHNSON & JOHNSON et al |
| 6028 | 3:18-cv-02316-FLW-LHG<br><br>MORYKAN et al v. JOHNSON & JOHNSON et al |
| 6029 | 3:18-cv-02323-FLW-LHG<br><br>ROCKWOOD v. JOHNSON & JOHNSON et al |
| 6030 | 3:18-cv-02324-FLW-LHG<br><br>CLEMENS v. JOHNSON & JOHNSON et al |
| 6031 | 3:18-cv-02325-FLW-LHG<br><br>BUTLER-SISNROY v. JOHNSON & JOHNSON et al |
| 6032 | 3:18-cv-02344-FLW-LHG<br><br>O'NEILL et al v. JOHNSON & JOHNSON et al |
| 6033 | 3:18-cv-02345-FLW-LHG<br><br>MACKIEWICZ et al v. JOHNSON & JOHNSON et al |
| 6034 | 3:18-cv-02346-FLW-LHG<br><br>GACCETTA et al v. JOHNSON & JOHNSON et al |
| 6035 | 3:18-cv-02350-FLW-LHG<br><br>COLE et al v. JOHNSON & JOHNSON et al |
| 6036 | 3:18-cv-02352-FLW-LHG<br><br>BRYANT et al v. JOHNSON & JOHNSON et al |
| 6037 | 3:18-cv-02359-FLW-LHG<br><br>LALOGGIA et al v. JOHNSON & JOHNSON et al |
| 6038 | 3:18-cv-02360-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 6039 | 3:18-cv-02361-FLW-LHG<br><br>TENNYSON et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 6040 | 3:18-cv-02362-FLW-LHG<br><br>VASTERELLA v. JOHNSON & JOHNSON et al |
| 6041 | 3:18-cv-02364-FLW-LHG<br><br>JOHNSTON et al v. JOHNSON & JOHNSON et al |
| 6042 | 3:18-cv-02366-FLW-LHG<br><br>ADKINS v. JOHNSON & JOHNSON et al |
| 6043 | 3:18-cv-02367-FLW-LHG<br><br>HAYNES et al v. JOHNSON & JOHNSON et al |
| 6044 | 3:18-cv-02369-FLW-LHG<br><br>BERUMEN v. JOHNSON & JOHNSON et al |
| 6045 | 3:18-cv-02370-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 6046 | 3:18-cv-02371-FLW-LHG<br><br>WALSH et al v. JOHNSON & JOHNSON et al |
| 6047 | 3:18-cv-02373-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 6048 | 3:18-cv-02375-FLW-LHG<br><br>NICHOLS v. JOHNSON & JOHNSON et al |
| 6049 | 3:18-cv-02377-FLW-LHG<br><br>CURRY v. JOHNSON & JOHNSON et al |
| 6050 | 3:18-cv-02378-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 6051 | 3:18-cv-02379-FLW-LHG<br><br>ASCHOFF v. JOHNSON & JOHNSON et al |
| 6052 | 3:18-cv-02383-FLW-LHG<br><br>GOLDSCHMIDT et al v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|---|---|
| 6053 | 3:18-cv-02384-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 6054 | 3:18-cv-02385-FLW-LHG<br><br>PROKOP v. JOHNSON & JOHNSON et al |
| 6055 | 3:18-cv-02386-FLW-LHG<br><br>ROBBINS et al v. JOHNSON & JOHNSON et al |
| 6056 | 3:18-cv-02387-FLW-LHG<br><br>SZAFRANSKI v. JOHNSON & JOHNSON et al |
| 6057 | 3:18-cv-02389-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 6058 | 3:18-cv-02391-FLW-LHG<br><br>EVERHART v. JOHNSON & JOHNSON et al |
| 6059 | 3:18-cv-02394-FLW-LHG<br><br>BECK v. JOHNSON & JOHNSON et al |
| 6060 | 3:18-cv-02395-FLW-LHG<br><br>GRIZZLE v. JOHNSON & JOHNSON et al |
| 6061 | 3:18-cv-02396-FLW-LHG<br><br>NEUMANN v. JOHNSON & JOHNSON et al |
| 6062 | 3:18-cv-02397-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 6063 | 3:18-cv-02398-FLW-LHG<br><br>YARBER v. JOHNSON & JOHNSON et al |
| 6064 | 3:18-cv-02400-FLW-LHG<br><br>STARR v. JOHNSON & JOHNSON et al |
| 6065 | 3:18-cv-02402-FLW-LHG<br><br>STACY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6066 | 3:18-cv-02403-FLW-LHG<br><br>RANDLE v. JOHNSON & JOHNSON et al |
| 6067 | 3:18-cv-02405-FLW-LHG<br><br>PHIPPS et al v. JOHNSON & JOHNSON et al |
| 6068 | 3:18-cv-02406-FLW-LHG<br><br>NOVAK et al v. JOHNSON & JOHNSON et al |
| 6069 | 3:18-cv-02408-FLW-LHG<br><br>NIEVES v. JOHNSON & JOHNSON et al |
| 6070 | 3:18-cv-02409-FLW-LHG<br><br>LAYMAN v. JOHNSON & JOHNSON et al |
| 6071 | 3:18-cv-02410-FLW-LHG<br><br>KILGORE et al v. JOHNSON & JOHNSON et al |
| 6072 | 3:18-cv-02411-FLW-LHG<br><br>MARROTT ON BEHLAF OF THE ESTATE OF LISA MARROTT v. JOHNSON & JOHNSON et al |
| 6073 | 3:18-cv-02412-FLW-LHG<br><br>JARAMILLO et al v. JOHNSON & JOHNSON et al |
| 6074 | 3:18-cv-02415-FLW-LHG<br><br>HUMPHRIES v. JOHNSON & JOHNSON et al |
| 6075 | 3:18-cv-02416-FLW-LHG<br><br>WATSON et al v. JOHNSON & JOHNSON et al |
| 6076 | 3:18-cv-02417-FLW-LHG<br><br>BACHELIER et al v. JOHNSON & JOHNSON et al |
| 6077 | 3:18-cv-02418-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 6078 | 3:18-cv-02419-FLW-LHG<br><br>DEPALMA et al v. JOHNSON & JOHNSON et al |
| 6079 | 3:18-cv-02420-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 6080 | 3:18-cv-02421-FLW-LHG<br><br>ATLEY v. JOHNSON & JOHNSON et al |
| 6081 | 3:18-cv-02422-FLW-LHG<br><br>DANCY v. JOHNSON & JOHNSON et al |
| 6082 | 3:18-cv-02423-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 6083 | 3:18-cv-02424-FLW-LHG<br><br>BLACKBURN v. JOHNSON & JOHNSON et al |
| 6084 | 3:18-cv-02425-FLW-LHG<br><br>ANTHONY v. JOHNSON & JOHNSON et al |
| 6085 | 3:18-cv-02426-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al |
| 6086 | 3:18-cv-02427-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 6087 | 3:18-cv-02428-FLW-LHG<br><br>GILL v. JOHNSON & JOHNSON et al |
| 6088 | 3:18-cv-02429-FLW-LHG<br><br>BLASKO v. JOHNSON & JOHNSON et al |
| 6089 | 3:18-cv-02431-FLW-LHG<br><br>LEAN v. JOHNSON & JOHNSON et al |
| 6090 | 3:18-cv-02433-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6091 | 3:18-cv-02435-FLW-LHG<br><br>CARROLL v. JOHNSON & JOHNSON et al |
| 6092 | 3:18-cv-02436-FLW-LHG<br><br>CONNER v. JOHNSON & JOHNSON et al |
| 6093 | 3:18-cv-02440-FLW-LHG<br><br>CULLEN v. JOHNSON & JOHNSON et al |
| 6094 | 3:18-cv-02449-FLW-LHG<br><br>DARLING v. JOHNSON & JOHNSON et al |
| 6095 | 3:18-cv-02450-FLW-LHG<br><br>FISHER v. JOHNSON & JOHNSON et al |
| 6096 | 3:18-cv-02451-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON et al |
| 6097 | 3:18-cv-02454-FLW-LHG<br><br>GALATI v. JOHNSON & JOHNSON et al |
| 6098 | 3:18-cv-02456-FLW-LHG<br><br>KIRK v. JOHNSON & JOHNSON et al |
| 6099 | 3:18-cv-02459-FLW-LHG<br><br>GERETY v. JOHNSON & JOHNSON et al |
| 6100 | 3:18-cv-02461-FLW-LHG<br><br>GERMOND v. JOHNSON & JOHNSON et al |
| 6101 | 3:18-cv-02462-FLW-LHG<br><br>GOBBEL v. JOHNSON & JOHNSON et al |
| 6102 | 3:18-cv-02463-FLW-LHG<br><br>HANLEY v. JOHNSON & JOHNSON et al |
| 6103 | 3:18-cv-02467-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 6104 | 3:18-cv-02468-FLW-LHG<br><br>HUNT v. JOHNSON & JOHNSON et al |
| 6105 | 3:18-cv-02470-FLW-LHG<br><br>KIRSCHT v. JOHNSON & JOHNSON et al |
| 6106 | 3:18-cv-02472-FLW-LHG<br><br>MADDEN v. JOHNSON & JOHNSON et al |
| 6107 | 3:18-cv-02473-FLW-LHG<br><br>MCCUMBEE, JR. v. JOHNSON & JOHNSON et al |
| 6108 | 3:18-cv-02474-FLW-LHG<br><br>COOK-ELLISON v. JOHNSON & JOHNSON et al |
| 6109 | 3:18-cv-02480-FLW-LHG<br><br>KENNEDY v. JOHNSON & JOHNSON et al |
| 6110 | 3:18-cv-02481-FLW-LHG<br><br>MUNSON v. JOHNSON & JOHNSON et al |
| 6111 | 3:18-cv-02485-FLW-LHG<br><br>ORTEGA v. JOHNSON & JOHNSON et al |
| 6112 | 3:18-cv-02489-FLW-LHG<br><br>SINGLETON v. JOHNSON & JOHNSON et al |
| 6113 | 3:18-cv-02491-FLW-LHG<br><br>HEITMAN v. JOHNSON & JOHNSON et al |
| 6114 | 3:18-cv-02492-FLW-LHG<br><br>CHARLES v. JOHNSON & JOHNSON, INC. et al |
| 6115 | 3:18-cv-02493-FLW-LHG<br><br>PEMBERTON v. JOHNSON & JOHNSON et al |
| 6116 | 3:18-cv-02494-FLW-LHG<br><br>REDD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 6117 | 3:18-cv-02496-FLW-LHG<br><br>GLORIA et al v. JOHNSON & JOHNSON et al |
| 6118 | 3:18-cv-02499-FLW-LHG<br><br>OCKERT v. JOHNSON & JOHNSON et al |
| 6119 | 3:18-cv-02502-FLW-LHG<br><br>ERWIN v. JOHNSON & JOHNSON et al |
| 6120 | 3:18-cv-02503-FLW-LHG<br><br>HORTON v. JOHNSON & JOHNSON et al |
| 6121 | 3:18-cv-02504-FLW-LHG<br><br>ALMOND v. JOHNSON & JOHNSON et al |
| 6122 | 3:18-cv-02505-FLW-LHG<br><br>CHARGING HAWK v. JOHNSON & JOHNSON et al |
| 6123 | 3:18-cv-02507-FLW-LHG<br><br>MORRISON v. JOHNSON & JOHNSON et al |
| 6124 | 3:18-cv-02509-FLW-LHG<br><br>GRAYS v. JOHNSON & JOHNSON et al |
| 6125 | 3:18-cv-02510-FLW-LHG<br><br>FLEMISTER v. JOHNSON & JOHNSON et al |
| 6126 | 3:18-cv-02526-FLW-LHG<br><br>ZAMBERLAN v. JOHNSON & JOHNSON et al |
| 6127 | 3:18-cv-02530-FLW-LHG<br><br>ZAWISTOWSKI v. JOHNSON & JOHNSON et al |
| 6128 | 3:18-cv-02536-FLW-LHG<br><br>PEREZ-MATOS v. JOHNSON & JOHNSON et al |
| 6129 | 3:18-cv-02537-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|---|---|
| 6130 | 3:18-cv-02538-FLW-LHG<br><br>VELMONT et al v. JOHNSON & JOHNSON et al |
| 6131 | 3:18-cv-02541-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 6132 | 3:18-cv-02542-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 6133 | 3:18-cv-02543-FLW-LHG<br><br>MEDLEY v. JOHNSON & JOHNSON et al |
| 6134 | 3:18-cv-02545-FLW-LHG<br><br>OSBORNE v. JOHNSON & JOHNSON et al |
| 6135 | 3:18-cv-02547-FLW-LHG<br><br>CANTRELL et al v. JOHNSON & JOHNSON et al |
| 6136 | 3:18-cv-02550-FLW-LHG<br><br>DAILEY v. JOHNSON & JOHNSON et al |
| 6137 | 3:18-cv-02554-FLW-LHG<br><br>LUCIUS v. JOHNSON & JOHNSON et al |
| 6138 | 3:18-cv-02560-FLW-LHG<br><br>GUTIERREZ et al v. JOHNSON & JOHNSON et al |
| 6139 | 3:18-cv-02561-FLW-LHG<br><br>KELEHER et al v. JOHNSON & JOHNSON et al |
| 6140 | 3:18-cv-02562-FLW-LHG<br><br>CANADA v. JOHNSON & JOHNSON et al |
| 6141 | 3:18-cv-02563-FLW-LHG<br><br>STILL v. JOHNSON & JOHNSON et al |
| 6142 | 3:18-cv-02564-FLW-LHG<br><br>TERRY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 6143 | 3:18-cv-02569-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 6144 | 3:18-cv-02570-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 6145 | 3:18-cv-02581-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 6146 | 3:18-cv-02586-FLW-LHG<br><br>BARRY v. JOHNSON & JOHNSON, INC. et al |
| 6147 | 3:18-cv-02588-FLW-LHG<br><br>BORCHARDT et al v. JOHNSON & JOHNSON, INC. et al |
| 6148 | 3:18-cv-02591-FLW-LHG<br><br>CASTILLO v. JOHNSON & JOHNSON, INC. et al |
| 6149 | 3:18-cv-02593-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON, INC. et al |
| 6150 | 3:18-cv-02595-FLW-LHG<br><br>GANDARILLA et al v. JOHNSON & JOHNSON, INC. et al |
| 6151 | 3:18-cv-02598-FLW-LHG<br><br>SNYDER v. JOHNSON & JOHNSON, INC. et al |
| 6152 | 3:18-cv-02600-FLW-LHG<br><br>Rospond v. Johnson & Johnson et al |
| 6153 | 3:18-cv-02603-FLW-LHG<br><br>Sommer-Kresse v. Johnson & Johnson et al |
| 6154 | 3:18-cv-02604-FLW-LHG<br><br>VANARIA v. JOHNSON & JOHNSON et al |
| 6155 | 3:18-cv-02605-FLW-LHG<br><br>Moody v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 6156 | 3:18-cv-02606-FLW-LHG<br><br>Fuller v. Johnson & Johnson et al |
| 6157 | 3:18-cv-02607-FLW-LHG<br><br>Flashman v. Johnson & Johnson et al |
| 6158 | 3:18-cv-02609-FLW-LHG<br><br>Schneck v. Johnson & Johnson et al |
| 6159 | 3:18-cv-02611-FLW-LHG<br><br>HABERSHAM v. JOHNSON & JOHNSON et al |
| 6160 | 3:18-cv-02612-FLW-LHG<br><br>Reid et al v. Johnson & Johnson et al |
| 6161 | 3:18-cv-02613-FLW-LHG<br><br>HOLLIS v. JOHNSON & JOHNSON et al |
| 6162 | 3:18-cv-02616-FLW-LHG<br><br>LOCKHART et al v. JOHNSON & JOHNSON et al |
| 6163 | 3:18-cv-02619-FLW-LHG<br><br>RIDGES v. JOHNSON & JOHNSON et al |
| 6164 | 3:18-cv-02635-FLW-LHG<br><br>KERN et al v. JOHNSON & JOHNSON et al |
| 6165 | 3:18-cv-02640-FLW-LHG<br><br>ABALOS et al v. JOHNSON & JOHNSON et al |
| 6166 | 3:18-cv-02642-FLW-LHG<br><br>ALVARADO v. JOHNSON & JOHNSON et al |
| 6167 | 3:18-cv-02643-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 6168 | 3:18-cv-02644-FLW-LHG<br><br>MONTOYA v. JOHNSON & JOHNSON et al |
| 6169 | 3:18-cv-02655-FLW-LHG<br><br>ALAVAIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6170 | 3:18-cv-02656-FLW-LHG<br><br>GRAFF v. JOHNSON & JOHNSON et al |
| 6171 | 3:18-cv-02657-FLW-LHG<br><br>RADFORD v. JOHNSON & JOHNSON et al |
| 6172 | 3:18-cv-02658-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 6173 | 3:18-cv-02659-FLW-LHG<br><br>UNDERWOOD v. JOHNSON & JOHNSON et al |
| 6174 | 3:18-cv-02662-FLW-LHG<br><br>AMENTA v. JOHNSON & JOHNSON et al |
| 6175 | 3:18-cv-02663-FLW-LHG<br><br>THORNE v. JOHNSON & JOHNSON et al |
| 6176 | 3:18-cv-02664-FLW-LHG<br><br>LAMBERTI v. JOHNSON & JOHNSON et al |
| 6177 | 3:18-cv-02665-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 6178 | 3:18-cv-02679-FLW-LHG<br><br>MCDONALD v. JOHNSON & JOHNSON et al |
| 6179 | 3:18-cv-02693-FLW-LHG<br><br>GOBLE v. JOHNSON & JOHNSON et al |
| 6180 | 3:18-cv-02695-FLW-LHG<br><br>HIGHTOWER v. JOHNSON & JOHNSON et al |
| 6181 | 3:18-cv-02697-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 6182 | 3:18-cv-02698-FLW-LHG<br><br>ERNST v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6183 | 3:18-cv-02699-FLW-LHG<br><br>GARLAND v. JOHNSON & JOHNSON et al |
| 6184 | 3:18-cv-02700-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON et al |
| 6185 | 3:18-cv-02702-FLW-LHG<br><br>PEELER v. JOHNSON & JOHNSON et al |
| 6186 | 3:18-cv-02703-FLW-LHG<br><br>NDZEIDZE v. JOHNSON & JOHNSON et al |
| 6187 | 3:18-cv-02706-FLW-LHG<br><br>DIVJAK et al v. JOHNSON & JOHNSON et al |
| 6188 | 3:18-cv-02713-FLW-LHG<br><br>BARNEBURG v. JOHNSON & JOHNSON et al |
| 6189 | 3:18-cv-02716-FLW-LHG<br><br>FULK v. JOHNSON & JOHNSON et al |
| 6190 | 3:18-cv-02727-FLW-LHG<br><br>Simon v. Johnson & Johnson et al |
| 6191 | 3:18-cv-02728-FLW-LHG<br><br>LAWLER v. JOHNSON & JOHNSON et al |
| 6192 | 3:18-cv-02731-FLW-LHG<br><br>GOLDFARB v. JOHNSON & JOHNSON et al |
| 6193 | 3:18-cv-02734-FLW-LHG<br><br>PARK v. JOHNSON & JOHNSON et al |
| 6194 | 3:18-cv-02735-FLW-LHG<br><br>ROCCO et al v. JOHNSON & JOHNSON et al |
| 6195 | 3:18-cv-02736-FLW-LHG<br><br>RAMBO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6196 | 3:18-cv-02737-FLW-LHG<br><br>REAMES v. JOHNSON & JOHNSON et al |
| 6197 | 3:18-cv-02738-FLW-LHG<br><br>O'BANION v. JOHNSON & JOHNSON et al |
| 6198 | 3:18-cv-02739-FLW-LHG<br><br>KERWIN v. JOHNSON & JOHNSON et al |
| 6199 | 3:18-cv-02740-FLW-LHG<br><br>RODGERS v. JOHNSON & JOHNSON et al |
| 6200 | 3:18-cv-02741-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 6201 | 3:18-cv-02743-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 6202 | 3:18-cv-02744-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 6203 | 3:18-cv-02745-FLW-LHG<br><br>ROBINSON BROWN v. JOHNSON & JOHNSON et al |
| 6204 | 3:18-cv-02747-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 6205 | 3:18-cv-02760-FLW-LHG<br><br>RUFFIN v. JOHNSON & JOHNSON et al |
| 6206 | 3:18-cv-02761-FLW-LHG<br><br>SHEPHERD v. JOHNSON & JOHNSON et al |
| 6207 | 3:18-cv-02763-FLW-LHG<br><br>SHILLMAN v. JOHNSON & JOHNSON et al |
| 6208 | 3:18-cv-02764-FLW-LHG<br><br>SILVA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6209 | 3:18-cv-02765-FLW-LHG<br><br>STEHLER v. JOHNSON & JOHNSON et al |
| 6210 | 3:18-cv-02770-FLW-LHG<br><br>TOLBERT v. JOHNSON & JOHNSON et al |
| 6211 | 3:18-cv-02771-FLW-LHG<br><br>TROMAN v. JOHNSON & JOHNSON et al |
| 6212 | 3:18-cv-02773-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 6213 | 3:18-cv-02775-FLW-LHG<br><br>SMALL v. JOHNSON & JOHNSON et al |
| 6214 | 3:18-cv-02776-FLW-LHG<br><br>VANCE v. JOHNSON & JOHNSON et al |
| 6215 | 3:18-cv-02778-FLW-LHG<br><br>WALES v. JOHNSON & JOHNSON et al |
| 6216 | 3:18-cv-02781-FLW-LHG<br><br>ROSENCRANCE et al v. JOHNSON & JOHNSON et al |
| 6217 | 3:18-cv-02782-FLW-LHG<br><br>MAHN v. JOHNSON & JOHNSON et al |
| 6218 | 3:18-cv-02783-FLW-LHG<br><br>WENTURINE v. JOHNSON & JOHNSON et al |
| 6219 | 3:18-cv-02785-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 6220 | 3:18-cv-02787-FLW-LHG<br><br>WEILAND v. JOHNSON & JOHNSON et al |
| 6221 | 3:18-cv-02789-FLW-LHG<br><br>ARCHULETA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6222 | 3:18-cv-02790-FLW-LHG<br><br>CALDWELL v. JOHNSON & JOHNSON et al |
| 6223 | 3:18-cv-02795-FLW-LHG<br><br>CASTELLO v. JOHNSON & JOHNSON et al |
| 6224 | 3:18-cv-02797-FLW-LHG<br><br>MARCOLINE v. JOHNSON & JOHNSON et al |
| 6225 | 3:18-cv-02799-FLW-LHG<br><br>CLINE v. JOHNSON & JOHNSON et al |
| 6226 | 3:18-cv-02802-FLW-LHG<br><br>HURST et al v. JOHNSON & JOHNSON et al |
| 6227 | 3:18-cv-02804-FLW-LHG<br><br>PETERS et al v. JOHNSON & JOHNSON et al |
| 6228 | 3:18-cv-02806-FLW-LHG<br><br>SCHARP et al v. JOHNSON & JOHNSON et al |
| 6229 | 3:18-cv-02808-FLW-LHG<br><br>HOLLAND v. JOHNSON & JOHNSON et al |
| 6230 | 3:18-cv-02811-FLW-LHG<br><br>GEPHARDT et al v. JOHNSON & JOHNSON et al |
| 6231 | 3:18-cv-02812-FLW-LHG<br><br>HATTON et al v. JOHNSON & JOHNSON et al |
| 6232 | 3:18-cv-02814-FLW-LHG<br><br>DEARY v. JOHNSON & JOHNSON et al |
| 6233 | 3:18-cv-02817-FLW-LHG<br><br>DICATALDO et al v. JOHNSON & JOHNSON et al |
| 6234 | 3:18-cv-02820-FLW-LHG<br><br>DANDO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6235 | 3:18-cv-02822-FLW-LHG<br><br>DEVLIN v. JOHNSON & JOHNSON et al |
| 6236 | 3:18-cv-02824-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 6237 | 3:18-cv-02826-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 6238 | 3:18-cv-02829-FLW-LHG<br><br>DE TROLIO v. JOHNSON & JOHNSON et al |
| 6239 | 3:18-cv-02830-FLW-LHG<br><br>FORD v. JOHNSON & JOHNSON et al |
| 6240 | 3:18-cv-02831-FLW-LHG<br><br>FRANZ v. JOHNSON & JOHNSON et al |
| 6241 | 3:18-cv-02833-FLW-LHG<br><br>GEORGE v. JOHNSON & JOHNSON et al |
| 6242 | 3:18-cv-02835-FLW-LHG<br><br>GILMORE v. JOHNSON & JOHNSON et al |
| 6243 | 3:18-cv-02837-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al |
| 6244 | 3:18-cv-02842-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 6245 | 3:18-cv-02844-FLW-LHG<br><br>STODGHILL v. JOHNSON & JOHNSON et al |
| 6246 | 3:18-cv-02846-FLW-LHG<br><br>HAMMITT v. JOHNSON & JOHNSON et al |
| 6247 | 3:18-cv-02849-FLW-LHG<br><br>HESS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6248 | 3:18-cv-02850-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 6249 | 3:18-cv-02855-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 6250 | 3:18-cv-02857-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 6251 | 3:18-cv-02861-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |
| 6252 | 3:18-cv-02863-FLW-LHG<br><br>KESHIAN v. JOHNSON & JOHNSON et al |
| 6253 | 3:18-cv-02864-FLW-LHG<br><br>KAUFMAN v. JOHNSON & JOHNSON et al |
| 6254 | 3:18-cv-02866-FLW-LHG<br><br>KILGORE v. JOHNSON & JOHNSON et al |
| 6255 | 3:18-cv-02868-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 6256 | 3:18-cv-02870-FLW-LHG<br><br>LAFONTANO v. JOHNSON & JOHNSON et al |
| 6257 | 3:18-cv-02871-FLW-LHG<br><br>LEACH v. JOHNSON & JOHNSON et al |
| 6258 | 3:18-cv-02875-FLW-LHG<br><br>LESTER v. JOHNSON & JOHNSON et al |
| 6259 | 3:18-cv-02876-FLW-LHG<br><br>MAPLES v. JOHNSON & JOHNSON et al |
| 6260 | 3:18-cv-02877-FLW-LHG<br><br>MARQUEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6261 | 3:18-cv-02878-FLW-LHG<br><br>MCKEE v. JOHNSON & JOHNSON et al |
| 6262 | 3:18-cv-02880-FLW-LHG<br><br>RAMIE v. JOHNSON & JOHNSON et al |
| 6263 | 3:18-cv-02882-FLW-LHG<br><br>SHAW v. JOHNSON & JOHNSON et al |
| 6264 | 3:18-cv-02884-FLW-LHG<br><br>URREA v. JOHNSON & JOHNSON et al |
| 6265 | 3:18-cv-02885-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 6266 | 3:18-cv-02887-FLW-LHG<br><br>VILLYARD v. JOHNSON & JOHNSON et al |
| 6267 | 3:18-cv-02888-FLW-LHG<br><br>HIGLEY v. JOHNSON & JOHNSON et al |
| 6268 | 3:18-cv-02907-FLW-LHG<br><br>BATEMAN v. JOHNSON & JOHNSON et al |
| 6269 | 3:18-cv-02910-FLW-LHG<br><br>BROSIUS v. JOHNSON & JOHNSON et al |
| 6270 | 3:18-cv-02911-FLW-LHG<br><br>MARSH v. JOHNSON & JOHNSON et al |
| 6271 | 3:18-cv-02913-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 6272 | 3:18-cv-02914-FLW-LHG<br><br>CLESTER v. JOHNSON & JOHNSON et al |
| 6273 | 3:18-cv-02916-FLW-LHG<br><br>CONKLIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6274 | 3:18-cv-02918-FLW-LHG<br><br>COWLES et al v. JOHNSON & JOHNSON et al |
| 6275 | 3:18-cv-02919-FLW-LHG<br><br>DIETZ v. JOHNSON & JOHNSON et al |
| 6276 | 3:18-cv-02920-FLW-LHG<br><br>LOISELLE v. JOHNSON & JOHNSON et al |
| 6277 | 3:18-cv-02926-FLW-LHG<br><br>LAMB et al v. JOHNSON & JOHNSON et al |
| 6278 | 3:18-cv-02927-FLW-LHG<br><br>EDE v. JOHNSON & JOHNSON et al |
| 6279 | 3:18-cv-02928-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 6280 | 3:18-cv-02929-FLW-LHG<br><br>IBARRA v. JOHNSON & JOHNSON et al |
| 6281 | 3:18-cv-02930-FLW-LHG<br><br>KATHAIN v. JOHNSON & JOHNSON et al |
| 6282 | 3:18-cv-02933-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 6283 | 3:18-cv-02934-FLW-LHG<br><br>MINKLER v. JOHNSON & JOHNSON et al |
| 6284 | 3:18-cv-02935-FLW-LHG<br><br>PHELPS v. JOHNSON & JOHNSON et al |
| 6285 | 3:18-cv-02937-FLW-LHG<br><br>MADISON v. JOHNSON & JOHNSON et al |
| 6286 | 3:18-cv-02938-FLW-LHG<br><br>MANAOIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6287 | 3:18-cv-02939-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 6288 | 3:18-cv-02940-FLW-LHG<br><br>MYRICK v. JOHNSON & JOHNSON et al |
| 6289 | 3:18-cv-02941-FLW-LHG<br><br>RENNINGER v. JOHNSON & JOHNSON et al |
| 6290 | 3:18-cv-02942-FLW-LHG<br><br>TROUTT v. JOHNSON & JOHNSON et al |
| 6291 | 3:18-cv-02947-FLW-LHG<br><br>STEVENS v. JOHNSON & JOHNSON et al |
| 6292 | 3:18-cv-02959-FLW-LHG<br><br>HUTCHENS v. JOHNSON & JOHNSON et al |
| 6293 | 3:18-cv-02960-FLW-LHG<br><br>ASHBY et al v. JOHNSON & JOHNSON et al |
| 6294 | 3:18-cv-02963-FLW-LHG<br><br>KEEL v. JOHNSON & JOHNSON et al |
| 6295 | 3:18-cv-02967-FLW-LHG<br><br>LAMBERT v. JOHNSON & JOHNSON et al |
| 6296 | 3:18-cv-02968-FLW-LHG<br><br>PETTIS et al v. JOHNSON & JOHNSON et al |
| 6297 | 3:18-cv-02969-FLW-LHG<br><br>SAXON v. JOHNSON & JOHNSON et al |
| 6298 | 3:18-cv-02970-FLW-LHG<br><br>PIZZONI v. JOHNSON & JOHNSON et al |
| 6299 | 3:18-cv-02972-FLW-LHG<br><br>SKIERKOWSKI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 6300 | 3:18-cv-02973-FLW-LHG<br><br>MCKEEVER v. JOHNSON & JOHNSON et al |
| 6301 | 3:18-cv-02980-FLW-LHG<br><br>WEEKS et al v. JOHNSON & JOHNSON et al |
| 6302 | 3:18-cv-02981-FLW-LHG<br><br>GREINER v. JOHNSON & JOHNSON et al |
| 6303 | 3:18-cv-02982-FLW-LHG<br><br>SLOANE v. JOHNSON & JOHNSON et al |
| 6304 | 3:18-cv-02983-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 6305 | 3:18-cv-02985-FLW-LHG<br><br>SUGERMAN v. JOHNSON & JOHNSON et al |
| 6306 | 3:18-cv-02989-FLW-LHG<br><br>RIYADH v. JOHNSON & JOHNSON, INC. et al |
| 6307 | 3:18-cv-02990-FLW-LHG<br><br>CARTER et al v. JOHNSON & JOHNSON et al |
| 6308 | 3:18-cv-02991-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 6309 | 3:18-cv-02993-FLW-LHG<br><br>ROSE v. JOHNSON & JOHNSON et al |
| 6310 | 3:18-cv-02994-FLW-LHG<br><br>DELORDO et al v. JOHNSON & JOHNSON et al |
| 6311 | 3:18-cv-03001-FLW-LHG<br><br>GOODEN v. JOHNSON & JOHNSON et al |
| 6312 | 3:18-cv-03003-FLW-LHG<br><br>SIECKMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 6313 | 3:18-cv-03011-FLW-LHG<br><br>BORN v. JOHNSON & JOHNSON et al |
| 6314 | 3:18-cv-03017-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 6315 | 3:18-cv-03018-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 6316 | 3:18-cv-03021-FLW-LHG<br><br>NAPIERALA et al v. JOHNSON & JOHNSON, INC. et al |
| 6317 | 3:18-cv-03023-FLW-LHG<br><br>HOMATOPOULOS v. JOHNSON & JOHNSON et al |
| 6318 | 3:18-cv-03024-FLW-LHG<br><br>WINSLOW et al v. JOHNSON & JOHNSON, INC. et al |
| 6319 | 3:18-cv-03029-FLW-LHG<br><br>KENNEY-CHAPMAN v. JOHNSON & JOHNSON et al |
| 6320 | 3:18-cv-03031-FLW-LHG<br><br>CREWS v. JOHNSON & JOHNSON et al |
| 6321 | 3:18-cv-03034-FLW-LHG<br><br>OVERDAHL v. JOHNSON & JOHNSON et al |
| 6322 | 3:18-cv-03056-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 6323 | 3:18-cv-03067-FLW-LHG<br><br>DEVINE v. JOHNSON & JOHNSON, INC. et al |
| 6324 | 3:18-cv-03071-FLW-LHG<br><br>CROSBY v. JOHNSON & JOHNSON et al |
| 6325 | 3:18-cv-03072-FLW-LHG<br><br>LAMI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6326 | 3:18-cv-03073-FLW-LHG<br><br>LANGFORD-KEEHN v. JOHNSON & JOHNSON et al |
| 6327 | 3:18-cv-03076-FLW-LHG<br><br>ZIMMERMAN v. JOHNSON & JOHNSON et al |
| 6328 | 3:18-cv-03079-FLW-LHG<br><br>ELGART v. JOHNSON & JOHNSON et al |
| 6329 | 3:18-cv-03081-FLW-LHG<br><br>DUBOIS v. JOHNSON & JOHNSON et al |
| 6330 | 3:18-cv-03094-FLW-LHG<br><br>PASS v. JOHNSON & JOHNSON et al |
| 6331 | 3:18-cv-03095-FLW-LHG<br><br>TOLLE v. JOHNSON & JOHNSON et al |
| 6332 | 3:18-cv-03101-FLW-LHG<br><br>KIRKENDALL v. JOHNSON AND JOHNSON, INC. et al |
| 6333 | 3:18-cv-03102-FLW-LHG<br><br>BROWDER v. JOHNSON & JOHNSON INC. et al |
| 6334 | 3:18-cv-03103-FLW-LHG<br><br>SOGUILON v. JOHNSON & JOHNSON INC. et al |
| 6335 | 3:18-cv-03105-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 6336 | 3:18-cv-03106-FLW-LHG<br><br>CARPENTER v. JOHNSON & JOHNSON INC. et al |
| 6337 | 3:18-cv-03108-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 6338 | 3:18-cv-03123-FLW-LHG<br><br>SCALA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6339 | 3:18-cv-03125-FLW-LHG<br><br>CORBALLY v. JOHNSON & JOHNSON et al |
| 6340 | 3:18-cv-03126-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 6341 | 3:18-cv-03127-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 6342 | 3:18-cv-03128-FLW-LHG<br><br>DUNN v. JOHNSON & JOHNSON et al |
| 6343 | 3:18-cv-03129-FLW-LHG<br><br>O'CONNOR- FITZGERALD v. JOHNSON & JOHNSON et al |
| 6344 | 3:18-cv-03132-FLW-LHG<br><br>SIGNORINO v. JOHNSON & JOHNSON et al |
| 6345 | 3:18-cv-03138-FLW-LHG<br><br>BRODE v. JOHNSON & JOHNSON et al |
| 6346 | 3:18-cv-03139-FLW-LHG<br><br>MOSS v. JOHNSON & JOHNSON et al |
| 6347 | 3:18-cv-03140-FLW-LHG<br><br>KNUTSON v. JOHNSON & JOHNSON et al |
| 6348 | 3:18-cv-03141-FLW-LHG<br><br>MCCLENDON v. JOHNSON & JOHNSON et al |
| 6349 | 3:18-cv-03143-FLW-LHG<br><br>MCNEESE v. JOHNSON & JOHNSON et al |
| 6350 | 3:18-cv-03145-FLW-LHG<br><br>OREBAUGH v. JOHNSON & JOHNSON et al |
| 6351 | 3:18-cv-03146-FLW-LHG<br><br>POE v. JOHNSON & JOHNSON et al |
| 6352 | 3:18-cv-03147-FLW-LHG<br><br>ROCK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6353 | 3:18-cv-03149-FLW-LHG <br><br> SHANK v. JOHNSON & JOHNSON et al |
| 6354 | 3:18-cv-03162-FLW-LHG <br><br> COYE v. JOHNSON & JOHNSON et al |
| 6355 | 3:18-cv-03166-FLW-LHG <br><br> WARF v. JOHNSON & JOHNSON et al |
| 6356 | 3:18-cv-03167-FLW-LHG <br><br> KURETZKAMP v. JOHNSON & JOHNSON et al |
| 6357 | 3:18-cv-03173-FLW-LHG <br><br> INNIS vs. JOHNSON & JOHNSON et al |
| 6358 | 3:18-cv-03178-FLW-LHG <br><br> GOSMAN v. JOHNSON & JOHNSON et al |
| 6359 | 3:18-cv-03185-FLW-LHG <br><br> PHILLIPS v. JOHNSON & JOHNSON et al |
| 6360 | 3:18-cv-03189-FLW-LHG <br><br> COGAR v. JOHNSON & JOHNSON et al |
| 6361 | 3:18-cv-03190-FLW-LHG <br><br> JARAM v. JOHNSON & JOHNSON et al |
| 6362 | 3:18-cv-03191-FLW-LHG <br><br> VALUEFF v. JOHNSON & JOHNSON et al |
| 6363 | 3:18-cv-03193-FLW-LHG <br><br> DUNAWAY v. JOHNSON & JOHNSON et al |
| 6364 | 3:18-cv-03201-FLW-LHG <br><br> EVANS v. JOHNSON & JOHNSON et al |
| 6365 | 3:18-cv-03206-FLW-LHG <br><br> YGLESIA v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 491 of 1327 PageID:
120703
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6366 | 3:18-cv-03213-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 6367 | 3:18-cv-03215-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 6368 | 3:18-cv-03218-FLW-LHG<br><br>KLIMKE v. JOHNSON & JOHNSON et al |
| 6369 | 3:18-cv-03222-FLW-LHG<br><br>KITTENPLAN v. JOHNSON & JOHNSON et al |
| 6370 | 3:18-cv-03231-FLW-LHG<br><br>KERIK v. JOHNSON & JOHNSON et al |
| 6371 | 3:18-cv-03236-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 6372 | 3:18-cv-03237-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON INC. et al |
| 6373 | 3:18-cv-03238-FLW-LHG<br><br>FLOYD v. JOHNSON & JOHNSON, INC. et al |
| 6374 | 3:18-cv-03247-FLW-LHG<br><br>DEMPSEY et al v. JOHNSON&JOHNSON et al |
| 6375 | 3:18-cv-03249-FLW-LHG<br><br>HUDSON v. JOHNSON & JOHNSON et al |
| 6376 | 3:18-cv-03252-FLW-LHG<br><br>BURKHALTER v. JOHNSON & JOHNSON et al |
| 6377 | 3:18-cv-03254-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 6378 | 3:18-cv-03256-FLW-LHG<br><br>CHILES-PATT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6379 | 3:18-cv-03257-FLW-LHG <br><br> MCKEAN v. JOHNSON & JOHNSON et al |
| 6380 | 3:18-cv-03258-FLW-LHG <br><br> DERAKHSHANI v. JOHNSON & JOHNSON et al |
| 6381 | 3:18-cv-03260-FLW-LHG <br><br> FAVORITE v. JOHNSON & JOHNSON et al |
| 6382 | 3:18-cv-03261-FLW-LHG <br><br> GLASSON v. JOHNSON & JOHNSON et al |
| 6383 | 3:18-cv-03262-FLW-LHG <br><br> IRVING v. JOHNSON & JOHNSON et al |
| 6384 | 3:18-cv-03264-FLW-LHG <br><br> KINLER v. JOHNSON & JOHNSON et al |
| 6385 | 3:18-cv-03266-FLW-LHG <br><br> KNEBEL v. JOHNSON & JOHNSON et al |
| 6386 | 3:18-cv-03269-FLW-LHG <br><br> LAYELL FUNDERBURK v. JOHNSON & JOHNSON et al |
| 6387 | 3:18-cv-03270-FLW-LHG <br><br> MCCREIGHT v. JOHNSON & JOHNSON et al |
| 6388 | 3:18-cv-03271-FLW-LHG <br><br> NIESEN v. JOHNSON & JOHNSON et al |
| 6389 | 3:18-cv-03272-FLW-LHG <br><br> OLLER v. JOHNSON & JOHNSON et al |
| 6390 | 3:18-cv-03273-FLW-LHG <br><br> SHILLING v. JOHNSON & JOHNSON et al |
| 6391 | 3:18-cv-03274-FLW-LHG <br><br> BENJAMIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 6392 | 3:18-cv-03276-FLW-LHG<br><br>MERINO v. JOHNSON & JOHNSON et al |
| 6393 | 3:18-cv-03278-FLW-LHG<br><br>NAGEL v. JOHNSON & JOHNSON et al |
| 6394 | 3:18-cv-03280-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 6395 | 3:18-cv-03281-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 6396 | 3:18-cv-03283-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON, INC. et al |
| 6397 | 3:18-cv-03286-FLW-LHG<br><br>CARDINALE v. JOHNSON & JOHNSON et al |
| 6398 | 3:18-cv-03288-FLW-LHG<br><br>TRAMONTANO v. JOHNSON & JOHNSON et al |
| 6399 | 3:18-cv-03302-FLW-LHG<br><br>BUSH-BATTLE et al v. JOHNSON & JOHNSON et al |
| 6400 | 3:18-cv-03305-FLW-LHG<br><br>GOLDSMITH v. JOHNSON & JOHNSON et al |
| 6401 | 3:18-cv-03306-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 6402 | 3:18-cv-03307-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 6403 | 3:18-cv-03308-FLW-LHG<br><br>LIVINGSTON v. JOHNSON & JOHNSON et al |
| 6404 | 3:18-cv-03309-FLW-LHG<br><br>SNELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6405 | 3:18-cv-03310-FLW-LHG<br><br>STARR v. JOHNSON & JOHNSON et al |
| 6406 | 3:18-cv-03312-FLW-LHG<br><br>VON BROCKDORFF v. JOHNSON & JOHNSON et al |
| 6407 | 3:18-cv-03313-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 6408 | 3:18-cv-03314-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 6409 | 3:18-cv-03316-FLW-LHG<br><br>AULTMAN v. JOHNSON & JOHNSON et al |
| 6410 | 3:18-cv-03317-FLW-LHG<br><br>LUDWICK v. JOHNSON & JOHNSON et al |
| 6411 | 3:18-cv-03318-FLW-LHG<br><br>MACK v. JOHNSON & JOHNSON et al |
| 6412 | 3:18-cv-03321-FLW-LHG<br><br>MICHALES v. JOHNSON & JOHNSON et al |
| 6413 | 3:18-cv-03324-FLW-LHG<br><br>MOFFETT v. JOHNSON & JOHNSON et al |
| 6414 | 3:18-cv-03325-FLW-LHG<br><br>NEILL v. JOHNSON & JOHNSON et al |
| 6415 | 3:18-cv-03326-FLW-LHG<br><br>RANDLE v. JOHNSON & JOHNSON et al |
| 6416 | 3:18-cv-03328-FLW-LHG<br><br>RICHARD v. JOHNSON & JOHNSON et al |
| 6417 | 3:18-cv-03330-FLW-LHG<br><br>RITENOUR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6418 | 3:18-cv-03332-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 6419 | 3:18-cv-03334-FLW-LHG<br><br>CAYLOR v. JOHNSON & JOHNSON et al |
| 6420 | 3:18-cv-03336-FLW-LHG<br><br>RODDY v. JOHNSON & JOHNSON et al |
| 6421 | 3:18-cv-03342-FLW-LHG<br><br>King v. Johnson & Johnson et al |
| 6422 | 3:18-cv-03344-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 6423 | 3:18-cv-03346-FLW-LHG<br><br>WOMACK v. JOHNSON & JOHNSON et al |
| 6424 | 3:18-cv-03348-FLW-LHG<br><br>WILSON et al v. JOHNSON & JOHNSON et al |
| 6425 | 3:18-cv-03356-FLW-LHG<br><br>LIRA v. JOHNSON & JOHNSON et al |
| 6426 | 3:18-cv-03365-FLW-LHG<br><br>TYLER v. JOHNSON & JOHNSON et al |
| 6427 | 3:18-cv-03368-FLW-LHG<br><br>KOFFLIN v. JOHNSON & JOHNSON et al |
| 6428 | 3:18-cv-03369-FLW-LHG<br><br>DOUGLASS v. JOHNSON & JOHNSON et al |
| 6429 | 3:18-cv-03378-FLW-LHG<br><br>ELKINS v. JOHNSON & JOHNSON et al |
| 6430 | 3:18-cv-03380-FLW-LHG<br><br>GRAH v. JOHNSON & JOHNSON et al |
| 6431 | 3:18-cv-03381-FLW-LHG<br><br>ALYINOVICH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6432 | 3:18-cv-03383-FLW-LHG<br><br>GEIBIG v. JOHNSON & JOHNSON et al |
| 6433 | 3:18-cv-03384-FLW-LHG<br><br>BLOIS v. JOHNSON & JOHNSON et al |
| 6434 | 3:18-cv-03385-FLW-LHG<br><br>Edwards v. Johnson & Johnson et al |
| 6435 | 3:18-cv-03386-FLW-LHG<br><br>Lopez v. Johnson & Johnson et al |
| 6436 | 3:18-cv-03389-FLW-LHG<br><br>SINE v. JOHNSON & JOHNSON et al |
| 6437 | 3:18-cv-03391-FLW-LHG<br><br>PIASCZYK v. JOHNSON & JOHNSON et al |
| 6438 | 3:18-cv-03393-FLW-LHG<br><br>SCHUDE v. JOHNSON & JOHNSON et al |
| 6439 | 3:18-cv-03396-FLW-LHG<br><br>Spano v. Johnson & Johnson et al |
| 6440 | 3:18-cv-03400-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 6441 | 3:18-cv-03403-FLW-LHG<br><br>VAN HORN v. JOHNSON & JOHNSON et al |
| 6442 | 3:18-cv-03408-FLW-LHG<br><br>Robinson v. Johnson & Johnson et al |
| 6443 | 3:18-cv-03409-FLW-LHG<br><br>Lamore v. Johnson & Johnson et al |
| 6444 | 3:18-cv-03418-FLW-LHG<br><br>STROZIER v. JOHNSON & JOHNSON et al |
| 6445 | 3:18-cv-03419-FLW-LHG<br><br>LESTER v. JOHNSON & JOHNSON et al |
| 6446 | 3:18-cv-03423-FLW-LHG<br><br>Schleef v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6447 | 3:18-cv-03425-FLW-LHG <br><br> MCCLURE v. JOHNSON & JOHNSON et al |
| 6448 | 3:18-cv-03432-FLW-LHG <br><br> Wright et al v. Johnson & Johnson et al |
| 6449 | 3:18-cv-03433-FLW-LHG <br><br> Leinen v. Johnson & Johnson et al |
| 6450 | 3:18-cv-03439-FLW-LHG <br><br> DISPENSA v. JOHNSON & JOHSNON et al |
| 6451 | 3:18-cv-03444-FLW-LHG <br><br> HOLLAND v. JOHNSON & JOHNSON et al |
| 6452 | 3:18-cv-03445-FLW-LHG <br><br> O'NEAL v. JOHNSON & JOHNSON et al |
| 6453 | 3:18-cv-03446-FLW-LHG <br><br> CAMBRON v. JOHNSON & JOHNSON et al |
| 6454 | 3:18-cv-03447-FLW-LHG <br><br> VIRATA v. JOHNSON & JOHNSON et al |
| 6455 | 3:18-cv-03448-FLW-LHG <br><br> JOYCE v. JOHNSON & JOHNSON et al |
| 6456 | 3:18-cv-03450-FLW-LHG <br><br> DORSEY v. JOHNSON & JOHNSON et al |
| 6457 | 3:18-cv-03451-FLW-LHG <br><br> Willa Pace v. Johnson and Johnson et al |
| 6458 | 3:18-cv-03457-FLW-LHG <br><br> PEREZ-VALDEZ et al v. JOHNSON & JOHNSON et al |
| 6459 | 3:18-cv-03458-FLW-LHG <br><br> PARDO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 6460 | 3:18-cv-03465-FLW-LHG<br><br>CONRAD v. JOHNSON & JOHNSON et al |
| 6461 | 3:18-cv-03466-FLW-LHG<br><br>HOPKINSON v. JOHNSON & JOHNSON et al |
| 6462 | 3:18-cv-03468-FLW-LHG<br><br>DOZIER v. JOHNSON & JOHNSON et al |
| 6463 | 3:18-cv-03469-FLW-LHG<br><br>BLISH v. JOHNSON & JOHNSON et al |
| 6464 | 3:18-cv-03472-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |
| 6465 | 3:18-cv-03476-FLW-LHG<br><br>MAYSON v. JOHNSON & JOHNSON et al |
| 6466 | 3:18-cv-03479-FLW-LHG<br><br>Hein v. Johnson & Johnson et al |
| 6467 | 3:18-cv-03483-FLW-LHG<br><br>SENSIBAUGH v. JOHNSON & JOHNSON et al |
| 6468 | 3:18-cv-03484-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 6469 | 3:18-cv-03509-FLW-LHG<br><br>MCGRAIL v. JOHNSON & JOHNSON et al |
| 6470 | 3:18-cv-03512-FLW-LHG<br><br>RILEY v. JOHNSON & JOHNSON et al |
| 6471 | 3:18-cv-03541-FLW-LHG<br><br>BETHEA v. JOHNSON & et al |
| 6472 | 3:18-cv-03549-FLW-LHG<br><br>BOND et al v. JOHNSON & JOHNSON et al |
| 6473 | 3:18-cv-03553-FLW-LHG<br><br>FREDERICK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6474 | 3:18-cv-03555-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 6475 | 3:18-cv-03558-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 6476 | 3:18-cv-03561-FLW-LHG<br><br>DISHMON v. JOHNSON & JOHNSON et al |
| 6477 | 3:18-cv-03584-FLW-LHG<br><br>ELIZONDO v. JOHNSON & JOHNSON et al |
| 6478 | 3:18-cv-03586-FLW-LHG<br><br>FORSTING v. JOHNSON & JOHNSON et al |
| 6479 | 3:18-cv-03587-FLW-LHG<br><br>HOOD v. JOHNSON & JOHNSON et al |
| 6480 | 3:18-cv-03589-FLW-LHG<br><br>MATTHEW v. JOHNSON & JOHNSON et al |
| 6481 | 3:18-cv-03597-FLW-LHG<br><br>MARSHALL-PARRIS v. JOHNSON & JOHNSON et al |
| 6482 | 3:18-cv-03598-FLW-LHG<br><br>RENFER v. JOHNSON & JOHNSON et al |
| 6483 | 3:18-cv-03599-FLW-LHG<br><br>ZIER v. JOHNSON & JOHNSON et al |
| 6484 | 3:18-cv-03600-FLW-LHG<br><br>ROSENBAUER v. JOHNSON & JOHNSON et al |
| 6485 | 3:18-cv-03601-FLW-LHG<br><br>POWERS v. JOHNSON & JOHNSON et al |
| 6486 | 3:18-cv-03602-FLW-LHG<br><br>SAIA v. JOHNSON & JOHNSON et al |
| 6487 | 3:18-cv-03603-FLW-LHG<br><br>SPEARS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 6488 | 3:18-cv-03604-FLW-LHG<br><br>REYES v. JOHNSON & JOHNSON et al |
| 6489 | 3:18-cv-03605-FLW-LHG<br><br>ROSE v. JOHNSON & JOHNSON et al |
| 6490 | 3:18-cv-03606-FLW-LHG<br><br>TARABINI v. JOHNSON & JOHNSON et al |
| 6491 | 3:18-cv-03607-FLW-LHG<br><br>WISE v. JOHNSON & JOHNSON et al |
| 6492 | 3:18-cv-03633-FLW-LHG<br><br>BRACERO v. JOHNSON & JOHNSON et al |
| 6493 | 3:18-cv-03641-FLW-LHG<br><br>DEWALSCHE et al v. JOHNSON & JOHNSON et al |
| 6494 | 3:18-cv-03664-FLW-LHG<br><br>BENNING v. JOHNSON & JOHNSON et al |
| 6495 | 3:18-cv-03671-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 6496 | 3:18-cv-03677-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 6497 | 3:18-cv-03678-FLW-LHG<br><br>COHEN v. JOHNSON & JOHNSON et al |
| 6498 | 3:18-cv-03680-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 6499 | 3:18-cv-03682-FLW-LHG<br><br>DELPIER v. JOHNSON & JOHNSON et al |
| 6500 | 3:18-cv-03684-FLW-LHG<br><br>DICK v. JOHNSON & JOHNSON et al |
| 6501 | 3:18-cv-03686-FLW-LHG<br><br>DINGESS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6502 | 3:18-cv-03688-FLW-LHG<br><br>ELLINGTON v. JOHNSON & JOHNSON et al |
| 6503 | 3:18-cv-03692-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 6504 | 3:18-cv-03694-FLW-LHG<br><br>ESCOBEDO v. JOHNSON & JOHNSON et al |
| 6505 | 3:18-cv-03696-FLW-LHG<br><br>FAY v. JOHNSON & JOHNSON et al |
| 6506 | 3:18-cv-03697-FLW-LHG<br><br>FYHRIE v. JOHNSON & JOHNSON et al |
| 6507 | 3:18-cv-03700-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 6508 | 3:18-cv-03704-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 6509 | 3:18-cv-03707-FLW-LHG<br><br>GRONE v. JOHNSON & JOHNSON et al |
| 6510 | 3:18-cv-03710-FLW-LHG<br><br>GUPTON-BEARD v. JOHNSON & JOHNSON et al |
| 6511 | 3:18-cv-03712-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 6512 | 3:18-cv-03713-FLW-LHG<br><br>MCCLURE v. JOHNSON & JOHNSON et al |
| 6513 | 3:18-cv-03716-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 6514 | 3:18-cv-03720-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 6515 | 3:18-cv-03722-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 6516 | 3:18-cv-03723-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 6517 | 3:18-cv-03724-FLW-LHG<br><br>ROEMISCH v. JOHNSON & JOHNSON et al |
| 6518 | 3:18-cv-03726-FLW-LHG<br><br>SELIG v. JOHNSON & JOHNSON et al |
| 6519 | 3:18-cv-03727-FLW-LHG<br><br>GOLDSBY v. JOHNSON & JOHNSON et al |
| 6520 | 3:18-cv-03728-FLW-LHG<br><br>MCKINLEY v. JOHNSON & JOHNSON et al |
| 6521 | 3:18-cv-03731-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 6522 | 3:18-cv-03738-FLW-LHG<br><br>GOULD et al v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 6523 | 3:18-cv-03762-FLW-LHG<br><br>GRIFFITH v. JOHNSON & JOHNSON et al |
| 6524 | 3:18-cv-03780-FLW-LHG<br><br>ZIGMAN v. JOHNSON & JOHNSON et al |
| 6525 | 3:18-cv-03785-FLW-LHG<br><br>BALOGH v. JOHNSON & JOHNSON et al |
| 6526 | 3:18-cv-03789-FLW-LHG<br><br>HARPER v. JOHNSON & JOHNSON et al |
| 6527 | 3:18-cv-03815-FLW-LHG<br><br>JOSEY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 6528 | 3:18-cv-03823-FLW-LHG<br><br>VARNER et al v. JOHNSON & JOHNSON et al |
| 6529 | 3:18-cv-03873-FLW-LHG<br><br>STAUFFER v. JOHNSON & JOHNSON, INC. et al |
| 6530 | 3:18-cv-03877-FLW-LHG<br><br>TOWLER v. JOHNSON & JOHNSON, INC. et al |
| 6531 | 3:18-cv-03906-FLW-LHG<br><br>HUDGINS v. JOHNSON & JOHNSON et al |
| 6532 | 3:18-cv-03908-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 6533 | 3:18-cv-03913-FLW-LHG<br><br>KULL et al v. JOHNSON & JOHNSON et al |
| 6534 | 3:18-cv-03916-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 6535 | 3:18-cv-03933-FLW-LHG<br><br>KOO v. JOHNSON & JOHNSON et al |
| 6536 | 3:18-cv-03934-FLW-LHG<br><br>MCMILLER- IFEADIKE v. JOHNSON & JOHNSON et al |
| 6537 | 3:18-cv-03935-FLW-LHG<br><br>HOLMQUIST v. JOHNSON & JOHNSON et al |
| 6538 | 3:18-cv-03936-FLW-LHG<br><br>CHAPPELL v. JOHNSON & JOHNSON et al |
| 6539 | 3:18-cv-03937-FLW-LHG<br><br>MERCURIO et al v. JOHNSON & JOHNSON et al |
| 6540 | 3:18-cv-03938-FLW-LHG<br><br>EHART v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 6541 | 3:18-cv-03939-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON et al |
| 6542 | 3:18-cv-03941-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 6543 | 3:18-cv-03944-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 6544 | 3:18-cv-03945-FLW-LHG<br><br>ALVARADO v. JOHNSON & JOHNSON et al |
| 6545 | 3:18-cv-03947-FLW-LHG<br><br>CLACK v. JOHNSON & JOHNSON et al |
| 6546 | 3:18-cv-03949-FLW-LHG<br><br>COYLE v. JOHNSON & JOHNSON et al |
| 6547 | 3:18-cv-03952-FLW-LHG<br><br>CULPEPPER v. JOHNSON & JOHNSON et al |
| 6548 | 3:18-cv-03956-FLW-LHG<br><br>DUNCAN v. JOHNSON & JOHNSON et al |
| 6549 | 3:18-cv-03957-FLW-LHG<br><br>GREWAL v. JOHNSON & JOHNSON et al |
| 6550 | 3:18-cv-03958-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 6551 | 3:18-cv-03960-FLW-LHG<br><br>CANN v. JOHNSON & JOHNSON et al |
| 6552 | 3:18-cv-03961-FLW-LHG<br><br>HARDISON v. JOHNSON & JOHNSON et al |
| 6553 | 3:18-cv-03963-FLW-LHG<br><br>HARGRAVE v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 6554 | 3:18-cv-03964-FLW-LHG<br><br>HARRIS-DAVIS v. JOHNSON & JOHNSON et al |
| 6555 | 3:18-cv-03966-FLW-LHG<br><br>HATCHER v. JOHNSON & JOHNSON et al |
| 6556 | 3:18-cv-03967-FLW-LHG<br><br>KIERNAN v. JOHNSON & JOHNSON et al |
| 6557 | 3:18-cv-03968-FLW-LHG<br><br>LARSON v. JOHNSON & JOHNSON et al |
| 6558 | 3:18-cv-03969-FLW-LHG<br><br>MCANALLY v. JOHNSON & JOHNSON et al |
| 6559 | 3:18-cv-03970-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 6560 | 3:18-cv-03972-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 6561 | 3:18-cv-03973-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 6562 | 3:18-cv-03975-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 6563 | 3:18-cv-03976-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 6564 | 3:18-cv-03978-FLW-LHG<br><br>PULEO v. JOHNSON & JOHNSON et al |
| 6565 | 3:18-cv-03979-FLW-LHG<br><br>RITSON v. JOHNSON & JOHNSON et al |
| 6566 | 3:18-cv-03980-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6567 | 3:18-cv-03983-FLW-LHG<br><br>SLACK v. JOHNSON & JOHNSON et al |
| 6568 | 3:18-cv-03985-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 6569 | 3:18-cv-03987-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 6570 | 3:18-cv-03988-FLW-LHG<br><br>SOARES v. JOHNSON & JOHNSON et al |
| 6571 | 3:18-cv-03990-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 6572 | 3:18-cv-03992-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 6573 | 3:18-cv-03994-FLW-LHG<br><br>TIMS v. JOHNSON & JOHNSON et al |
| 6574 | 3:18-cv-03995-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 6575 | 3:18-cv-03996-FLW-LHG<br><br>LATHON v. JOHNSON & JOHNSON et al |
| 6576 | 3:18-cv-03998-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON et al |
| 6577 | 3:18-cv-03999-FLW-LHG<br><br>MACALUSO v. JOHNSON & JOHNSON et al |
| 6578 | 3:18-cv-04001-FLW-LHG<br><br>RODGERS v. JOHNSON & JOHNSON et al |
| 6579 | 3:18-cv-04097-FLW-LHG<br><br>REESE v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 6580 | 3:18-cv-04100-FLW-LHG<br><br>HOEME et al v. JOHNSON & JOHNSON et al |
| 6581 | 3:18-cv-04102-FLW-LHG<br><br>HUDSON et al v. JOHNSON & JOHNSON et al |
| 6582 | 3:18-cv-04126-FLW-LHG<br><br>RIST et al v. JOHNSON & JOHNSON CONSUMER INC et al |
| 6583 | 3:18-cv-04142-FLW-LHG<br><br>TRAINER et al v. JOHNSON & JOHNSON et al |
| 6584 | 3:18-cv-04146-FLW-LHG<br><br>MATTHEWS v. JOHNSON & JOHNSON et al |
| 6585 | 3:18-cv-04148-FLW-LHG<br><br>GOODALL v. JOHNSON & JOHNSON et al |
| 6586 | 3:18-cv-04152-FLW-LHG<br><br>HENJUM v. JOHNSON & JOHNSON et al |
| 6587 | 3:18-cv-04154-FLW-LHG<br><br>SHEPPARD et al v. JOHNSON & JOHNSON et al |
| 6588 | 3:18-cv-04185-FLW-LHG<br><br>YOKELEY v. JOHNSON & JOHNSON et al |
| 6589 | 3:18-cv-04227-FLW-LHG<br><br>LARSON v. JOHNSON & JOHNSON et al |
| 6590 | 3:18-cv-04228-FLW-LHG<br><br>COULL v. JOHNSON & JOHNSON et al |
| 6591 | 3:18-cv-04229-FLW-LHG<br><br>TERRELL v. JOHNSON & JOHNSON et al |
| 6592 | 3:18-cv-04230-FLW-LHG<br><br>VELA v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 6593 | 3:18-cv-04231-FLW-LHG<br><br>ZUNIGA v. JOHNSON & JOHNSON et al |
| 6594 | 3:18-cv-04232-FLW-LHG<br><br>CARLOTTA v. JOHNSON & JOHNSON et al |
| 6595 | 3:18-cv-04233-FLW-LHG<br><br>EAGLETON v. JOHNSON & JOHNSON et al |
| 6596 | 3:18-cv-04234-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 6597 | 3:18-cv-04235-FLW-LHG<br><br>MCDONOUGH v. JOHNSON & JOHNSON et al |
| 6598 | 3:18-cv-04236-FLW-LHG<br><br>VALENTE v. JOHNSON & JOHNSON et al |
| 6599 | 3:18-cv-04237-FLW-LHG<br><br>WOODY v. JOHNSON & JOHNSON et al |
| 6600 | 3:18-cv-04279-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 6601 | 3:18-cv-04364-FLW-LHG<br><br>ANDERSON et al v. JOHNSON & JOHNSON et al |
| 6602 | 3:18-cv-04365-FLW-LHG<br><br>ARMSTRONG v. JOHNSON & JOHNSON et al |
| 6603 | 3:18-cv-04366-FLW-LHG<br><br>MIRCHANDANI et al v. JOHNSON & JOHNSON et al |
| 6604 | 3:18-cv-04367-FLW-LHG<br><br>RIDENOUR v. JOHNSON & JOHNSON et al |
| 6605 | 3:18-cv-04370-FLW-LHG<br><br>BARCENA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
| --- | --- |
| 6606 | 3:18-cv-04371-FLW-LHG<br><br>HALE v. JOHNSON & JOHNSON et al |
| 6607 | 3:18-cv-04373-FLW-LHG<br><br>BRUCE v. JOHNSON & JOHNSON et al |
| 6608 | 3:18-cv-04377-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 6609 | 3:18-cv-04378-FLW-LHG<br><br>HULLINGER v. JOHNSON & JOHNSON et al |
| 6610 | 3:18-cv-04379-FLW-LHG<br><br>HYDE v. JOHNSON & JOHNSON et al |
| 6611 | 3:18-cv-04380-FLW-LHG<br><br>MEADOWS v. JOHNSON & JOHNSON et al |
| 6612 | 3:18-cv-04381-FLW-LHG<br><br>CHUDY v. JOHNSON & JOHNSON et al |
| 6613 | 3:18-cv-04388-FLW-LHG<br><br>SCHNEIDER v. JOHNSON & JOHNSON et al |
| 6614 | 3:18-cv-04391-FLW-LHG<br><br>VICE v. JOHNSON & JOHNSON et al |
| 6615 | 3:18-cv-04397-FLW-LHG<br><br>LAFORCE v JOHNSON & JOHNSON et al |
| 6616 | 3:18-cv-04400-FLW-LHG<br><br>DILLARD v. JOHNSON & JOHNSON et al |
| 6617 | 3:18-cv-04402-FLW-LHG<br><br>KING-LEE v. JOHNSON & JOHNSON et al |
| 6618 | 3:18-cv-04404-FLW-LHG<br><br>BUCK v. JOHNSON & JOHNSON et al |
| 6619 | 3:18-cv-04411-FLW-LHG<br><br>HARROD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6620 | 3:18-cv-04415-FLW-LHG<br><br>MEDLIN v. JOHNSON & JOHNSON et al |
| 6621 | 3:18-cv-04418-FLW-LHG<br><br>HORTON v. JOHNSON & JOHNSON et al |
| 6622 | 3:18-cv-04426-FLW-LHG<br><br>APPLEGATE v. JOHNSON & JOHNSON et al |
| 6623 | 3:18-cv-04433-FLW-LHG<br><br>RIVERA v. JOHNSON & JOHNSON et al |
| 6624 | 3:18-cv-04436-FLW-LHG<br><br>SNOWDEN v. JOHNSON & JOHNSON et al |
| 6625 | 3:18-cv-04439-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 6626 | 3:18-cv-04455-FLW-LHG<br><br>FAY v. JOHNSON & JOHNSON et al |
| 6627 | 3:18-cv-04552-FLW-LHG<br><br>SILBY v. JOHNSON & JOHNSON et al |
| 6628 | 3:18-cv-04562-FLW-LHG<br><br>O'CONNELL v. JOHNSON & JOHNSON et al |
| 6629 | 3:18-cv-04566-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 6630 | 3:18-cv-04572-FLW-LHG<br><br>NEY et al v. JOHNSON & JOHNSON et al |
| 6631 | 3:18-cv-04573-FLW-LHG<br><br>MASON v. JOHNSON & JOHNSON et al |
| 6632 | 3:18-cv-04574-FLW-LHG<br><br>EKUWSUMI v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 6633 | 3:18-cv-04576-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 6634 | 3:18-cv-04578-FLW-LHG<br><br>CICCONE v. JOHNSON & JOHNSON et al |
| 6635 | 3:18-cv-04579-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 6636 | 3:18-cv-04580-FLW-LHG<br><br>LANG v. JOHNSON & JOHNSON et al |
| 6637 | 3:18-cv-04582-FLW-LHG<br><br>SMALDONE et al v. JOHNSON & JOHNSON et al |
| 6638 | 3:18-cv-04585-FLW-LHG<br><br>MCFALL v. JOHNSON & JOHNSON et al |
| 6639 | 3:18-cv-04586-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON et al |
| 6640 | 3:18-cv-04588-FLW-LHG<br><br>Delgado v. Johnson & Johnson et al |
| 6641 | 3:18-cv-04589-FLW-LHG<br><br>NEELEY v. JOHNSON & JOHNSON et al |
| 6642 | 3:18-cv-04590-FLW-LHG<br><br>NIELSEN v. JOHNSON & JOHNSON et al |
| 6643 | 3:18-cv-04598-FLW-LHG<br><br>O'BRIEN v. JOHNSON & JOHNSON et al |
| 6644 | 3:18-cv-04601-FLW-LHG<br><br>ONUCHUKWU et al v. JOHNSON & JOHNSON et al |
| 6645 | 3:18-cv-04604-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 6646 | 3:18-cv-04607-FLW-LHG<br><br>MOSES v. JOHNSON & JOHNSON et al |
| 6647 | 3:18-cv-04609-FLW-LHG<br><br>ALEXANDER et al v. JOHNSON & JOHNSON et al |
| 6648 | 3:18-cv-04613-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |
| 6649 | 3:18-cv-04650-FLW-LHG<br><br>GATES v. JOHNSON & JOHNSON et al |
| 6650 | 3:18-cv-04712-FLW-LHG<br><br>SHOEMAKER v. JOHNSON & JOHNSON et al |
| 6651 | 3:18-cv-04713-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 6652 | 3:18-cv-04714-FLW-LHG<br><br>WORSHAM v. JOHNSON & JOHNSON et al |
| 6653 | 3:18-cv-04715-FLW-LHG<br><br>BALL v. JOHNSON & JOHNSON et al |
| 6654 | 3:18-cv-04718-FLW-LHG<br><br>KERNER et al v. JOHNSON & JOHNSON et al |
| 6655 | 3:18-cv-04719-FLW-LHG<br><br>STONER v. JOHNSON & JOHNSON et al |
| 6656 | 3:18-cv-04720-FLW-LHG<br><br>NICOLL et al v. JOHNSON & JOHNSON et al |
| 6657 | 3:18-cv-04721-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |
| 6658 | 3:18-cv-04722-FLW-LHG<br><br>STRUTHERS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 6659 | 3:18-cv-04723-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON et al |
| 6660 | 3:18-cv-04724-FLW-LHG<br><br>COPPOLA v. JOHNSON & JOHNSON et al |
| 6661 | 3:18-cv-04725-FLW-LHG<br><br>DIX v. JOHNSON & JOHNSON et al |
| 6662 | 3:18-cv-04726-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al |
| 6663 | 3:18-cv-04727-FLW-LHG<br><br>RUTLEDGE v. JOHNSON & JOHNSON et al |
| 6664 | 3:18-cv-04728-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 6665 | 3:18-cv-04729-FLW-LHG<br><br>WEEKS v. JOHNSON & JOHNSON et al |
| 6666 | 3:18-cv-04730-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 6667 | 3:18-cv-04733-FLW-LHG<br><br>STEVENS v. JOHNSON & JOHNSON et al |
| 6668 | 3:18-cv-04736-FLW-LHG<br><br>SHALLY v. JOHNSON & JOHNSON et al |
| 6669 | 3:18-cv-04737-FLW-LHG<br><br>SHORTRIDGE v. JOHNSON & JOHNSON et al |
| 6670 | 3:18-cv-04739-FLW-LHG<br><br>VIDAL v. JOHNSON & JOHNSON et al |
| 6671 | 3:18-cv-04740-FLW-LHG<br><br>SNOW-TRUGLIO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 6672 | 3:18-cv-04741-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 6673 | 3:18-cv-04744-FLW-LHG<br><br>WOODLE v. JOHNSON & JOHNSON et al |
| 6674 | 3:18-cv-04745-FLW-LHG<br><br>SMIGEL v. JOHNSON & JOHNSON et al |
| 6675 | 3:18-cv-04746-FLW-LHG<br><br>SARANTOU v. JOHNSON & JOHNSON et al |
| 6676 | 3:18-cv-04747-FLW-LHG<br><br>CORDOVA v. JOHNSON & JOHNSON et al |
| 6677 | 3:18-cv-04748-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON et al |
| 6678 | 3:18-cv-04749-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 6679 | 3:18-cv-04750-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 6680 | 3:18-cv-04751-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 6681 | 3:18-cv-04752-FLW-LHG<br><br>MESEROLE v. JOHNSON & JOHNSON et al |
| 6682 | 3:18-cv-04753-FLW-LHG<br><br>Bouchard v. Johnson & Johnson et al |
| 6683 | 3:18-cv-04759-FLW-LHG<br><br>STOERMER v. JOHNSON & JOHNSON et al |
| 6684 | 3:18-cv-04762-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6685 | 3:18-cv-04763-FLW-LHG<br><br>CHAPMAN v. JOHNSON & JOHNSON et al |
| 6686 | 3:18-cv-04767-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 6687 | 3:18-cv-04769-FLW-LHG<br><br>GREER v. JOHNSON & JOHNSON et al |
| 6688 | 3:18-cv-04770-FLW-LHG<br><br>ABRAHAM v. JOHNSON & JOHNSON et al |
| 6689 | 3:18-cv-04771-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 6690 | 3:18-cv-04773-FLW-LHG<br><br>BOWEN v. JOHNSON & JOHNSON et al |
| 6691 | 3:18-cv-04778-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 6692 | 3:18-cv-04780-FLW-LHG<br><br>CLAY v. JOHNSON & JOHNSON et al |
| 6693 | 3:18-cv-04784-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 6694 | 3:18-cv-04787-FLW-LHG<br><br>GLOVER v. JOHNSON & JOHNSON et al |
| 6695 | 3:18-cv-04793-FLW-LHG<br><br>GODFREY v. JOHNSON & JOHNSON et al |
| 6696 | 3:18-cv-04797-FLW-LHG<br><br>REZEK v. JOHNSON & JOHNSON et al |
| 6697 | 3:18-cv-04800-FLW-LHG<br><br>WINDOM v. JOHNSON & JOHNSON et al |
| 6698 | 3:18-cv-04818-FLW-LHG<br><br>SURBER v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 516 of 1327 PageID:
110728
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6699 | 3:18-cv-04822-FLW-LHG<br><br>WINKELSPECHT v. JOHNSON & JOHNSON et al |
| 6700 | 3:18-cv-04823-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |
| 6701 | 3:18-cv-04859-FLW-LHG<br><br>YANNONE v. JOHNSON & JOHNSON et al |
| 6702 | 3:18-cv-04959-FLW-LHG<br><br>MCDONALD et al v. JOHNSON & JOHNSON et al |
| 6703 | 3:18-cv-04963-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 6704 | 3:18-cv-04967-FLW-LHG<br><br>NETTLES v. JOHNSON & JOHNSON et al |
| 6705 | 3:18-cv-04970-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 6706 | 3:18-cv-04981-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 6707 | 3:18-cv-04986-FLW-LHG<br><br>DEMORGANDIE v. JOHNSON & JOHNSON et al |
| 6708 | 3:18-cv-04988-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 6709 | 3:18-cv-04989-FLW-LHG<br><br>REINCKE v. JOHNSON & JOHNSON et al |
| 6710 | 3:18-cv-04990-FLW-LHG<br><br>GALLOWAY v. JOHNSON & JOHNSON et al |
| 6711 | 3:18-cv-04991-FLW-LHG<br><br>SCHABER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6712 | 3:18-cv-04992-FLW-LHG<br><br>SKALA v. JOHNSON & JOHNSON et al |
| 6713 | 3:18-cv-04993-FLW-LHG<br><br>BRUNELLE v. JOHNSON & JOHNSON et al |
| 6714 | 3:18-cv-04994-FLW-LHG<br><br>DAHMS v. JOHNSON & JOHNSON et al |
| 6715 | 3:18-cv-04995-FLW-LHG<br><br>DONOVAN v. JOHNSON & JOHNSON et al |
| 6716 | 3:18-cv-04996-FLW-LHG<br><br>EVERSOLE v. JOHNSON & JOHNSON et al |
| 6717 | 3:18-cv-04997-FLW-LHG<br><br>HARWICK v. JOHNSON & JOHNSON et al |
| 6718 | 3:18-cv-04998-FLW-LHG<br><br>GILMORE v. JOHNSON & JOHNSON et al |
| 6719 | 3:18-cv-04999-FLW-LHG<br><br>HEARD v. JOHNSON & JOHNSON et al |
| 6720 | 3:18-cv-05002-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al |
| 6721 | 3:18-cv-05003-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 6722 | 3:18-cv-05004-FLW-LHG<br><br>LYLE v. JOHNSON & JOHNSON et al |
| 6723 | 3:18-cv-05006-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 6724 | 3:18-cv-05007-FLW-LHG<br><br>MILNER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 6725 | 3:18-cv-05008-FLW-LHG<br><br>NICHOLS v. JOHNSON & JOHNSON et al |
| 6726 | 3:18-cv-05009-FLW-LHG<br><br>BOULIER et al v. JOHNSON & JOHNSON et al |
| 6727 | 3:18-cv-05010-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 6728 | 3:18-cv-05011-FLW-LHG<br><br>TROWBRIDGE v. JOHNSON & JOHNSON et al |
| 6729 | 3:18-cv-05013-FLW-LHG<br><br>VACA v. JOHNSON & JOHNSON et al |
| 6730 | 3:18-cv-05016-FLW-LHG<br><br>KAMPMAN v. JOHNSON & JOHNSON et al |
| 6731 | 3:18-cv-05017-FLW-LHG<br><br>SHATTUCK v. JOHNSON & JOHNSON et al |
| 6732 | 3:18-cv-05019-FLW-LHG<br><br>TIMMS et al v. JOHNSON & JOHNSON et al |
| 6733 | 3:18-cv-05020-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 6734 | 3:18-cv-05023-FLW-LHG<br><br>SMOTHERS v. JOHNSON & JOHNSON et al |
| 6735 | 3:18-cv-05025-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 6736 | 3:18-cv-05028-FLW-LHG<br><br>MURRAY et al v. JOHNSON & JOHNSON et al |
| 6737 | 3:18-cv-05098-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6738 | 3:18-cv-05102-FLW-LHG<br><br>FERKETICH v. JOHNSON & JOHNSON, INC. et al |
| 6739 | 3:18-cv-05105-FLW-LHG<br><br>PHILIP PELLETIER v. JOHNSON & JOHNSON et al |
| 6740 | 3:18-cv-05110-FLW-LHG<br><br>MCWOODS v. JOHNSON & JOHNSON et al |
| 6741 | 3:18-cv-05118-FLW-LHG<br><br>GAYS v. JOHNSON & JOHNSON et al |
| 6742 | 3:18-cv-05123-FLW-LHG<br><br>O'NEILL v. JOHNSON & JOHNSON et al |
| 6743 | 3:18-cv-05124-FLW-LHG<br><br>PAXMAN v. JOHNSON & JOHNSON et al |
| 6744 | 3:18-cv-05125-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 6745 | 3:18-cv-05231-FLW-LHG<br><br>KRYS v. JOHNSON & JOHNSON et al |
| 6746 | 3:18-cv-05234-FLW-LHG<br><br>FALCHECK v. JOHNSON & JOHNSON et al |
| 6747 | 3:18-cv-05236-FLW-LHG<br><br>MAXWELL v. JOHNSON & JOHNSON et al |
| 6748 | 3:18-cv-05238-FLW-LHG<br><br>JOHNSON-WAITES v. JOHNSON & JOHNSON et al |
| 6749 | 3:18-cv-05239-FLW-LHG<br><br>HOLICKA v. JOHNSON & JOHNSON et al |
| 6750 | 3:18-cv-05242-FLW-LHG<br><br>MERENA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6751 | 3:18-cv-05244-FLW-LHG<br><br>COSTANZO v. JOHNSON & JOHNSON et al |
| 6752 | 3:18-cv-05246-FLW-LHG<br><br>LOQUIST et al v. JOHNSON & JOHNSON et al |
| 6753 | 3:18-cv-05249-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 6754 | 3:18-cv-05266-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 6755 | 3:18-cv-05268-FLW-LHG<br><br>PELLECHIA v. JOHNSON & JOHNSON et al |
| 6756 | 3:18-cv-05271-FLW-LHG<br><br>HOGANS v. JOHNSON & JOHNSON et al |
| 6757 | 3:18-cv-05273-FLW-LHG<br><br>LAZO v. JOHNSON & JOHNSON et al |
| 6758 | 3:18-cv-05276-FLW-LHG<br><br>KAPLAN v. JOHNSON & JOHNSON et al |
| 6759 | 3:18-cv-05278-FLW-LHG<br><br>GALLOW v. JOHNSON & JOHNSON et al |
| 6760 | 3:18-cv-05280-FLW-LHG<br><br>SKUNDA v. JOHNSON & JOHNSON et al |
| 6761 | 3:18-cv-05283-FLW-LHG<br><br>EVELAND v. JOHNSON & JOHNSON et al |
| 6762 | 3:18-cv-05290-FLW-LHG<br><br>GARNETT v. JOHNSON & JOHNSON et al |
| 6763 | 3:18-cv-05365-FLW-LHG<br><br>HESTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6764 | 3:18-cv-05366-FLW-LHG<br><br>GOLDEN v. JOHNSON & JOHNSON et al |
| 6765 | 3:18-cv-05367-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 6766 | 3:18-cv-05368-FLW-LHG<br><br>CARPENTER v. JOHNSON & JOHNSON et al |
| 6767 | 3:18-cv-05374-FLW-LHG<br><br>BRATTON v. JOHNSON & JOHNSON et al |
| 6768 | 3:18-cv-05376-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 6769 | 3:18-cv-05377-FLW-LHG<br><br>TEBBUTT v. JOHNSON & JOHNSON et al |
| 6770 | 3:18-cv-05378-FLW-LHG<br><br>MEJIA-CORDOVA v. JOHNSON & JOHNSON et al |
| 6771 | 3:18-cv-05380-FLW-LHG<br><br>BYRNES v. JOHNSON & JOHNSON et al |
| 6772 | 3:18-cv-05381-FLW-LHG<br><br>GUISE v. JOHNSON & JOHNSON et al |
| 6773 | 3:18-cv-05387-FLW-LHG<br><br>SHEETS v. JOHNSON & JOHNSON et al |
| 6774 | 3:18-cv-05391-FLW-LHG<br><br>FESSLER v. JOHNSON & JOHNSON et al |
| 6775 | 3:18-cv-05395-FLW-LHG<br><br>Norton v. Johnson & Johnson et al |
| 6776 | 3:18-cv-05396-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 6777 | 3:18-cv-05397-FLW-LHG<br><br>Colantino v. Johnson & Johnson, et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6778 | 3:18-cv-05399-FLW-LHG<br><br>ZIMMERMAN v. JOHNSON & JOHNSON et al |
| 6779 | 3:18-cv-05400-FLW-LHG<br><br>CEFFALIA v. JOHNSON & JOHNSON et al |
| 6780 | 3:18-cv-05401-FLW-LHG<br><br>DETRES et al v. JOHNSON & JOHNSON et al |
| 6781 | 3:18-cv-05405-FLW-LHG<br><br>MAROFSKY v. JOHNSON & JOHNSON et al |
| 6782 | 3:18-cv-05413-FLW-LHG<br><br>VANNESS v. JOHNSON & JOHNSON et al |
| 6783 | 3:18-cv-05415-FLW-LHG<br><br>MCMICKLE v. JOHNSON & JOHNSON et al |
| 6784 | 3:18-cv-05530-FLW-LHG<br><br>HARBIN v. JOHNSON & JOHNSON et al |
| 6785 | 3:18-cv-05532-FLW-LHG<br><br>Williams v. Johnson & Johnson et al |
| 6786 | 3:18-cv-05534-FLW-LHG<br><br>Kassimali et al v. Johnson & Johnson, Inc. et al |
| 6787 | 3:18-cv-05535-FLW-LHG<br><br>Cartwright et al v. Johnson & Johnson et al |
| 6788 | 3:18-cv-05536-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 6789 | 3:18-cv-05538-FLW-LHG<br><br>ILGES v. JOHNSON & JOHNSON et al |
| 6790 | 3:18-cv-05539-FLW-LHG<br><br>SHANDOR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6791 | 3:18-cv-05544-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 6792 | 3:18-cv-05545-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 6793 | 3:18-cv-05547-FLW-LHG<br><br>ESTES v. JOHNSON & JOHNSON et al |
| 6794 | 3:18-cv-05548-FLW-LHG<br><br>TAUSCHER v. JOHNSON & JOHNSON et al |
| 6795 | 3:18-cv-05556-FLW-LHG<br><br>Smith et al v. Giant Food Stores, LLC et al |
| 6796 | 3:18-cv-05558-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON et al |
| 6797 | 3:18-cv-05562-FLW-LHG<br><br>IWANOW v. JOHNSON & JOHNSON et al |
| 6798 | 3:18-cv-05586-FLW-LHG<br><br>PATRICK et al v. JOHNSON & JOHNSON et al |
| 6799 | 3:18-cv-05588-FLW-LHG<br><br>SWANGIM v. JOHNSON & JOHNSON et al |
| 6800 | 3:18-cv-05599-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 6801 | 3:18-cv-05637-FLW-LHG<br><br>WILKERSON v. JOHNSON & JOHNSON et al |
| 6802 | 3:18-cv-05640-FLW-LHG<br><br>BREWER v. JOHNSON & JOHNSON et al |
| 6803 | 3:18-cv-05641-FLW-LHG<br><br>DEMYAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 6804 | 3:18-cv-05644-FLW-LHG<br><br>PRUITT v. JOHNSON & JOHNSON et al |
| 6805 | 3:18-cv-05645-FLW-LHG<br><br>LACEY v. JOHNSON & JOHNSON et al |
| 6806 | 3:18-cv-05648-FLW-LHG<br><br>KNAPP v. JOHNSON & JOHNSON et al |
| 6807 | 3:18-cv-05651-FLW-LHG<br><br>URBANSKY v. JOHNSON & JOHNSON et al |
| 6808 | 3:18-cv-05653-FLW-LHG<br><br>PINCKNEY v. JOHNSON & JOHNSON et al |
| 6809 | 3:18-cv-05654-FLW-LHG<br><br>OWEN v. JOHNSON & JOHNSON et al |
| 6810 | 3:18-cv-05666-FLW-LHG<br><br>TELESCA v. JOHNSON & JOHNSON et al |
| 6811 | 3:18-cv-05672-FLW-LHG<br><br>HARDUNG v. JOHNSON & JOHNSON et al |
| 6812 | 3:18-cv-05673-FLW-LHG<br><br>HORNBECK v. JOHNSON & JOHNSON et al |
| 6813 | 3:18-cv-05676-FLW-LHG<br><br>CASEMAN v. JOHNSON & JOHNSON et al |
| 6814 | 3:18-cv-05677-FLW-LHG<br><br>SCHULTZ v. JOHNSON & JOHNSON et al |
| 6815 | 3:18-cv-05693-FLW-LHG<br><br>WITTIG v. JOHNSON & JOHNSON et al |
| 6816 | 3:18-cv-05705-FLW-LHG<br><br>WILDER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6817 | 3:18-cv-05717-FLW-LHG<br><br>MEIERS et al v. JOHNSON & JOHNSON et al |
| 6818 | 3:18-cv-05722-FLW-LHG<br><br>MCNICHOLS v. JOHNSON & JOHNSON et al |
| 6819 | 3:18-cv-05726-FLW-LHG<br><br>PIERCE et al v. JOHNSON & JOHNSON et al |
| 6820 | 3:18-cv-05736-FLW-LHG<br><br>CONSIGLIO v. JOHNSON & JOHNSON et al |
| 6821 | 3:18-cv-05747-FLW-LHG<br><br>SCOTT et al v. JOHNSON & JOHNSON et al |
| 6822 | 3:18-cv-05782-FLW-LHG<br><br>LYLES v. JOHNSON & JOHNSON et al |
| 6823 | 3:18-cv-05788-FLW-LHG<br><br>KEMPNER v. JOHNSON & JOHNSON et al |
| 6824 | 3:18-cv-05790-FLW-LHG<br><br>FRANCK v. JOHNSON & JOHNSON et al |
| 6825 | 3:18-cv-05796-FLW-LHG<br><br>SHAWNEE v. JOHNSON & JOHNSON et al |
| 6826 | 3:18-cv-05798-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 6827 | 3:18-cv-05801-FLW-LHG<br><br>NORIEGA v. JOHNSON & JOHNSON et al |
| 6828 | 3:18-cv-05804-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 6829 | 3:18-cv-05806-FLW-LHG<br><br>MOHAMED v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6830 | 3:18-cv-05810-FLW-LHG <br><br> RAPPARD v. JOHNSON & JOHNSON et al |
| 6831 | 3:18-cv-05812-FLW-LHG <br><br> CIZEWSKI v. JOHNSON & JOHNSON et al |
| 6832 | 3:18-cv-05813-FLW-LHG <br><br> RICH v. JOHNSON & JOHNSON et al |
| 6833 | 3:18-cv-05818-FLW-LHG <br><br> CORAN et al v. JOHNSON & JOHNSON et al |
| 6834 | 3:18-cv-05820-FLW-LHG <br><br> WAGONER v. JOHNSON & JOHNSON et al |
| 6835 | 3:18-cv-05822-FLW-LHG <br><br> MCFETRIDGE v. JOHNSON & JOHNSON et al |
| 6836 | 3:18-cv-05824-FLW-LHG <br><br> KIM-DOMINGUEZ v. JOHNSON & JOHNSON et al |
| 6837 | 3:18-cv-05827-FLW-LHG <br><br> WATSON v. JOHNSON & JOHNSON et al |
| 6838 | 3:18-cv-05828-FLW-LHG <br><br> ROBINSON v. JOHNSON & JOHNSON et al |
| 6839 | 3:18-cv-05844-FLW-LHG <br><br> BAKER v. JOHNSON & JOHNSON et al |
| 6840 | 3:18-cv-05853-FLW-LHG <br><br> BECK v. JOHNSON & JOHNSON et al |
| 6841 | 3:18-cv-05858-FLW-LHG <br><br> BOTTONE v. JOHNSON & JOHNSON et al |
| 6842 | 3:18-cv-05863-FLW-LHG <br><br> BRYAN v. JOHNSON & JOHNSON et al |

Report of Talc Meetings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6843 | 3:18-cv-05873-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 6844 | 3:18-cv-05877-FLW-LHG<br><br>CHELF v. JOHNSON & JOHNSON et al |
| 6845 | 3:18-cv-05883-FLW-LHG<br><br>COLVIN v. JOHNSON & JOHNSON et al |
| 6846 | 3:18-cv-05892-FLW-LHG<br><br>ESPARZA v. JOHNSON & JOHNSON et al |
| 6847 | 3:18-cv-05901-FLW-LHG<br><br>FITCH v. JOHNSON & JOHNSON et al |
| 6848 | 3:18-cv-05905-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 6849 | 3:18-cv-05906-FLW-LHG<br><br>HUSAK v. JOHNSON & JOHNSON et al |
| 6850 | 3:18-cv-05907-FLW-LHG<br><br>KEENOY v. JOHNSON & JOHNSON et al |
| 6851 | 3:18-cv-05909-FLW-LHG<br><br>KHONG v. JOHNSON & JOHNSON et al |
| 6852 | 3:18-cv-05916-FLW-LHG<br><br>MUNCH v. JOHNSON & JOHNSON et al |
| 6853 | 3:18-cv-05920-FLW-LHG<br><br>NOEL v. JOHNSON & JOHNSON et al |
| 6854 | 3:18-cv-05921-FLW-LHG<br><br>HADA v. JOHNSON & JOHNSON et al |
| 6855 | 3:18-cv-05923-FLW-LHG<br><br>NYHAN v. JOHNSON & JOHNSON et al |
| 6856 | 3:18-cv-05926-FLW-LHG<br><br>ROSAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6857 | 3:18-cv-05929-FLW-LHG<br><br>TABOR v. JOHNSON & JOHNSON et al |
| 6858 | 3:18-cv-05932-FLW-LHG<br><br>BOURGEOIS v. JOHNSON & JOHNSON et al |
| 6859 | 3:18-cv-05935-FLW-LHG<br><br>CLEM v. JOHNSON & JOHNSON et al |
| 6860 | 3:18-cv-05937-FLW-LHG<br><br>GLASSO v. JOHNSON & JOHNSON et al |
| 6861 | 3:18-cv-06018-FLW-LHG<br><br>SAMUEL et al v. JOHNSON & JOHNSON et al |
| 6862 | 3:18-cv-06048-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 6863 | 3:18-cv-06050-FLW-LHG<br><br>RALLS v. JOHNSON & JOHNSON et al |
| 6864 | 3:18-cv-06055-FLW-LHG<br><br>SAHYOUN v. JOHNSON & JOHNSON et al |
| 6865 | 3:18-cv-06056-FLW-LHG<br><br>SCHROEDER v. JOHNSON & JOHNSON et al |
| 6866 | 3:18-cv-06058-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 6867 | 3:18-cv-06059-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 6868 | 3:18-cv-06060-FLW-LHG<br><br>WAITE v. JOHNSON & JOHNSON et al |
| 6869 | 3:18-cv-06061-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 6870 | 3:18-cv-06062-FLW-LHG<br><br>Kent Krattenmaker v. Johnson and Johnson et al |
| 6871 | 3:18-cv-06079-FLW-LHG<br><br>SMITH-FOLTZ v. JOHNSON AND JOHNSON et al |
| 6872 | 3:18-cv-06101-FLW-LHG<br><br>ERVIN v. JOHNSON & JOHNSON et al |
| 6873 | 3:18-cv-06110-FLW-LHG<br><br>LOHR v. JOHNSON & JOHNSON et al |
| 6874 | 3:18-cv-06292-FLW-LHG<br><br>FOOTMAN et al v. JOHNSON & JOHNSON et al |
| 6875 | 3:18-cv-06305-FLW-LHG<br><br>WALKER et al v. JOHNSON & JOHNSON et al |
| 6876 | 3:18-cv-06309-FLW-LHG<br><br>RUFUS v. JOHNSON & JOHNSON et al |
| 6877 | 3:18-cv-06319-FLW-LHG<br><br>KNIGHT et al v. JOHNSON & JOHNSON et al |
| 6878 | 3:18-cv-06321-FLW-LHG<br><br>DOOHER et al v. JOHNSON & JOHNSON et al |
| 6879 | 3:18-cv-06354-FLW-LHG<br><br>SAIA v. JOHNSON & JOHNSON et al |
| 6880 | 3:18-cv-06369-FLW-LHG<br><br>DOMINGUEZ v. JOHNSON & JOHNSON et al |
| 6881 | 3:18-cv-06589-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 6882 | 3:18-cv-06596-FLW-LHG<br><br>DACOVICH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6883 | 3:18-cv-06601-FLW-LHG<br><br>DOWD v. JOHNSON & JOHNSON et al |
| 6884 | 3:18-cv-06603-FLW-LHG<br><br>FORDYCE v. JOHNSON & JOHNSON et al |
| 6885 | 3:18-cv-06607-FLW-LHG<br><br>HOPKINS v. JOHNSON & JOHNSON et al |
| 6886 | 3:18-cv-06618-FLW-LHG<br><br>COOPER et al v. JOHNSON AND JOHNSON et al |
| 6887 | 3:18-cv-06620-FLW-LHG<br><br>KNABB v. JOHNSON & JOHNSON et al |
| 6888 | 3:18-cv-06621-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 6889 | 3:18-cv-06623-FLW-LHG<br><br>MONTES v. JOHNSON & JOHNSON et al |
| 6890 | 3:18-cv-06627-FLW-LHG<br><br>NIX v. JOHNSON & JOHNSON et al |
| 6891 | 3:18-cv-06631-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 6892 | 3:18-cv-06741-FLW-LHG<br><br>SANJORJO et al v. JOHNSON & JOHNSON et al |
| 6893 | 3:18-cv-06744-FLW-LHG<br><br>DALY v. JOHNSON AND JOHNSON et al |
| 6894 | 3:18-cv-06753-FLW-LHG<br><br>ELAINE MORAVINSKI v. JOHNSON & JOHNSON et al |
| 6895 | 3:18-cv-06760-FLW-LHG<br><br>VAVIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6896 | 3:18-cv-06762-FLW-LHG<br><br>ANDREWS v. JOHNSON & JOHNSON, INC. et al |
| 6897 | 3:18-cv-06764-FLW-LHG<br><br>DAVIDSEN v. JOHNSON & JOHNSON, INC. et al |
| 6898 | 3:18-cv-07019-FLW-LHG<br><br>ENGLEHART v. JOHNSON & JOHNSON, INC. et al |
| 6899 | 3:18-cv-07023-FLW-LHG<br><br>GRIMES v. JOHNSON & JOHNSON, INC. et al |
| 6900 | 3:18-cv-07025-FLW-LHG<br><br>KUHLEMAN-HEATH v. JOHNSON & JOHNSON, INC. et al |
| 6901 | 3:18-cv-07029-FLW-LHG<br><br>MARKLEY v. JOHNSON & JOHNSON, INC. et al |
| 6902 | 3:18-cv-07552-FLW-LHG<br><br>GALLEGOS v. JOHNSON & JOHNSON et al |
| 6903 | 3:18-cv-07568-FLW-LHG<br><br>HEINKING v. JOHNSON & JOHNSON et al |
| 6904 | 3:18-cv-07579-FLW-LHG<br><br>BRIEN v. JOHNSON & JOHNSON et al |
| 6905 | 3:18-cv-07586-FLW-LHG<br><br>BERGQUIST v. JOHNSON & JOHNSON et al |
| 6906 | 3:18-cv-07598-FLW-LHG<br><br>RICHMOND v. JOHNSON & JOHNSON et al |
| 6907 | 3:18-cv-07610-FLW-LHG<br><br>O'NEILL v. JOHNSON & JOHNSON et al |
| 6908 | 3:18-cv-07634-FLW-LHG<br><br>NOONAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6909 | 3:18-cv-07661-FLW-LHG<br><br>BRAMAN et al v. JOHNSON & JOHNSON et al |
| 6910 | 3:18-cv-07703-FLW-LHG<br><br>MOAK v. JOHNSON & JOHNSON, INC. et al |
| 6911 | 3:18-cv-07717-FLW-LHG<br><br>SOTO v. JOHNSON & JOHNSON, INC. et al |
| 6912 | 3:18-cv-07810-FLW-LHG<br><br>MANWARREN v. JOHNSON & JOHNSON, INC. et al |
| 6913 | 3:18-cv-07938-FLW-LHG<br><br>PATEL et al v. JOHNSON & JOHNSON et al |
| 6914 | 3:18-cv-07953-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 6915 | 3:18-cv-07956-FLW-LHG<br><br>WEBER v. JOHNSON & JOHNSON, INC. et al |
| 6916 | 3:18-cv-07958-FLW-LHG<br><br>BOLDIN v. JOHNSON & JOHNSON et al |
| 6917 | 3:18-cv-07964-FLW-LHG<br><br>ASTON v. JOHNSON & JOHNSON et al |
| 6918 | 3:18-cv-07975-FLW-LHG<br><br>GENTNER et al v. JOHNSON & JOHNSON et al |
| 6919 | 3:18-cv-07976-FLW-LHG<br><br>GENTHERT et al v. JOHNSON & JOHNSON et al |
| 6920 | 3:18-cv-07992-FLW-LHG<br><br>NIXON et al v. JOHNSON & JOHNSON et al |
| 6921 | 3:18-cv-07995-FLW-LHG<br><br>MATTHEWS v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 533 of 1327 PageID:
120745
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6922 | 3:18-cv-08001-FLW-LHG<br><br>DEJON v. JOHNSON & JOHNSON et al |
| 6923 | 3:18-cv-08002-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 6924 | 3:18-cv-08003-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 6925 | 3:18-cv-08005-FLW-LHG<br><br>MCGLONE v. JOHNSON & JOHNSON et al |
| 6926 | 3:18-cv-08006-FLW-LHG<br><br>CARETTO v. JOHNSON & JOHNSON et al |
| 6927 | 3:18-cv-08007-FLW-LHG<br><br>LASSETER et al v. JOHNSON & JOHNSON et al |
| 6928 | 3:18-cv-08047-FLW-LHG<br><br>RAULT v. JOHNSON & JOHNSON et al |
| 6929 | 3:18-cv-08051-FLW-LHG<br><br>SILER v. JOHNSON & JOHNSON et al |
| 6930 | 3:18-cv-08055-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON, INC. et al |
| 6931 | 3:18-cv-08061-FLW-LHG<br><br>DENNIS vs JOHNSON & JOHNSON et al |
| 6932 | 3:18-cv-08068-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 6933 | 3:18-cv-08071-FLW-LHG<br><br>LEATH v. JOHNSON & JOHNSON et al |
| 6934 | 3:18-cv-08074-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6935 | 3:18-cv-08091-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 6936 | 3:18-cv-08094-FLW-LHG<br><br>PRAWOTO v. JOHNSON & JOHNSON et al |
| 6937 | 3:18-cv-08096-FLW-LHG<br><br>SLOCUM et al v. JOHNSON & JOHNSON et al |
| 6938 | 3:18-cv-08099-FLW-LHG<br><br>INGRAM v. JOHNSON & JOHNSON et al |
| 6939 | 3:18-cv-08104-FLW-LHG<br><br>KENT v. JOHNSON & JOHNSON et al |
| 6940 | 3:18-cv-08117-FLW-LHG<br><br>BROUGHTON v. JOHNSON & JOHNSON et al |
| 6941 | 3:18-cv-08120-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON, INC. et al |
| 6942 | 3:18-cv-08124-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON, INC. et al |
| 6943 | 3:18-cv-08125-FLW-LHG<br><br>RABENA et al v. JOHNSON & JOHNSON et al |
| 6944 | 3:18-cv-08126-FLW-LHG<br><br>LORETH et al v. JOHNSON & JOHNSON et al |
| 6945 | 3:18-cv-08128-FLW-LHG<br><br>HOUSTON v. JOHNSON & JOHNSON, INC. et al |
| 6946 | 3:18-cv-08131-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 6947 | 3:18-cv-08138-FLW-LHG<br><br>TINER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6948 | 3:18-cv-08143-FLW-LHG<br><br>BYNUM v. JOHNSON & JOHNSON et al |
| 6949 | 3:18-cv-08146-FLW-LHG<br><br>CHURCH v. JOHNSON & JOHNSON et al |
| 6950 | 3:18-cv-08149-FLW-LHG<br><br>JOHNSON-SUMMERS v. JOHNSON & JOHNSON et al |
| 6951 | 3:18-cv-08151-FLW-LHG<br><br>SHUMAKE et al v. JOHNSON & JOHNSON et al |
| 6952 | 3:18-cv-08152-FLW-LHG<br><br>FINIGAN v. JOHNSON & JOHNSON et al |
| 6953 | 3:18-cv-08154-FLW-LHG<br><br>DYE v. JOHNSON & JOHNSON et al |
| 6954 | 3:18-cv-08156-FLW-LHG<br><br>SCHWARZE v. JOHNSON & JOHNSON et al |
| 6955 | 3:18-cv-08157-FLW-LHG<br><br>SINCLAIR v. JOHNSON & JOHNSON et al |
| 6956 | 3:18-cv-08160-FLW-LHG<br><br>WHYTE v. JOHNSON & JOHNSON et al |
| 6957 | 3:18-cv-08161-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 6958 | 3:18-cv-08162-FLW-LHG<br><br>MATHEWS v. JOHNSON & JOHNSON et al |
| 6959 | 3:18-cv-08165-FLW-LHG<br><br>DILLON v. JOHNSON & JOHNSON et al |
| 6960 | 3:18-cv-08167-FLW-LHG<br><br>GATES-GREEN v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 6961 | 3:18-cv-08169-FLW-LHG<br><br>BRNASDORFER v. JOHNSON & JOHNSON et al |
| 6962 | 3:18-cv-08170-FLW-LHG<br><br>ARRAO v. JOHNSON & JOHNSON et al |
| 6963 | 3:18-cv-08173-FLW-LHG<br><br>LEPORIS v. JOHNSON & JOHNSON et al |
| 6964 | 3:18-cv-08174-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 6965 | 3:18-cv-08177-FLW-LHG<br><br>CHRISTIE CAMPBELL v. JOHNSON & JOHNSON et al |
| 6966 | 3:18-cv-08182-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 6967 | 3:18-cv-08183-FLW-LHG<br><br>COHEN v. JOHNSON & JOHNSON et al |
| 6968 | 3:18-cv-08184-FLW-LHG<br><br>PERROTT v. JOHNSON & JOHNSON et al |
| 6969 | 3:18-cv-08188-FLW-LHG<br><br>CHURCH v. JOHNSON & JOHNSON et al |
| 6970 | 3:18-cv-08190-FLW-LHG<br><br>CRAWFORD v. JOHNSON & JOHNSON et al |
| 6971 | 3:18-cv-08191-FLW-LHG<br><br>DETTLING v. JOHNSON & JOHNSON et al |
| 6972 | 3:18-cv-08193-FLW-LHG<br><br>LUALLIN v. JOHNSON & JOHNSON et al |
| 6973 | 3:18-cv-08194-FLW-LHG<br><br>RUPP v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 6974 | 3:18-cv-08197-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |
| 6975 | 3:18-cv-08199-FLW-LHG<br><br>SCHWARTZ v. JOHNSON & JOHNSON et al |
| 6976 | 3:18-cv-08205-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 6977 | 3:18-cv-08209-FLW-LHG<br><br>SOLOMON v. JOHNSON & JOHNSON et al |
| 6978 | 3:18-cv-08210-FLW-LHG<br><br>POTTER v. JOHNSON & JOHNSON et al |
| 6979 | 3:18-cv-08215-FLW-LHG<br><br>TODD v. JOHNSON & JOHNSON et al |
| 6980 | 3:18-cv-08217-FLW-LHG<br><br>VEITCH v. JOHNSON & JOHNSON et al |
| 6981 | 3:18-cv-08221-FLW-LHG<br><br>VIDETIC v. JOHNSON & JOHNSON et al |
| 6982 | 3:18-cv-08233-FLW-LHG<br><br>BOES v. JOHNSON & JOHNSON et al |
| 6983 | 3:18-cv-08244-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 6984 | 3:18-cv-08247-FLW-LHG<br><br>MCINTOSH v. JOHNSON & JOHNSON et al |
| 6985 | 3:18-cv-08248-FLW-LHG<br><br>CHEELY-HALL v. JOHNSON & JOHNSON et al |
| 6986 | 3:18-cv-08250-FLW-LHG<br><br>FERNANDEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 6987 | 3:18-cv-08252-FLW-LHG<br><br>MORENO et al v. JOHNSON & JOHNSON et al |
| 6988 | 3:18-cv-08257-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 6989 | 3:18-cv-08262-FLW-LHG<br><br>ARMSTRONG v. JOHNSON & JOHNSON et al |
| 6990 | 3:18-cv-08263-FLW-LHG<br><br>Munoz v. Johnson & Johnson et al |
| 6991 | 3:18-cv-08275-FLW-LHG<br><br>WILLS v. JOHNSON & JOHNSON et al |
| 6992 | 3:18-cv-08277-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 6993 | 3:18-cv-08278-FLW-LHG<br><br>ALEXANDER v. JOHNSON & JOHNSON et al |
| 6994 | 3:18-cv-08279-FLW-LHG<br><br>VAUGHN v. JOHNSON & JOHNSON et al |
| 6995 | 3:18-cv-08281-FLW-LHG<br><br>DEBONO v. JOHNSON & JOHNSON et al |
| 6996 | 3:18-cv-08283-FLW-LHG<br><br>MUNCEY v. JOHNSON & JOHNSON et al |
| 6997 | 3:18-cv-08285-FLW-LHG<br><br>BECKMAN v. JOHNSON & JOHNSON et al |
| 6998 | 3:18-cv-08286-FLW-LHG<br><br>COLE-GRAHAM v. JOHNSON & JOHNSON et al |
| 6999 | 3:18-cv-08287-FLW-LHG<br><br>MATTOX v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 7000 | 3:18-cv-08288-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 7001 | 3:18-cv-08289-FLW-LHG<br><br>PEARSON et al v. JOHNSON & JOHNSON et al |
| 7002 | 3:18-cv-08290-FLW-LHG<br><br>ELLIOTT v. JOHNSON & JOHNSON et al |
| 7003 | 3:18-cv-08293-FLW-LHG<br><br>HANSON v. JOHNSON & JOHNSON et al |
| 7004 | 3:18-cv-08294-FLW-LHG<br><br>EVARY v. JOHNSON & JOHNSON et al |
| 7005 | 3:18-cv-08299-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 7006 | 3:18-cv-08303-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 7007 | 3:18-cv-08304-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 7008 | 3:18-cv-08310-FLW-LHG<br><br>STEELE v. JOHNSON & JOHNSON et al |
| 7009 | 3:18-cv-08314-FLW-LHG<br><br>OWENS v. Johnson & Johnson et al |
| 7010 | 3:18-cv-08316-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON et al |
| 7011 | 3:18-cv-08324-FLW-LHG<br><br>ATKINSON v. JOHNSON & JOHNSON et al |
| 7012 | 3:18-cv-08327-FLW-LHG<br><br>ANDERSEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7013 | 3:18-cv-08328-FLW-LHG<br><br>ANTONIO v. JOHNSON & JOHNSON et al |
| 7014 | 3:18-cv-08329-FLW-LHG<br><br>BENDER v. JOHNSON & JOHNSON et al |
| 7015 | 3:18-cv-08331-FLW-LHG<br><br>BRANHAM v. JOHNSON & JOHNSON et al |
| 7016 | 3:18-cv-08333-FLW-LHG<br><br>GEORGE v. JOHNSON & JOHNSON et al |
| 7017 | 3:18-cv-08336-FLW-LHG<br><br>GLOVER v. JOHNSON & JOHNSON et al |
| 7018 | 3:18-cv-08337-FLW-LHG<br><br>HERSHBERGER v. JOHNSON & JOHNSON et al |
| 7019 | 3:18-cv-08338-FLW-LHG<br><br>WYMAN v. JOHNSON & JOHNSON et al |
| 7020 | 3:18-cv-08339-FLW-LHG<br><br>HANSON v. JOHNSON & JOHNSON et al |
| 7021 | 3:18-cv-08342-FLW-LHG<br><br>CINTRON v. JOHNSON & JOHNSON et al |
| 7022 | 3:18-cv-08343-FLW-LHG<br><br>ARTHUR v. JOHNSON & JOHNSON et al |
| 7023 | 3:18-cv-08344-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 7024 | 3:18-cv-08346-FLW-LHG<br><br>HILLAND v. JOHNSON & JOHNSON et al |
| 7025 | 3:18-cv-08348-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 7026 | 3:18-cv-08349-FLW-LHG<br><br>KLEKAS v. JOHNSON & JOHNSON et al |
| 7027 | 3:18-cv-08351-FLW-LHG<br><br>LEGRAND v. JOHNSON & JOHNSON et al |
| 7028 | 3:18-cv-08353-FLW-LHG<br><br>MICHAELS v. JOHNSON & JOHNSON et al |
| 7029 | 3:18-cv-08357-FLW-LHG<br><br>SPARKS v. JOHNSON & JOHNSON et al |
| 7030 | 3:18-cv-08358-FLW-LHG<br><br>SOLBRIG v. JOHNSON & JOHNSON et al |
| 7031 | 3:18-cv-08361-FLW-LHG<br><br>GRANT v. JOHNSON & JOHNSON et al |
| 7032 | 3:18-cv-08365-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON et al |
| 7033 | 3:18-cv-08366-FLW-LHG<br><br>KEYS et al v. JOHNSON & JOHNSON et al |
| 7034 | 3:18-cv-08368-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 7035 | 3:18-cv-08369-FLW-LHG<br><br>PARTRIDGE v. JOHNSON & JOHNSON et al |
| 7036 | 3:18-cv-08370-FLW-LHG<br><br>WIGGINS v. JOHNSON & JOHNSON et al |
| 7037 | 3:18-cv-08371-FLW-LHG<br><br>NEFF v. JOHNSON & JOHNSON et al |
| 7038 | 3:18-cv-08373-FLW-LHG<br><br>SOZA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7039 | 3:18-cv-08374-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 7040 | 3:18-cv-08375-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 7041 | 3:18-cv-08376-FLW-LHG<br><br>WEAVER v. JOHNSON & JOHNSON et al |
| 7042 | 3:18-cv-08379-FLW-LHG<br><br>BALENTINE v. JOHNSON & JOHNSON et al |
| 7043 | 3:18-cv-08381-FLW-LHG<br><br>ELDER v. JOHNSON & JOHNSON et al |
| 7044 | 3:18-cv-08382-FLW-LHG<br><br>CODY v. JOHNSON & JOHNSON et al |
| 7045 | 3:18-cv-08385-FLW-LHG<br><br>ENDICOTT v. JOHNSON & JOHNSON et al |
| 7046 | 3:18-cv-08392-FLW-LHG<br><br>PEDRONI v. JOHNSON & JOHNSON et al |
| 7047 | 3:18-cv-08399-FLW-LHG<br><br>DAVIS-THOMAS v. JOHNSON & JOHNSON et al |
| 7048 | 3:18-cv-08400-FLW-LHG<br><br>LARSON v. JOHNSON & JOHNSON et al |
| 7049 | 3:18-cv-08401-FLW-LHG<br><br>DIVINCENZO v. JOHNSON & JOHNSON et al |
| 7050 | 3:18-cv-08403-FLW-LHG<br><br>TILLMAN v. JOHNSON & JOHNSON et al |
| 7051 | 3:18-cv-08405-FLW-LHG<br><br>LYNN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7052 | 3:18-cv-08409-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 7053 | 3:18-cv-08411-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 7054 | 3:18-cv-08412-FLW-LHG<br><br>BALL v. JOHNSON & JOHNSON et al |
| 7055 | 3:18-cv-08414-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON et al |
| 7056 | 3:18-cv-08417-FLW-LHG<br><br>SILVA v. JOHNSON & JOHNSON et al |
| 7057 | 3:18-cv-08418-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 7058 | 3:18-cv-08419-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 7059 | 3:18-cv-08420-FLW-LHG<br><br>FORSE v. JOHNSON & JOHNSON et al |
| 7060 | 3:18-cv-08421-FLW-LHG<br><br>BRUMMOND v. JOHNSON & JOHNSON et al |
| 7061 | 3:18-cv-08422-FLW-LHG<br><br>NEWTON v. JOHNSON & JOHNSON et al |
| 7062 | 3:18-cv-08424-FLW-LHG<br><br>RAYBURN v. JOHNSON & JOHNSON et al |
| 7063 | 3:18-cv-08447-FLW-LHG<br><br>SIMON v. JOHNSON & JOHNSON et al |
| 7064 | 3:18-cv-08448-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 7065 | 3:18-cv-08458-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7066 | 3:18-cv-08459-FLW-LHG<br><br>DAVLIN v. JOHNSON & JOHNSON et al |
| 7067 | 3:18-cv-08462-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 7068 | 3:18-cv-08463-FLW-LHG<br><br>HERRMANN v. JOHNSON & JOHNSON et al |
| 7069 | 3:18-cv-08464-FLW-LHG<br><br>CAGLE v. JOHNSON & JOHNSON et al |
| 7070 | 3:18-cv-08466-FLW-LHG<br><br>SHERKANOWSKI v. JOHNSON & JOHNSON et al |
| 7071 | 3:18-cv-08467-FLW-LHG<br><br>KELLER v. JOHNSON & JOHNSON et al |
| 7072 | 3:18-cv-08469-FLW-LHG<br><br>MCMILLER v. JOHNSON & JOHNSON et al |
| 7073 | 3:18-cv-08472-FLW-LHG<br><br>PRECIADO v. JOHNSON & JOHNSON et al |
| 7074 | 3:18-cv-08473-FLW-LHG<br><br>BURGETT v. JOHNSON & JOHNSON et al |
| 7075 | 3:18-cv-08475-FLW-LHG<br><br>PAGE v. JOHNSON & JOHNSON et al |
| 7076 | 3:18-cv-08476-FLW-LHG<br><br>VANSIPE v. JOHNSON & JOHNSON et al |
| 7077 | 3:18-cv-08477-FLW-LHG<br><br>LEMASTER v. JOHNSON & JOHNSON et al |
| 7078 | 3:18-cv-08479-FLW-LHG<br><br>SCHLOSSER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7079 | 3:18-cv-08490-FLW-LHG<br><br>PIPER et al v. RITE AID CORPORATION et al |
| 7080 | 3:18-cv-08491-FLW-LHG<br><br>Arroyo v. Johnson & Johnson et al |
| 7081 | 3:18-cv-08492-FLW-LHG<br><br>Cavanaugh v. Johnson & Johnson et al |
| 7082 | 3:18-cv-08496-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 7083 | 3:18-cv-08500-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 7084 | 3:18-cv-08513-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 7085 | 3:18-cv-08514-FLW-LHG<br><br>ARMSTEAD et al v. JOHNSON & JOHNSON et al |
| 7086 | 3:18-cv-08515-FLW-LHG<br><br>GISO v. JOHNSON & JOHNSON et al |
| 7087 | 3:18-cv-08529-FLW-LHG<br><br>NAGY v. JOHNSON & JOHNSON et al |
| 7088 | 3:18-cv-08530-FLW-LHG<br><br>THIGPEN v. JOHNSON & JOHNSON et al |
| 7089 | 3:18-cv-08531-FLW-LHG<br><br>ETHERIDGE v. JOHNSON & JOHNSON et al |
| 7090 | 3:18-cv-08532-FLW-LHG<br><br>FORTI et al v. JOHNSON & JOHNSON et al |
| 7091 | 3:18-cv-08533-FLW-LHG<br><br>WILCOX v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7092 | 3:18-cv-08534-FLW-LHG<br><br>PAINTER v. JOHNSON & JOHNSON et al |
| 7093 | 3:18-cv-08537-FLW-LHG<br><br>COTTON v. JOHNSON & JOHNSON et al |
| 7094 | 3:18-cv-08538-FLW-LHG<br><br>IMRAN v. JOHNSON & JOHNSON et al |
| 7095 | 3:18-cv-08539-FLW-LHG<br><br>LODAHL v. JOHNSON & JOHNSON et al |
| 7096 | 3:18-cv-08540-FLW-LHG<br><br>CAIN v. JOHNSON & JOHNSON et al |
| 7097 | 3:18-cv-08541-FLW-LHG<br><br>MARANO v. JOHNSON & JOHNSON et al |
| 7098 | 3:18-cv-08542-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 7099 | 3:18-cv-08543-FLW-LHG<br><br>HENSEL et al v. JOHNSON & JOHNSON et al |
| 7100 | 3:18-cv-08544-FLW-LHG<br><br>SQUILLACE v. JOHNSON & JOHNSON et al |
| 7101 | 3:18-cv-08545-FLW-LHG<br><br>PERCHINSKY JR v. JOHNSON & JOHNSON et al |
| 7102 | 3:18-cv-08546-FLW-LHG<br><br>MINOR et al v. JOHNSON & JOHNSON et al |
| 7103 | 3:18-cv-08551-FLW-LHG<br><br>MCCOWN v. JOHNSON & JOHNSON et al |
| 7104 | 3:18-cv-08556-FLW-LHG<br><br>MCCOY v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 7105 | 3:18-cv-08557-FLW-LHG<br><br>MISKOFSKI v. JOHNSON & JOHNSON et al |
| 7106 | 3:18-cv-08558-FLW-LHG<br><br>MCKAY v. JOHNSON & JOHNSON et al |
| 7107 | 3:18-cv-08561-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 7108 | 3:18-cv-08562-FLW-LHG<br><br>RIHAL v. JOHNSON & JOHNSON et al |
| 7109 | 3:18-cv-08564-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 7110 | 3:18-cv-08565-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 7111 | 3:18-cv-08566-FLW-LHG<br><br>TIPTON-BELL v. JOHNSON & JOHNSON et al |
| 7112 | 3:18-cv-08567-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |
| 7113 | 3:18-cv-08568-FLW-LHG<br><br>Doddroe v. JOHNSON & JOHNSON, INC. et al |
| 7114 | 3:18-cv-08569-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 7115 | 3:18-cv-08570-FLW-LHG<br><br>WHITTAKER v. JOHNSON & JOHNSON et al |
| 7116 | 3:18-cv-08572-FLW-LHG<br><br>WINTHER v. JOHNSON & JOHNSON et al |
| 7117 | 3:18-cv-08574-FLW-LHG<br><br>WOOLFOLK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7118 | 3:18-cv-08575-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON et al |
| 7119 | 3:18-cv-08576-FLW-LHG<br><br>DILLASHAW v. JOHNSON & JOHNSON, INC. et al |
| 7120 | 3:18-cv-08577-FLW-LHG<br><br>LEMIRE v. JOHNSON & JOHNSON et al |
| 7121 | 3:18-cv-08578-FLW-LHG<br><br>MEYER v. JOHNSON & JOHNSON et al |
| 7122 | 3:18-cv-08579-FLW-LHG<br><br>RICCIUTI v. JOHNSON & JOHNSON et al |
| 7123 | 3:18-cv-08580-FLW-LHG<br><br>YEAKEL v. JOHNSON & JOHNSON et al |
| 7124 | 3:18-cv-08581-FLW-LHG<br><br>MURRY v. JOHNSON & JOHNSON et al |
| 7125 | 3:18-cv-08584-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 7126 | 3:18-cv-08585-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 7127 | 3:18-cv-08589-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |
| 7128 | 3:18-cv-08590-FLW-LHG<br><br>ATKINS v. JOHNSON & JOHNSON et al |
| 7129 | 3:18-cv-08592-FLW-LHG<br><br>SOUTHARD v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 7130 | 3:18-cv-08594-FLW-LHG<br><br>SAVONA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7131 | 3:18-cv-08596-FLW-LHG<br><br>SCHOFIELD v. JOHNSON & JOHNSON et al |
| 7132 | 3:18-cv-08597-FLW-LHG<br><br>TERRELL v. JOHNSON & JOHNSON et al |
| 7133 | 3:18-cv-08598-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 7134 | 3:18-cv-08600-FLW-LHG<br><br>SILVA v. JOHNSON & JOHNSON et al |
| 7135 | 3:18-cv-08601-FLW-LHG<br><br>NICHOLS v. JOHNSON & JOHNSON et al |
| 7136 | 3:18-cv-08606-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 7137 | 3:18-cv-08610-FLW-LHG<br><br>WOJTA v. JOHNSON & JOHNSON et al |
| 7138 | 3:18-cv-08611-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 7139 | 3:18-cv-08613-FLW-LHG<br><br>BOYCE et al v. JOHNSON & JOHNSON et al |
| 7140 | 3:18-cv-08617-FLW-LHG<br><br>SALTERS v. JOHNSON & JOHNSON et al |
| 7141 | 3:18-cv-08635-FLW-LHG<br><br>BLINDER et al v. JOHNSON & JOHNSON, INC. et al |
| 7142 | 3:18-cv-08640-FLW-LHG<br><br>BERFECT-CULLER v. IMERYS TALC AMERICA, INC. et al |
| 7143 | 3:18-cv-08645-FLW-LHG<br><br>COY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7144 | 3:18-cv-08649-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 7145 | 3:18-cv-08652-FLW-LHG<br><br>HANCOCK v. JOHNSON & JOHNSON et al |
| 7146 | 3:18-cv-08656-FLW-LHG<br><br>BREAUX v. JOHNSON & JOHNSON et al |
| 7147 | 3:18-cv-08658-FLW-LHG<br><br>MAHINSKE v. JOHNSON & JOHNSON et al |
| 7148 | 3:18-cv-08660-FLW-LHG<br><br>BUSH v. IMERYS TALC AMERICA, INC. et al |
| 7149 | 3:18-cv-08661-FLW-LHG<br><br>HODGES v. JOHNSON & JOHNSON et al |
| 7150 | 3:18-cv-08663-FLW-LHG<br><br>SUTTLE v. JOHNSON & JOHNSON et al |
| 7151 | 3:18-cv-08664-FLW-LHG<br><br>BONJO v. JOHNSON & JOHNSON et al |
| 7152 | 3:18-cv-08665-FLW-LHG<br><br>BUSH v. JOHNSON & JOHNSON et al |
| 7153 | 3:18-cv-08666-FLW-LHG<br><br>BRADFORD v. JOHNSON & JOHNSON et al |
| 7154 | 3:18-cv-08667-FLW-LHG<br><br>CHEDAKA v. JOHNSON & JOHNSON et al |
| 7155 | 3:18-cv-08671-FLW-LHG<br><br>TENEBRUSO v. JOHNSON & JOHNSON et al |
| 7156 | 3:18-cv-08673-FLW-LHG<br><br>BERNTHOLD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7157 | 3:18-cv-08675-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 7158 | 3:18-cv-08679-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 7159 | 3:18-cv-08680-FLW-LHG<br><br>CASTERLIN v. JOHNSON & JOHNSON et al |
| 7160 | 3:18-cv-08682-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 7161 | 3:18-cv-08683-FLW-LHG<br><br>COBB v. IMERYS TALC AMERICA, INC. et al |
| 7162 | 3:18-cv-08684-FLW-LHG<br><br>CLINE v. JOHNSON & JOHNSON, INC. et al |
| 7163 | 3:18-cv-08685-FLW-LHG<br><br>CUEVAS v. JOHNSON & JOHNSON et al |
| 7164 | 3:18-cv-08686-FLW-LHG<br><br>DUKE v. JOHNSON & JOHNSON et al |
| 7165 | 3:18-cv-08687-FLW-LHG<br><br>ESPENSHADE v. JOHNSON & JOHNSON et al |
| 7166 | 3:18-cv-08688-FLW-LHG<br><br>COOPER v. IMERYS TALC AMERICA, INC. et al |
| 7167 | 3:18-cv-08690-FLW-LHG<br><br>FRANKLIN v. JOHNSON & JOHNSON et al |
| 7168 | 3:18-cv-08691-FLW-LHG<br><br>FRYE v. JOHNSON & JOHNSON et al |
| 7169 | 3:18-cv-08692-FLW-LHG<br><br>FONTENOT v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 552 of 1327 PageID:
110764
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7170 | 3:18-cv-08694-FLW-LHG<br><br>GAY v. JOHNSON & JOHNSON et al |
| 7171 | 3:18-cv-08696-FLW-LHG<br><br>GOLDSTEIN v. JOHNSON & JOHNSON et al |
| 7172 | 3:18-cv-08697-FLW-LHG<br><br>GOMES v. JOHNSON & JOHNSON et al |
| 7173 | 3:18-cv-08699-FLW-LHG<br><br>HUND v. JOHNSON & JOHNSON et al |
| 7174 | 3:18-cv-08700-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 7175 | 3:18-cv-08701-FLW-LHG<br><br>JOHANNSEN v. JOHNSON & JOHNSON et al |
| 7176 | 3:18-cv-08702-FLW-LHG<br><br>LIBONATI v. JOHNSON & JOHNSON et al |
| 7177 | 3:18-cv-08703-FLW-LHG<br><br>LOLLO v. JOHNSON & JOHNSON et al |
| 7178 | 3:18-cv-08707-FLW-LHG<br><br>TRULL v. JOHNSON & JOHNSON et al |
| 7179 | 3:18-cv-08709-FLW-LHG<br><br>SHIPLEY v. JOHNSON & JOHNSON et al |
| 7180 | 3:18-cv-08710-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 7181 | 3:18-cv-08711-FLW-LHG<br><br>THORP v. JOHNSON & JOHNSON et al |
| 7182 | 3:18-cv-08715-FLW-LHG<br><br>KNECHT et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7183 | 3:18-cv-08717-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |
| 7184 | 3:18-cv-08718-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 7185 | 3:18-cv-08732-FLW-LHG<br><br>ALLBRIGHT v. JOHNSON & JOHNSON et al |
| 7186 | 3:18-cv-08733-FLW-LHG<br><br>CAMERON v. JOHNSON & JOHNSON et al |
| 7187 | 3:18-cv-08738-FLW-LHG<br><br>PULLIAM v. JOHNSON & JOHNSON et al |
| 7188 | 3:18-cv-08739-FLW-LHG<br><br>CUEVAS v. JOHNSON & JOHNSON et al |
| 7189 | 3:18-cv-08740-FLW-LHG<br><br>GAFFNEY v. JOHNSON & JOHNSON et al |
| 7190 | 3:18-cv-08747-FLW-LHG<br><br>MARRUFO v. JOHNSON & JOHNSON et al |
| 7191 | 3:18-cv-08749-FLW-LHG<br><br>KERR v. JOHNSON & JOHNSON et al |
| 7192 | 3:18-cv-08752-FLW-LHG<br><br>GRAY v. IMERYS TALC AMERICA, INC. et al |
| 7193 | 3:18-cv-08755-FLW-LHG<br><br>GUILLOT v. IMERYS TALC AMERICA, INC. et al |
| 7194 | 3:18-cv-08775-FLW-LHG<br><br>BROWN et al v. JOHNSON & JOHNSON et al |
| 7195 | 3:18-cv-08776-FLW-LHG<br><br>RIPKA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7196 | 3:18-cv-08781-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON et al |
| 7197 | 3:18-cv-08789-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 7198 | 3:18-cv-08790-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 7199 | 3:18-cv-08791-FLW-LHG<br><br>GHERE v. JOHNSON & JOHNSON et al |
| 7200 | 3:18-cv-08792-FLW-LHG<br><br>HUBBARD v. JOHNSON & JOHNSON et al |
| 7201 | 3:18-cv-08793-FLW-LHG<br><br>WAMPLER v. JOHNSON & JOHNSON et al |
| 7202 | 3:18-cv-08796-FLW-LHG<br><br>DELACRUZ v. JOHNSON & JOHNSON INC. et al |
| 7203 | 3:18-cv-08815-FLW-LHG<br><br>HOSTON v. JOHNSON & JOHNSON et al |
| 7204 | 3:18-cv-08816-FLW-LHG<br><br>SCHULTE v. JOHNSON & JOHNSON et al |
| 7205 | 3:18-cv-08820-FLW-LHG<br><br>MAUER v. JOHNSON & JOHNSON, INC. et al |
| 7206 | 3:18-cv-08822-FLW-LHG<br><br>TURBIN v. JOHNSON & JOHNSON et al |
| 7207 | 3:18-cv-08824-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 7208 | 3:18-cv-08826-FLW-LHG<br><br>RESNICK v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|---|---|
| 7209 | 3:18-cv-08834-FLW-LHG <br><br> MUNZER v. JOHNSON & JOHNSON et al |
| 7210 | 3:18-cv-08838-FLW-LHG <br><br> ROSINSKI v. JOHNSON & JOHNSON, INC. et al |
| 7211 | 3:18-cv-08844-FLW-LHG <br><br> ENGLAND v. JOHNSON & JOHNSON et al |
| 7212 | 3:18-cv-08846-FLW-LHG <br><br> HOLLAND v. JOHNSON & JOHNSON et al |
| 7213 | 3:18-cv-08852-FLW-LHG <br><br> HARDY v. IMERYS TALC AMERICA, INC. et al |
| 7214 | 3:18-cv-08853-FLW-LHG <br><br> ANGILLETTA v. JOHNSON & JOHNSON et al |
| 7215 | 3:18-cv-08855-FLW-LHG <br><br> KAWELO v. JOHNSON & JOHNSON et al |
| 7216 | 3:18-cv-08857-FLW-LHG <br><br> ROE v. JOHNSON & JOHNSON, INC. et al |
| 7217 | 3:18-cv-08858-FLW-LHG <br><br> RUSSELL v. JOHNSON & JOHNSON et al |
| 7218 | 3:18-cv-08859-FLW-LHG <br><br> SIEBER v. JOHNSON & JOHNSON et al |
| 7219 | 3:18-cv-08861-FLW-LHG <br><br> HUBBARD v. JOHNSON & JOHNSON et al |
| 7220 | 3:18-cv-08864-FLW-LHG <br><br> HARRIS v. JOHNSON & JOHNSON et al |
| 7221 | 3:18-cv-08865-FLW-LHG <br><br> JABLON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7222 | 3:18-cv-08870-FLW-LHG<br><br>CLARK et al v. JOHNSON & JOHNSON et al |
| 7223 | 3:18-cv-08891-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON et al |
| 7224 | 3:18-cv-08892-FLW-LHG<br><br>BEARFIELD v. JOHNSON & JOHNSON et al |
| 7225 | 3:18-cv-08893-FLW-LHG<br><br>CAREY v. JOHNSON & JOHNSON et al |
| 7226 | 3:18-cv-08895-FLW-LHG<br><br>GOLDEN v. JOHNSON & JOHNSON et al |
| 7227 | 3:18-cv-08897-FLW-LHG<br><br>RODWELL v. JOHNSON & JOHNSON et al |
| 7228 | 3:18-cv-08900-FLW-LHG<br><br>LOEHR v. JOHNSON & JOHNSON et al |
| 7229 | 3:18-cv-08901-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 7230 | 3:18-cv-08902-FLW-LHG<br><br>FAUGHT et al v. JOHNSON & JOHNSON et al |
| 7231 | 3:18-cv-08905-FLW-LHG<br><br>MACFARLAND v. JOHNSON & JOHNSON et al |
| 7232 | 3:18-cv-08909-FLW-LHG<br><br>HOSKINS v. JOHNSON & JOHNSON et al |
| 7233 | 3:18-cv-08910-FLW-LHG<br><br>KEITH et al v. JOHNSON & JOHNSON et al |
| 7234 | 3:18-cv-08915-FLW-LHG<br><br>MULLIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7235 | 3:18-cv-08921-FLW-LHG<br><br>HIDALGO v. IMERYS TALC AMERICA, INC. et al |
| 7236 | 3:18-cv-08922-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 7237 | 3:18-cv-08928-FLW-LHG<br><br>FUGLER v. JOHNSON & JOHNSON et al |
| 7238 | 3:18-cv-08938-FLW-LHG<br><br>LOBDELL v. JOHNSON & JOHNSON, INC. et al |
| 7239 | 3:18-cv-08941-FLW-LHG<br><br>BOSSERMAN v. JOHNSON & JOHNSON et al |
| 7240 | 3:18-cv-08944-FLW-LHG<br><br>BRUENS v. JOHNSON & JOHNSON et al |
| 7241 | 3:18-cv-08945-FLW-LHG<br><br>FRANCIS v. JOHNSON & JOHNSON et al |
| 7242 | 3:18-cv-08946-FLW-LHG<br><br>KLINGER v. JOHNSON & JOHNSON et al |
| 7243 | 3:18-cv-08947-FLW-LHG<br><br>BOND v. JOHNSON & JOHNSON et al |
| 7244 | 3:18-cv-08948-FLW-LHG<br><br>HENDERSON- HILDEBRAND v. JOHNSON & JOHNSON et al |
| 7245 | 3:18-cv-08949-FLW-LHG<br><br>JENNINGS v. JOHNSON & JOHNSON et al |
| 7246 | 3:18-cv-08950-FLW-LHG<br><br>JOSEY v. JOHNSON & JOHNSON et al |
| 7247 | 3:18-cv-08952-FLW-LHG<br><br>KHALIQ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7248 | 3:18-cv-08953-FLW-LHG<br><br>WEAVER v. JOHNSON & JOHNSON et al |
| 7249 | 3:18-cv-08956-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 7250 | 3:18-cv-08963-FLW-LHG<br><br>HIGHTOWER v. IMERYS TALC AMERICA, INC. et al |
| 7251 | 3:18-cv-08965-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON et al |
| 7252 | 3:18-cv-08967-FLW-LHG<br><br>HINTON v. JOHNSON & JOHNSON et al |
| 7253 | 3:18-cv-08968-FLW-LHG<br><br>VAZQUEZ v. JOHNSON & JOHNSON et al |
| 7254 | 3:18-cv-08970-FLW-LHG<br><br>HILLARD v. JOHNSON & JOHNSON et al |
| 7255 | 3:18-cv-08973-FLW-LHG<br><br>BUNDOCK et al v. JOHNSON & JOHNSON et al |
| 7256 | 3:18-cv-08990-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |
| 7257 | 3:18-cv-08992-FLW-LHG<br><br>MENDOZA v. JOHNSON & JOHNSON et al |
| 7258 | 3:18-cv-08994-FLW-LHG<br><br>MCINNIS v. JOHNSON & JOHNSON et al |
| 7259 | 3:18-cv-08996-FLW-LHG<br><br>MUTTS v. JOHNSON & JOHNSON et al |
| 7260 | 3:18-cv-08997-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 7261 | 3:18-cv-08998-FLW-LHG<br><br>BECK v. JOHNSON & JOHNSON et al |
| 7262 | 3:18-cv-09004-FLW-LHG<br><br>HOUMIEL v. JOHNSON & JOHNSON, INC. et al |
| 7263 | 3:18-cv-09013-FLW-LHG<br><br>SWETMAN v. JOHNSON & JOHNSON et al |
| 7264 | 3:18-cv-09019-FLW-LHG<br><br>HARTNETT v. JOHNSON & JOHNSON et al |
| 7265 | 3:18-cv-09020-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 7266 | 3:18-cv-09021-FLW-LHG<br><br>HAWKINS-BELDEN v. JOHNSON & JOHNSON et al |
| 7267 | 3:18-cv-09024-FLW-LHG<br><br>LIEURANCE v. JOHNSON & JOHNSON et al |
| 7268 | 3:18-cv-09028-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 7269 | 3:18-cv-09044-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |
| 7270 | 3:18-cv-09047-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 7271 | 3:18-cv-09049-FLW-LHG<br><br>SYNDER v. JOHNSON & JOHNSON et al |
| 7272 | 3:18-cv-09050-FLW-LHG<br><br>WILLIAMSTON v. JOHNSON & JOHNSON et al |
| 7273 | 3:18-cv-09051-FLW-LHG<br><br>KILBANE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 7274 | 3:18-cv-09052-FLW-LHG<br><br>KLEIN et al v. JOHNSON & JOHNSON et al |
| 7275 | 3:18-cv-09053-FLW-LHG<br><br>BLANKENSHIP et al v. JOHNSON & JOHNSON et al |
| 7276 | 3:18-cv-09054-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 7277 | 3:18-cv-09055-FLW-LHG<br><br>KENT v. JOHNSON & JOHNSON et al |
| 7278 | 3:18-cv-09059-FLW-LHG<br><br>BOVIDGE v. JOHNSON & JOHNSON et al |
| 7279 | 3:18-cv-09060-FLW-LHG<br><br>HOFFMAN v. JOHNSON & JOHNSON et al |
| 7280 | 3:18-cv-09061-FLW-LHG<br><br>HURST v. JOHNSON & JOHNSON et al |
| 7281 | 3:18-cv-09062-FLW-LHG<br><br>FAUSTMANN v. JOHNSON & JOHNSON et al |
| 7282 | 3:18-cv-09063-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON et al |
| 7283 | 3:18-cv-09064-FLW-LHG<br><br>MAGANA v. JOHNSON & JOHNSON et al |
| 7284 | 3:18-cv-09065-FLW-LHG<br><br>TOLLISON v. JOHNSON & JOHNSON et al |
| 7285 | 3:18-cv-09067-FLW-LHG<br><br>FREDRIC v. JOHNSON & JOHNSON et al |
| 7286 | 3:18-cv-09069-FLW-LHG<br><br>NEILSON v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 7287 | 3:18-cv-09072-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 7288 | 3:18-cv-09074-FLW-LHG<br><br>HART v. JOHNSON & JOHNSON et al |
| 7289 | 3:18-cv-09094-FLW-LHG<br><br>OGLE et al v. JOHNSON & JOHNSON et al |
| 7290 | 3:18-cv-09096-FLW-LHG<br><br>GARRETT v. JOHNSON & JOHNSON et al |
| 7291 | 3:18-cv-09097-FLW-LHG<br><br>BURGART v. JOHNSON & JOHNSON et al |
| 7292 | 3:18-cv-09098-FLW-LHG<br><br>DELAVEGA v. JOHNSON & JOHNSON et al |
| 7293 | 3:18-cv-09100-FLW-LHG<br><br>LEHR v. JOHNSON & JOHNSON et al |
| 7294 | 3:18-cv-09111-FLW-LHG<br><br>WALTERS, JR v. JOHNSON & JOHNSON et al |
| 7295 | 3:18-cv-09117-FLW-LHG<br><br>CHASE v. JOHNSON & JOHNSON et al |
| 7296 | 3:18-cv-09118-FLW-LHG<br><br>GIBBONS JR. v. JOHNSON & JOHNSON et al |
| 7297 | 3:18-cv-09122-FLW-LHG<br><br>ESTABROOK v. JOHNSON & JOHNSON et al |
| 7298 | 3:18-cv-09123-FLW-LHG<br><br>VAZQUEZ v. JOHNSON & JOHNSON, INC. et al |
| 7299 | 3:18-cv-09131-FLW-LHG<br><br>JOHNSTON v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 562 of 1327 PageID:
120734
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7300 | 3:18-cv-09134-FLW-LHG<br><br>ZADEKAS v. JOHNSON & JOHNSON et al |
| 7301 | 3:18-cv-09153-FLW-LHG<br><br>TEMPLETON et al v. JOHNSON & JOHNSON, INC. et al |
| 7302 | 3:18-cv-09156-FLW-LHG<br><br>KAAUWAI v. JOHNSON & JOHNSON, INC. et al |
| 7303 | 3:18-cv-09157-FLW-LHG<br><br>IVERSON v. JOHNSON & JOHNSON et al |
| 7304 | 3:18-cv-09161-FLW-LHG<br><br>TABOR et al v. JOHNSON & JOHNSON et al |
| 7305 | 3:18-cv-09162-FLW-LHG<br><br>RAKIN v. JOHNSON & JOHNSON et al |
| 7306 | 3:18-cv-09165-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 7307 | 3:18-cv-09168-FLW-LHG<br><br>OTTENS v. JOHNSON & JOHNSON et al |
| 7308 | 3:18-cv-09174-FLW-LHG<br><br>CROCKER v. JOHNSON & JOHNSON et al |
| 7309 | 3:18-cv-09177-FLW-LHG<br><br>PARKER et al v. JOHNSON & JOHNSON et al |
| 7310 | 3:18-cv-09188-FLW-LHG<br><br>JONES v. IMERYS TALC AMERICA, INC. et al |
| 7311 | 3:18-cv-09193-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON, INC. et al |
| 7312 | 3:18-cv-09208-FLW-LHG<br><br>PREVOST v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7313 | 3:18-cv-09209-FLW-LHG<br><br>PUGH v. JOHNSON & JOHNSON et al |
| 7314 | 3:18-cv-09211-FLW-LHG<br><br>QUINION v. JOHNSON & JOHNSON et al |
| 7315 | 3:18-cv-09212-FLW-LHG<br><br>ROOT v. JOHNSON & JOHNSON et al |
| 7316 | 3:18-cv-09221-FLW-LHG<br><br>LAURENT v. IMERYS TALC AMERICA, INC. et al |
| 7317 | 3:18-cv-09223-FLW-LHG<br><br>GOLEMATIS v. JOHNSON & JOHNSON et al |
| 7318 | 3:18-cv-09225-FLW-LHG<br><br>LEWIS v. IMERYS TALC AMERICA, INC. et al |
| 7319 | 3:18-cv-09227-FLW-LHG<br><br>PASTOR v. JOHNSON & JOHNSON et al |
| 7320 | 3:18-cv-09260-FLW-LHG<br><br>LEWIS v. IMERYS TALC AMERICA, INC. et al |
| 7321 | 3:18-cv-09269-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON et al |
| 7322 | 3:18-cv-09270-FLW-LHG<br><br>MABILE v. IMERYS TALC AMERICA, INC. et al |
| 7323 | 3:18-cv-09271-FLW-LHG<br><br>FODERA v. JOHNSON & JOHNSON et al |
| 7324 | 3:18-cv-09272-FLW-LHG<br><br>MELANCON v. IMERYS TALC AMERICA, INC. et al |
| 7325 | 3:18-cv-09278-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 7326 | 3:18-cv-09280-FLW-LHG <br><br> MACKEY v. JOHNSON & JOHNSON et al |
| 7327 | 3:18-cv-09282-FLW-LHG <br><br> RAGIS v. JOHNSON & JOHNSON et al |
| 7328 | 3:18-cv-09296-FLW-LHG <br><br> PALAZZO v. JOHNSON & JOHNSON et al |
| 7329 | 3:18-cv-09297-FLW-LHG <br><br> BROWN v. JOHNSON & JOHNSON et al |
| 7330 | 3:18-cv-09298-FLW-LHG <br><br> COUGHLIN v. JOHNSON & JOHNSON et al |
| 7331 | 3:18-cv-09300-FLW-LHG <br><br> MILSTEAD v. IMERYS TALC AMERICA, INC. et al |
| 7332 | 3:18-cv-09304-FLW-LHG <br><br> NORTON v. IMERYS TALC AMERICA, INC. et al |
| 7333 | 3:18-cv-09309-FLW-LHG <br><br> NUNN v. IMERYS TALC AMERICA, INC. et al |
| 7334 | 3:18-cv-09310-FLW-LHG <br><br> LUCAS v. JOHNSON & JOHNSON, INC. et al |
| 7335 | 3:18-cv-09311-FLW-LHG <br><br> ALFINITO-RENTA v. JOHNSON & JOHNSON, INC. et al |
| 7336 | 3:18-cv-09312-FLW-LHG <br><br> JOHNSON-TYNER v. JOHNSON & JOHNSON, INC. et al |
| 7337 | 3:18-cv-09313-FLW-LHG <br><br> BAPPLE v. JOHNSON & JOHNSON, INC. et al |
| 7338 | 3:18-cv-09314-FLW-LHG <br><br> FRANKLIN v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7339 | 3:18-cv-09316-FLW-LHG<br><br>KNOPPEL v. JOHNSON & JOHNSON, INC. et al |
| 7340 | 3:18-cv-09317-FLW-LHG<br><br>MSZYCO v. JOHNSON & JOHNSON, INC. et al |
| 7341 | 3:18-cv-09319-FLW-LHG<br><br>WOODARD v. JOHNSON & JOHNSON, INC. et al |
| 7342 | 3:18-cv-09329-FLW-LHG<br><br>BOWMAN v. JOHNSON & JOHNSON et al |
| 7343 | 3:18-cv-09337-FLW-LHG<br><br>DYKSTRA v. JOHNSON & JOHNSON et al |
| 7344 | 3:18-cv-09339-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON et al |
| 7345 | 3:18-cv-09340-FLW-LHG<br><br>ALMEIDA v. JOHNSON & JOHNSON et al |
| 7346 | 3:18-cv-09341-FLW-LHG<br><br>BUSHMAN v. JOHNSON & JOHNSON et al |
| 7347 | 3:18-cv-09345-FLW-LHG<br><br>ANGEL v. JOHNSON & JOHNSON et al |
| 7348 | 3:18-cv-09348-FLW-LHG<br><br>BENZER v. JOHNSON & JOHNSON et al |
| 7349 | 3:18-cv-09350-FLW-LHG<br><br>TWOREK v. JOHNSON & JOHNSON et al |
| 7350 | 3:18-cv-09351-FLW-LHG<br><br>YARMO v. JOHNSON & JOHNSON et al |
| 7351 | 3:18-cv-09352-FLW-LHG<br><br>BRADY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 7352 | 3:18-cv-09353-FLW-LHG<br><br>BARLOW v. JOHNSON & JOHNSON et al |
| 7353 | 3:18-cv-09354-FLW-LHG<br><br>MCDANIEL v. JOHNSON & JOHNSON et al |
| 7354 | 3:18-cv-09356-FLW-LHG<br><br>BROCK v. JOHNSON & JOHNSON et al |
| 7355 | 3:18-cv-09363-FLW-LHG<br><br>HATFIELD v. JOHNSON & JOHNSON, INC. et al |
| 7356 | 3:18-cv-09364-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON, INC. et al |
| 7357 | 3:18-cv-09365-FLW-LHG<br><br>BROWNING v. JOHNSON & JOHNSON et al |
| 7358 | 3:18-cv-09366-FLW-LHG<br><br>LINDSEY v. JOHNSON & JOHNSON, INC. et al |
| 7359 | 3:18-cv-09367-FLW-LHG<br><br>PAYNE v. JOHNSON & JOHNSON, INC. et al |
| 7360 | 3:18-cv-09368-FLW-LHG<br><br>CHRISTOPHERSON v. JOHNSON & JOHNSON et al |
| 7361 | 3:18-cv-09370-FLW-LHG<br><br>D'OLIVEIRA v. JOHNSON & JOHNSON et al |
| 7362 | 3:18-cv-09376-FLW-LHG<br><br>MENDOZA v. JOHNSON & JOHNSON et al |
| 7363 | 3:18-cv-09377-FLW-LHG<br><br>WASHBURN et al v. JOHNSON & JOHNSON et al |
| 7364 | 3:18-cv-09384-FLW-LHG<br><br>MANNING v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7365 | 3:18-cv-09385-FLW-LHG <br><br> PAGE v. JOHNSON & JOHNSON et al |
| 7366 | 3:18-cv-09390-FLW-LHG <br><br> CRUZ v. JOHNSON & JOHNSON et al |
| 7367 | 3:18-cv-09394-FLW-LHG <br><br> MATRANGA et al v. JOHNSON & JOHNSON |
| 7368 | 3:18-cv-09400-FLW-LHG <br><br> STONE v. JOHNSON & JOHNSON et al |
| 7369 | 3:18-cv-09407-FLW-LHG <br><br> WILLIAMS v. JOHNSON & JOHNSON et al |
| 7370 | 3:18-cv-09410-FLW-LHG <br><br> FORMAN v. JOHNSON & JOHNSON et al |
| 7371 | 3:18-cv-09411-FLW-LHG <br><br> GILLESPIE v. JOHNSON & JOHNSON et al |
| 7372 | 3:18-cv-09412-FLW-LHG <br><br> HANSON v. JOHNSON & JOHNSON et al |
| 7373 | 3:18-cv-09413-FLW-LHG <br><br> HUGHES v. JOHNSON & JOHNSON et al |
| 7374 | 3:18-cv-09415-FLW-LHG <br><br> KAMP v. JOHNSON & JOHNSON et al |
| 7375 | 3:18-cv-09416-FLW-LHG <br><br> LADDUSAW v. JOHNSON & JOHNSON et al |
| 7376 | 3:18-cv-09417-FLW-LHG <br><br> LUTZ v. JOHNSON & JOHNSON et al |
| 7377 | 3:18-cv-09418-FLW-LHG <br><br> MCDONALD v. JOHNSON & JOHNSON et al |
| 7378 | 3:18-cv-09419-FLW-LHG <br><br> MUDRICK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7379 | 3:18-cv-09421-FLW-LHG<br><br>PATTON v. IMERYS TALC AMERICA, INC. et al |
| 7380 | 3:18-cv-09423-FLW-LHG<br><br>PIAZZA v. JOHNSON & JOHNSON et al |
| 7381 | 3:18-cv-09425-FLW-LHG<br><br>PICARDI v. JOHNSON & JOHNSON et al |
| 7382 | 3:18-cv-09426-FLW-LHG<br><br>SALKIN v. JOHNSON & JOHNSON CONSUMER , INC. et al |
| 7383 | 3:18-cv-09428-FLW-LHG<br><br>ENSIGN v. JOHNSON & JOHNSON et al |
| 7384 | 3:18-cv-09432-FLW-LHG<br><br>KLINE v. JOHNSON & JOHNSON et al |
| 7385 | 3:18-cv-09433-FLW-LHG<br><br>NIELSEN v. JOHNSON & JOHNSON et al |
| 7386 | 3:18-cv-09434-FLW-LHG<br><br>WIGGINS v. JOHNSON & JOHNSON et al |
| 7387 | 3:18-cv-09435-FLW-LHG<br><br>BIRDOW v. JOHNSON & JOHNSON et al |
| 7388 | 3:18-cv-09437-FLW-LHG<br><br>MCRAE v. JOHNSON & JOHNSON et al |
| 7389 | 3:18-cv-09438-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 7390 | 3:18-cv-09448-FLW-LHG<br><br>OSTROFF v. JOHNSON & JOHNSON et al |
| 7391 | 3:18-cv-09449-FLW-LHG<br><br>CRUMP v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 7392 | 3:18-cv-09451-FLW-LHG<br><br>O'NEILL v. JOHNSON & JOHNSON et al |
| 7393 | 3:18-cv-09452-FLW-LHG<br><br>PORTERA v. IMERYS TALC AMERICA, INC. et al |
| 7394 | 3:18-cv-09453-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 7395 | 3:18-cv-09456-FLW-LHG<br><br>CULLEN v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 7396 | 3:18-cv-09460-FLW-LHG<br><br>NICHOLS et al v. JOHNSON & JOHNSON et al |
| 7397 | 3:18-cv-09461-FLW-LHG<br><br>MANKINS v. JOHNSON & JOHNSON et al |
| 7398 | 3:18-cv-09468-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 7399 | 3:18-cv-09470-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON, INC. et al |
| 7400 | 3:18-cv-09471-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 7401 | 3:18-cv-09472-FLW-LHG<br><br>SOWERS et al v. JOHNSON & JOHNSON, INC. et al |
| 7402 | 3:18-cv-09473-FLW-LHG<br><br>HOLMQUIST v. JOHNSON & JOHNSON et al |
| 7403 | 3:18-cv-09474-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 7404 | 3:18-cv-09475-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7405 | 3:18-cv-09477-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON INC. et al |
| 7406 | 3:18-cv-09479-FLW-LHG<br><br>COLLEN v. JOHNSON & JOHNSON et al |
| 7407 | 3:18-cv-09481-FLW-LHG<br><br>MILLS-MCCOY et al v. JOHNSON & JOHNSON et al |
| 7408 | 3:18-cv-09483-FLW-LHG<br><br>STUCKER v. JOHNSON & JOHNSON et al |
| 7409 | 3:18-cv-09484-FLW-LHG<br><br>HOOKS v. JOHNSON & JOHNSON et al |
| 7410 | 3:18-cv-09485-FLW-LHG<br><br>TINKHAM et al v. JOHNSON & JOHNSON et al |
| 7411 | 3:18-cv-09486-FLW-LHG<br><br>SLATER v. JOHNSON & JOHNSON et al |
| 7412 | 3:18-cv-09487-FLW-LHG<br><br>GREENWOOD v. JOHNSON & JOHNSON INC. et al |
| 7413 | 3:18-cv-09488-FLW-LHG<br><br>SINISH v. JOHNSON & JOHNSON et al |
| 7414 | 3:18-cv-09489-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON et al |
| 7415 | 3:18-cv-09490-FLW-LHG<br><br>MARZELLA v. JOHNSON & JOHNSON et al |
| 7416 | 3:18-cv-09491-FLW-LHG<br><br>HINES v. JOHNSON & JOHNSON et al |
| 7417 | 3:18-cv-09492-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7418 | 3:18-cv-09493-FLW-LHG<br><br>SAWYER v. JOHNSON & JOHNSON et al |
| 7419 | 3:18-cv-09494-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON et al |
| 7420 | 3:18-cv-09495-FLW-LHG<br><br>ABE v. JOHNSON & JOHNSON et al |
| 7421 | 3:18-cv-09497-FLW-LHG<br><br>CROMWELL v. JOHNSON & JOHNSON et al |
| 7422 | 3:18-cv-09499-FLW-LHG<br><br>CLINE v. JOHNSON & JOHNSON et al |
| 7423 | 3:18-cv-09503-FLW-LHG<br><br>QUINN v. JOHNSON & JOHNSON et al |
| 7424 | 3:18-cv-09509-FLW-LHG<br><br>Bleeker v. Johnson & Johnson et al |
| 7425 | 3:18-cv-09514-FLW-LHG<br><br>COMPSON v. JOHNSON & JOHNSON et al |
| 7426 | 3:18-cv-09522-FLW-LHG<br><br>CONYERS et al v. JOHNSON & JOHNSON et al |
| 7427 | 3:18-cv-09523-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 7428 | 3:18-cv-09527-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 7429 | 3:18-cv-09528-FLW-LHG<br><br>CORNEJO v. JOHNSON & JOHNSON et al |
| 7430 | 3:18-cv-09529-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|---------------------|
| 7431 | 3:18-cv-09531-FLW-LHG<br><br>DELANEY v. JOHNSON & JOHNSON et al |
| 7432 | 3:18-cv-09532-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 7433 | 3:18-cv-09547-FLW-LHG<br><br>NEWMAN v. JOHNSON & JOHNSON et al |
| 7434 | 3:18-cv-09548-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 7435 | 3:18-cv-09549-FLW-LHG<br><br>BRADLEY v. JOHNSON & JOHNSON et al |
| 7436 | 3:18-cv-09550-FLW-LHG<br><br>WOMACK v. JOHNSON & JOHNSON et al |
| 7437 | 3:18-cv-09552-FLW-LHG<br><br>KIMBARL v. JOHNSON & JOHNSON et al |
| 7438 | 3:18-cv-09554-FLW-LHG<br><br>APPLEWHITE v. JOHNSON & JOHNSON et al |
| 7439 | 3:18-cv-09556-FLW-LHG<br><br>LYLES v. JOHNSON & JOHNSON et al |
| 7440 | 3:18-cv-09557-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 7441 | 3:18-cv-09558-FLW-LHG<br><br>LIGNEY et al v. JOHNSON & JOHNSON et al |
| 7442 | 3:18-cv-09559-FLW-LHG<br><br>COLE et al v. JOHNSON & JOHNSON et al |
| 7443 | 3:18-cv-09566-FLW-LHG<br><br>RANATZA v. IMERYS TALC AMERICA, INC. et al |
| 7444 | 3:18-cv-09569-FLW-LHG<br><br>BURK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7445 | 3:18-cv-09570-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 7446 | 3:18-cv-09572-FLW-LHG<br><br>NARRAGON v. JOHNSON & JOHNSON et al |
| 7447 | 3:18-cv-09573-FLW-LHG<br><br>WORTHAM v. JOHNSON & JOHNSON et al |
| 7448 | 3:18-cv-09574-FLW-LHG<br><br>ROCCO v. JOHNSON & JOHNSON et al |
| 7449 | 3:18-cv-09576-FLW-LHG<br><br>DONOVAN v. JOHNSON & JOHNSON et al |
| 7450 | 3:18-cv-09577-FLW-LHG<br><br>VICKERY v. JOHNSON & JOHNSON et al |
| 7451 | 3:18-cv-09582-FLW-LHG<br><br>SOBOTKER v. JOHNSON & JOHNSON et al |
| 7452 | 3:18-cv-09587-FLW-LHG<br><br>URBANO et al v. JOHNSON & JOHNSON et al |
| 7453 | 3:18-cv-09592-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 7454 | 3:18-cv-09598-FLW-LHG<br><br>TYSON v. JOHNSON & JOHNSON et al |
| 7455 | 3:18-cv-09600-FLW-LHG<br><br>CAPLIN v. JOHNSON & JOHNSON et al |
| 7456 | 3:18-cv-09602-FLW-LHG<br><br>WILLIAMS- MCCLENDON v. JOHNSON & JOHNSON et al |
| 7457 | 3:18-cv-09608-FLW-LHG<br><br>MACK et al v. JOHNSON & JOHNSON INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 7458 | 3:18-cv-09609-FLW-LHG<br><br>BURKE v. JOHNSON & JOHNSON et al |
| 7459 | 3:18-cv-09611-FLW-LHG<br><br>SERIKAKU v. JOHNSON & JOHNSON et al |
| 7460 | 3:18-cv-09618-FLW-LHG<br><br>PILE v. JOHNSON & JOHNSON et al |
| 7461 | 3:18-cv-09620-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 7462 | 3:18-cv-09622-FLW-LHG<br><br>EVERETT v. JOHNSON & JOHNSON et al |
| 7463 | 3:18-cv-09624-FLW-LHG<br><br>ROMANCHOK et al v. JOHNSON & JOHNSON et al |
| 7464 | 3:18-cv-09625-FLW-LHG<br><br>RANKIN v. JOHNSON & JOHNSON et al |
| 7465 | 3:18-cv-09627-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 7466 | 3:18-cv-09628-FLW-LHG<br><br>STANGELAND v. JOHNSON & JOHNSON et al |
| 7467 | 3:18-cv-09630-FLW-LHG<br><br>ALSUP v. JOHNSON & JOHNSON et al |
| 7468 | 3:18-cv-09631-FLW-LHG<br><br>SKULNIK v. JOHNSON & JOHNSON et al |
| 7469 | 3:18-cv-09632-FLW-LHG<br><br>GIANNOTTI v. JOHNSON & JOHNSON et al |
| 7470 | 3:18-cv-09634-FLW-LHG<br><br>ROSE et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7471 | 3:18-cv-09635-FLW-LHG<br><br>KNIGHT v. JOHNSON & JOHNSON et al |
| 7472 | 3:18-cv-09637-FLW-LHG<br><br>ORTA-VALDOVINOS v. JOHNSON & JOHNSON et al |
| 7473 | 3:18-cv-09640-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 7474 | 3:18-cv-09642-FLW-LHG<br><br>MAY v. JOHNSON & JOHNSON et al |
| 7475 | 3:18-cv-09643-FLW-LHG<br><br>STEWARD v. JOHNSON & JOHNSON et al |
| 7476 | 3:18-cv-09645-FLW-LHG<br><br>GARRETT et al v. JOHNSON & JOHNSON et al |
| 7477 | 3:18-cv-09646-FLW-LHG<br><br>SACKETT v. JOHNSON & JOHNSON et al |
| 7478 | 3:18-cv-09659-FLW-LHG<br><br>AVANT v. JOHNSON & JOHNSON et al |
| 7479 | 3:18-cv-09663-FLW-LHG<br><br>BROMWELL v. JOHNSON & JOHNSON et al |
| 7480 | 3:18-cv-09665-FLW-LHG<br><br>CASELLA v. JOHNSON & JOHNSON et al |
| 7481 | 3:18-cv-09666-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 7482 | 3:18-cv-09667-FLW-LHG<br><br>TERRELL v. JOHNSON & JOHNSON et al |
| 7483 | 3:18-cv-09669-FLW-LHG<br><br>KUSCHE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7484 | 3:18-cv-09671-FLW-LHG<br><br>KEY v. JOHNSON & JOHNSON et al |
| 7485 | 3:18-cv-09686-FLW-LHG<br><br>ROMERO v. IMERYS TALC AMERICA, INC. et al |
| 7486 | 3:18-cv-09691-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 7487 | 3:18-cv-09692-FLW-LHG<br><br>FEBO-BROWN v. JOHNSON & JOHNSON et al |
| 7488 | 3:18-cv-09693-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 7489 | 3:18-cv-09694-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 7490 | 3:18-cv-09695-FLW-LHG<br><br>CURRIE v. JOHNSON & JOHNSON et al |
| 7491 | 3:18-cv-09697-FLW-LHG<br><br>SAMUEL v. IMERYS TALC AMERICA, INC. et al |
| 7492 | 3:18-cv-09698-FLW-LHG<br><br>FRANS v. JOHNSON & JOHNSON et al |
| 7493 | 3:18-cv-09699-FLW-LHG<br><br>COTIC et al v. JOHNSON & JOHNSON et al |
| 7494 | 3:18-cv-09700-FLW-LHG<br><br>SCOTT v. IMERYS TALC AMERICA, INC. et al |
| 7495 | 3:18-cv-09702-FLW-LHG<br><br>TRENT, JR. v. JOHNSON & JOHNSON et al |
| 7496 | 3:18-cv-09703-FLW-LHG<br><br>SITAL et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7497 | 3:18-cv-09704-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 7498 | 3:18-cv-09705-FLW-LHG<br><br>CUTLIP v. JOHNSON & JOHNSON et al |
| 7499 | 3:18-cv-09706-FLW-LHG<br><br>DAVIDSON v. JOHNSON & JOHNSON et al |
| 7500 | 3:18-cv-09708-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 7501 | 3:18-cv-09711-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |
| 7502 | 3:18-cv-09713-FLW-LHG<br><br>MUNRO v. JOHNSON & JOHNSON et al |
| 7503 | 3:18-cv-09714-FLW-LHG<br><br>WEISS v. JOHNSON & JOHNSON et al |
| 7504 | 3:18-cv-09715-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 7505 | 3:18-cv-09716-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 7506 | 3:18-cv-09718-FLW-LHG<br><br>WALDROP v. JOHNSON & JOHNSON et al |
| 7507 | 3:18-cv-09720-FLW-LHG<br><br>ZORN v. JOHNSON & JOHNSON et al |
| 7508 | 3:18-cv-09721-FLW-LHG<br><br>KENDALL v. JOHNSON & JOHNSON et al |
| 7509 | 3:18-cv-09722-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 7510 | 3:18-cv-09726-FLW-LHG<br><br>DUGAN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7511 | 3:18-cv-09728-FLW-LHG<br><br>SCOTT v. IMERYS TALC AMERICA, INC. et al |
| 7512 | 3:18-cv-09729-FLW-LHG<br><br>ELLISON v. JOHNSON & JOHNSON et al |
| 7513 | 3:18-cv-09731-FLW-LHG<br><br>LEONARD v. JOHNSON & JOHNSON et al |
| 7514 | 3:18-cv-09733-FLW-LHG<br><br>MANN, JR. v. JOHNSON & JOHNSON et al |
| 7515 | 3:18-cv-09734-FLW-LHG<br><br>MIMS v. JOHNSON & JOHNSON et al |
| 7516 | 3:18-cv-09737-FLW-LHG<br><br>NAVARRO v. JOHNSON & JOHNSON et al |
| 7517 | 3:18-cv-09738-FLW-LHG<br><br>THROWER v. IMERYS TALC AMERICA, INC. et al |
| 7518 | 3:18-cv-09739-FLW-LHG<br><br>OLINSKI v. JOHNSON & JOHNSON et al |
| 7519 | 3:18-cv-09741-FLW-LHG<br><br>TURNER v. IMERYS TALC AMERICA, INC. et al |
| 7520 | 3:18-cv-09742-FLW-LHG<br><br>ORNDORFF v. JOHNSON & JOHNSON et al |
| 7521 | 3:18-cv-09743-FLW-LHG<br><br>STOVER v. JOHNSON & JOHNSON et al |
| 7522 | 3:18-cv-09744-FLW-LHG<br><br>HARTMANN v. JOHNSON & JOHNSON et al |
| 7523 | 3:18-cv-09747-FLW-LHG<br><br>ZIMMERMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7524 | 3:18-cv-09751-FLW-LHG<br><br>COURVILLE v. JOHNSON & JOHNSON et al |
| 7525 | 3:18-cv-09752-FLW-LHG<br><br>WIGINTON v. JOHNSON & JOHNSON et al |
| 7526 | 3:18-cv-09753-FLW-LHG<br><br>KRODEL v. JOHNSON & JOHNSON et al |
| 7527 | 3:18-cv-09757-FLW-LHG<br><br>FLEDDERMAN et al v. JOHNSON & JOHNSON et al |
| 7528 | 3:18-cv-09762-FLW-LHG<br><br>WILLIAMS v. IMERYS TALC AMERICA, INC. et al |
| 7529 | 3:18-cv-09763-FLW-LHG<br><br>WINTERS v. IMERYS TALC AMERICA, INC. et al |
| 7530 | 3:18-cv-09768-FLW-LHG<br><br>DOOLEY v. JOHNSON & JOHNSON et al |
| 7531 | 3:18-cv-09772-FLW-LHG<br><br>BATTLE-MINCEY v. JOHNSON & JOHNSON et al |
| 7532 | 3:18-cv-09774-FLW-LHG<br><br>PANKOW v. JOHNSON & JOHNSON et al |
| 7533 | 3:18-cv-09782-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 7534 | 3:18-cv-09796-FLW-LHG<br><br>BASH v. JOHNSON & JOHNSON et al |
| 7535 | 3:18-cv-09797-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |
| 7536 | 3:18-cv-09799-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7537 | 3:18-cv-09804-FLW-LHG<br><br>CAZALOT v. IMERYS TALC AMERICA, INC. et al |
| 7538 | 3:18-cv-09807-FLW-LHG<br><br>CHAISSON v. IMERYS TALC AMERICA, INC. et al |
| 7539 | 3:18-cv-09808-FLW-LHG<br><br>RAZOUK v. JOHNSON & JOHNSON et al |
| 7540 | 3:18-cv-09809-FLW-LHG<br><br>YATES v. JOHNSON & JOHNSON et al |
| 7541 | 3:18-cv-09811-FLW-LHG<br><br>CLAPP v. IMERYS TALC AMERICA, INC. et al |
| 7542 | 3:18-cv-09812-FLW-LHG<br><br>FRANCIS-NORMAN v. IMERYS TALC AMERICA, INC. et al |
| 7543 | 3:18-cv-09814-FLW-LHG<br><br>DOAK et al v. JOHNSON & JOHNSON et al |
| 7544 | 3:18-cv-09815-FLW-LHG<br><br>KLEPPIN v. JOHNSON & JOHNSON et al |
| 7545 | 3:18-cv-09817-FLW-LHG<br><br>O'NEAL v. JOHNSON & JOHNSON et al |
| 7546 | 3:18-cv-09818-FLW-LHG<br><br>ADAMS v. IMERYS TALC AMERICA, INC. et al |
| 7547 | 3:18-cv-09819-FLW-LHG<br><br>PIFER v. JOHNSON & JOHNSON et al |
| 7548 | 3:18-cv-09820-FLW-LHG<br><br>COLEMAN v. IMERYS TALC AMERICA, INC. et al |
| 7549 | 3:18-cv-09821-FLW-LHG<br><br>BARTELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 7550 | 3:18-cv-09823-FLW-LHG<br><br>SCHOENTRUP v. JOHNSON & JOHNSON et al |
| 7551 | 3:18-cv-09824-FLW-LHG<br><br>COOPER v. IMERYS TALC AMERICA, INC. et al |
| 7552 | 3:18-cv-09827-FLW-LHG<br><br>BURRELL-WILLIAMS v. JOHNSON & JOHNSON et al |
| 7553 | 3:18-cv-09828-FLW-LHG<br><br>DEVILLE v. IMERYS TALC AMERICA, INC. et al |
| 7554 | 3:18-cv-09829-FLW-LHG<br><br>CRUCHELOW v. JOHNSON & JOHNSON et al |
| 7555 | 3:18-cv-09830-FLW-LHG<br><br>EASON v. IMERYS TALC AMERICA, INC. et al |
| 7556 | 3:18-cv-09831-FLW-LHG<br><br>FJAYAN v. JOHNSON & JOHNSON et al |
| 7557 | 3:18-cv-09832-FLW-LHG<br><br>GEHERS v. JOHNSON & JOHNSON et al |
| 7558 | 3:18-cv-09833-FLW-LHG<br><br>PULLEY v. JOHNSON & JOHNSON et al |
| 7559 | 3:18-cv-09834-FLW-LHG<br><br>STONE v. JOHNSON & JOHNSON et al |
| 7560 | 3:18-cv-09836-FLW-LHG<br><br>RACKLEY et al v. JOHNSON & JOHNSON et al |
| 7561 | 3:18-cv-09838-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 7562 | 3:18-cv-09840-FLW-LHG<br><br>DEMAILO et al v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|---------------------|
| 7563 | 3:18-cv-09841-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 7564 | 3:18-cv-09849-FLW-LHG<br><br>RANKIN v. JOHNSON & JOHNSON et al |
| 7565 | 3:18-cv-09850-FLW-LHG<br><br>RUTLAND v. JOHNSON & JOHNSON et al |
| 7566 | 3:18-cv-09851-FLW-LHG<br><br>SALLAS v. JOHNSON & JOHNSON et al |
| 7567 | 3:18-cv-09854-FLW-LHG<br><br>FLETCHER v. IMERYS TALC AMERICA, INC. et al |
| 7568 | 3:18-cv-09855-FLW-LHG<br><br>CALLAHAN v. JOHNSON & JOHNSON et al |
| 7569 | 3:18-cv-09857-FLW-LHG<br><br>RIKER et al v. JOHNSON & JOHNSON et al |
| 7570 | 3:18-cv-09859-FLW-LHG<br><br>FONTENOT v. IMERYS TALC AMERICA, INC. et al |
| 7571 | 3:18-cv-09861-FLW-LHG<br><br>WALLACE et al v. JOHNSON & JOHNSON et al |
| 7572 | 3:18-cv-09862-FLW-LHG<br><br>STROUD v. JOHNSON & JOHNSON et al |
| 7573 | 3:18-cv-09866-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 7574 | 3:18-cv-09868-FLW-LHG<br><br>FULLER v. IMERYS TALC AMERICA, INC. et al |
| 7575 | 3:18-cv-09869-FLW-LHG<br><br>GILLIAM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7576 | 3:18-cv-09872-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 7577 | 3:18-cv-09874-FLW-LHG<br><br>LESTER et al v. JOHNSON & JOHNSON et al |
| 7578 | 3:18-cv-09876-FLW-LHG<br><br>GARLAND v. JOHNSON & JOHNSON et al |
| 7579 | 3:18-cv-09878-FLW-LHG<br><br>NEALON v. JOHNSON & JOHNSON et al |
| 7580 | 3:18-cv-09879-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON et al |
| 7581 | 3:18-cv-09881-FLW-LHG<br><br>LOCKARD v. JOHNSON & JOHNSON et al |
| 7582 | 3:18-cv-09883-FLW-LHG<br><br>GASTON v. IMERYS TALC AMERICA, INC. et al |
| 7583 | 3:18-cv-09884-FLW-LHG<br><br>DELEON v. JOHNSON & JOHNSON et al |
| 7584 | 3:18-cv-09886-FLW-LHG<br><br>SELLERS v. IMERYS TALC AMERICA, INC. et al |
| 7585 | 3:18-cv-09888-FLW-LHG<br><br>HEBERT v. IMERYS TALC AMERICA, INC. et al |
| 7586 | 3:18-cv-09889-FLW-LHG<br><br>HOLLON v. IMERYS TALC AMERICA, INC. et al |
| 7587 | 3:18-cv-09895-FLW-LHG<br><br>Donald Hall v. Johnson and Johnson et al |
| 7588 | 3:18-cv-09896-FLW-LHG<br><br>Young et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7589 | 3:18-cv-09897-FLW-LHG<br><br>BROGNA v. JOHNSON & JOHNSON et al |
| 7590 | 3:18-cv-09899-FLW-LHG<br><br>Momou, Hortense v. Johnson & Johnson et al |
| 7591 | 3:18-cv-09900-FLW-LHG<br><br>Johnson v. Johnson & Johnson et al |
| 7592 | 3:18-cv-09902-FLW-LHG<br><br>RADENHAUSEN v. JOHNSON & JOHNSON et al |
| 7593 | 3:18-cv-09904-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON et al |
| 7594 | 3:18-cv-09906-FLW-LHG<br><br>STULL v. JOHNSON & JOHNSON et al |
| 7595 | 3:18-cv-09907-FLW-LHG<br><br>BECK, et al v IMERYS TALC AMERICA, INC., et al |
| 7596 | 3:18-cv-09910-FLW-LHG<br><br>MANN v. JOHNSON & JOHNSON et al |
| 7597 | 3:18-cv-09911-FLW-LHG<br><br>BECK v. JOHNSON & JOHNSON et al |
| 7598 | 3:18-cv-09912-FLW-LHG<br><br>BANEY v. IMERYS TALC AMERICA, INC., et al |
| 7599 | 3:18-cv-09914-FLW-LHG<br><br>O'HERN, et al v JOHNSON & JOHNSON, et al |
| 7600 | 3:18-cv-09916-FLW-LHG<br><br>SCARLETT v. JOHNSON & JOHNSON et al |
| 7601 | 3:18-cv-09918-FLW-LHG<br><br>KINNISON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7602 | 3:18-cv-09922-FLW-LHG<br><br>SPERBER v. JOHNSON & JOHNSON et al |
| 7603 | 3:18-cv-09924-FLW-LHG<br><br>MOORE v. IMERYS TALC AMERICA, INC., et al |
| 7604 | 3:18-cv-09926-FLW-LHG<br><br>TENER v. JOHNSON & JOHNSON et al |
| 7605 | 3:18-cv-09927-FLW-LHG<br><br>ZINNECKER v. JOHNSON & JOHNSON et al |
| 7606 | 3:18-cv-09929-FLW-LHG<br><br>TRESSLER v. JOHNSON & JOHNSON et al |
| 7607 | 3:18-cv-09931-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 7608 | 3:18-cv-09934-FLW-LHG<br><br>KUROWSKI v. JOHNSON & JOHNSON et al |
| 7609 | 3:18-cv-09935-FLW-LHG<br><br>CONLEY v. JOHNSON & JOHNSON et al |
| 7610 | 3:18-cv-09937-FLW-LHG<br><br>OFTEDAHL v. IMERYS TALC AMERICA, INC., et al |
| 7611 | 3:18-cv-09938-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 7612 | 3:18-cv-09939-FLW-LHG<br><br>PETERS v. JOHNSON & JOHNSON et al |
| 7613 | 3:18-cv-09941-FLW-LHG<br><br>PIERCE v. JOHNSON & JOHNSON et al |
| 7614 | 3:18-cv-09942-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7615 | 3:18-cv-09943-FLW-LHG<br><br>LUKASEWICZ v. JOHNSON & JOHNSON et al |
| 7616 | 3:18-cv-09944-FLW-LHG<br><br>OWNES v. JOHNSON & JOHNSON et al |
| 7617 | 3:18-cv-09946-FLW-LHG<br><br>LONIGRO v. JOHNSON & JOHNSON et al |
| 7618 | 3:18-cv-09947-FLW-LHG<br><br>SEALS v. JOHNSON & JOHNSON et al |
| 7619 | 3:18-cv-09948-FLW-LHG<br><br>SHROPSHIRE v. JOHNSON & JOHNSON et al |
| 7620 | 3:18-cv-09949-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 7621 | 3:18-cv-09950-FLW-LHG<br><br>CURYK v. JOHNSON & JOHNSON et al |
| 7622 | 3:18-cv-09951-FLW-LHG<br><br>BARBELLA v. JOHNSON & JOHNSON et al |
| 7623 | 3:18-cv-09953-FLW-LHG<br><br>NEWCOME v. JOHNSON & JOHNSON et al |
| 7624 | 3:18-cv-09955-FLW-LHG<br><br>WILLIAMS v. IMERYS TALC AMERICA, INC. et al |
| 7625 | 3:18-cv-09959-FLW-LHG<br><br>Gillie et al v. JOHNSON & et al |
| 7626 | 3:18-cv-09960-FLW-LHG<br><br>LUCAS et al v. IMERYS TALC AMERICA, INC. et al |
| 7627 | 3:18-cv-09964-FLW-LHG<br><br>WILLIAMS v. IMERYS TALC AMERICA, INC. et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 7628 | 3:18-cv-09968-FLW-LHG<br><br>RICHARD v. IMERYS TALC AMERICA, INC. et al |
| 7629 | 3:18-cv-09971-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 7630 | 3:18-cv-09974-FLW-LHG<br><br>HUGHES v. IMERYS TALC AMERICA, INC. et al |
| 7631 | 3:18-cv-09975-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 7632 | 3:18-cv-09976-FLW-LHG<br><br>TAYLOR v. IMERYS TALC AMERICA, INC. et al |
| 7633 | 3:18-cv-09979-FLW-LHG<br><br>MENSMAN et al v. IMERYS TALC AMERICA, INC. et al |
| 7634 | 3:18-cv-09984-FLW-LHG<br><br>MARTINEZ et al v. JOHNSON & JOHNSON et al |
| 7635 | 3:18-cv-09985-FLW-LHG<br><br>CURRY v. JOHNSON & JOHNSON et al |
| 7636 | 3:18-cv-09986-FLW-LHG<br><br>KIMBROUGH v. JOHNSON & JOHNSON et al |
| 7637 | 3:18-cv-09987-FLW-LHG<br><br>PANARO v. JOHNSON & JOHNSON et al |
| 7638 | 3:18-cv-09988-FLW-LHG<br><br>WELCH v. JOHNSON & JOHNSON et al |
| 7639 | 3:18-cv-09989-FLW-LHG<br><br>QUINN v. JOHNSON & JOHNSON INC. et al |
| 7640 | 3:18-cv-09990-FLW-LHG<br><br>Aribon et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7641 | 3:18-cv-09997-FLW-LHG<br><br>VOMDORP v. JOHNSON & JOHNSON et al |
| 7642 | 3:18-cv-10006-FLW-LHG<br><br>MARCHESANO v. JOHNSON & JOHNSON et al |
| 7643 | 3:18-cv-10007-FLW-LHG<br><br>MILLER et al v. IMERYS TALC AMERICA, INC. et al |
| 7644 | 3:18-cv-10008-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON, INC. et al |
| 7645 | 3:18-cv-10010-FLW-LHG<br><br>NATHAN v. IMERYS TALC AMERICA, INC. et al |
| 7646 | 3:18-cv-10011-FLW-LHG<br><br>THOMAS et al v. THOMAS et al |
| 7647 | 3:18-cv-10013-FLW-LHG<br><br>GALLAGHER et al v. JOHNSON & JOHNSON et al |
| 7648 | 3:18-cv-10015-FLW-LHG<br><br>SMITH et al v. IMERYS TALC AMERICA, INC. et al |
| 7649 | 3:18-cv-10024-FLW-LHG<br><br>YONKERS et al v. JOHNSON & JOHNSON et al |
| 7650 | 3:18-cv-10035-FLW-LHG<br><br>MABRY et al v. JOHNSON & JOHNSON et al |
| 7651 | 3:18-cv-10042-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |
| 7652 | 3:18-cv-10044-FLW-LHG<br><br>SKRAASTAD v. JOHNSON & JOHNSON et al |
| 7653 | 3:18-cv-10045-FLW-LHG<br><br>BOCK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 7654 | 3:18-cv-10046-FLW-LHG<br><br>BOWIE et al v. JOHNSON & JOHNSON et al |
| 7655 | 3:18-cv-10047-FLW-LHG<br><br>MORALES v. JOHNSON & JOHNSON et al |
| 7656 | 3:18-cv-10048-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 7657 | 3:18-cv-10049-FLW-LHG<br><br>CHAMBERS v. JOHNSON & JOHNSON et al |
| 7658 | 3:18-cv-10050-FLW-LHG<br><br>CRAWFORD v. JOHNSON & JOHNSON et al |
| 7659 | 3:18-cv-10051-FLW-LHG<br><br>HARRELL v. JOHNSON & JOHNSON et al |
| 7660 | 3:18-cv-10052-FLW-LHG<br><br>DEHATE v. JOHNSON & JOHNSON et al |
| 7661 | 3:18-cv-10054-FLW-LHG<br><br>DIETSCH v. JOHNSON & JOHNSON et al |
| 7662 | 3:18-cv-10055-FLW-LHG<br><br>DODSON v. JOHNSON & JOHNSON et al |
| 7663 | 3:18-cv-10056-FLW-LHG<br><br>DOYLE v. JOHNSON & JOHNSON et al |
| 7664 | 3:18-cv-10057-FLW-LHG<br><br>EVDOSUK v. JOHNSON & JOHNSON et al |
| 7665 | 3:18-cv-10058-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON et al |
| 7666 | 3:18-cv-10060-FLW-LHG<br><br>FRITZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7667 | 3:18-cv-10061-FLW-LHG<br><br>GILLINGHAM v. JOHNSON & JOHNSON et al |
| 7668 | 3:18-cv-10062-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON, INC. et al |
| 7669 | 3:18-cv-10064-FLW-LHG<br><br>GRANNON v. JOHNSON & JOHNSON et al |
| 7670 | 3:18-cv-10066-FLW-LHG<br><br>BISH v. JOHNSON & JOHNSON, INC. et al |
| 7671 | 3:18-cv-10067-FLW-LHG<br><br>HAFFORD v. JOHNSON & JOHNSON, INC. et al |
| 7672 | 3:18-cv-10069-FLW-LHG<br><br>HENDERSON v. JOHNSON & JOHNSON, INC. et al |
| 7673 | 3:18-cv-10070-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON, INC. et al |
| 7674 | 3:18-cv-10071-FLW-LHG<br><br>LAMBERT v. JOHNSON & JOHNSON, INC. et al |
| 7675 | 3:18-cv-10072-FLW-LHG<br><br>LAMONT v. JOHNSON & JOHNSON, INC. et al |
| 7676 | 3:18-cv-10073-FLW-LHG<br><br>LATTA v. JOHNSON & JOHNSON, INC. et al |
| 7677 | 3:18-cv-10076-FLW-LHG<br><br>ELROD v. JOHNSON & JOHNSON et al |
| 7678 | 3:18-cv-10079-FLW-LHG<br><br>DANIELS v. JOHNSON & JOHNSON et al |
| 7679 | 3:18-cv-10081-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7680 | 3:18-cv-10082-FLW-LHG <br><br> MCGUIRE v. JOHNSON & JOHNSON et al |
| 7681 | 3:18-cv-10083-FLW-LHG <br><br> SCHNAPP et al v. JOHNSON & JOHNSON et al |
| 7682 | 3:18-cv-10084-FLW-LHG <br><br> MCKEEVER v. JOHNSON & JOHNSON et al |
| 7683 | 3:18-cv-10085-FLW-LHG <br><br> MICKELSON v. JOHNSON & JOHNSON et al |
| 7684 | 3:18-cv-10086-FLW-LHG <br><br> MOORE v. JOHNSON & JOHNSON et al |
| 7685 | 3:18-cv-10087-FLW-LHG <br><br> MORRIS v. JOHNSON & JOHNSON et al |
| 7686 | 3:18-cv-10088-FLW-LHG <br><br> MORRISON v. JOHNSON & JOHNSON et al |
| 7687 | 3:18-cv-10089-FLW-LHG <br><br> PARTON v. JOHNSON & JOHNSON et al |
| 7688 | 3:18-cv-10090-FLW-LHG <br><br> PEARSON v. JOHNSON & JOHNSON et al |
| 7689 | 3:18-cv-10091-FLW-LHG <br><br> RAMPLEY v. JOHNSON & JOHNSON et al |
| 7690 | 3:18-cv-10092-FLW-LHG <br><br> RIDLEY v. JOHNSON & JOHNSON et al |
| 7691 | 3:18-cv-10093-FLW-LHG <br><br> ROTTER v. JOHNSON & JOHNSON et al |
| 7692 | 3:18-cv-10094-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 7693 | 3:18-cv-10095-FLW-LHG<br><br>STEPHANSEN v. JOHNSON & JOHNSON et al |
| 7694 | 3:18-cv-10096-FLW-LHG<br><br>STEPHENSON v. JOHNSON & JOHNSON et al |
| 7695 | 3:18-cv-10097-FLW-LHG<br><br>STRELECKY v. JOHNSON & JOHNSON et al |
| 7696 | 3:18-cv-10099-FLW-LHG<br><br>TESTA v. JOHNSON & JOHNSON et al |
| 7697 | 3:18-cv-10100-FLW-LHG<br><br>TOLAN v. JOHNSON & JOHNSON et al |
| 7698 | 3:18-cv-10101-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON et al |
| 7699 | 3:18-cv-10103-FLW-LHG<br><br>WALTER v. JOHNSON & JOHNSON et al |
| 7700 | 3:18-cv-10104-FLW-LHG<br><br>WERSEL v. JOHNSON & JOHNSON et al |
| 7701 | 3:18-cv-10105-FLW-LHG<br><br>WHITERS v. JOHNSON & JOHNSON et al |
| 7702 | 3:18-cv-10106-FLW-LHG<br><br>WHITTEN v. JOHNSON & JOHNSON et al |
| 7703 | 3:18-cv-10107-FLW-LHG<br><br>ZAMORA v. JOHNSON & JOHNSON et al |
| 7704 | 3:18-cv-10123-FLW-LHG<br><br>DAVISSON v. JOHNSON & JOHNSON, INC. et al |
| 7705 | 3:18-cv-10124-FLW-LHG<br><br>BINGMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7706 | 3:18-cv-10130-FLW-LHG<br><br>MCNABB v. JOHNSON AND JOHNSON et al |
| 7707 | 3:18-cv-10132-FLW-LHG<br><br>SCOTT v. JOHNSON AND JOHNSON et al |
| 7708 | 3:18-cv-10141-FLW-LHG<br><br>HEMINGWAY v. JOHNSON & JOHNSON et al |
| 7709 | 3:18-cv-10155-FLW-LHG<br><br>CALLAHAN v. JOHNSON & JOHNSON et al |
| 7710 | 3:18-cv-10157-FLW-LHG<br><br>MAXEY et al v. JOHNSON & JOHNSON et al |
| 7711 | 3:18-cv-10160-FLW-LHG<br><br>BREWER v. JOHNSON & JOHNSON et al |
| 7712 | 3:18-cv-10168-FLW-LHG<br><br>ADERIBOLE et al v. JOHNSON & JOHNSON et al |
| 7713 | 3:18-cv-10175-FLW-LHG<br><br>SCHIEFER v. JOHNSON & JOHNSON et al |
| 7714 | 3:18-cv-10178-FLW-LHG<br><br>LAMPHIER v. JOHNSON & JOHNSON et al |
| 7715 | 3:18-cv-10190-FLW-LHG<br><br>PARSONS v. JOHNSON & JOHNSON et al |
| 7716 | 3:18-cv-10198-FLW-LHG<br><br>ROMERO v. JOHNSON & JOHNSON et al |
| 7717 | 3:18-cv-10208-FLW-LHG<br><br>SWEENEY LIGON v. JOHNSON & JOHNSON et al |
| 7718 | 3:18-cv-10212-FLW-LHG<br><br>WINDHAM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7719 | 3:18-cv-10219-FLW-LHG<br><br>ELLIS et al v. JOHNSON & JOHNSON et al |
| 7720 | 3:18-cv-10234-FLW-LHG<br><br>LIVESAY v. JOHNSON & JOHNSON et al |
| 7721 | 3:18-cv-10235-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 7722 | 3:18-cv-10240-FLW-LHG<br><br>LAWSHE v. JOHNSON & JOHNSON et al |
| 7723 | 3:18-cv-10242-FLW-LHG<br><br>MADSEN v. JOHNSON & JOHNSON et al |
| 7724 | 3:18-cv-10250-FLW-LHG<br><br>CAUDILL v. JOHNSON & JOHNSON et al |
| 7725 | 3:18-cv-10252-FLW-LHG<br><br>GULLEDGE v. JOHNSON & JOHNSON et al |
| 7726 | 3:18-cv-10253-FLW-LHG<br><br>PARK v. JOHNSON & JOHNSON et al |
| 7727 | 3:18-cv-10254-FLW-LHG<br><br>HOUSTON v. JOHNSON & JOHNSON et al |
| 7728 | 3:18-cv-10260-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 7729 | 3:18-cv-10261-FLW-LHG<br><br>ROGIENSKI v. JOHNSON & JOHNSON et al |
| 7730 | 3:18-cv-10265-FLW-LHG<br><br>JERNIGAN v. JOHNSON & JOHNSON et al |
| 7731 | 3:18-cv-10270-FLW-LHG<br><br>THEOLOGOU v. JOHNSON & JOHNSON et al |

Report of Talc Manufactures as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7732 | 3:18-cv-10272-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 7733 | 3:18-cv-10290-FLW-LHG<br><br>ABSHER v. JOHNSON & JOHNSON et al |
| 7734 | 3:18-cv-10291-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON et al |
| 7735 | 3:18-cv-10292-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 7736 | 3:18-cv-10293-FLW-LHG<br><br>MONTANARO v. JOHNSON & JOHNSON et al |
| 7737 | 3:18-cv-10296-FLW-LHG<br><br>GALL v. JOHNSON & JOHNSON et al |
| 7738 | 3:18-cv-10298-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON et al |
| 7739 | 3:18-cv-10303-FLW-LHG<br><br>SNEED v. JOHNSON & JOHNSON et al |
| 7740 | 3:18-cv-10314-FLW-LHG<br><br>HARRIS et al v. JOHNSON & JOHNSON et al |
| 7741 | 3:18-cv-10315-FLW-LHG<br><br>HERRERA v. JOHNSON & JOHNSON et al |
| 7742 | 3:18-cv-10319-FLW-LHG<br><br>Gavin et al v. Johnson & Johnson Consumer Inc. et al |
| 7743 | 3:18-cv-10320-FLW-LHG<br><br>Reising et al v. Johnson & Johnson et al |
| 7744 | 3:18-cv-10327-FLW-LHG<br><br>GILES v. JOHNSON & JOHNSON et al |
| 7745 | 3:18-cv-10334-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7746 | 3:18-cv-10339-FLW-LHG<br><br>SALTPAW v. JOHNSON & JOHNSON et al |
| 7747 | 3:18-cv-10340-FLW-LHG<br><br>PROSA et al v. JOHNSON & JOHNSON et al |
| 7748 | 3:18-cv-10342-FLW-LHG<br><br>WHITTIER v. JOHNSON & JOHNSON et al |
| 7749 | 3:18-cv-10344-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 7750 | 3:18-cv-10346-FLW-LHG<br><br>BUNNER v. JOHNSON & JOHNSON et al |
| 7751 | 3:18-cv-10347-FLW-LHG<br><br>NANCE v. JOHNSON & JOHNSON et al |
| 7752 | 3:18-cv-10348-FLW-LHG<br><br>MENG v. JOHNSON & JOHNSON et al |
| 7753 | 3:18-cv-10349-FLW-LHG<br><br>BUCKLEY v. JOHNSON & JOHNSON et al |
| 7754 | 3:18-cv-10350-FLW-LHG<br><br>SPEICHER v. JOHNSON & JOHNSON et al |
| 7755 | 3:18-cv-10351-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 7756 | 3:18-cv-10352-FLW-LHG<br><br>CAMPOS v. JOHNSON & JOHNSON et al |
| 7757 | 3:18-cv-10353-FLW-LHG<br><br>STOCK v. JOHNSON & JOHNSON et al |
| 7758 | 3:18-cv-10354-FLW-LHG<br><br>PARNITZKE v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 597 of 1327 PageID:
170869
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7759 | 3:18-cv-10355-FLW-LHG<br><br>TIN v. JOHNSON & JOHNSON et al |
| 7760 | 3:18-cv-10356-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 7761 | 3:18-cv-10360-FLW-LHG<br><br>WILDER v. JOHNSON & JOHNSON et al |
| 7762 | 3:18-cv-10361-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 7763 | 3:18-cv-10362-FLW-LHG<br><br>HASKELL v. JOHNSON & JOHNSON et al |
| 7764 | 3:18-cv-10363-FLW-LHG<br><br>VIDAL et al v. JOHNSON & JOHNSON et al |
| 7765 | 3:18-cv-10366-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 7766 | 3:18-cv-10368-FLW-LHG<br><br>SALAZAR v. JOHNSON & JOHNSON et al |
| 7767 | 3:18-cv-10373-FLW-LHG<br><br>KAISER v. JOHNSON & JOHNSON et al |
| 7768 | 3:18-cv-10379-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 7769 | 3:18-cv-10385-FLW-LHG<br><br>FLOYD v. JOHNSON & JOHNSON et al |
| 7770 | 3:18-cv-10393-FLW-LHG<br><br>LEDBETTER v. JOHNSON & JOHNSON, INC. et al |
| 7771 | 3:18-cv-10398-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7772 | 3:18-cv-10400-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 7773 | 3:18-cv-10402-FLW-LHG<br><br>RAND v. JOHNSON & JOHNSON et al |
| 7774 | 3:18-cv-10404-FLW-LHG<br><br>CASTRO v. JOHNSON & JOHNSON et al |
| 7775 | 3:18-cv-10405-FLW-LHG<br><br>MONTIE v. JOHNSON & JOHNSON et al |
| 7776 | 3:18-cv-10406-FLW-LHG<br><br>PERFETTI v. JOHNSON & JOHNSON et al |
| 7777 | 3:18-cv-10407-FLW-LHG<br><br>GODBY ELY v. JOHNSON & JOHNSON et al |
| 7778 | 3:18-cv-10408-FLW-LHG<br><br>HOPKINS v. JOHNSON & JOHNSON et al |
| 7779 | 3:18-cv-10409-FLW-LHG<br><br>BRASHER v. JOHNSON & JOHNSON et al |
| 7780 | 3:18-cv-10411-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 7781 | 3:18-cv-10412-FLW-LHG<br><br>RESL-LOSCHNER v. JOHNSON & JOHNSON et al |
| 7782 | 3:18-cv-10413-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 7783 | 3:18-cv-10414-FLW-LHG<br><br>FORNWALT v. JOHNSON & JOHNSON et al |
| 7784 | 3:18-cv-10415-FLW-LHG<br><br>DICKERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7785 | 3:18-cv-10416-FLW-LHG <br><br> SANDEEN v. JOHNSON & JOHNSON et al |
| 7786 | 3:18-cv-10420-FLW-LHG <br><br> FINCH v. JOHNSON & JOHNSON et al |
| 7787 | 3:18-cv-10436-FLW-LHG <br><br> KOVACH v. JOHNSON & JOHNSON et al |
| 7788 | 3:18-cv-10438-FLW-LHG <br><br> ANDERSON v. JOHNSON & JOHNSON et al |
| 7789 | 3:18-cv-10439-FLW-LHG <br><br> CREECH v. JOHNSON & JOHNSON et al |
| 7790 | 3:18-cv-10440-FLW-LHG <br><br> DUNN v. JOHNSON & JOHNSON et al |
| 7791 | 3:18-cv-10456-FLW-LHG <br><br> BALASKONIS v. JOHNSON & JOHNSON et al |
| 7792 | 3:18-cv-10458-FLW-LHG <br><br> WALTERS v. JOHNSON & JOHNSON et al |
| 7793 | 3:18-cv-10460-FLW-LHG <br><br> DUFRESNE v. JOHNSON & JOHNSON et al |
| 7794 | 3:18-cv-10471-FLW-LHG <br><br> NALLS v. JOHNSON & JOHNSON et al |
| 7795 | 3:18-cv-10491-FLW-LHG <br><br> RIVERA v. JOHNSON AND JOHNSON et al |
| 7796 | 3:18-cv-10493-FLW-LHG <br><br> DECASTRIS et al v. JOHNSON & JOHNSON et al |
| 7797 | 3:18-cv-10494-FLW-LHG <br><br> MUCCI v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 7798 | 3:18-cv-10497-FLW-LHG<br><br>STANDING et al v. JOHNSON & JOHNSON et al |
| 7799 | 3:18-cv-10502-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 7800 | 3:18-cv-10506-FLW-LHG<br><br>PLAYFORD v. JOHNSON & JOHNSON et al |
| 7801 | 3:18-cv-10522-FLW-LHG<br><br>SNARR-COALE et al v. JOHNSON & JOHNSON et al |
| 7802 | 3:18-cv-10533-FLW-LHG<br><br>SMITH-ERVING v. JOHNSON & JOHNSON et al |
| 7803 | 3:18-cv-10534-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 7804 | 3:18-cv-10535-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 7805 | 3:18-cv-10542-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 7806 | 3:18-cv-10545-FLW-LHG<br><br>GRECO et al v. JOHNSON & JOHNSON et al |
| 7807 | 3:18-cv-10546-FLW-LHG<br><br>EPIFANE v. PERSONAL CARE PRODUCTS COUNCIL et al |
| 7808 | 3:18-cv-10548-FLW-LHG<br><br>PHILLIPPELLO v. JOHNSON & JOHNSON et al |
| 7809 | 3:18-cv-10551-FLW-LHG<br><br>BETTWY et al v. JOHNSON & JOHNSON et al |
| 7810 | 3:18-cv-10564-FLW-LHG<br><br>FILIPASIC v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7811 | 3:18-cv-10568-FLW-LHG<br><br>ARENDS v. JOHNSON & JOHNSON et al |
| 7812 | 3:18-cv-10571-FLW-LHG<br><br>BOUNDS v. JOHNSON & JOHNSON et al |
| 7813 | 3:18-cv-10594-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 7814 | 3:18-cv-10595-FLW-LHG<br><br>ELLIOTT v. JOHNSON & JOHNSON et al |
| 7815 | 3:18-cv-10597-FLW-LHG<br><br>FRONK v. JOHNSON & JOHNSON et al |
| 7816 | 3:18-cv-10601-FLW-LHG<br><br>ARANA v. JOHNSON & JOHNSON et al |
| 7817 | 3:18-cv-10605-FLW-LHG<br><br>GRIMM v. JOHNSON & JOHNSON et al |
| 7818 | 3:18-cv-10606-FLW-LHG<br><br>NOWICKI v. JOHNSON & JOHNSON et al |
| 7819 | 3:18-cv-10607-FLW-LHG<br><br>SCIFO v. JOHNSON & JOHNSON et al |
| 7820 | 3:18-cv-10608-FLW-LHG<br><br>HANSON v. JOHNSON & JOHNSON et al |
| 7821 | 3:18-cv-10610-FLW-LHG<br><br>SCHWERZEL v. JOHNSON & JOHNSON et al |
| 7822 | 3:18-cv-10611-FLW-LHG<br><br>HARDELL v. JOHNSON & JOHNSON et al |
| 7823 | 3:18-cv-10612-FLW-LHG<br><br>JOSEPH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7824 | 3:18-cv-10614-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 7825 | 3:18-cv-10617-FLW-LHG<br><br>ROSSIGNOL v. JOHNSON & JOHNSON CONSUMER, INC. |
| 7826 | 3:18-cv-10618-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 7827 | 3:18-cv-10641-FLW-LHG<br><br>Rowland v. Johnson & Johnson et al |
| 7828 | 3:18-cv-10646-FLW-LHG<br><br>COLETTE v. JOHNSON & JOHNSON et al |
| 7829 | 3:18-cv-10649-FLW-LHG<br><br>CORCORAN v. JOHNSON & JOHNSON et al |
| 7830 | 3:18-cv-10651-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |
| 7831 | 3:18-cv-10655-FLW-LHG<br><br>COULLOUDON v. JOHNSON & JOHNSON et al |
| 7832 | 3:18-cv-10663-FLW-LHG<br><br>CAMP v. JOHNSON & JOHNSON et al |
| 7833 | 3:18-cv-10664-FLW-LHG<br><br>HASTINGS v. JOHNSON & JOHNSON et al |
| 7834 | 3:18-cv-10665-FLW-LHG<br><br>HILL-HALL v. JOHNSON & JOHNSON et al |
| 7835 | 3:18-cv-10666-FLW-LHG<br><br>HINKLE v. JOHNSON & JOHNSON et al |
| 7836 | 3:18-cv-10668-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7837 | 3:18-cv-10676-FLW-LHG<br><br>FARMER v. JOHNSON & JOHNSON et al |
| 7838 | 3:18-cv-10678-FLW-LHG<br><br>DASALLA v. JOHNSON & JOHNSON et al |
| 7839 | 3:18-cv-10680-FLW-LHG<br><br>ELIAS v. JOHNSON & JOHNSON et al |
| 7840 | 3:18-cv-10681-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 7841 | 3:18-cv-10682-FLW-LHG<br><br>QUARLES et al v. JOHNSON & JOHNSON et al |
| 7842 | 3:18-cv-10685-FLW-LHG<br><br>KINGERY v. JOHNSON & JOHNSON et al |
| 7843 | 3:18-cv-10687-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 7844 | 3:18-cv-10690-FLW-LHG<br><br>BALL v. JOHNSON & JOHNSON et al |
| 7845 | 3:18-cv-10691-FLW-LHG<br><br>CADIZ v. JOHNSON & JOHNSON et al |
| 7846 | 3:18-cv-10692-FLW-LHG<br><br>PLANTE v. JOHNSON & JOHNSON et al |
| 7847 | 3:18-cv-10693-FLW-LHG<br><br>TUTTLE v. JOHNSON & JOHNSON et al |
| 7848 | 3:18-cv-10694-FLW-LHG<br><br>LABICHE v. JOHNSON & JOHNSON et al |
| 7849 | 3:18-cv-10698-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7850 | 3:18-cv-10701-FLW-LHG <br><br> GROOMS et al v. JOHNSON & JOHNSON et al |
| 7851 | 3:18-cv-10703-FLW-LHG <br><br> WARD v. JOHNSON & JOHNSON et al |
| 7852 | 3:18-cv-10705-FLW-LHG <br><br> DAQUIENO v. JOHNSON & JOHNSON et al |
| 7853 | 3:18-cv-10708-FLW-LHG <br><br> CHAVEZ, JR. v. JOHNSON & JOHNSON et al |
| 7854 | 3:18-cv-10710-FLW-LHG <br><br> PEREZ v. JOHNSON & JOHNSON et al |
| 7855 | 3:18-cv-10711-FLW-LHG <br><br> HARTLEY v. JOHNSON & JOHNSON, INC. et al |
| 7856 | 3:18-cv-10712-FLW-LHG <br><br> RICHARD v. JOHNSON & JOHNSON, INC. et al |
| 7857 | 3:18-cv-10713-FLW-LHG <br><br> SLOAN et al v. JOHNSON & JOHNSON, INC. et al |
| 7858 | 3:18-cv-10715-FLW-LHG <br><br> JONES v. JOHNSON & JOHNSON, INC. et al |
| 7859 | 3:18-cv-10716-FLW-LHG <br><br> MELTON v. JOHNSON & JOHNSON et al |
| 7860 | 3:18-cv-10717-FLW-LHG <br><br> MINNICK v. JOHNSON & JOHNSON et al |
| 7861 | 3:18-cv-10718-FLW-LHG <br><br> STERIS v. JOHNSON & JOHNSON, INC. et al |
| 7862 | 3:18-cv-10725-FLW-LHG <br><br> GOMEZ et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7863 | 3:18-cv-10726-FLW-LHG<br><br>PASCUCCI v. JOHNSON & JOHNSON et al |
| 7864 | 3:18-cv-10728-FLW-LHG<br><br>MADDOX v. JOHNSON & JOHNSON et al |
| 7865 | 3:18-cv-10729-FLW-LHG<br><br>LOPATKA v. JOHNSON AND JOHNSON et al |
| 7866 | 3:18-cv-10741-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 7867 | 3:18-cv-10743-FLW-LHG<br><br>FISHER v. JOHNSON & JOHNSON et al |
| 7868 | 3:18-cv-10745-FLW-LHG<br><br>BRIDGES et al v. JOHNSON & JOHNSON et al |
| 7869 | 3:18-cv-10749-FLW-LHG<br><br>EPPS v. JOHNSON & JOHNSON et al |
| 7870 | 3:18-cv-10750-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 7871 | 3:18-cv-10751-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 7872 | 3:18-cv-10752-FLW-LHG<br><br>TRIMBLE v. JOHNSON & JOHNSON et al |
| 7873 | 3:18-cv-10753-FLW-LHG<br><br>Adams v. Johnson & Johnson et al |
| 7874 | 3:18-cv-10755-FLW-LHG<br><br>Fernandez v. Johnson & Johnson et al |
| 7875 | 3:18-cv-10756-FLW-LHG<br><br>Ulmer v. Johnson & Johnson et al |
| 7876 | 3:18-cv-10757-FLW-LHG<br><br>Ducksworth v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 7877 | 3:18-cv-10758-FLW-LHG<br><br>Skinner v. Johnson & Johnson et al |
| 7878 | 3:18-cv-10764-FLW-LHG<br><br>CARNEY v. JOHNSON & JOHNSON et al |
| 7879 | 3:18-cv-10766-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 7880 | 3:18-cv-10767-FLW-LHG<br><br>BAHMLER v. JOHNSON & JOHNSON et al |
| 7881 | 3:18-cv-10769-FLW-LHG<br><br>MCWHORTER v. JOHNSON & JOHNSON et al |
| 7882 | 3:18-cv-10771-FLW-LHG<br><br>LALONDE v. JOHNSON & JOHNSON et al |
| 7883 | 3:18-cv-10772-FLW-LHG<br><br>LLEWELLYN v. JOHNSON & JOHNSON et al |
| 7884 | 3:18-cv-10773-FLW-LHG<br><br>TAYLOR v. IMERYS TALC AMERICA, INC. et al |
| 7885 | 3:18-cv-10774-FLW-LHG<br><br>MAYON et al v. JOHNSON & JOHNSON et al |
| 7886 | 3:18-cv-10776-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 7887 | 3:18-cv-10778-FLW-LHG<br><br>BRASE v. JOHNSON & JOHNSON et al |
| 7888 | 3:18-cv-10779-FLW-LHG<br><br>CAPO v. JOHNSON & JOHNSON et al |
| 7889 | 3:18-cv-10781-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 607 of 1327 PageID:
170819
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7890 | 3:18-cv-10782-FLW-LHG <br><br> KINGS v. JOHNSON & JOHNSON et al |
| 7891 | 3:18-cv-10783-FLW-LHG <br><br> KORNEGAY v. JOHNSON & JOHNSON et al |
| 7892 | 3:18-cv-10785-FLW-LHG <br><br> KRISZTINICZ v. JOHNSON & JOHNSON et al |
| 7893 | 3:18-cv-10786-FLW-LHG <br><br> LAYTON v. JOHNSON & JOHNSON et al |
| 7894 | 3:18-cv-10788-FLW-LHG <br><br> LOUHISDON v. JOHNSON & JOHNSON et al |
| 7895 | 3:18-cv-10789-FLW-LHG <br><br> ANTHONY v. JOHNSON & JOHNSON et al |
| 7896 | 3:18-cv-10793-FLW-LHG <br><br> LAFOSSE v. JOHNSON & JOHNSON et al |
| 7897 | 3:18-cv-10794-FLW-LHG <br><br> DOWNEY v. JOHNSON & JOHNSON et al |
| 7898 | 3:18-cv-10795-FLW-LHG <br><br> BRISTOW v. JOHNSON & JOHNSON et al |
| 7899 | 3:18-cv-10797-FLW-LHG <br><br> ROBBINS v. JOHNSON & JOHNSON et al |
| 7900 | 3:18-cv-10801-FLW-LHG <br><br> VIRGIL v. JOHNSON & JOHNSON et al |
| 7901 | 3:18-cv-10802-FLW-LHG <br><br> BETHEA v. JOHNSON AND JOHNSON et al |
| 7902 | 3:18-cv-10804-FLW-LHG <br><br> REINUS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7903 | 3:18-cv-10807-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 7904 | 3:18-cv-10809-FLW-LHG<br><br>GHORMLEY v. JOHNSON & JOHNSON et al |
| 7905 | 3:18-cv-10814-FLW-LHG<br><br>LINDELL v. JOHNSON & JOHNSON et al |
| 7906 | 3:18-cv-10815-FLW-LHG<br><br>BARKER v. JOHNSON & JOHNSON et al |
| 7907 | 3:18-cv-10817-FLW-LHG<br><br>CARLSON v. JOHNSON & JOHNSON et al |
| 7908 | 3:18-cv-10818-FLW-LHG<br><br>MCCANE v. JOHNSON & JOHNSON et al |
| 7909 | 3:18-cv-10819-FLW-LHG<br><br>MEEKS v. JOHNSON & JOHNSON et al |
| 7910 | 3:18-cv-10820-FLW-LHG<br><br>MEYER v. JOHNSON & JOHNSON et al |
| 7911 | 3:18-cv-10821-FLW-LHG<br><br>KRUEGER v. JOHNSON & JOHNSON et al |
| 7912 | 3:18-cv-10825-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 7913 | 3:18-cv-10826-FLW-LHG<br><br>MURRAY v. JOHNSON & JOHNSON et al |
| 7914 | 3:18-cv-10828-FLW-LHG<br><br>NANCE v. JOHNSON & JOHNSON et al |
| 7915 | 3:18-cv-10829-FLW-LHG<br><br>PALONE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7916 | 3:18-cv-10830-FLW-LHG<br><br>TIJERINA v. JOHNSON & JOHNSON et al |
| 7917 | 3:18-cv-10831-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 7918 | 3:18-cv-10834-FLW-LHG<br><br>RAASCH v. JOHNSON & JOHNSON et al |
| 7919 | 3:18-cv-10836-FLW-LHG<br><br>BLACK v. JOHNSON & JOHNSON et al |
| 7920 | 3:18-cv-10838-FLW-LHG<br><br>HENSLEY v. JOHNSON & JOHNSON et al |
| 7921 | 3:18-cv-10840-FLW-LHG<br><br>GALLARDO v. JOHNSON & JOHNSON et al |
| 7922 | 3:18-cv-10850-FLW-LHG<br><br>RILEY v. JOHNSON & JOHNSON et al |
| 7923 | 3:18-cv-10851-FLW-LHG<br><br>RODGERS v. JOHNSON & JOHNSON et al |
| 7924 | 3:18-cv-10857-FLW-LHG<br><br>SCHUMAN v. JOHNSON & JOHNSON et al |
| 7925 | 3:18-cv-10860-FLW-LHG<br><br>SHELL v. JOHNSON & JOHNSON et al |
| 7926 | 3:18-cv-10862-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 7927 | 3:18-cv-10863-FLW-LHG<br><br>TAPPER v. JOHNSON & JOHNSON et al |
| 7928 | 3:18-cv-10867-FLW-LHG<br><br>VICKERY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7929 | 3:18-cv-10868-FLW-LHG<br><br>WINKLER v. JOHNSON & JOHNSON et al |
| 7930 | 3:18-cv-10870-FLW-LHG<br><br>ZWERNER v. JOHNSON & JOHNSON et al |
| 7931 | 3:18-cv-10871-FLW-LHG<br><br>BRAYALL et al v. JOHNSON & JOHNSON et al |
| 7932 | 3:18-cv-10872-FLW-LHG<br><br>REYES v. JOHNSON & JOHNSON et al |
| 7933 | 3:18-cv-10874-FLW-LHG<br><br>NIELSON v. JOHNSON & JOHNSON et al |
| 7934 | 3:18-cv-10876-FLW-LHG<br><br>ECK v. JOHNSON & JOHNSON et al |
| 7935 | 3:18-cv-10880-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 7936 | 3:18-cv-10881-FLW-LHG<br><br>KERNS v. JOHNSON & JOHNSON et al |
| 7937 | 3:18-cv-10882-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 7938 | 3:18-cv-10883-FLW-LHG<br><br>REED et al v. JOHNSON & JOHNSON et al |
| 7939 | 3:18-cv-10888-FLW-LHG<br><br>BUCIORELLI v. JOHNSON & JOHNSON et al |
| 7940 | 3:18-cv-10889-FLW-LHG<br><br>HEADLEY v. JOHNSON & JOHNSON et al |
| 7941 | 3:18-cv-10892-FLW-LHG<br><br>PIERCE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7942 | 3:18-cv-10893-FLW-LHG WALLACE v. JOHNSON & JOHNSON et al |
| 7943 | 3:18-cv-10895-FLW-LHG CHOI v. JOHNSON & JOHNSON et al |
| 7944 | 3:18-cv-10899-FLW-LHG AUSTIN v. JOHNSON & JOHNSON et al |
| 7945 | 3:18-cv-10902-FLW-LHG BROWN et al v. JOHNSON & JOHNSON et al |
| 7946 | 3:18-cv-10905-FLW-LHG HAFER et al v. JOHNSON & JOHNSON et al |
| 7947 | 3:18-cv-10909-FLW-LHG WYNKOOP et al v. JOHNSON & JOHNSON et al |
| 7948 | 3:18-cv-10912-FLW-LHG CHILD v. JOHNSON & JOHNSON et al |
| 7949 | 3:18-cv-10913-FLW-LHG ERBE et al v. JOHNSON & JOHNSON et al |
| 7950 | 3:18-cv-10914-FLW-LHG HUDSPETH v. JOHNSON & JOHNSON et al |
| 7951 | 3:18-cv-10920-FLW-LHG RASMUSSEN v. JOHNSON & JOHNSON et al |
| 7952 | 3:18-cv-10922-FLW-LHG WADLEY v. JOHNSON & JOHNSON et al |
| 7953 | 3:18-cv-10924-FLW-LHG CLARK v. JOHNSON & JOHNSON et al |
| 7954 | 3:18-cv-10930-FLW-LHG OBASI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 7955 | 3:18-cv-10932-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 7956 | 3:18-cv-10935-FLW-LHG<br><br>GALANTO v. JOHNSON & JOHNSON et al |
| 7957 | 3:18-cv-10936-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |
| 7958 | 3:18-cv-10938-FLW-LHG<br><br>EMBRY v. JOHNSON & JOHNSON et al |
| 7959 | 3:18-cv-10939-FLW-LHG<br><br>SCROGGINS v. JOHNSON & JOHNSON et al |
| 7960 | 3:18-cv-10941-FLW-LHG<br><br>BALDYGA et al v. IMERYS TALC AMERICA INC. et al |
| 7961 | 3:18-cv-10942-FLW-LHG<br><br>BOSER v. JOHNSON & JOHNSON et al |
| 7962 | 3:18-cv-10947-FLW-LHG<br><br>Tate-Lewis v. Johnson & Johnson et al |
| 7963 | 3:18-cv-10949-FLW-LHG<br><br>Groth v. Johnson & Johnson et al |
| 7964 | 3:18-cv-10951-FLW-LHG<br><br>GILL v. JOHNSON & JOHNSON et al |
| 7965 | 3:18-cv-10953-FLW-LHG<br><br>GATSON v. JOHNSON & JOHNSON et al |
| 7966 | 3:18-cv-10955-FLW-LHG<br><br>BICKNELL v. JOHNSON & JOHNSON et al |
| 7967 | 3:18-cv-10960-FLW-LHG<br><br>BOSI v. JOHNSON & JOHNSON et al |
| 7968 | 3:18-cv-10962-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7969 | 3:18-cv-10968-FLW-LHG<br><br>MATHENY v. JOHNSON & JOHNSON et al |
| 7970 | 3:18-cv-10969-FLW-LHG<br><br>MARTENS v. JOHNSON & JOHNSON et al |
| 7971 | 3:18-cv-10970-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 7972 | 3:18-cv-10971-FLW-LHG<br><br>BUSH et al v. JOHNSON & JOHNSON et al |
| 7973 | 3:18-cv-10985-FLW-LHG<br><br>TUTOR v. JOHNSON & JOHNSON et al |
| 7974 | 3:18-cv-10987-FLW-LHG<br><br>TAUZIER v. JOHNSON & JOHNSON et al |
| 7975 | 3:18-cv-10991-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 7976 | 3:18-cv-10992-FLW-LHG<br><br>CODI v. JOHNSON & JOHNSON et al |
| 7977 | 3:18-cv-10993-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 7978 | 3:18-cv-10994-FLW-LHG<br><br>SCHOCH v. JOHNSON & JOHNSON et al |
| 7979 | 3:18-cv-10995-FLW-LHG<br><br>GHOLSTON v. JOHNSON & JOHNSON et al |
| 7980 | 3:18-cv-10996-FLW-LHG<br><br>DUFRENE v. JOHNSON & JOHNSON et al |
| 7981 | 3:18-cv-10997-FLW-LHG<br><br>Rawnsley et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 7982 | 3:18-cv-10999-FLW-LHG<br><br>LOWREY v. JOHNSON & JOHNSON et al |
| 7983 | 3:18-cv-11000-FLW-LHG<br><br>HARTSFIELD v. JOHNSON & JOHNSON et al |
| 7984 | 3:18-cv-11001-FLW-LHG<br><br>LATIN v. JOHNSON & JOHNSON et al |
| 7985 | 3:18-cv-11003-FLW-LHG<br><br>FRUGE v. JOHNSON & JOHNSON et al |
| 7986 | 3:18-cv-11004-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 7987 | 3:18-cv-11005-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 7988 | 3:18-cv-11006-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 7989 | 3:18-cv-11007-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 7990 | 3:18-cv-11008-FLW-LHG<br><br>NEISES v. JOHNSON & JOHNSON et al |
| 7991 | 3:18-cv-11009-FLW-LHG<br><br>OVERMAN v. JOHNSON & JOHNSON et al |
| 7992 | 3:18-cv-11015-FLW-LHG<br><br>HUDDLESTON v. JOHNSON & JOHNSON et al |
| 7993 | 3:18-cv-11016-FLW-LHG<br><br>MORPHEW v. JOHNSON & JOHNSON et al |
| 7994 | 3:18-cv-11017-FLW-LHG<br><br>MOSCHETTO et al v. JOHNSON & JOHNSON et al |
| 7995 | 3:18-cv-11018-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 7996 | 3:18-cv-11019-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 7997 | 3:18-cv-11020-FLW-LHG<br><br>O'MILLER v. JOHNSON & JOHNSON et al |
| 7998 | 3:18-cv-11021-FLW-LHG<br><br>VITALE v. JOHNSON & JOHNSON et al |
| 7999 | 3:18-cv-11024-FLW-LHG<br><br>GIBSON v. JOHNSON & JOHNSON et al |
| 8000 | 3:18-cv-11031-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 8001 | 3:18-cv-11032-FLW-LHG<br><br>PUSHARD v. JOHNSON & JOHNSON et al |
| 8002 | 3:18-cv-11033-FLW-LHG<br><br>SKALLA v. JOHNSON & JOHNSON et al |
| 8003 | 3:18-cv-11034-FLW-LHG<br><br>O'CONNOR v. JOHNSON & JOHNSON et al |
| 8004 | 3:18-cv-11035-FLW-LHG<br><br>RILEY et al v. JOHNSON & JOHNSON et al |
| 8005 | 3:18-cv-11037-FLW-LHG<br><br>MALDONADO v. JOHNSON & JOHNSON et al |
| 8006 | 3:18-cv-11038-FLW-LHG<br><br>MARINO v. JOHNSON & JOHNSON et al |
| 8007 | 3:18-cv-11040-FLW-LHG<br><br>CANNON v. JOHNSON & JOHNSON et al |
| 8008 | 3:18-cv-11041-FLW-LHG<br><br>MARX v. JOHNSON & JOHNSON et al |

Report of Talc Milestones as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8009 | 3:18-cv-11042-FLW-LHG<br><br>RAKIP v. JOHNSON & JOHNSON et al |
| 8010 | 3:18-cv-11046-FLW-LHG<br><br>UNKEFER et al v. JOHNSON & JOHNSON et al |
| 8011 | 3:18-cv-11050-FLW-LHG<br><br>WESTON v. JOHNSON & JOHNSON et al |
| 8012 | 3:18-cv-11053-FLW-LHG<br><br>DEZELLEM v. JOHNSON & JOHNSON et al |
| 8013 | 3:18-cv-11054-FLW-LHG<br><br>OVITT v. JOHNSON & JOHNSON et al |
| 8014 | 3:18-cv-11055-FLW-LHG<br><br>HUDSON v. JOHNSON & JOHNSON et al |
| 8015 | 3:18-cv-11056-FLW-LHG<br><br>MERRITT v. JOHNSON & JOHNSON et al |
| 8016 | 3:18-cv-11058-FLW-LHG<br><br>CRUMPTON v. JOHNSON & JOHNSON et al |
| 8017 | 3:18-cv-11062-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 8018 | 3:18-cv-11064-FLW-LHG<br><br>FONTANA v. JOHNSON & JOHNSON et al |
| 8019 | 3:18-cv-11065-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON et al |
| 8020 | 3:18-cv-11067-FLW-LHG<br><br>GALBREATH v. JOHNSON & JOHNSON et al |
| 8021 | 3:18-cv-11071-FLW-LHG<br><br>COCHRAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8022 | 3:18-cv-11075-FLW-LHG<br><br>GIESSERT v. JOHNSON & JOHNSON et al |
| 8023 | 3:18-cv-11076-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 8024 | 3:18-cv-11077-FLW-LHG<br><br>PASTORE v. JOHNSON & JOHNSON et al |
| 8025 | 3:18-cv-11078-FLW-LHG<br><br>MCCOTTER v. JOHNSON & JOHNSON et al |
| 8026 | 3:18-cv-11079-FLW-LHG<br><br>HAWK v. JOHNSON & JOHNSON et al |
| 8027 | 3:18-cv-11082-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 8028 | 3:18-cv-11084-FLW-LHG<br><br>KOZELISKI v. JOHNSON & JOHNSON et al |
| 8029 | 3:18-cv-11085-FLW-LHG<br><br>HOUSTON-HENDRIX v. JOHNSON & JOHNSON et al |
| 8030 | 3:18-cv-11086-FLW-LHG<br><br>LAUB v. JOHNSON & JOHNSON et al |
| 8031 | 3:18-cv-11093-FLW-LHG<br><br>HENN-RANEY v. JOHNSON & JOHNSON et al |
| 8032 | 3:18-cv-11094-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 8033 | 3:18-cv-11095-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 8034 | 3:18-cv-11097-FLW-LHG<br><br>LAFORCE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8035 | 3:18-cv-11098-FLW-LHG<br><br>KAAIKALA et al v. JOHNSON & JOHNSON et al |
| 8036 | 3:18-cv-11100-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 8037 | 3:18-cv-11104-FLW-LHG<br><br>PAGE et al v. JOHNSON & JOHNSON et al |
| 8038 | 3:18-cv-11106-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 8039 | 3:18-cv-11107-FLW-LHG<br><br>MCNAIR v. JOHNSON & JOHNSON et al |
| 8040 | 3:18-cv-11108-FLW-LHG<br><br>SPRAUVE v. JOHNSON & JOHNSON et al |
| 8041 | 3:18-cv-11110-FLW-LHG<br><br>NAU et al v. JOHNSON & JOHNSON et al |
| 8042 | 3:18-cv-11113-FLW-LHG<br><br>NERIA v. JOHNSON & JOHNSON et al |
| 8043 | 3:18-cv-11121-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 8044 | 3:18-cv-11123-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |
| 8045 | 3:18-cv-11124-FLW-LHG<br><br>DUNCAN v. JOHNSON & JOHNSON et al |
| 8046 | 3:18-cv-11128-FLW-LHG<br><br>MILLS v. JOHNSON & JOHNSON et al |
| 8047 | 3:18-cv-11129-FLW-LHG<br><br>UMBARGER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8048 | 3:18-cv-11130-FLW-LHG<br><br>FERLAND v. JOHNSON & JOHNSON et al |
| 8049 | 3:18-cv-11131-FLW-LHG<br><br>BLOCHLINGER v. JOHNSON & JOHNSON et al |
| 8050 | 3:18-cv-11133-FLW-LHG<br><br>SHELLHOUSE v. JOHNSON & JOHNSON et al |
| 8051 | 3:18-cv-11136-FLW-LHG<br><br>AUDRY v. JOHNSON & JOHNSON et al |
| 8052 | 3:18-cv-11142-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 8053 | 3:18-cv-11144-FLW-LHG<br><br>BLUMBERG v. JOHNSON & JOHNSON et al |
| 8054 | 3:18-cv-11145-FLW-LHG<br><br>VICK v. JOHNSON & JOHNSON et al |
| 8055 | 3:18-cv-11146-FLW-LHG<br><br>MARCHMAN et al v. JOHNSON & JOHNSON et al |
| 8056 | 3:18-cv-11190-FLW-LHG<br><br>MARSHALL v. JOHNSON & JOHNSON et al |
| 8057 | 3:18-cv-11194-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 8058 | 3:18-cv-11195-FLW-LHG<br><br>ISCHAY v. JOHNSON & JOHNSON et al |
| 8059 | 3:18-cv-11196-FLW-LHG<br><br>MAYS v. JOHNSON & JOHNSON et al |
| 8060 | 3:18-cv-11198-FLW-LHG<br><br>BAKER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8061 | 3:18-cv-11199-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 8062 | 3:18-cv-11200-FLW-LHG<br><br>MIRE v. JOHNSON & JOHNSON et al |
| 8063 | 3:18-cv-11204-FLW-LHG<br><br>BOTNER v. JOHNSON & JOHNSON et al |
| 8064 | 3:18-cv-11207-FLW-LHG<br><br>WEBB et al v. JOHNSON & JOHNSON et al |
| 8065 | 3:18-cv-11208-FLW-LHG<br><br>LATHROP v. JOHNSON & JOHNSON et al |
| 8066 | 3:18-cv-11209-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 8067 | 3:18-cv-11211-FLW-LHG<br><br>LACKEY v. JOHNSON & JOHNSON et al |
| 8068 | 3:18-cv-11217-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 8069 | 3:18-cv-11223-FLW-LHG<br><br>RAMPLEY v. JOHNSON & JOHNSON et al |
| 8070 | 3:18-cv-11226-FLW-LHG<br><br>HAMBRIC v. JOHNSON & JOHNSON et al |
| 8071 | 3:18-cv-11228-FLW-LHG<br><br>GALINDO v. JOHNSON & JOHNSON et al |
| 8072 | 3:18-cv-11231-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 8073 | 3:18-cv-11233-FLW-LHG<br><br>MYERS-ANTROBUS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8074 | 3:18-cv-11234-FLW-LHG<br><br>STRAATMAN v. JOHNSON & JOHNSON et al |
| 8075 | 3:18-cv-11235-FLW-LHG<br><br>LAUF v. JOHNSON & JOHNSON et al |
| 8076 | 3:18-cv-11239-FLW-LHG<br><br>Gadsden v. Johnson & Johnson et al |
| 8077 | 3:18-cv-11240-FLW-LHG<br><br>Lesure v. Johnson & Johnson et al |
| 8078 | 3:18-cv-11241-FLW-LHG<br><br>Ateek v. Johnson & Johnson et al |
| 8079 | 3:18-cv-11242-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 8080 | 3:18-cv-11245-FLW-LHG<br><br>BLOSE v. JOHNSON & JOHNSON et al |
| 8081 | 3:18-cv-11246-FLW-LHG<br><br>WARNELL v. JOHNSON & JOHNSON et al |
| 8082 | 3:18-cv-11247-FLW-LHG<br><br>JERRO v. JOHNSON & JOHNSON et al |
| 8083 | 3:18-cv-11248-FLW-LHG<br><br>SUTTER v. JOHNSON & JOHNSON et al |
| 8084 | 3:18-cv-11250-FLW-LHG<br><br>LAFLEUR v. JOHNSON & JOHNSON et al |
| 8085 | 3:18-cv-11252-FLW-LHG<br><br>KOPPIE v. JOHNSON & JOHNSON, INC. et al |
| 8086 | 3:18-cv-11254-FLW-LHG<br><br>TERRY et al v. JOHNSON & JOHNSON et al |
| 8087 | 3:18-cv-11256-FLW-LHG<br><br>BELGARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8088 | 3:18-cv-11258-FLW-LHG <br><br> COLLINS v. JOHNSON & JOHNSON et al |
| 8089 | 3:18-cv-11260-FLW-LHG <br><br> FRANKLIN v. JOHNSON & JOHNSON et al. |
| 8090 | 3:18-cv-11261-FLW-LHG <br><br> JOHNSON v. JOHNSON & JOHNSON et al |
| 8091 | 3:18-cv-11263-FLW-LHG <br><br> LEE v. JOHNSON & JOHNSON et. al. |
| 8092 | 3:18-cv-11279-FLW-LHG <br><br> WOODS et al v. JOHNSON & JOHNSON et al |
| 8093 | 3:18-cv-11283-FLW-LHG <br><br> RYAN v. JOHNSON & JOHNSON et al |
| 8094 | 3:18-cv-11284-FLW-LHG <br><br> FIERRO v. JOHNSON & JOHNSON et al |
| 8095 | 3:18-cv-11285-FLW-LHG <br><br> PRATL v. JOHNSON & JOHNSON et al |
| 8096 | 3:18-cv-11286-FLW-LHG <br><br> ALLINGHAM v. JOHNSON & JOHNSON et al |
| 8097 | 3:18-cv-11288-FLW-LHG <br><br> RAK v. JOHNSON & JOHNSON et al |
| 8098 | 3:18-cv-11291-FLW-LHG <br><br> JOHNSON v. JOHNSON & JOHNSON et. al. |
| 8099 | 3:18-cv-11296-FLW-LHG <br><br> MCCOY v. JOHNSON & JOHNSON et al |
| 8100 | 3:18-cv-11302-FLW-LHG <br><br> TERHUNE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8101 | 3:18-cv-11304-FLW-LHG<br><br>ROBERTSON et al v. JOHNSON & JOHNSON et al |
| 8102 | 3:18-cv-11314-FLW-LHG<br><br>MILORO v. JOHNSON & JOHNSON et al |
| 8103 | 3:18-cv-11315-FLW-LHG<br><br>ROTH v. JOHNSON & JOHNSON et al |
| 8104 | 3:18-cv-11317-FLW-LHG<br><br>UNDERCUFFLER v. JOHNSON & JOHNSON et al |
| 8105 | 3:18-cv-11318-FLW-LHG<br><br>GATES v. JOHNSON & JOHNSON et al |
| 8106 | 3:18-cv-11322-FLW-LHG<br><br>RISTAU et al v. JOHNSON & JOHNSON et al |
| 8107 | 3:18-cv-11326-FLW-LHG<br><br>STACY v. JOHNSON & JOHNSON et al |
| 8108 | 3:18-cv-11328-FLW-LHG<br><br>VARNER v. JOHNSON & JOHNSON et al |
| 8109 | 3:18-cv-11330-FLW-LHG<br><br>SCHULTZ v. JOHNSON & JOHNSON et al |
| 8110 | 3:18-cv-11333-FLW-LHG<br><br>POLVINEN v. JOHNSON & JOHNSON et al |
| 8111 | 3:18-cv-11335-FLW-LHG<br><br>DURFEE v. JOHNSON & JOHNSON et al |
| 8112 | 3:18-cv-11338-FLW-LHG<br><br>BATTY v. JOHNSON & JOHNSON et al |
| 8113 | 3:18-cv-11353-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 8114 | 3:18-cv-11354-FLW-LHG<br><br>MCNAMEE v. JOHNSON & JOHNSON et al |
| 8115 | 3:18-cv-11355-FLW-LHG<br><br>CRONKRITE v. JOHNSON & JOHNSON et al |
| 8116 | 3:18-cv-11361-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 8117 | 3:18-cv-11369-FLW-LHG<br><br>WHELESS v. JOHNSON & JOHNSON et al |
| 8118 | 3:18-cv-11375-FLW-LHG<br><br>SCHREIBER v. JOHNSON & JOHNSON et al |
| 8119 | 3:18-cv-11376-FLW-LHG<br><br>BOGGS v. JOHNSON & JOHNSON et al |
| 8120 | 3:18-cv-11377-FLW-LHG<br><br>BANAHAN v. JOHNSON & JOHNSON et al |
| 8121 | 3:18-cv-11378-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 8122 | 3:18-cv-11379-FLW-LHG<br><br>DEPODESTA v. JOHNSON & JOHNSON et al |
| 8123 | 3:18-cv-11381-FLW-LHG<br><br>ROSARIO v. JOHNSON & JOHNSON et al |
| 8124 | 3:18-cv-11382-FLW-LHG<br><br>BANGHART- GIORDANO v. JOHNSON & JOHNSON et al |
| 8125 | 3:18-cv-11384-FLW-LHG<br><br>RANTZ v. JOHNSON & JOHNSON et al |
| 8126 | 3:18-cv-11385-FLW-LHG<br><br>DIEGO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 8127 | 3:18-cv-11386-FLW-LHG<br><br>HAWKINS v. JOHNSON & JOHNSON et al |
| 8128 | 3:18-cv-11393-FLW-LHG<br><br>DEVRIES v. JOHNSON & JOHNSON et al |
| 8129 | 3:18-cv-11394-FLW-LHG<br><br>LUNA v. JOHNSON & JOHNSON et al |
| 8130 | 3:18-cv-11396-FLW-LHG<br><br>EVERS v. JOHNSON & JOHNSON et al |
| 8131 | 3:18-cv-11397-FLW-LHG<br><br>HATAM et al v. JOHNSON & JOHNSON et al |
| 8132 | 3:18-cv-11399-FLW-LHG<br><br>WATERS v. JOHNSON & JOHNSON et al |
| 8133 | 3:18-cv-11400-FLW-LHG<br><br>CRUMP v. JOHNSON & JOHNSON et al |
| 8134 | 3:18-cv-11409-FLW-LHG<br><br>RISNER v. JOHNSON & JOHNSON et al |
| 8135 | 3:18-cv-11413-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 8136 | 3:18-cv-11415-FLW-LHG<br><br>MARISSA v. JOHNSON & JOHNSON et al |
| 8137 | 3:18-cv-11416-FLW-LHG<br><br>JACOBSON v. JOHNSON & JOHNSON et al |
| 8138 | 3:18-cv-11421-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 8139 | 3:18-cv-11433-FLW-LHG<br><br>LAFRANCE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8140 | 3:18-cv-11434-FLW-LHG<br><br>BLACK v. JOHNSON & JOHNSON et al |
| 8141 | 3:18-cv-11436-FLW-LHG<br><br>LEATHERS-THOMAS v. JOHNSON & JOHNSON et al |
| 8142 | 3:18-cv-11438-FLW-LHG<br><br>GEORGE et al v. JOHNSON & JOHNSON et al |
| 8143 | 3:18-cv-11440-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 8144 | 3:18-cv-11448-FLW-LHG<br><br>Collins v. Johnson & Johnson et al |
| 8145 | 3:18-cv-11454-FLW-LHG<br><br>JENKINS et al v. JOHNSON & JOHNSON et al |
| 8146 | 3:18-cv-11455-FLW-LHG<br><br>RINEHART et al v. JOHNSON & et al |
| 8147 | 3:18-cv-11463-FLW-LHG<br><br>EDMONDSON et al v. JOHNSON & JOHNSON et al |
| 8148 | 3:18-cv-11473-FLW-LHG<br><br>REYES et al v. JOHNSON & JOHNSON et al |
| 8149 | 3:18-cv-11475-FLW-LHG<br><br>MCKEE v. JOHNSON & JOHNSON et al |
| 8150 | 3:18-cv-11482-FLW-LHG<br><br>LOGAN v. JOHNSON & JOHNSON et al |
| 8151 | 3:18-cv-11484-FLW-LHG<br><br>BOUTWELL v. JOHNSON & JOHNSON et al |
| 8152 | 3:18-cv-11486-FLW-LHG<br><br>MCGUIRK v. JOHNSON & JOHNSON et al |
| 8153 | 3:18-cv-11487-FLW-LHG<br><br>TANT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8154 | 3:18-cv-11491-FLW-LHG<br><br>GRADDY v. JOHNSON & JOHNSON et al |
| 8155 | 3:18-cv-11492-FLW-LHG<br><br>GRALEY v. JOHNSON & JOHNSON et al |
| 8156 | 3:18-cv-11495-FLW-LHG<br><br>DONEGAN v. JOHNSON & JOHNSON et al |
| 8157 | 3:18-cv-11496-FLW-LHG<br><br>CORLEY v. JOHNSON & JOHNSON et al |
| 8158 | 3:18-cv-11499-FLW-LHG<br><br>GELSER-WEBB v. JOHNSON & JOHNSON et al |
| 8159 | 3:18-cv-11501-FLW-LHG<br><br>LAFATA v. JOHNSON & JOHNSON et al |
| 8160 | 3:18-cv-11503-FLW-LHG<br><br>BATISTE v. JOHNSON & JOHNSON et al |
| 8161 | 3:18-cv-11505-FLW-LHG<br><br>TURREL v. JOHNSON & JOHNSON et al |
| 8162 | 3:18-cv-11507-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 8163 | 3:18-cv-11508-FLW-LHG<br><br>NESBITT v. JOHNSON & JOHNSON et al |
| 8164 | 3:18-cv-11510-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 8165 | 3:18-cv-11515-FLW-LHG<br><br>KAISER v. JOHNSON & JOHNSON, INC. et al |
| 8166 | 3:18-cv-11516-FLW-LHG<br><br>FISCHER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8167 | 3:18-cv-11522-FLW-LHG<br><br>Hander v. Johnson & Johnson et al |
| 8168 | 3:18-cv-11523-FLW-LHG<br><br>HICKAM v. JOHNSON & JOHNSON et al |
| 8169 | 3:18-cv-11529-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 8170 | 3:18-cv-11586-FLW-LHG<br><br>JUAREZ- DELGADILLO v. JOHNSON & JOHNSON et al |
| 8171 | 3:18-cv-11591-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 8172 | 3:18-cv-11594-FLW-LHG<br><br>HENNEMANN et al v. JOHNSON & JOHNSON et al |
| 8173 | 3:18-cv-11595-FLW-LHG<br><br>GERMANN et al v. JOHNSON & JOHNSON et al |
| 8174 | 3:18-cv-11602-FLW-LHG<br><br>SILVA et al v. JOHNSON & JOHNSON et al |
| 8175 | 3:18-cv-11605-FLW-LHG<br><br>TEDDER v. JOHNSON & JOHNSON et al |
| 8176 | 3:18-cv-11606-FLW-LHG<br><br>WILLIAMS v. WILLIAMS et al |
| 8177 | 3:18-cv-11610-FLW-LHG<br><br>LEACH v. JOHNSON & JOHNSON et al |
| 8178 | 3:18-cv-11611-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 8179 | 3:18-cv-11614-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 8180 | 3:18-cv-11616-FLW-LHG<br><br>GROVE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 8181 | 3:18-cv-11617-FLW-LHG<br><br>SCHMIDT v. JOHNSON & JOHNSON et al |
| 8182 | 3:18-cv-11620-FLW-LHG<br><br>JESZENKA v. JOHNSON & JOHNSON et al |
| 8183 | 3:18-cv-11623-FLW-LHG<br><br>KUHN v. JOHNSON & JOHNSON et al |
| 8184 | 3:18-cv-11624-FLW-LHG<br><br>CROCOLL v. JOHNSON & JOHNSON, INC et al |
| 8185 | 3:18-cv-11628-FLW-LHG<br><br>HAZLETT v. JOHNSON & JOHNSON et al |
| 8186 | 3:18-cv-11632-FLW-LHG<br><br>SLUSHER v. JOHNSON & JOHNSON et al |
| 8187 | 3:18-cv-11637-FLW-LHG<br><br>GRESSET v. JOHNSON & JOHNSON et al |
| 8188 | 3:18-cv-11640-FLW-LHG<br><br>MARSHALL v. JOHNSON & JOHNSON et al |
| 8189 | 3:18-cv-11647-FLW-LHG<br><br>LAWTON v. JOHNSON & JOHNSON et al |
| 8190 | 3:18-cv-11651-FLW-LHG<br><br>DI PIETRO v. JOHNSON & JOHNSON et al |
| 8191 | 3:18-cv-11655-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 8192 | 3:18-cv-11657-FLW-LHG<br><br>SCHAEFFER v. JOHNSON AND JOHNSON et al |
| 8193 | 3:18-cv-11676-FLW-LHG<br><br>RAYNO et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8194 | 3:18-cv-11677-FLW-LHG<br><br>CONLEY v. JOHNSON & JOHNSON et al |
| 8195 | 3:18-cv-11678-FLW-LHG<br><br>RHODES v. JOHNSON & JOHNSON et al |
| 8196 | 3:18-cv-11679-FLW-LHG<br><br>THOMPSON et al v. JOHNSON & JOHNSON et al |
| 8197 | 3:18-cv-11683-FLW-LHG<br><br>HILLYER v. JOHNSON & JOHNSON et al |
| 8198 | 3:18-cv-11687-FLW-LHG<br><br>KRAUSE v. JOHNSON & JOHNSON et al |
| 8199 | 3:18-cv-11689-FLW-LHG<br><br>BRITTMAN v. JOHNSON & JOHNSON et al |
| 8200 | 3:18-cv-11691-FLW-LHG<br><br>BABAUTA v. JOHNSON & JOHNSON et al |
| 8201 | 3:18-cv-11692-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 8202 | 3:18-cv-11694-FLW-LHG<br><br>ELLSWORTH v. JOHNSON & JOHNSON et al |
| 8203 | 3:18-cv-11696-FLW-LHG<br><br>BLOSS v. JOHNSON & JOHNSON et al |
| 8204 | 3:18-cv-11697-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 8205 | 3:18-cv-11699-FLW-LHG<br><br>LEBLANC et al v. JOHNSON & JOHNSON et al |
| 8206 | 3:18-cv-11700-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8207 | 3:18-cv-11702-FLW-LHG<br><br>ROSE v. JOHNSON & JOHNSON et al |
| 8208 | 3:18-cv-11712-FLW-LHG<br><br>BLAKE v. JOHNSON & JOHNSON et al |
| 8209 | 3:18-cv-11723-FLW-LHG<br><br>NAIRN v. JOHNSON & JOHNSON et al |
| 8210 | 3:18-cv-11732-FLW-LHG<br><br>HILDEBRANDT v. JOHNSON & JOHNSON et al |
| 8211 | 3:18-cv-11738-FLW-LHG<br><br>HARGETT v. JOHNSON & JOHNSON et al |
| 8212 | 3:18-cv-11739-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 8213 | 3:18-cv-11741-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 8214 | 3:18-cv-11743-FLW-LHG<br><br>JENNINGS v. JOHNSON & JOHNSON et al |
| 8215 | 3:18-cv-11744-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 8216 | 3:18-cv-11745-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 8217 | 3:18-cv-11747-FLW-LHG<br><br>GIOVANNI v. JOHNSON & JOHNSON et al |
| 8218 | 3:18-cv-11748-FLW-LHG<br><br>ASSAF v. JOHNSON & JOHNSON et al |
| 8219 | 3:18-cv-11749-FLW-LHG<br><br>WIRTH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8220 | 3:18-cv-11750-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 8221 | 3:18-cv-11752-FLW-LHG<br><br>WALTERS v. JOHNSON & JOHNSON et al |
| 8222 | 3:18-cv-11756-FLW-LHG<br><br>MAY et al v. JOHNSON & JOHNSON et al |
| 8223 | 3:18-cv-11757-FLW-LHG<br><br>VALHUERDI et al v. JOHNSON & JOHNSON et al |
| 8224 | 3:18-cv-11774-FLW-LHG<br><br>PARKS v. JOHNSON & JOHNSON et al |
| 8225 | 3:18-cv-11781-FLW-LHG<br><br>DUDEK v. JOHNSON & JOHNSON et al |
| 8226 | 3:18-cv-11785-FLW-LHG<br><br>TODD v. JOHNSON & JOHNSON et al |
| 8227 | 3:18-cv-11789-FLW-LHG<br><br>ACHENBACH v. JOHNSON & JOHNSON et al |
| 8228 | 3:18-cv-11797-FLW-LHG<br><br>DELMAN v. JOHNSON & JOHNSON et al |
| 8229 | 3:18-cv-11798-FLW-LHG<br><br>DANIEL v. JOHNSON & JOHNSON et al |
| 8230 | 3:18-cv-11800-FLW-LHG<br><br>WOHLWEND v. JOHNSON & JOHNSON et al |
| 8231 | 3:18-cv-11810-FLW-LHG<br><br>LONGOBARDI v. JOHNSON & JOHNSON et al |
| 8232 | 3:18-cv-11811-FLW-LHG<br><br>HUDGIES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 8233 | 3:18-cv-11819-FLW-LHG <br><br> RUCK v. JOHNSON & JOHNSON et al |
| 8234 | 3:18-cv-11824-FLW-LHG <br><br> GONZALEZ v. JOHNSON & JOHNSON et al |
| 8235 | 3:18-cv-11826-FLW-LHG <br><br> BROCK v. JOHNSON & JOHNSON et al |
| 8236 | 3:18-cv-11827-FLW-LHG <br><br> LANE v. JOHNSON & JOHNSON et al |
| 8237 | 3:18-cv-11828-FLW-LHG <br><br> OWENS v. JOHNSON & JOHNSON et al |
| 8238 | 3:18-cv-11830-FLW-LHG <br><br> WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 8239 | 3:18-cv-11837-FLW-LHG <br><br> GARDNER, III v. JOHNSON & JOHNSON et al |
| 8240 | 3:18-cv-11838-FLW-LHG <br><br> CAMPANELLA v. JOHNSON & JOHNSON et al |
| 8241 | 3:18-cv-11840-FLW-LHG <br><br> MORTON v. JOHNSON & JOHNSON et al |
| 8242 | 3:18-cv-11844-FLW-LHG <br><br> DAVIS v. JOHNSON & JOHNSON et al |
| 8243 | 3:18-cv-11854-FLW-LHG <br><br> WHITED v. JOHNSON & JOHNSON et al |
| 8244 | 3:18-cv-11855-FLW-LHG <br><br> STEIGER v. JOHNSON & JOHNSON et al |
| 8245 | 3:18-cv-11865-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 8246 | 3:18-cv-11870-FLW-LHG <br><br> EVANS v. JOHNSON & JOHNSON et al |
| 8247 | 3:18-cv-11872-FLW-LHG <br><br> WILLIAMS v. JOHNSON & JOHNSON et al |
| 8248 | 3:18-cv-11873-FLW-LHG <br><br> SLOAN v. JOHNSON & JOHNSON et al |
| 8249 | 3:18-cv-11875-FLW-LHG <br><br> YODER v. JOHNSON & JOHNSON et al |
| 8250 | 3:18-cv-11876-FLW-LHG <br><br> DOHERTY et al v. JOHNSON & JOHNSON et al |
| 8251 | 3:18-cv-11877-FLW-LHG <br><br> AZNAR v. JOHNSON & JOHNSON et al |
| 8252 | 3:18-cv-11878-FLW-LHG <br><br> KINNETT v. JOHNSON & JOHNSON et al |
| 8253 | 3:18-cv-11879-FLW-LHG <br><br> HARRISON v. JOHNSON & JOHNSON et al |
| 8254 | 3:18-cv-11880-FLW-LHG <br><br> HICKS v. JOHNSON & JOHNSON et al |
| 8255 | 3:18-cv-11881-FLW-LHG <br><br> WILBANKS v. JOHNSON & JOHNSON et al |
| 8256 | 3:18-cv-11882-FLW-LHG <br><br> MARINACE et al v. JOHNSON & JOHNSON et al |
| 8257 | 3:18-cv-11883-FLW-LHG <br><br> HAYLETT v. JOHNSON & JOHNSON et al |
| 8258 | 3:18-cv-11885-FLW-LHG <br><br> LARSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8259 | 3:18-cv-11887-FLW-LHG<br><br>WALSH v. JOHNSON & JOHNSON et al |
| 8260 | 3:18-cv-11889-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al |
| 8261 | 3:18-cv-11890-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 8262 | 3:18-cv-11891-FLW-LHG<br><br>CHRYSLER v. JOHNSON & JOHNSON et al |
| 8263 | 3:18-cv-11892-FLW-LHG<br><br>CHEVALIER v. JOHNSON & JOHNSON et al |
| 8264 | 3:18-cv-11894-FLW-LHG<br><br>REYES v. JOHNSON & JOHNSON et al |
| 8265 | 3:18-cv-11903-FLW-LHG<br><br>MICHAELSON et al v. JOHNSON & JOHNSON INC. et al |
| 8266 | 3:18-cv-11906-FLW-LHG<br><br>HUCKELBY v. JOHNSON & JOHNSON et al |
| 8267 | 3:18-cv-11907-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 8268 | 3:18-cv-11909-FLW-LHG<br><br>AYERS v. JOHNSON & JOHNSON et al |
| 8269 | 3:18-cv-11912-FLW-LHG<br><br>HORKEY v. JOHNSON & JOHNSON et al |
| 8270 | 3:18-cv-11914-FLW-LHG<br><br>DAVIS et al v. JOHNSON & JOHNSON et al |
| 8271 | 3:18-cv-11915-FLW-LHG<br><br>ACOSTA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 8272 | 3:18-cv-11917-FLW-LHG<br><br>NICODEM v. JOHNSON & JOHNSON et al |
| 8273 | 3:18-cv-11918-FLW-LHG<br><br>BURTON v. JOHNSON & JOHNSON et al |
| 8274 | 3:18-cv-11921-FLW-LHG<br><br>BURNETT v. JOHNSON & JOHNSON et al |
| 8275 | 3:18-cv-11935-FLW-LHG<br><br>DOUGHTERY v. JOHNSON & JOHNSON et al |
| 8276 | 3:18-cv-11939-FLW-LHG<br><br>LANE v. JOHNSON & JOHNSON et al |
| 8277 | 3:18-cv-11941-FLW-LHG<br><br>EDWARDS et al v. JOHNSON & JOHNSON et al |
| 8278 | 3:18-cv-11943-FLW-LHG<br><br>BRANTLEY v. JOHNSON & JOHNSON et al |
| 8279 | 3:18-cv-11945-FLW-LHG<br><br>PITTS v. JOHNSON & JOHNSON et al |
| 8280 | 3:18-cv-11948-FLW-LHG<br><br>CUTRER v. JOHNSON & JOHNSON et al |
| 8281 | 3:18-cv-11956-FLW-LHG<br><br>ALANIZ v. JOHNSON & JOHNSON et al |
| 8282 | 3:18-cv-11957-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 8283 | 3:18-cv-11959-FLW-LHG<br><br>BRINKER v. JOHNSON & JOHNSON et al |
| 8284 | 3:18-cv-11961-FLW-LHG<br><br>MAURO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8285 | 3:18-cv-11962-FLW-LHG <br><br> THOMPSON v. JOHNSON & JOHNSON et al |
| 8286 | 3:18-cv-11964-FLW-LHG <br><br> ALLEN v. JOHNSON & JOHNSON et al |
| 8287 | 3:18-cv-11966-FLW-LHG <br><br> LOVING v. JOHNSON & JOHNSON et al |
| 8288 | 3:18-cv-11967-FLW-LHG <br><br> DAVIS v. JOHNSON & JOHNSON et al |
| 8289 | 3:18-cv-11969-FLW-LHG <br><br> VLAUN v. JOHNSON & JOHNSON et al |
| 8290 | 3:18-cv-11972-FLW-LHG <br><br> CARR v. JOHNSON & JOHNSON et al |
| 8291 | 3:18-cv-11973-FLW-LHG <br><br> MCLEAN v. JOHNSON & JOHNSON et al |
| 8292 | 3:18-cv-11974-FLW-LHG <br><br> SCHNEIDER v. JOHNSON & JOHNSON et al |
| 8293 | 3:18-cv-11975-FLW-LHG <br><br> STOCKS v. JOHNSON & JOHNSON et al |
| 8294 | 3:18-cv-11976-FLW-LHG <br><br> MOMOKI v. JOHNSON & JOHNSON et al |
| 8295 | 3:18-cv-11977-FLW-LHG <br><br> WHITSON v. JOHNSON & JOHNSON et al |
| 8296 | 3:18-cv-11979-FLW-LHG <br><br> WOLFE v. JOHNSON & JOHNSON et al |
| 8297 | 3:18-cv-11982-FLW-LHG <br><br> LOPEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8298 | 3:18-cv-11984-FLW-LHG <br><br> BALTHAZAR v. JOHNSON & JOHNSON et al |
| 8299 | 3:18-cv-11988-FLW-LHG <br><br> LADNER v. JOHNSON & JOHNSON et al |
| 8300 | 3:18-cv-11989-FLW-LHG <br><br> ARCHER v. JOHNSON & JOHNSON et al |
| 8301 | 3:18-cv-11990-FLW-LHG <br><br> GREEN et al v. JOHNSON & JOHNSON et al |
| 8302 | 3:18-cv-11991-FLW-LHG <br><br> PERKINS v. JOHNSON & JOHNSON et al |
| 8303 | 3:18-cv-11992-FLW-LHG <br><br> PLUTA v. JOHNSON & JOHNSON et al |
| 8304 | 3:18-cv-11993-FLW-LHG <br><br> SYNCHUK v. JOHNSON & JOHNSON et al |
| 8305 | 3:18-cv-11994-FLW-LHG <br><br> VRANEK v. JOHNSON & JOHNSON et al |
| 8306 | 3:18-cv-11998-FLW-LHG <br><br> ROSSOW et al v. JOHNSON & JOHNSON et al |
| 8307 | 3:18-cv-11999-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 8308 | 3:18-cv-12003-FLW-LHG <br><br> WALLER v. JOHNSON & JOHNSON et al |
| 8309 | 3:18-cv-12007-FLW-LHG <br><br> DEBOTH v. JOHNSON & JOHNSON et al |
| 8310 | 3:18-cv-12008-FLW-LHG <br><br> VORNHOLT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8311 | 3:18-cv-12009-FLW-LHG<br><br>BOWLAND v. JOHNSON & JOHNSON et al |
| 8312 | 3:18-cv-12016-FLW-LHG<br><br>ALONSO v. JOHNSON & JOHNSON et al |
| 8313 | 3:18-cv-12020-FLW-LHG<br><br>WALK v. JOHNSON & JOHNSON et al |
| 8314 | 3:18-cv-12023-FLW-LHG<br><br>FLICK et al v. JOHNSON & JOHNSON et al |
| 8315 | 3:18-cv-12024-FLW-LHG<br><br>GRAHAM v. IMERYS TALC AMERICA INC. et al |
| 8316 | 3:18-cv-12028-FLW-LHG<br><br>MANN v. JOHNSON & JOHNSON et al |
| 8317 | 3:18-cv-12030-FLW-LHG<br><br>CAHILL v. JOHNSON & JOHNSON et al |
| 8318 | 3:18-cv-12031-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 8319 | 3:18-cv-12035-FLW-LHG<br><br>CRAMER v. JOHNSON & JOHNSON et al |
| 8320 | 3:18-cv-12038-FLW-LHG<br><br>HABECK v. JOHNSON & JOHNSON et al |
| 8321 | 3:18-cv-12039-FLW-LHG<br><br>HARVILL et al v. JOHNSON & JOHNSON et al |
| 8322 | 3:18-cv-12040-FLW-LHG<br><br>DORFMAN v. JOHNSON & JOHNSON et al |
| 8323 | 3:18-cv-12041-FLW-LHG<br><br>HUGUS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8324 | 3:18-cv-12047-FLW-LHG <br><br> SCHUBERT et al v. JOHNSON & JOHNSON et al |
| 8325 | 3:18-cv-12049-FLW-LHG <br><br> SLEIK-LINDAHL et al v. JOHNSON & JOHNSON et al |
| 8326 | 3:18-cv-12052-FLW-LHG <br><br> LEPPERT-HERLEN v. JOHNSON & JOHNSON et al |
| 8327 | 3:18-cv-12058-FLW-LHG <br><br> DODSWORTH v. JOHNSON & JOHNSON et al |
| 8328 | 3:18-cv-12059-FLW-LHG <br><br> ZIEMBA et al v. JOHNSON & JOHNSON et al |
| 8329 | 3:18-cv-12060-FLW-LHG <br><br> GHETIA v. JOHNSON & JOHNSON et al |
| 8330 | 3:18-cv-12061-FLW-LHG <br><br> GUERRERO v. JOHNSON & JOHNSON et al |
| 8331 | 3:18-cv-12062-FLW-LHG <br><br> HICKS v. JOHNSON & JOHNSON et al |
| 8332 | 3:18-cv-12063-FLW-LHG <br><br> COHEN et al v. JOHNSON & JOHNSON et al |
| 8333 | 3:18-cv-12064-FLW-LHG <br><br> ROBINSON v. JOHNSON & JOHNSON et al |
| 8334 | 3:18-cv-12065-FLW-LHG <br><br> LIVINGSTON v. JOHNSON & JOHNSON et al |
| 8335 | 3:18-cv-12068-FLW-LHG <br><br> SCHRAW et al v. JOHNSON & JOHNSON et al |
| 8336 | 3:18-cv-12072-FLW-LHG <br><br> BRIONES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 8337 | 3:18-cv-12075-FLW-LHG<br><br>MCDERMOTT v. JOHNSON & JOHNSON et al |
| 8338 | 3:18-cv-12076-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 8339 | 3:18-cv-12078-FLW-LHG<br><br>RATLIFF v. JOHNSON & JOHNSON et al |
| 8340 | 3:18-cv-12079-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 8341 | 3:18-cv-12082-FLW-LHG<br><br>TURRENTINE v. JOHNSON & JOHNSON et al |
| 8342 | 3:18-cv-12083-FLW-LHG<br><br>KARL v. JOHNSON & JOHNSON et al |
| 8343 | 3:18-cv-12088-FLW-LHG<br><br>CONKLIN v. JOHNSON & JOHNSON et al |
| 8344 | 3:18-cv-12094-FLW-LHG<br><br>GRAYS v. JOHNSON & JOHNSON et al |
| 8345 | 3:18-cv-12098-FLW-LHG<br><br>CALDWELL et al v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 8346 | 3:18-cv-12099-FLW-LHG<br><br>GORMAN v. JOHNSON & JOHNSON et al |
| 8347 | 3:18-cv-12101-FLW-LHG<br><br>HENTHORNE et al v. JOHNSON & JOHNSON et al |
| 8348 | 3:18-cv-12102-FLW-LHG<br><br>JACOB v. JOHNSON & JOHNSON et al |
| 8349 | 3:18-cv-12103-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8350 | 3:18-cv-12104-FLW-LHG<br><br>CONAWAY v. JOHNSON & JOHNSON, INC. et al |
| 8351 | 3:18-cv-12105-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 8352 | 3:18-cv-12107-FLW-LHG<br><br>HOGUE v. JOHNSON & JOHNSON et al |
| 8353 | 3:18-cv-12108-FLW-LHG<br><br>FAVICHIA v. JOHNSON & JOHNSON et al |
| 8354 | 3:18-cv-12109-FLW-LHG<br><br>TROTTIER v. JOHNSON & JOHNSON et al |
| 8355 | 3:18-cv-12110-FLW-LHG<br><br>MCKENNA v. JOHNSON & JOHNSON et al |
| 8356 | 3:18-cv-12111-FLW-LHG<br><br>WILLBANKS v. JOHNSON & JOHNSON et al |
| 8357 | 3:18-cv-12113-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 8358 | 3:18-cv-12114-FLW-LHG<br><br>MULVEY v. JOHNSON & JOHNSON et al |
| 8359 | 3:18-cv-12115-FLW-LHG<br><br>HORCH et al v. JOHNSON & JOHNSON et al |
| 8360 | 3:18-cv-12116-FLW-LHG<br><br>MATHIS et al v. JOHNSON & JOHNSON et al |
| 8361 | 3:18-cv-12117-FLW-LHG<br><br>BOYD v. JOHNSON & JOHNSON et al |
| 8362 | 3:18-cv-12118-FLW-LHG<br><br>WRIGHT et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 8363 | 3:18-cv-12119-FLW-LHG<br><br>GONZALES v. JOHNSON & JOHNSON et al |
| 8364 | 3:18-cv-12123-FLW-LHG<br><br>ULMER et al v. JOHNSON & JOHNSON et al |
| 8365 | 3:18-cv-12128-FLW-LHG<br><br>BARBER v. JOHNSON & JOHNSON et al |
| 8366 | 3:18-cv-12138-FLW-LHG<br><br>ARRINGTON v. JOHNSON & JOHNSON et al |
| 8367 | 3:18-cv-12139-FLW-LHG<br><br>BERGER v. JOHNSON & JOHNSON et al |
| 8368 | 3:18-cv-12140-FLW-LHG<br><br>SILVERS et al v. JOHNSON & JOHNSON et al |
| 8369 | 3:18-cv-12143-FLW-LHG<br><br>BOHL v. JOHNSON & JOHNSON et al |
| 8370 | 3:18-cv-12144-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 8371 | 3:18-cv-12146-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 8372 | 3:18-cv-12148-FLW-LHG<br><br>DODD v. JOHNSON & JOHNSON et al |
| 8373 | 3:18-cv-12149-FLW-LHG<br><br>NALLS-PORTIS v. JOHNSON & JOHNSON et al |
| 8374 | 3:18-cv-12150-FLW-LHG<br><br>PAVAO v. JOHNSON & JOHNSON et al |
| 8375 | 3:18-cv-12152-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8376 | 3:18-cv-12154-FLW-LHG<br><br>WINDSOR v. JOHNSON & JOHNSON et al |
| 8377 | 3:18-cv-12156-FLW-LHG<br><br>ZAPALAC v. JOHNSON & JOHNSON et al |
| 8378 | 3:18-cv-12157-FLW-LHG<br><br>BRANDON v. JOHNSON & JOHNSON et al |
| 8379 | 3:18-cv-12164-FLW-LHG<br><br>MILLIREN v. JOHNSON & JOHNSON et al |
| 8380 | 3:18-cv-12165-FLW-LHG<br><br>COPPOLA v. JOHNSON & JOHNSON et al |
| 8381 | 3:18-cv-12166-FLW-LHG<br><br>GRIDLEY v. JOHNSON & JOHNSON et al |
| 8382 | 3:18-cv-12197-FLW-LHG<br><br>ALVAREZ v. JOHNSON & JOHNSON et al |
| 8383 | 3:18-cv-12198-FLW-LHG<br><br>AVERSA v. JOHNSON & JOHNSON et al |
| 8384 | 3:18-cv-12201-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 8385 | 3:18-cv-12202-FLW-LHG<br><br>CHANGUS v. JOHNSON & JOHNSON et al |
| 8386 | 3:18-cv-12203-FLW-LHG<br><br>FLOWERS v. JOHNSON & JOHNSON et al |
| 8387 | 3:18-cv-12204-FLW-LHG<br><br>GILLESPIE v. JOHNSON & JOHNSON et al |
| 8388 | 3:18-cv-12209-FLW-LHG<br><br>ZAJAC v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8389 | 3:18-cv-12210-FLW-LHG <br><br> KUCEJ v. JOHNSON & JOHNSON et al |
| 8390 | 3:18-cv-12211-FLW-LHG <br><br> CHRISTIAN et al v. JOHNSON & JOHNSON et al |
| 8391 | 3:18-cv-12212-FLW-LHG <br><br> MAHER v. JOHNSON & JOHNSON et al |
| 8392 | 3:18-cv-12214-FLW-LHG <br><br> MRAVEC v. JOHNSON & JOHNSON et al |
| 8393 | 3:18-cv-12218-FLW-LHG <br><br> TURNER v. JOHNSON & JOHNSON et al |
| 8394 | 3:18-cv-12219-FLW-LHG <br><br> BAUKNECHT v. JOHNSON & JOHNSON et al |
| 8395 | 3:18-cv-12229-FLW-LHG <br><br> GRIFFITH v. JOHNSON & JOHNSON, INC. et al |
| 8396 | 3:18-cv-12230-FLW-LHG <br><br> HEBERT v. JOHNSON & JOHNSON, INC. et al |
| 8397 | 3:18-cv-12231-FLW-LHG <br><br> KELLY v. JOHNSON & JOHNSON, INC. et al |
| 8398 | 3:18-cv-12236-FLW-LHG <br><br> KELSEY v. JOHNSON & JOHNSON et al |
| 8399 | 3:18-cv-12237-FLW-LHG <br><br> LEWINSKI v. JOHNSON & JOHNSON et al |
| 8400 | 3:18-cv-12239-FLW-LHG <br><br> MORTIMER v. JOHNSON & JOHNSON et al |
| 8401 | 3:18-cv-12240-FLW-LHG <br><br> Scafuri v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8402 | 3:18-cv-12241-FLW-LHG<br><br>Williams v. Johnson & Johnson et al |
| 8403 | 3:18-cv-12245-FLW-LHG<br><br>CHILDS v. JOHNSON & JOHNSON et al |
| 8404 | 3:18-cv-12246-FLW-LHG<br><br>Kristin Fusello et al v. Johnson and Johnson et al |
| 8405 | 3:18-cv-12249-FLW-LHG<br><br>PARKINSON et al v. JOHNSON & JOHNSON et al |
| 8406 | 3:18-cv-12250-FLW-LHG<br><br>Shlyonsky et al v. Johnson & Johnson et al |
| 8407 | 3:18-cv-12251-FLW-LHG<br><br>Kayen v. Johnson & Johnson et al |
| 8408 | 3:18-cv-12253-FLW-LHG<br><br>BISHOP v. JOHNSON & JOHNSON et al |
| 8409 | 3:18-cv-12254-FLW-LHG<br><br>Shenieka Jackson v. Johnson and Johnson et al |
| 8410 | 3:18-cv-12255-FLW-LHG<br><br>Brenda Pilcher et al v. Johnson and Johnson et al |
| 8411 | 3:18-cv-12256-FLW-LHG<br><br>THORNTON v. JOHNSON & JOHNSON et al |
| 8412 | 3:18-cv-12257-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 8413 | 3:18-cv-12261-FLW-LHG<br><br>TETREAULT v. JOHNSON & JOHNSON et al |
| 8414 | 3:18-cv-12262-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8415 | 3:18-cv-12263-FLW-LHG<br><br>OUELLETTE v. JOHNSON & JOHNSON et al |
| 8416 | 3:18-cv-12265-FLW-LHG<br><br>NOE v. JOHNSON & JOHNSON et al |
| 8417 | 3:18-cv-12266-FLW-LHG<br><br>MONFET v. JOHNSON & JOHNSON et al |
| 8418 | 3:18-cv-12267-FLW-LHG<br><br>NESBITT v. JOHNSON & JOHNSON et al |
| 8419 | 3:18-cv-12270-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 8420 | 3:18-cv-12272-FLW-LHG<br><br>PEEBLES et al v. JOHNSON & JOHNSON et al |
| 8421 | 3:18-cv-12273-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 8422 | 3:18-cv-12274-FLW-LHG<br><br>LOFGREN v. JOHNSON & JOHNSON et al |
| 8423 | 3:18-cv-12275-FLW-LHG<br><br>PACE v. JOHNSON & JOHNSON et al |
| 8424 | 3:18-cv-12276-FLW-LHG<br><br>MCWILLIAMS v. JOHNSON & JOHNSON et al |
| 8425 | 3:18-cv-12277-FLW-LHG<br><br>RASNER v. JOHNSON & JOHNSON et al |
| 8426 | 3:18-cv-12278-FLW-LHG<br><br>KITTREDGE v. JOHNSON & JOHNSON et al |
| 8427 | 3:18-cv-12280-FLW-LHG<br><br>BUIE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 8428 | 3:18-cv-12281-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON, INC. et al |
| 8429 | 3:18-cv-12282-FLW-LHG<br><br>LUCKETT v. JOHNSON & JOHNSON et al |
| 8430 | 3:18-cv-12290-FLW-LHG<br><br>KOROP v. JOHNSON AND JOHNSON et al |
| 8431 | 3:18-cv-12291-FLW-LHG<br><br>LYLES v. JOHNSON & JOHNSON et al |
| 8432 | 3:18-cv-12300-FLW-LHG<br><br>LENOCI v. JOHNSON & JOHNSON et al |
| 8433 | 3:18-cv-12301-FLW-LHG<br><br>SCHOEN v. JOHNSON & JOHNSON, INC. et al |
| 8434 | 3:18-cv-12302-FLW-LHG<br><br>SIPE v. JOHNSON & JOHNSON, INC. et al |
| 8435 | 3:18-cv-12303-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON, INC. et al |
| 8436 | 3:18-cv-12304-FLW-LHG<br><br>WORTHY v. JOHNSON & JOHNSON, INC. et al |
| 8437 | 3:18-cv-12306-FLW-LHG<br><br>ZESK v. JOHNSON & JOHNSON, INC. et al |
| 8438 | 3:18-cv-12307-FLW-LHG<br><br>BANKS v. JOHNSON & JOHNSON et al |
| 8439 | 3:18-cv-12309-FLW-LHG<br><br>RICHARD v. JOHNSON & JOHNSON et al |
| 8440 | 3:18-cv-12317-FLW-LHG<br><br>LOVETT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8441 | 3:18-cv-12320-FLW-LHG <br><br> JOHNSON v. JOHNSON & JOHNSON et al |
| 8442 | 3:18-cv-12324-FLW-LHG <br><br> GREENE v. JOHNSON & JOHNSON et al |
| 8443 | 3:18-cv-12326-FLW-LHG <br><br> TEAGUE et al v. JOHNSON & JOHNSON et al |
| 8444 | 3:18-cv-12327-FLW-LHG <br><br> EVANS v. JOHNSON & JOHNSON et al |
| 8445 | 3:18-cv-12328-FLW-LHG <br><br> MARKS v. JOHNSON & JOHNSON et al |
| 8446 | 3:18-cv-12330-FLW-LHG <br><br> SHULL v. JOHNSON & JOHNSON et al |
| 8447 | 3:18-cv-12331-FLW-LHG <br><br> FARMER v. JOHNSON & JOHNSON et al |
| 8448 | 3:18-cv-12332-FLW-LHG <br><br> BRAY v. JOHNSON & JOHNSON et al |
| 8449 | 3:18-cv-12334-FLW-LHG <br><br> SUMMERS v. JOHNSON & JOHNSON et al |
| 8450 | 3:18-cv-12338-FLW-LHG <br><br> BURKE v. JOHNSON & JOHNSON et al |
| 8451 | 3:18-cv-12339-FLW-LHG <br><br> WHITE v. JOHNSON & JOHNSON et al |
| 8452 | 3:18-cv-12340-FLW-LHG <br><br> POAG v. JOHNSON & JOHNSON et al |
| 8453 | 3:18-cv-12342-FLW-LHG <br><br> ARMISTAD v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 8454 | 3:18-cv-12345-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 8455 | 3:18-cv-12352-FLW-LHG<br><br>PITTMAN v. JOHNSON & JOHNSON et al |
| 8456 | 3:18-cv-12357-FLW-LHG<br><br>CHRISTENSON v. JOHNSON & JOHNSON, INC. et al |
| 8457 | 3:18-cv-12359-FLW-LHG<br><br>BOLTON et al v. JOHNSON & JOHNSON et al |
| 8458 | 3:18-cv-12360-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 8459 | 3:18-cv-12366-FLW-LHG<br><br>Cabeza v. Johnson & Johnson et al |
| 8460 | 3:18-cv-12367-FLW-LHG<br><br>Schultz v. Johnson & Johnson et al |
| 8461 | 3:18-cv-12368-FLW-LHG<br><br>Torres v. Johnson & Johnson et al |
| 8462 | 3:18-cv-12386-FLW-LHG<br><br>BASKERVILLE v. JOHNSON & JOHNSON et al |
| 8463 | 3:18-cv-12389-FLW-LHG<br><br>HUELSKAMP v. JOHNSON & JOHNSON et al |
| 8464 | 3:18-cv-12391-FLW-LHG<br><br>NEWCOMB v. JOHNSON & JOHNSON et al |
| 8465 | 3:18-cv-12393-FLW-LHG<br><br>TAMOR et al v. JOHNSON & JOHNSON et al |
| 8466 | 3:18-cv-12396-FLW-LHG<br><br>LUERA v. JOHNSON & JOHNSON et al |
| 8467 | 3:18-cv-12397-FLW-LHG<br><br>SIMMONS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8468 | 3:18-cv-12400-FLW-LHG<br><br>ADAIR v. JOHNSON & JOHNSON et al |
| 8469 | 3:18-cv-12401-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 8470 | 3:18-cv-12403-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |
| 8471 | 3:18-cv-12405-FLW-LHG<br><br>ARGIRO v. JOHNSON & JOHNSON et al |
| 8472 | 3:18-cv-12406-FLW-LHG<br><br>LAYPO v. JOHNSON & JOHNSON et al |
| 8473 | 3:18-cv-12407-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 8474 | 3:18-cv-12408-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 8475 | 3:18-cv-12409-FLW-LHG<br><br>SNOW v. JOHNSON & JOHNSON et al |
| 8476 | 3:18-cv-12411-FLW-LHG<br><br>SIMONDS v. JOHNSON & JOHNSON et al |
| 8477 | 3:18-cv-12413-FLW-LHG<br><br>SPECK v. JOHNSON & JOHNSON, INC. et al |
| 8478 | 3:18-cv-12415-FLW-LHG<br><br>EVERHART v. JOHNSON & JOHNSON et al |
| 8479 | 3:18-cv-12419-FLW-LHG<br><br>CONRAD v. JOHNSON & JOHNSON et al |
| 8480 | 3:18-cv-12420-FLW-LHG<br><br>LYMAN III v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 8481 | 3:18-cv-12421-FLW-LHG<br><br>MIHALICH v. JOHNSON & JOHNSON CONSUMER, INC. |
| 8482 | 3:18-cv-12422-FLW-LHG<br><br>O'HALLORAN v. JOHNSON & JOHNSON et al |
| 8483 | 3:18-cv-12423-FLW-LHG<br><br>MCLAUGHLIN v. JOHNSON & JOHNSON et al |
| 8484 | 3:18-cv-12425-FLW-LHG<br><br>CIPOLLA v. JOHNSON & JOHNSON et al |
| 8485 | 3:18-cv-12429-FLW-LHG<br><br>BUSTOS v. JOHNSON & JOHNSON et al |
| 8486 | 3:18-cv-12447-FLW-LHG<br><br>WINTERS v. JOHNSON & JOHNSON et al |
| 8487 | 3:18-cv-12451-FLW-LHG<br><br>SKURSKY et al v. IMERYS TALC AMERICA INC et al |
| 8488 | 3:18-cv-12452-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 8489 | 3:18-cv-12453-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 8490 | 3:18-cv-12454-FLW-LHG<br><br>DIAZ v. JOHNSON & JOHNSON et al |
| 8491 | 3:18-cv-12458-FLW-LHG<br><br>ZAMPOGNA v. JOHNSON & JOHNSON, INC. et al |
| 8492 | 3:18-cv-12459-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON, INC. et al |
| 8493 | 3:18-cv-12460-FLW-LHG<br><br>BARRS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8494 | 3:18-cv-12461-FLW-LHG<br><br>MCKAY v. JOHNSON & JOHNSON, INC. et al |
| 8495 | 3:18-cv-12462-FLW-LHG<br><br>WEEKS v. JOHNSON & JOHNSON, INC. et al |
| 8496 | 3:18-cv-12466-FLW-LHG<br><br>GILHAUS v. JOHNSON & JOHNSON, INC. et al |
| 8497 | 3:18-cv-12467-FLW-LHG<br><br>COCHRAN et al v. JOHNSON & JOHNSON et al |
| 8498 | 3:18-cv-12472-FLW-LHG<br><br>WELLINGTON v. JOHNSON & JOHNSON et al |
| 8499 | 3:18-cv-12482-FLW-LHG<br><br>GADSON v. JOHNSON & JOHNSON et al |
| 8500 | 3:18-cv-12483-FLW-LHG<br><br>SHERWOOD v. JOHNSON & JOHNSON et al |
| 8501 | 3:18-cv-12484-FLW-LHG<br><br>SHANAFELT v. JOHNSON & JOHNSON et al |
| 8502 | 3:18-cv-12485-FLW-LHG<br><br>HEAVNER v. JOHNSON & JOHNSON et al |
| 8503 | 3:18-cv-12487-FLW-LHG<br><br>LEACH v. JOHNSON & JOHNSON et al |
| 8504 | 3:18-cv-12491-FLW-LHG<br><br>COHN v. JOHNSON & JOHNSON et al |
| 8505 | 3:18-cv-12503-FLW-LHG<br><br>MURPHY et al v. JOHNSON & JOHNSON et al |
| 8506 | 3:18-cv-12504-FLW-LHG<br><br>HEBERT v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8507 | 3:18-cv-12506-FLW-LHG <br><br> EDWARDS v. JOHNSON & JOHNSON et al |
| 8508 | 3:18-cv-12508-FLW-LHG <br><br> ANTOINE v. JOHNSON & JOHNSON et al |
| 8509 | 3:18-cv-12512-FLW-LHG <br><br> HOLLOMAN v. JOHNSON & JOHNSON, INC. et al |
| 8510 | 3:18-cv-12513-FLW-LHG <br><br> LAWLER v. JOHNSON & JOHNSON et al |
| 8511 | 3:18-cv-12517-FLW-LHG <br><br> ESPINOSA v. JOHNSON & JOHNSON et al |
| 8512 | 3:18-cv-12518-FLW-LHG <br><br> MADDOX v. JOHNSON & JOHNSON et al |
| 8513 | 3:18-cv-12519-FLW-LHG <br><br> MORTIMER v. JOHNSON & JOHNSON et al |
| 8514 | 3:18-cv-12520-FLW-LHG <br><br> WICKWARE v. JOHNSON & JOHNSON et al |
| 8515 | 3:18-cv-12522-FLW-LHG <br><br> KOMOROSKI v. JOHNSON & JOHNSON et al |
| 8516 | 3:18-cv-12526-FLW-LHG <br><br> JIMINEZ v. DUANE READE, INC. et al |
| 8517 | 3:18-cv-12531-FLW-LHG <br><br> MARKWARDT v. JOHNSON & JOHNSON et al |
| 8518 | 3:18-cv-12533-FLW-LHG <br><br> ZICARI v. JOHNSON & JOHNSON et al |
| 8519 | 3:18-cv-12534-FLW-LHG <br><br> NIELSEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8520 | 3:18-cv-12535-FLW-LHG<br><br>SICKLES v. JOHNSON & JOHNSON et al |
| 8521 | 3:18-cv-12539-FLW-LHG<br><br>KAISER v. JOHNSON & JOHNSON et al |
| 8522 | 3:18-cv-12541-FLW-LHG<br><br>BRIDGES v. JOHNSON & JOHNSON et al |
| 8523 | 3:18-cv-12553-FLW-LHG<br><br>GOMES v. JOHNSON & JOHNSON et al |
| 8524 | 3:18-cv-12557-FLW-LHG<br><br>PAYNE v. JOHNSON & JOHNSON, INC. et al |
| 8525 | 3:18-cv-12567-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 8526 | 3:18-cv-12584-FLW-LHG<br><br>LINDSTROM v. JOHNSON & JOHNSON et al |
| 8527 | 3:18-cv-12588-FLW-LHG<br><br>WERNECKE v. JOHNSON & JOHNSON, INC. et al |
| 8528 | 3:18-cv-12589-FLW-LHG<br><br>BERDE v. JOHNSON & JOHNSON, INC. et al |
| 8529 | 3:18-cv-12593-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON, INC. et al |
| 8530 | 3:18-cv-12595-FLW-LHG<br><br>KIDD v. JOHNSON & JOHNSON, INC. et al |
| 8531 | 3:18-cv-12600-FLW-LHG<br><br>CRANFORD v. JOHNSON & JOHNSON et al |
| 8532 | 3:18-cv-12618-FLW-LHG<br><br>HEARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8533 | 3:18-cv-12620-FLW-LHG<br><br>KESSLER v. JOHNSON & JOHNSON et al |
| 8534 | 3:18-cv-12621-FLW-LHG<br><br>CARTY v. JOHNSON & JOHNSON et al |
| 8535 | 3:18-cv-12622-FLW-LHG<br><br>MCKEOWN v. JOHNSON & JOHNSON et al |
| 8536 | 3:18-cv-12625-FLW-LHG<br><br>VIDRA v. JOHNSON & JOHNSON et al |
| 8537 | 3:18-cv-12627-FLW-LHG<br><br>DOYLE WATTS v. JOHNSON & JOHNSON et al |
| 8538 | 3:18-cv-12628-FLW-LHG<br><br>BUFFINGTON v JOHNSON & JOHNSON, et al |
| 8539 | 3:18-cv-12629-FLW-LHG<br><br>BURKE et al v. JOHNSON & JOHNSON et al |
| 8540 | 3:18-cv-12631-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 8541 | 3:18-cv-12638-FLW-LHG<br><br>STEDMAN et al v. JOHNSON & JOHNSON et al |
| 8542 | 3:18-cv-12666-FLW-LHG<br><br>OLIX v. JOHNSON & JOHNSON et al |
| 8543 | 3:18-cv-12667-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |
| 8544 | 3:18-cv-12674-FLW-LHG<br><br>CANAVIER v. JOHNSON & JOHNSON et al |
| 8545 | 3:18-cv-12675-FLW-LHG<br><br>NEWMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8546 | 3:18-cv-12676-FLW-LHG<br><br>SCHEFFER v. JOHNSON & JOHNSON et al |
| 8547 | 3:18-cv-12679-FLW-LHG<br><br>SPIVEY et al v. JOHNSON & JOHNSON et al |
| 8548 | 3:18-cv-12682-FLW-LHG<br><br>BERGHEGER et al v. JOHNSON & JOHNSON et al |
| 8549 | 3:18-cv-12683-FLW-LHG<br><br>ELLIOTT v. JOHNSON & JOHNSON et al |
| 8550 | 3:18-cv-12687-FLW-LHG<br><br>RENDE et al v. JOHNSON & JOHNSON et al |
| 8551 | 3:18-cv-12688-FLW-LHG<br><br>FLORES v. JOHNSON & JOHNSON et al |
| 8552 | 3:18-cv-12689-FLW-LHG<br><br>DOSS v. JOHNSON & JOHNSON et al |
| 8553 | 3:18-cv-12691-FLW-LHG<br><br>CASCELLA v. JOHNSON & JOHNSON et al |
| 8554 | 3:18-cv-12692-FLW-LHG<br><br>FRASER v. JOHNSON & JOHNSON et al |
| 8555 | 3:18-cv-12694-FLW-LHG<br><br>COLLINS et al v. JOHNSON & JOHNSON et al |
| 8556 | 3:18-cv-12704-FLW-LHG<br><br>FELDMANN et al v. JOHNSON & JOHNSON et al |
| 8557 | 3:18-cv-12709-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 8558 | 3:18-cv-12711-FLW-LHG<br><br>ALBERDING v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8559 | 3:18-cv-12712-FLW-LHG<br><br>BEARDEN v. JOHNSON & JOHNSON et al |
| 8560 | 3:18-cv-12713-FLW-LHG<br><br>BROWER v. JOHNSON & JOHNSON et al |
| 8561 | 3:18-cv-12714-FLW-LHG<br><br>CALONI v. JOHNSON & JOHNSON et al |
| 8562 | 3:18-cv-12716-FLW-LHG<br><br>DUKEWITS v. JOHNSON & JOHNSON et al |
| 8563 | 3:18-cv-12717-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 8564 | 3:18-cv-12720-FLW-LHG<br><br>HIGDON v. JOHNSON & JOHNSON et al |
| 8565 | 3:18-cv-12721-FLW-LHG<br><br>ROBINSON et al v. JOHNSON & JOHNSON et al |
| 8566 | 3:18-cv-12723-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 8567 | 3:18-cv-12724-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 8568 | 3:18-cv-12727-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 8569 | 3:18-cv-12728-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 8570 | 3:18-cv-12729-FLW-LHG<br><br>KRUG v. JOHNSON & JOHNSON et al |
| 8571 | 3:18-cv-12730-FLW-LHG<br><br>KIRBY v. JOHNSON & JOHNSON et al |
| 8572 | 3:18-cv-12731-FLW-LHG<br><br>RHYMER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8573 | 3:18-cv-12732-FLW-LHG<br><br>PATE v. JOHNSON & JOHNSON et al |
| 8574 | 3:18-cv-12733-FLW-LHG<br><br>RICHTER v. JOHNSON & JOHNSON et al |
| 8575 | 3:18-cv-12734-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al |
| 8576 | 3:18-cv-12735-FLW-LHG<br><br>BOUDREAUX v. JOHNSON & JOHNSON et al |
| 8577 | 3:18-cv-12737-FLW-LHG<br><br>CULVER v. JOHNSON & JOHNSON et al |
| 8578 | 3:18-cv-12738-FLW-LHG<br><br>DEDOSANTOS- VALDIVA v. JOHNSON & JOHNSON et al |
| 8579 | 3:18-cv-12740-FLW-LHG<br><br>MOYE v. JOHNSON & JOHNSON et al |
| 8580 | 3:18-cv-12741-FLW-LHG<br><br>SAMUELS v. JOHNSON & JOHNSON et al |
| 8581 | 3:18-cv-12742-FLW-LHG<br><br>PATINO v. JOHNSON & JOHNSON et al |
| 8582 | 3:18-cv-12743-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al |
| 8583 | 3:18-cv-12744-FLW-LHG<br><br>RADEMAKER v. JOHNSON & JOHNSON et al |
| 8584 | 3:18-cv-12745-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 8585 | 3:18-cv-12747-FLW-LHG<br><br>HOUSE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8586 | 3:18-cv-12748-FLW-LHG<br><br>NEWTON et al v. JOHNSON & JOHNSON et al |
| 8587 | 3:18-cv-12749-FLW-LHG<br><br>HUFFMAN v. JOHNSON & JOHNSON et al |
| 8588 | 3:18-cv-12750-FLW-LHG<br><br>CARROLL v. JOHNSON & JOHNSON et al |
| 8589 | 3:18-cv-12752-FLW-LHG<br><br>JOHNER v. JOHNSON & JOHNSON et al |
| 8590 | 3:18-cv-12754-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 8591 | 3:18-cv-12755-FLW-LHG<br><br>SAPP v. JOHNSON & JOHNSON et al |
| 8592 | 3:18-cv-12756-FLW-LHG<br><br>SHROCK v. JOHNSON & JOHNSON et al |
| 8593 | 3:18-cv-12757-FLW-LHG<br><br>VONDRA v. JOHNSON & JOHNSON et al |
| 8594 | 3:18-cv-12758-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 8595 | 3:18-cv-12759-FLW-LHG<br><br>KEEGAN v. JOHNSON & JOHNSON et al |
| 8596 | 3:18-cv-12761-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 8597 | 3:18-cv-12766-FLW-LHG<br><br>WALTON v. JOHNSON & JOHNSON et al |
| 8598 | 3:18-cv-12768-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 8599 | 3:18-cv-12769-FLW-LHG<br><br>NEISS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8600 | 3:18-cv-12770-FLW-LHG<br><br>YAW v. JOHNSON & JOHNSON et al |
| 8601 | 3:18-cv-12771-FLW-LHG<br><br>RAINES v. JOHNSON & JOHNSON et al |
| 8602 | 3:18-cv-12772-FLW-LHG<br><br>KELLEY v. JOHNSON & JOHNSON et al |
| 8603 | 3:18-cv-12773-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON et al |
| 8604 | 3:18-cv-12774-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 8605 | 3:18-cv-12775-FLW-LHG<br><br>HECKMAN v. JOHNSON & JOHNSON et al |
| 8606 | 3:18-cv-12776-FLW-LHG<br><br>BECK v. JOHNSON & JOHNSON et al |
| 8607 | 3:18-cv-12779-FLW-LHG<br><br>BREEDEN v. JOHNSON & JOHNSON et al |
| 8608 | 3:18-cv-12780-FLW-LHG<br><br>BENSON v. JOHNSON & JOHNSON et al |
| 8609 | 3:18-cv-12781-FLW-LHG<br><br>HUFF v. JOHNSON & JOHNSON et al |
| 8610 | 3:18-cv-12785-FLW-LHG<br><br>PASCUZZO v. JOHNSON & JOHNSON et al |
| 8611 | 3:18-cv-12786-FLW-LHG<br><br>TOTTERDALE v. JOHNSON & JOHNSON et al |
| 8612 | 3:18-cv-12787-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8613 | 3:18-cv-12788-FLW-LHG <br><br> VINSON v. JOHNSON & JOHNSON et al |
| 8614 | 3:18-cv-12790-FLW-LHG <br><br> WILLIS v. JOHNSON & JOHNSON et al |
| 8615 | 3:18-cv-12791-FLW-LHG <br><br> CARTER v. JOHNSON & JOHNSON et al |
| 8616 | 3:18-cv-12796-FLW-LHG <br><br> HIGGINS et al v. JOHNSON & JOHNSON et al |
| 8617 | 3:18-cv-12798-FLW-LHG <br><br> JENKINS et al v. JOHNSON & JOHNSON et al |
| 8618 | 3:18-cv-12801-FLW-LHG <br><br> MALVIN v. JOHNSON & JOHNSON et al |
| 8619 | 3:18-cv-12802-FLW-LHG <br><br> MOTES v. JOHNSON & JOHNSON et al |
| 8620 | 3:18-cv-12807-FLW-LHG <br><br> SWITZER v. JOHNSON & JOHNSON et al |
| 8621 | 3:18-cv-12810-FLW-LHG <br><br> SNOW v. JOHNSON & JOHNSON et al |
| 8622 | 3:18-cv-12811-FLW-LHG <br><br> ADAMS v. JOHNSON & JOHNSON et al |
| 8623 | 3:18-cv-12812-FLW-LHG <br><br> FLOYD v. JOHNSON & JOHNSON et al |
| 8624 | 3:18-cv-12814-FLW-LHG <br><br> ESTABROOK v. JOHNSON & JOHNSON et al |
| 8625 | 3:18-cv-12816-FLW-LHG <br><br> HARMER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8626 | 3:18-cv-12817-FLW-LHG<br><br>HOBSON v. JOHNSON & JOHNSON et al |
| 8627 | 3:18-cv-12820-FLW-LHG<br><br>JOHNSTON v. JOHNSON & JOHNSON et al |
| 8628 | 3:18-cv-12821-FLW-LHG<br><br>WATERS v. JOHNSON AND JOHNSON et al |
| 8629 | 3:18-cv-12828-FLW-LHG<br><br>RENNICK v. IMERYS TALC AMERICA INC et al |
| 8630 | 3:18-cv-12829-FLW-LHG<br><br>ROBBINS v. IMERYS TALC AMERICA INC et al |
| 8631 | 3:18-cv-12833-FLW-LHG<br><br>VILLENEUVE v. JOHNSON & JOHNSON et al |
| 8632 | 3:18-cv-12835-FLW-LHG<br><br>HOBBS v. JOHNSON & JOHNSON et al |
| 8633 | 3:18-cv-12840-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 8634 | 3:18-cv-12841-FLW-LHG<br><br>JOTBLAD v. JOHNSON & JOHNSON et al |
| 8635 | 3:18-cv-12842-FLW-LHG<br><br>RONGERO v. IMERYS TALC AMERICA INC et al |
| 8636 | 3:18-cv-12844-FLW-LHG<br><br>STUCKER v. IMERYS TALC AMERICA INC et al |
| 8637 | 3:18-cv-12845-FLW-LHG<br><br>PAGE v. JOHNSON & JOHNSON et al |
| 8638 | 3:18-cv-12846-FLW-LHG<br><br>SCHREIBER v. IMERYS TALC AMERICA INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8639 | 3:18-cv-12847-FLW-LHG<br><br>PATRANELLA v. JOHNSON & JOHNSON et al |
| 8640 | 3:18-cv-12848-FLW-LHG<br><br>CROPP v. JOHNSON & JOHNSON et al |
| 8641 | 3:18-cv-12849-FLW-LHG<br><br>TAYLOR-WILLIAMS v. JOHNSON & JOHNSON et al |
| 8642 | 3:18-cv-12851-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 8643 | 3:18-cv-12852-FLW-LHG<br><br>STILLWELL v. JOHNSON & JOHNSON et al |
| 8644 | 3:18-cv-12853-FLW-LHG<br><br>KROPP v. JOHNSON & JOHNSON et al |
| 8645 | 3:18-cv-12858-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 8646 | 3:18-cv-12859-FLW-LHG<br><br>DESIMONE v. JOHNSON & JOHNSON et al |
| 8647 | 3:18-cv-12860-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 8648 | 3:18-cv-12865-FLW-LHG<br><br>TREMBLEY v. JOHNSON & JOHNSON et al |
| 8649 | 3:18-cv-12867-FLW-LHG<br><br>MURRIEL v. JOHNSON & JOHNSON et al |
| 8650 | 3:18-cv-12869-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 8651 | 3:18-cv-12871-FLW-LHG<br><br>POLAK v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 665 of 1327 PageID:
110875
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8652 | 3:18-cv-12875-FLW-LHG<br><br>SHORE et al v. JOHNSON & JOHNSON CONSUMER , INC. et al |
| 8653 | 3:18-cv-12878-FLW-LHG<br><br>RUTLEDGE v. IMERYS TALC AMERICA INC et al |
| 8654 | 3:18-cv-12885-FLW-LHG<br><br>SEIFFERT v. IMERYS TALC AMERICA INC et al |
| 8655 | 3:18-cv-12886-FLW-LHG<br><br>SMITH v. IMERYS TALC AMERICA INC et al |
| 8656 | 3:18-cv-12888-FLW-LHG<br><br>SMITH v. IMERYS TALC AMERICA INC et al |
| 8657 | 3:18-cv-12889-FLW-LHG<br><br>STARKS v. IMERYS TALC AMERICA INC et al |
| 8658 | 3:18-cv-12897-FLW-LHG<br><br>HANSL v. JOHNSON & JOHNSON et al |
| 8659 | 3:18-cv-12919-FLW-LHG<br><br>HINES v. JOHNSON & JOHNSON, INC. et al |
| 8660 | 3:18-cv-12924-FLW-LHG<br><br>DAILY v. JOHNSON & JOHNSON et al |
| 8661 | 3:18-cv-12925-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 8662 | 3:18-cv-12926-FLW-LHG<br><br>KOLCZYNSKI et al v. JOHNSON & JOHNSON et al |
| 8663 | 3:18-cv-12927-FLW-LHG<br><br>WYNSTRA v. JOHNSON & JOHNSON et al |
| 8664 | 3:18-cv-12929-FLW-LHG<br><br>HOUSE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 8665 | 3:18-cv-12931-FLW-LHG<br><br>TUNSON et al v. JOHNSON & JOHNSON et al |
| 8666 | 3:18-cv-12933-FLW-LHG<br><br>MOORE et al v. JOHNSON & JOHNSON et al |
| 8667 | 3:18-cv-12935-FLW-LHG<br><br>TRENT v. JOHNSON & JOHNSON et al |
| 8668 | 3:18-cv-12937-FLW-LHG<br><br>ELLIOTT v. JOHNSON & JOHNSON et al |
| 8669 | 3:18-cv-12938-FLW-LHG<br><br>NISHA v. JOHNSON & JOHNSON et al |
| 8670 | 3:18-cv-12939-FLW-LHG<br><br>DRAGON v. JOHNSON & JOHNSON et al |
| 8671 | 3:18-cv-12941-FLW-LHG<br><br>LEE v. JOHNSON AND JOHNSON et al |
| 8672 | 3:18-cv-12942-FLW-LHG<br><br>Koumoullos Du Purton et al v. Johnson & Johnson et al |
| 8673 | 3:18-cv-12943-FLW-LHG<br><br>Cividanes v. Johnson & Johnson, et al |
| 8674 | 3:18-cv-12944-FLW-LHG<br><br>Rodriguez v. Johnson & Johnson et. al. |
| 8675 | 3:18-cv-12945-FLW-LHG<br><br>Meyer et al v. Johnson & Johnson et al |
| 8676 | 3:18-cv-12946-FLW-LHG<br><br>MELE v. IMERYS TALC AMERICA INC et al |
| 8677 | 3:18-cv-12947-FLW-LHG<br><br>KENNEDY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 8678 | 3:18-cv-12950-FLW-LHG<br><br>SULLIVAN-MYERS et al v. IMERYS TALC AMERICA INC et al |
| 8679 | 3:18-cv-12951-FLW-LHG<br><br>TIDLINE v. IMERYS TALC AMERICA INC et al |
| 8680 | 3:18-cv-12954-FLW-LHG<br><br>TSOSIE v. IMERYS TALC AMERICA INC et al |
| 8681 | 3:18-cv-12955-FLW-LHG<br><br>WALTERSDORFF v. IMERYS TALC AMERICA INC et al |
| 8682 | 3:18-cv-12956-FLW-LHG<br><br>KERPASH v. JOHNSON & JOHNSON, INC. et al |
| 8683 | 3:18-cv-12957-FLW-LHG<br><br>MANIGO v. IMERYS TALC AMERICA INC et al |
| 8684 | 3:18-cv-12958-FLW-LHG<br><br>WILLIAMS et al v. IMERYS TALC AMERICA INC et al |
| 8685 | 3:18-cv-12959-FLW-LHG<br><br>MACY v. JOHNSON & JOHNSON, INC. et al |
| 8686 | 3:18-cv-12960-FLW-LHG<br><br>ZILIO et al v. IMERYS TALC AMERICA INC et al |
| 8687 | 3:18-cv-12961-FLW-LHG<br><br>PEHLE v. JOHNSON & JOHNSON, INC. et al |
| 8688 | 3:18-cv-12963-FLW-LHG<br><br>BONDWEAVER v. JOHNSON & JOHNSON, INC. et al |
| 8689 | 3:18-cv-12964-FLW-LHG<br><br>RHODEN v. JOHNSON & JOHNSON, INC. et al |
| 8690 | 3:18-cv-12966-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8691 | 3:18-cv-12969-FLW-LHG <br><br> STEIN v. JOHNSON & JOHNSON, INC. et al |
| 8692 | 3:18-cv-12970-FLW-LHG <br><br> SULLIVAN v. JOHNSON & JOHNSON, INC. et al |
| 8693 | 3:18-cv-12975-FLW-LHG <br><br> DESALLE et al v. JOHNSON & JOHNSON et al |
| 8694 | 3:18-cv-12993-FLW-LHG <br><br> CLARK v. JOHNSON & JOHNSON et al |
| 8695 | 3:18-cv-12995-FLW-LHG <br><br> DONOHOE et al v. JOHNSON & JOHNSON et al |
| 8696 | 3:18-cv-12996-FLW-LHG <br><br> BURGOS v. JOHNSON & JOHNSON et al |
| 8697 | 3:18-cv-12997-FLW-LHG <br><br> MORGAN v. JOHNSON & JOHNSON et al |
| 8698 | 3:18-cv-12998-FLW-LHG <br><br> BARTLETT v. JOHNSON & JOHNSON et al |
| 8699 | 3:18-cv-13000-FLW-LHG <br><br> EMERSON v. JOHNSON & JOHNSON et al |
| 8700 | 3:18-cv-13003-FLW-LHG <br><br> BATTLE v. IMERYS TALC AMERICA INC et al |
| 8701 | 3:18-cv-13004-FLW-LHG <br><br> TOLENTINO v. JOHNSON & JOHNSON et al |
| 8702 | 3:18-cv-13010-FLW-LHG <br><br> NICELY v. JOHNSON & JOHNSON et al |
| 8703 | 3:18-cv-13020-FLW-LHG <br><br> GODFREY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8704 | 3:18-cv-13021-FLW-LHG<br><br>ZACHRY et al v. JOHNSON & JOHNSON et al |
| 8705 | 3:18-cv-13023-FLW-LHG<br><br>PYLANT v. JOHNSON & JOHNSON et al |
| 8706 | 3:18-cv-13024-FLW-LHG<br><br>ABBOTT v. JOHNSON & JOHNSON et al |
| 8707 | 3:18-cv-13026-FLW-LHG<br><br>GREELEY v. JOHNSON & JOHNSON et al |
| 8708 | 3:18-cv-13027-FLW-LHG<br><br>LAMUSTA v. JOHNSON & JOHNSON et al |
| 8709 | 3:18-cv-13032-FLW-LHG<br><br>MARDIS v. JOHNSON & JOHNSON et al |
| 8710 | 3:18-cv-13042-FLW-LHG<br><br>MARQUARDT v. JOHNSON & JOHNSON et al |
| 8711 | 3:18-cv-13057-FLW-LHG<br><br>PORTER v. IMERYS TALC AMERICA INC et al |
| 8712 | 3:18-cv-13058-FLW-LHG<br><br>NUSS v. IMERYS TALC AMERICA INC et al |
| 8713 | 3:18-cv-13059-FLW-LHG<br><br>MURRAY v. IMERYS TALC AMERICA INC et al |
| 8714 | 3:18-cv-13060-FLW-LHG<br><br>MILLER v. IMERYS TALC AMERICA INC et al |
| 8715 | 3:18-cv-13062-FLW-LHG<br><br>MADDEN v. IMERYS TALC AMERICA INC et al |
| 8716 | 3:18-cv-13066-FLW-LHG<br><br>OATIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8717 | 3:18-cv-13075-FLW-LHG<br><br>DRAWENEK v. JOHNSON & JOHNSON et al |
| 8718 | 3:18-cv-13076-FLW-LHG<br><br>GULCZYNSKI v. JOHNSON & JOHNSON et al |
| 8719 | 3:18-cv-13078-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 8720 | 3:18-cv-13079-FLW-LHG<br><br>KLUG v. JOHNSON & JOHNSON et al |
| 8721 | 3:18-cv-13080-FLW-LHG<br><br>SEGUIN-CLARK v. IMERYS TALC AMERICA INC et al |
| 8722 | 3:18-cv-13088-FLW-LHG<br><br>HEIN-MACALUSO v. JOHNSON & JOHNSON, INC. et al |
| 8723 | 3:18-cv-13089-FLW-LHG<br><br>ROWSEY v. JOHNSON & JOHNSON, INC. et al |
| 8724 | 3:18-cv-13090-FLW-LHG<br><br>SHAFFER v. JOHNSON & JOHNSON, INC. et al |
| 8725 | 3:18-cv-13091-FLW-LHG<br><br>WEIS v. JOHNSON & JOHNSON, INC. et al |
| 8726 | 3:18-cv-13093-FLW-LHG<br><br>LESAGE v. IMERYS TALC AMERICA INC et al |
| 8727 | 3:18-cv-13097-FLW-LHG<br><br>SIMS v. JOHNSON & JOHNSON, INC. et al |
| 8728 | 3:18-cv-13111-FLW-LHG<br><br>GAMAGE v. JOHNSON & JOHNSON et al |
| 8729 | 3:18-cv-13112-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8730 | 3:18-cv-13123-FLW-LHG<br><br>SPROFERA v. JOHNSON & JOHNSON, INC. et al |
| 8731 | 3:18-cv-13127-FLW-LHG<br><br>WADDLE v. JOHNSON & JOHNSON, INC. et al |
| 8732 | 3:18-cv-13128-FLW-LHG<br><br>WESTERMAN v. JOHNSON & JOHNSON, INC. et al |
| 8733 | 3:18-cv-13130-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON, INC. et al |
| 8734 | 3:18-cv-13138-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 8735 | 3:18-cv-13140-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON, INC. et al |
| 8736 | 3:18-cv-13142-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON, INC. et al |
| 8737 | 3:18-cv-13143-FLW-LHG<br><br>ZINK v. JOHNSON & JOHNSON, INC. et al |
| 8738 | 3:18-cv-13172-FLW-LHG<br><br>AUSTINSON v. JOHNSON & JOHNSON, INC. et al |
| 8739 | 3:18-cv-13174-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON, INC. et al |
| 8740 | 3:18-cv-13176-FLW-LHG<br><br>MAREK v. JOHNSON & JOHNSON, INC. et al |
| 8741 | 3:18-cv-13177-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON, INC. et al |
| 8742 | 3:18-cv-13178-FLW-LHG<br><br>MARKLAND v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8743 | 3:18-cv-13185-FLW-LHG<br><br>BLAKE v. JOHNSON & JOHNSON et al |
| 8744 | 3:18-cv-13191-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 8745 | 3:18-cv-13193-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 8746 | 3:18-cv-13196-FLW-LHG<br><br>HARE v. JOHNSON & JOHNSON et al |
| 8747 | 3:18-cv-13199-FLW-LHG<br><br>OYLER v. JOHNSON & JOHNSON et al |
| 8748 | 3:18-cv-13202-FLW-LHG<br><br>PENIKIS v. JOHNSON & JOHNSON et al |
| 8749 | 3:18-cv-13204-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON et al |
| 8750 | 3:18-cv-13205-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 8751 | 3:18-cv-13208-FLW-LHG<br><br>VOLZ v. JOHNSON & JOHNSON et al |
| 8752 | 3:18-cv-13209-FLW-LHG<br><br>DAHDAL v. JOHNSON & JOHNSON, INC. et al |
| 8753 | 3:18-cv-13210-FLW-LHG<br><br>HAMMOND v. JOHNSON & JOHNSON et al |
| 8754 | 3:18-cv-13211-FLW-LHG<br><br>NEEDHAM v. JOHNSON & JOHNSON, INC. et al |
| 8755 | 3:18-cv-13213-FLW-LHG<br><br>FUSSELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8756 | 3:18-cv-13216-FLW-LHG<br><br>DASHER v. JOHNSON & JOHNSON et al |
| 8757 | 3:18-cv-13234-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 8758 | 3:18-cv-13235-FLW-LHG<br><br>DEROSA v. JOHNSON & JOHNSON et al |
| 8759 | 3:18-cv-13236-FLW-LHG<br><br>HADDOCK v. JOHNSON & JOHNSON et al |
| 8760 | 3:18-cv-13237-FLW-LHG<br><br>CARLYLE v. JOHNSON & JOHNSON et al |
| 8761 | 3:18-cv-13238-FLW-LHG<br><br>HEMMETER v. JOHNSON & JOHNSON et al |
| 8762 | 3:18-cv-13239-FLW-LHG<br><br>MELL et al v. JOHNSON & JOHNSON et al |
| 8763 | 3:18-cv-13240-FLW-LHG<br><br>COTTRILL v. JOHNSON & JOHNSON et al |
| 8764 | 3:18-cv-13241-FLW-LHG<br><br>HAWKINS et al v. JOHNSON & JOHNSON, INC. et al |
| 8765 | 3:18-cv-13246-FLW-LHG<br><br>BRIGGS v. JOHNSON & JOHNSON et al |
| 8766 | 3:18-cv-13247-FLW-LHG<br><br>BRANCH et al v. JOHNSON & JOHNSON et al |
| 8767 | 3:18-cv-13249-FLW-LHG<br><br>HORNE v. JOHNSON & JOHNSON et al |
| 8768 | 3:18-cv-13250-FLW-LHG<br><br>BLUM et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8769 | 3:18-cv-13255-FLW-LHG<br><br>HATCHER v. JOHNSON & JOHNSON, INC. et al |
| 8770 | 3:18-cv-13257-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 8771 | 3:18-cv-13264-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |
| 8772 | 3:18-cv-13266-FLW-LHG<br><br>HAVERLY v. JOHNSON & JOHNSON et al |
| 8773 | 3:18-cv-13268-FLW-LHG<br><br>SHABAN v. JOHNSON & JOHNSON et al |
| 8774 | 3:18-cv-13270-FLW-LHG<br><br>SNYDER v. JOHNSON & JOHNSON et al |
| 8775 | 3:18-cv-13273-FLW-LHG<br><br>PENCE et al v. JOHNSON & JOHNSON et al |
| 8776 | 3:18-cv-13274-FLW-LHG<br><br>RAVELLETTE et al v. JOHNSON & JOHNSON et al |
| 8777 | 3:18-cv-13275-FLW-LHG<br><br>HEREDIA v. JOHNSON & JOHNSON, INC. et al |
| 8778 | 3:18-cv-13282-FLW-LHG<br><br>BULLINGTON v. JOHNSON & JOHNSON, INC. et al |
| 8779 | 3:18-cv-13290-FLW-LHG<br><br>PRUSAK v. JOHNSON & JOHNSON et al |
| 8780 | 3:18-cv-13291-FLW-LHG<br><br>KRASTEL v. JOHNSON & JOHNSON et al |
| 8781 | 3:18-cv-13296-FLW-LHG<br><br>LAFOLLETTE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8782 | 3:18-cv-13297-FLW-LHG<br><br>MYHRE v. JOHNSON & JOHNSON et al |
| 8783 | 3:18-cv-13299-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON, INC. et al |
| 8784 | 3:18-cv-13302-FLW-LHG<br><br>NEELY v. JOHNSON & JOHNSON et al |
| 8785 | 3:18-cv-13303-FLW-LHG<br><br>MURRAY v. JOHNSON & JOHNSON et al |
| 8786 | 3:18-cv-13307-FLW-LHG<br><br>BURKHOLDER v. JOHNSON & JOHNSON et al |
| 8787 | 3:18-cv-13310-FLW-LHG<br><br>BERTSCH v. JOHNSON & JOHNSON et al |
| 8788 | 3:18-cv-13311-FLW-LHG<br><br>DENELL v. JOHNSON & JOHNSON et al |
| 8789 | 3:18-cv-13313-FLW-LHG<br><br>HOLDREDGE v. JOHNSON & JOHNSON et al |
| 8790 | 3:18-cv-13316-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 8791 | 3:18-cv-13319-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 8792 | 3:18-cv-13320-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 8793 | 3:18-cv-13324-FLW-LHG<br><br>BELK v. JOHNSON & JOHNSON et al |
| 8794 | 3:18-cv-13328-FLW-LHG<br><br>CORDER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8795 | 3:18-cv-13329-FLW-LHG<br><br>FOGLE v. JOHNSON & JOHNSON et al |
| 8796 | 3:18-cv-13330-FLW-LHG<br><br>RUSSO et al v. JOHNSON & JOHNSON et al |
| 8797 | 3:18-cv-13331-FLW-LHG<br><br>KAMENS v. JOHNSON & JOHNSON et al |
| 8798 | 3:18-cv-13332-FLW-LHG<br><br>LEGOFF v. JOHNSON & JOHNSON et al |
| 8799 | 3:18-cv-13333-FLW-LHG<br><br>MICHALSKI et al v. JOHNSON & JOHNSON et al |
| 8800 | 3:18-cv-13336-FLW-LHG<br><br>WHEELER v. JOHNSON & JOHNSON et al |
| 8801 | 3:18-cv-13337-FLW-LHG<br><br>RAPOSA v. JOHNSON & JOHNSON et al |
| 8802 | 3:18-cv-13339-FLW-LHG<br><br>ROWLAND v. JOHNSON & JOHNSON et al |
| 8803 | 3:18-cv-13341-FLW-LHG<br><br>SAULNIER v. JOHNSON & JOHNSON et al |
| 8804 | 3:18-cv-13343-FLW-LHG<br><br>SPENCER v. JOHNSON & JOHNSON et al |
| 8805 | 3:18-cv-13344-FLW-LHG<br><br>FRANCESCHINI v. JOHNSON & JOHNSON et al |
| 8806 | 3:18-cv-13345-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON et al |
| 8807 | 3:18-cv-13348-FLW-LHG<br><br>COLLIER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8808 | 3:18-cv-13349-FLW-LHG<br><br>ALESSI v. JOHNSON & JOHNSON et al |
| 8809 | 3:18-cv-13353-FLW-LHG<br><br>BODISON v. JOHNSON & JOHNSON et al |
| 8810 | 3:18-cv-13354-FLW-LHG<br><br>BOLTON v. JOHNSON & JOHNSON et al |
| 8811 | 3:18-cv-13355-FLW-LHG<br><br>EPSMAN v. JOHNSON & JOHNSON et al |
| 8812 | 3:18-cv-13357-FLW-LHG<br><br>GERBER v. JOHNSON & JOHNSON et al |
| 8813 | 3:18-cv-13368-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 8814 | 3:18-cv-13369-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON, INC. et al |
| 8815 | 3:18-cv-13370-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 8816 | 3:18-cv-13371-FLW-LHG<br><br>CABRERA v. JOHNSON & JOHNSON, INC. et al |
| 8817 | 3:18-cv-13372-FLW-LHG<br><br>BURLESON v. JOHNSON & JOHNSON et al |
| 8818 | 3:18-cv-13373-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 8819 | 3:18-cv-13374-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 8820 | 3:18-cv-13376-FLW-LHG<br><br>RENDA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8821 | 3:18-cv-13382-FLW-LHG<br><br>ROUX v. JOHNSON & JOHNSON et al |
| 8822 | 3:18-cv-13383-FLW-LHG<br><br>TOCCI v. JOHNSON & JOHNSON et al |
| 8823 | 3:18-cv-13389-FLW-LHG<br><br>WEBER-SCALLIONS et al v. JOHNSON & JOHNSON et al |
| 8824 | 3:18-cv-13392-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 8825 | 3:18-cv-13395-FLW-LHG<br><br>RICHMAN v. JOHNSON & JOHNSON et al |
| 8826 | 3:18-cv-13397-FLW-LHG<br><br>WADE v. JOHNSON & JOHNSON et al |
| 8827 | 3:18-cv-13398-FLW-LHG<br><br>SALTER v. JOHNSON & JOHNSON et al |
| 8828 | 3:18-cv-13402-FLW-LHG<br><br>HOUSE v. JOHNSON & JOHNSON et al |
| 8829 | 3:18-cv-13409-FLW-LHG<br><br>HILL-SCOTT v. JOHNSON & JOHNSON et al |
| 8830 | 3:18-cv-13412-FLW-LHG<br><br>CHISHOLM v. JOHNSON & JOHNSON et al |
| 8831 | 3:18-cv-13413-FLW-LHG<br><br>HODGE v. JOHNSON & JOHNSON et al |
| 8832 | 3:18-cv-13415-FLW-LHG<br><br>LUMPKINS v JOHNSON & JOHNSON, et al |
| 8833 | 3:18-cv-13418-FLW-LHG<br><br>PATRICK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8834 | 3:18-cv-13421-FLW-LHG<br><br>ARSENEAULT v. JOHNSON & JOHNSON et al |
| 8835 | 3:18-cv-13422-FLW-LHG<br><br>BEVELLE v. JOHNSON & JOHNSON et al |
| 8836 | 3:18-cv-13423-FLW-LHG<br><br>BLAKE v. JOHNSON & JOHNSON et al |
| 8837 | 3:18-cv-13424-FLW-LHG<br><br>BRASSELL v. JOHNSON & JOHNSON et al |
| 8838 | 3:18-cv-13426-FLW-LHG<br><br>COLEMERE v. JOHNSON & JOHNSON et al |
| 8839 | 3:18-cv-13427-FLW-LHG<br><br>D'ANGELO et al v. JOHNSON & JOHNSON et al |
| 8840 | 3:18-cv-13429-FLW-LHG<br><br>COMING et al v. JOHNSON & JOHNSON, INC. et al |
| 8841 | 3:18-cv-13434-FLW-LHG<br><br>NICHOLS v. JOHNSON & JOHNSON et al |
| 8842 | 3:18-cv-13440-FLW-LHG<br><br>BACKES v. JOHNSON & JOHNSON et al |
| 8843 | 3:18-cv-13441-FLW-LHG<br><br>WEBSTER v. JOHNSON & JOHNSON, INC. et al |
| 8844 | 3:18-cv-13446-FLW-LHG<br><br>TRIBE v. JOHNSON & JOHNSON et al |
| 8845 | 3:18-cv-13449-FLW-LHG<br><br>BUTLER-HAGY v. JOHNSON & JOHNSON et al |
| 8846 | 3:18-cv-13450-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8847 | 3:18-cv-13452-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 8848 | 3:18-cv-13453-FLW-LHG<br><br>FLAHARDY v. JOHNSON & JOHNSON et al |
| 8849 | 3:18-cv-13454-FLW-LHG<br><br>FUCHS v. JOHNSON & JOHNSON et al |
| 8850 | 3:18-cv-13456-FLW-LHG<br><br>GALANTE v. JOHNSON & JOHNSON et al |
| 8851 | 3:18-cv-13458-FLW-LHG<br><br>GARCIA-LUNA v. JOHNSON & JOHNSON, INC. et al |
| 8852 | 3:18-cv-13466-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 8853 | 3:18-cv-13470-FLW-LHG<br><br>FINDLAY v. JOHNSON & JOHNSON et al |
| 8854 | 3:18-cv-13481-FLW-LHG<br><br>GILMORE v. JOHNSON & JOHNSON, INC. et al |
| 8855 | 3:18-cv-13482-FLW-LHG<br><br>GREENE v. JOHNSON & JOHNSON, INC. et al |
| 8856 | 3:18-cv-13483-FLW-LHG<br><br>HALEEM v. JOHNSON & JOHNSON, INC. et al |
| 8857 | 3:18-cv-13484-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON, INC. et al |
| 8858 | 3:18-cv-13485-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al |
| 8859 | 3:18-cv-13486-FLW-LHG<br><br>MALL v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8860 | 3:18-cv-13487-FLW-LHG<br><br>MARENT v. JOHNSON & JOHNSON, INC. et al |
| 8861 | 3:18-cv-13488-FLW-LHG<br><br>MATTHEWS v. JOHNSON & JOHNSON, INC. et al |
| 8862 | 3:18-cv-13489-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON, INC. et al |
| 8863 | 3:18-cv-13490-FLW-LHG<br><br>RUBIN v. JOHNSON & JOHNSON, INC. et al |
| 8864 | 3:18-cv-13491-FLW-LHG<br><br>RUMMELL v. JOHNSON & JOHNSON, INC. et al |
| 8865 | 3:18-cv-13493-FLW-LHG<br><br>SAYLER v. JOHNSON & JOHNSON, INC. et al |
| 8866 | 3:18-cv-13494-FLW-LHG<br><br>SPILLER v. JOHNSON & JOHNSON, INC. et al |
| 8867 | 3:18-cv-13496-FLW-LHG<br><br>HEAMAN v. JOHNSON & JOHNSON, INC. et al |
| 8868 | 3:18-cv-13497-FLW-LHG<br><br>TRUJILLO v. JOHNSON & JOHNSON, INC. et al |
| 8869 | 3:18-cv-13498-FLW-LHG<br><br>WHELAN v. JOHNSON & JOHNSON, INC. et al |
| 8870 | 3:18-cv-13499-FLW-LHG<br><br>WICKLER v. JOHNSON & JOHNSON, INC. et al |
| 8871 | 3:18-cv-13507-FLW-LHG<br><br>ARWINE v. JOHNSON & JOHNSON et al |
| 8872 | 3:18-cv-13508-FLW-LHG<br><br>BLAYLOCK et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8873 | 3:18-cv-13510-FLW-LHG<br><br>BARRON v. JOHNSON & JOHNSON et al |
| 8874 | 3:18-cv-13512-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 8875 | 3:18-cv-13519-FLW-LHG<br><br>BREUNIG v. JOHNSON & JOHNSON et al |
| 8876 | 3:18-cv-13526-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 8877 | 3:18-cv-13528-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON, INC. et al |
| 8878 | 3:18-cv-13529-FLW-LHG<br><br>PIPKIN v. JOHNSON & JOHNSO, INC. et al |
| 8879 | 3:18-cv-13532-FLW-LHG<br><br>SCHMIDT v. JOHNSON & JOHNSON, INC. et al |
| 8880 | 3:18-cv-13538-FLW-LHG<br><br>LYTLE v. JOHNSON & JOHNSON et al |
| 8881 | 3:18-cv-13542-FLW-LHG<br><br>MCCRARY v. JOHNSON & JOHNSON et al |
| 8882 | 3:18-cv-13549-FLW-LHG<br><br>HAZEL v. JOHNSON & JOHNSON et al |
| 8883 | 3:18-cv-13552-FLW-LHG<br><br>BECK v. JOHNSON & JOHNSON et al |
| 8884 | 3:18-cv-13554-FLW-LHG<br><br>CASEY v. JOHNSON & JOHNSON et al |
| 8885 | 3:18-cv-13557-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8886 | 3:18-cv-13559-FLW-LHG<br><br>SHAMY v. JOHNSON & JOHNSON et al |
| 8887 | 3:18-cv-13563-FLW-LHG<br><br>HAWTHORNE v. JOHNSON & JOHNSON et al |
| 8888 | 3:18-cv-13569-FLW-LHG<br><br>MCELROY et al v. JOHNSON & JOHNSON et al |
| 8889 | 3:18-cv-13570-FLW-LHG<br><br>FITCH et al v. JOHNSON & JOHNSON et al |
| 8890 | 3:18-cv-13571-FLW-LHG<br><br>COLEMAN et al v. JOHNSON & JOHNSON et al |
| 8891 | 3:18-cv-13572-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 8892 | 3:18-cv-13573-FLW-LHG<br><br>CLEMENCE v. JOHNSON & JOHNSON et al |
| 8893 | 3:18-cv-13574-FLW-LHG<br><br>BURTON et al v. JOHNSON & JOHNSON et al |
| 8894 | 3:18-cv-13583-FLW-LHG<br><br>ST. CLAIR v. JOHNSON & JOHNSON et al |
| 8895 | 3:18-cv-13585-FLW-LHG<br><br>ANTHONY v. JOHNSON & JOHNSON et al |
| 8896 | 3:18-cv-13587-FLW-LHG<br><br>MCDONALD v. JOHNSON & JOHNSON et al |
| 8897 | 3:18-cv-13589-FLW-LHG<br><br>MARSHALL et al v. JOHNSON & JOHNSON et al |
| 8898 | 3:18-cv-13590-FLW-LHG<br><br>DELONG v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8899 | 3:18-cv-13591-FLW-LHG <br><br> HENDERSON v. JOHNSON & JOHNSON et al |
| 8900 | 3:18-cv-13592-FLW-LHG <br><br> RATLIFF v. JOHNSON & JOHNSON et al |
| 8901 | 3:18-cv-13593-FLW-LHG <br><br> PEIRCE v. JOHNSON & JOHNSON et al |
| 8902 | 3:18-cv-13595-FLW-LHG <br><br> MOORE v. JOHNSON & JOHNSON et al |
| 8903 | 3:18-cv-13598-FLW-LHG <br><br> HALL v. JOHNSON & JOHNSON et al |
| 8904 | 3:18-cv-13599-FLW-LHG <br><br> EDBERG v. JOHNSON & JOHNSON, INC. et al |
| 8905 | 3:18-cv-13600-FLW-LHG <br><br> LAVOIE v. JOHNSON & JOHNSON et al |
| 8906 | 3:18-cv-13602-FLW-LHG <br><br> KOUGH v. JOHNSON & JOHNSON et al |
| 8907 | 3:18-cv-13603-FLW-LHG <br><br> CASE v. JOHNSON & JOHNSON et al |
| 8908 | 3:18-cv-13605-FLW-LHG <br><br> STANLEY et al v. JOHNSON & JOHNSON et al |
| 8909 | 3:18-cv-13607-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 8910 | 3:18-cv-13608-FLW-LHG <br><br> SEDON v. JOHNSON & JOHNSON et al |
| 8911 | 3:18-cv-13610-FLW-LHG <br><br> CLOO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8912 | 3:18-cv-13612-FLW-LHG<br><br>KEENE v. JOHNSON & JOHNSON et al |
| 8913 | 3:18-cv-13614-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 8914 | 3:18-cv-13615-FLW-LHG<br><br>FAMULARO v. JOHNSON & JOHNSON et al |
| 8915 | 3:18-cv-13616-FLW-LHG<br><br>VARGAS v. JOHNSON & JOHNSON et al |
| 8916 | 3:18-cv-13618-FLW-LHG<br><br>GOETZE et al v. JOHNSON & JOHNSON et al |
| 8917 | 3:18-cv-13623-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 8918 | 3:18-cv-13629-FLW-LHG<br><br>MORQUECHO v. JOHNSON & JOHNSON et al |
| 8919 | 3:18-cv-13630-FLW-LHG<br><br>WOLF et al v. JOHNSON & JOHNSON et al |
| 8920 | 3:18-cv-13632-FLW-LHG<br><br>LISAK v. JOHNSON & JOHNSON et al |
| 8921 | 3:18-cv-13637-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 8922 | 3:18-cv-13638-FLW-LHG<br><br>HAM v. JOHNSON & JOHNSON et al |
| 8923 | 3:18-cv-13639-FLW-LHG<br><br>MOORE et al v. JOHNSON & JOHNSON et al |
| 8924 | 3:18-cv-13648-FLW-LHG<br><br>VINCIGUERRA v. Johnson & Johnson et al |
| 8925 | 3:18-cv-13650-FLW-LHG<br><br>Schuster et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 8926 | 3:18-cv-13651-FLW-LHG<br><br>STRONG v. JOHNSON & JOHNSON et al |
| 8927 | 3:18-cv-13652-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 8928 | 3:18-cv-13653-FLW-LHG<br><br>HUFKINS v. JOHNSON & JOHNSON et al |
| 8929 | 3:18-cv-13654-FLW-LHG<br><br>Yasenchok v. Johnson & Johnson et al |
| 8930 | 3:18-cv-13656-FLW-LHG<br><br>Rice v. Johnson & Johnson et al |
| 8931 | 3:18-cv-13659-FLW-LHG<br><br>WEST et al v. JOHNSON & JOHNSON et al |
| 8932 | 3:18-cv-13660-FLW-LHG<br><br>CRABTREE v. JOHNSON & JOHNSON et al |
| 8933 | 3:18-cv-13661-FLW-LHG<br><br>MERKNER v. JOHNSON & JOHNSON et al |
| 8934 | 3:18-cv-13662-FLW-LHG<br><br>PALM v. JOHNSON & JOHNSON et al |
| 8935 | 3:18-cv-13663-FLW-LHG<br><br>MILICI v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 8936 | 3:18-cv-13665-FLW-LHG<br><br>DEY v. JOHNSON & JOHNSON et al |
| 8937 | 3:18-cv-13666-FLW-LHG<br><br>WILLIAMSON- HORSEMAN v. JOHNSON & JOHNSON et al |
| 8938 | 3:18-cv-13667-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 8939 | 3:18-cv-13668-FLW-LHG<br><br>SPELTS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8940 | 3:18-cv-13670-FLW-LHG<br><br>SAMPSON et al v. JOHNSON & JOHNSON et al |
| 8941 | 3:18-cv-13671-FLW-LHG<br><br>RYAN et al v. JOHNSON & JOHNSON et al |
| 8942 | 3:18-cv-13674-FLW-LHG<br><br>MONROE v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al |
| 8943 | 3:18-cv-13678-FLW-LHG<br><br>GENTILE v. JOHNSON & JOHNSON et al |
| 8944 | 3:18-cv-13679-FLW-LHG<br><br>RASH v. JOHNSON AND JOHNSON et al |
| 8945 | 3:18-cv-13681-FLW-LHG<br><br>Newell v. JOHNSON & JOHNSON et al |
| 8946 | 3:18-cv-13683-FLW-LHG<br><br>Riopedre et al v. Johnson & Johnson et al |
| 8947 | 3:18-cv-13685-FLW-LHG<br><br>AGENT-PHILLIPS v. JOHNSON & JOHNSON et al |
| 8948 | 3:18-cv-13688-FLW-LHG<br><br>COLLINS v. JOHNSON AND JOHNSON et al |
| 8949 | 3:18-cv-13689-FLW-LHG<br><br>SHEVENOCK v. JOHNSON & JOHNSON et al |
| 8950 | 3:18-cv-13690-FLW-LHG<br><br>BLANTON v. JOHNSON AND JOHNSON et al |
| 8951 | 3:18-cv-13692-FLW-LHG<br><br>HROUDA v. JOHNSON AND JOHNSON et al |
| 8952 | 3:18-cv-13694-FLW-LHG<br><br>COX v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 8953 | 3:18-cv-13699-FLW-LHG<br><br>LLOYD v. IMERYS TALC AMERICA, INC. et al |
| 8954 | 3:18-cv-13703-FLW-LHG<br><br>VARNER et al v. JOHNSON & JOHNSON et al |
| 8955 | 3:18-cv-13711-FLW-LHG<br><br>FOUNTAIN v. JOHNSON & JOHNSON et al |
| 8956 | 3:18-cv-13719-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 8957 | 3:18-cv-13726-FLW-LHG<br><br>WERREN v. JOHNSON & JOHNSON et al |
| 8958 | 3:18-cv-13731-FLW-LHG<br><br>CALLAHAN v. JOHNSON AND JOHNSON et al |
| 8959 | 3:18-cv-13760-FLW-LHG<br><br>ENGLE v. JOHNSON & JOHNSON et al |
| 8960 | 3:18-cv-13762-FLW-LHG<br><br>GARRETT v. JOHNSON & JOHNSON et al |
| 8961 | 3:18-cv-13769-FLW-LHG<br><br>DEAN v. JOHNSON & JOHNSON et al |
| 8962 | 3:18-cv-13770-FLW-LHG<br><br>LEMON v. JOHNSON & JOHNSON et al |
| 8963 | 3:18-cv-13771-FLW-LHG<br><br>MARIE v. JOHNSON & JOHNSON et al |
| 8964 | 3:18-cv-13772-FLW-LHG<br><br>NESBITT v. JOHNSON & JOHNSON et al |
| 8965 | 3:18-cv-13773-FLW-LHG<br><br>ODOM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8966 | 3:18-cv-13776-FLW-LHG<br><br>GUPTA v. JOHNSON & JOHNSON et al |
| 8967 | 3:18-cv-13777-FLW-LHG<br><br>CHANEY v. JOHNSON & JOHNSON et al |
| 8968 | 3:18-cv-13779-FLW-LHG<br><br>TOUPS v. JOHNSON & JOHNSON et al |
| 8969 | 3:18-cv-13780-FLW-LHG<br><br>JENDERSECK v. JOHNSON & JOHNSON et al |
| 8970 | 3:18-cv-13781-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 8971 | 3:18-cv-13782-FLW-LHG<br><br>MABIN v. JOHNSON & JOHNSON et al |
| 8972 | 3:18-cv-13783-FLW-LHG<br><br>LABRIOLA v. JOHNSON & JOHNSON et al |
| 8973 | 3:18-cv-13784-FLW-LHG<br><br>OWENS et al v. JOHNSON & JOHNSON et al |
| 8974 | 3:18-cv-13785-FLW-LHG<br><br>MCCOMB v. JOHNSON & JOHNSON et al |
| 8975 | 3:18-cv-13786-FLW-LHG<br><br>SCHULZE v. JOHNSON & JOHNSON et al |
| 8976 | 3:18-cv-13787-FLW-LHG<br><br>PARKHURST v. JOHNSON & JOHNSON, INC. et al |
| 8977 | 3:18-cv-13788-FLW-LHG<br><br>VIRGINIA v. JOHNSON & JOHNSON et al |
| 8978 | 3:18-cv-13792-FLW-LHG<br><br>MONNERJAHN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 8979 | 3:18-cv-13794-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 8980 | 3:18-cv-13799-FLW-LHG<br><br>BARNETT v. JOHNSON & JOHNSON et al |
| 8981 | 3:18-cv-13800-FLW-LHG<br><br>CERRONE v. JOHNSON & JOHNSON et al |
| 8982 | 3:18-cv-13802-FLW-LHG<br><br>EASTER v. JOHNSON & JOHNSON et al |
| 8983 | 3:18-cv-13803-FLW-LHG<br><br>GIBSON v. JOHNSON & JOHNSON et al |
| 8984 | 3:18-cv-13806-FLW-LHG<br><br>HARGROVE v. JOHNSON & JOHNSON et al |
| 8985 | 3:18-cv-13810-FLW-LHG<br><br>HERKERT-SOYARS v. JOHNSON & JOHNSON et al |
| 8986 | 3:18-cv-13811-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 8987 | 3:18-cv-13812-FLW-LHG<br><br>KENNEDY v. JOHNSON & JOHNSON et al |
| 8988 | 3:18-cv-13815-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 8989 | 3:18-cv-13816-FLW-LHG<br><br>DAVISON v. JOHNSON & JOHNSON et al |
| 8990 | 3:18-cv-13817-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 8991 | 3:18-cv-13826-FLW-LHG<br><br>KUETHER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 8992 | 3:18-cv-13838-FLW-LHG<br><br>FARLEY v. JOHNSON & JOHNSON et al |
| 8993 | 3:18-cv-13839-FLW-LHG<br><br>DOWNS v. JOHNSON & JOHNSON et al |
| 8994 | 3:18-cv-13841-FLW-LHG<br><br>STEVENS v. JOHNSON & JOHNSON et al |
| 8995 | 3:18-cv-13845-FLW-LHG<br><br>WILKINS v. JOHNSON & JOHNSON et al |
| 8996 | 3:18-cv-13848-FLW-LHG<br><br>OVIEDO v. JOHNSON & JOHNSON et al |
| 8997 | 3:18-cv-13850-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 8998 | 3:18-cv-13853-FLW-LHG<br><br>HAZLETT v. JOHNSON & JOHNSON et al |
| 8999 | 3:18-cv-13854-FLW-LHG<br><br>DEVILLIER v. JOHNSON & JOHNSON et al |
| 9000 | 3:18-cv-13856-FLW-LHG<br><br>O'CONNOR v. JOHNSON & JOHNSON et al |
| 9001 | 3:18-cv-13859-FLW-LHG<br><br>MCPHILLIPS v. JOHNSON & JOHNSON et al |
| 9002 | 3:18-cv-13863-FLW-LHG<br><br>STEPPE v. JOHNSON & JOHNSON et al |
| 9003 | 3:18-cv-13871-FLW-LHG<br><br>KLINE v. JOHNSON & JOHNSON et al |
| 9004 | 3:18-cv-13873-FLW-LHG<br><br>CAMPAGNA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9005 | 3:18-cv-13897-FLW-LHG<br><br>POSNER v. JOHNSON & JOHNSON et al |
| 9006 | 3:18-cv-13900-FLW-LHG<br><br>WILDS v. JOHNSON & JOHNSON et al |
| 9007 | 3:18-cv-13901-FLW-LHG<br><br>DUFRESNE v. JOHNSON & JOHNSON et al |
| 9008 | 3:18-cv-13912-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON, INC. et al |
| 9009 | 3:18-cv-13913-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON, INC. et al |
| 9010 | 3:18-cv-13919-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 9011 | 3:18-cv-13920-FLW-LHG<br><br>KORNER-HENSLEY v. JOHNSON & JOHNSON, INC. et al |
| 9012 | 3:18-cv-13921-FLW-LHG<br><br>WISECUP v. JOHNSON & JOHNSON, INC. et al |
| 9013 | 3:18-cv-13922-FLW-LHG<br><br>ARMSTRONG v. JOHNSON & JOHNSON, INC. et al |
| 9014 | 3:18-cv-13923-FLW-LHG<br><br>IVORY v. JOHNSON & JOHNSON, INC. et al |
| 9015 | 3:18-cv-13924-FLW-LHG<br><br>HUGULEY v. JOHNSON & JOHNSON, INC. et al |
| 9016 | 3:18-cv-13928-FLW-LHG<br><br>FLIPPIN v. JOHNSON & JOHNSON et al |
| 9017 | 3:18-cv-13952-FLW-LHG<br><br>BURLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9018 | 3:18-cv-13962-FLW-LHG<br><br>POLIZZI v. JOHNSON & JOHNSON, INC. et al |
| 9019 | 3:18-cv-13963-FLW-LHG<br><br>SONGER v. JOHNSON & JOHNSON, INC. et al |
| 9020 | 3:18-cv-13964-FLW-LHG<br><br>TANKERSLEY v. JOHNSON & JOHNSON, INC. et al |
| 9021 | 3:18-cv-13965-FLW-LHG<br><br>HOGAN v. JOHNSON & JOHNSON, INC. et al |
| 9022 | 3:18-cv-13966-FLW-LHG<br><br>MATAMOROS v. JOHNSON & JOHNSON, INC. et al |
| 9023 | 3:18-cv-13967-FLW-LHG<br><br>DAVI v. JOHNSON & JOHNSON, INC. et al |
| 9024 | 3:18-cv-13968-FLW-LHG<br><br>SOPER v. JOHNSON & JOHNSON et al |
| 9025 | 3:18-cv-13969-FLW-LHG<br><br>HARVEY v. JOHNSON & JOHNSON et al |
| 9026 | 3:18-cv-13970-FLW-LHG<br><br>KWIATKOWSKI v. JOHNSON & JOHNSON et al |
| 9027 | 3:18-cv-13971-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 9028 | 3:18-cv-13972-FLW-LHG<br><br>STONE v. JOHNSON & JOHNSON et al |
| 9029 | 3:18-cv-13975-FLW-LHG<br><br>BEAL v. JOHNSON & JOHNSON et al |
| 9030 | 3:18-cv-13976-FLW-LHG<br><br>MacKINNEY v. JOHNSON & JOHNSON et al |
| 9031 | 3:18-cv-13977-FLW-LHG<br><br>FITCH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9032 | 3:18-cv-13978-FLW-LHG<br><br>JAMERSON v. JOHNSON & JOHNSON et al |
| 9033 | 3:18-cv-13979-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON et al |
| 9034 | 3:18-cv-13981-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 9035 | 3:18-cv-13982-FLW-LHG<br><br>BROXSON v. JOHNSON & JOHNSON et al |
| 9036 | 3:18-cv-13983-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 9037 | 3:18-cv-13984-FLW-LHG<br><br>GARRETT v. JOHNSON & JOHNSON et al |
| 9038 | 3:18-cv-13985-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 9039 | 3:18-cv-13986-FLW-LHG<br><br>GEORGE v. JOHNSON & JOHNSON et al |
| 9040 | 3:18-cv-13987-FLW-LHG<br><br>HARDY v. JOHNSON & JOHNSON et al |
| 9041 | 3:18-cv-13988-FLW-LHG<br><br>ACQUAVIVA-AUBIN v. JOHNSON & JOHNSON et al |
| 9042 | 3:18-cv-13989-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 9043 | 3:18-cv-13990-FLW-LHG<br><br>FARDIG v. JOHNSON & JOHNSON et al |
| 9044 | 3:18-cv-13995-FLW-LHG<br><br>HARPER v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 695 of 1327 PageID:
120907
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9045 | 3:18-cv-13996-FLW-LHG<br><br>PARSELLS v. JOHNSON & JOHNSON et al |
| 9046 | 3:18-cv-13997-FLW-LHG<br><br>MAFFETT v. JOHNSON & JOHNSON et al |
| 9047 | 3:18-cv-13998-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 9048 | 3:18-cv-13999-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 9049 | 3:18-cv-14001-FLW-LHG<br><br>HEISS v. JOHNSON & JOHNSON et al |
| 9050 | 3:18-cv-14002-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |
| 9051 | 3:18-cv-14004-FLW-LHG<br><br>DIPIETRO v. JOHNSON & JOHNSON et al |
| 9052 | 3:18-cv-14005-FLW-LHG<br><br>BOULEY v. JOHNSON & JOHNSON et al |
| 9053 | 3:18-cv-14008-FLW-LHG<br><br>WAERSTAD v. JOHNSON & JOHNSON et al |
| 9054 | 3:18-cv-14011-FLW-LHG<br><br>MCDONALD v. JOHNSON & JOHNSON et al |
| 9055 | 3:18-cv-14013-FLW-LHG<br><br>NICKEL v. JOHNSON & JOHNSON et al |
| 9056 | 3:18-cv-14015-FLW-LHG<br><br>PECK v. JOHNSON & JOHNSON et al |
| 9057 | 3:18-cv-14017-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9058 | 3:18-cv-14018-FLW-LHG<br><br>ELLER v. JOHNSON & JOHNSON et al |
| 9059 | 3:18-cv-14023-FLW-LHG<br><br>CALDWELL v. JOHNSON & JOHNSON, INC. et al |
| 9060 | 3:18-cv-14024-FLW-LHG<br><br>BRINKLEY v. JOHNSON & JOHNSON et al |
| 9061 | 3:18-cv-14025-FLW-LHG<br><br>THORSON v. JOHNSON & JOHNSON, INC. et al |
| 9062 | 3:18-cv-14026-FLW-LHG<br><br>MILO et al v. JOHNSON & JOHNSON et al |
| 9063 | 3:18-cv-14029-FLW-LHG<br><br>ASCENZO et al v. JOHNSON & JOHNSON et al |
| 9064 | 3:18-cv-14030-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 9065 | 3:18-cv-14032-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 9066 | 3:18-cv-14033-FLW-LHG<br><br>CANTOR et al v. JOHNSON & JOHNSON et al |
| 9067 | 3:18-cv-14034-FLW-LHG<br><br>NEIDLINGER v. JOHNSON & JOHNSON, INC. et al |
| 9068 | 3:18-cv-14036-FLW-LHG<br><br>ROBBINS-GAGICH v. JOHNSON & JOHNSON, INC. et al |
| 9069 | 3:18-cv-14037-FLW-LHG<br><br>WISNER v. JOHNSON & JOHNSON, INC. et al |
| 9070 | 3:18-cv-14038-FLW-LHG<br><br>KOTSIFAKIS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9071 | 3:18-cv-14042-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 9072 | 3:18-cv-14044-FLW-LHG<br><br>GALLAGHER v. JOHNSON & JOHNSON et al |
| 9073 | 3:18-cv-14045-FLW-LHG<br><br>DALLER v. JOHNSON & JOHNSON et al |
| 9074 | 3:18-cv-14046-FLW-LHG<br><br>UTLEY v. JOHNSON & JOHNSON et al |
| 9075 | 3:18-cv-14050-FLW-LHG<br><br>HEWLETT v. JOHNSON & JOHNSON et al |
| 9076 | 3:18-cv-14055-FLW-LHG<br><br>WORTHINGTON v. JOHNSON & JOHNSON et al |
| 9077 | 3:18-cv-14066-FLW-LHG<br><br>BLINDERMAN v. JOHNSON & JOHNSON et al |
| 9078 | 3:18-cv-14067-FLW-LHG<br><br>BOGAN v. JOHNSON & JOHNSON et al |
| 9079 | 3:18-cv-14068-FLW-LHG<br><br>ECKES v. JOHNSON & JOHNSON et al |
| 9080 | 3:18-cv-14070-FLW-LHG<br><br>MONROE v. JOHNSON & JOHNSON et al |
| 9081 | 3:18-cv-14071-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON et al |
| 9082 | 3:18-cv-14072-FLW-LHG<br><br>RAYMOND v. JOHNSON & JOHNSON, INC. et al |
| 9083 | 3:18-cv-14074-FLW-LHG<br><br>ROSALES v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9084 | 3:18-cv-14075-FLW-LHG<br><br>SCHONBERG v. JOHNSON & JOHNSON, INC. et al |
| 9085 | 3:18-cv-14079-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 9086 | 3:18-cv-14080-FLW-LHG<br><br>STARINSKI v. JOHNSON & JOHNSON, INC. et al |
| 9087 | 3:18-cv-14082-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 9088 | 3:18-cv-14085-FLW-LHG<br><br>HENSEN v. JOHNSON & JOHNSON et al |
| 9089 | 3:18-cv-14086-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 9090 | 3:18-cv-14087-FLW-LHG<br><br>DAGOSTINO v. JOHNSON & JOHNSON et al |
| 9091 | 3:18-cv-14088-FLW-LHG<br><br>MCELHANEY v. JOHNSON & JOHNSON et al |
| 9092 | 3:18-cv-14092-FLW-LHG<br><br>ROWLEY v. JOHNSON & JOHNSON et al |
| 9093 | 3:18-cv-14094-FLW-LHG<br><br>BERRY v. JOHNSON & JOHNSON et al |
| 9094 | 3:18-cv-14095-FLW-LHG<br><br>PHILPOT v. JOHNSON & JOHNSON et al |
| 9095 | 3:18-cv-14096-FLW-LHG<br><br>MILLS v. JOHNSON & JOHNSON et al |
| 9096 | 3:18-cv-14100-FLW-LHG<br><br>WELLMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9097 | 3:18-cv-14104-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON et al |
| 9098 | 3:18-cv-14106-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 9099 | 3:18-cv-14110-FLW-LHG<br><br>HARTLESS v. JOHNSON & JOHNSON, INC. et al |
| 9100 | 3:18-cv-14145-FLW-LHG<br><br>MARCHETTI v. JOHNSON & JOHNSON et al |
| 9101 | 3:18-cv-14156-FLW-LHG<br><br>IMPELLIZZERI v. JOHNSON & JOHNSON et al |
| 9102 | 3:18-cv-14158-FLW-LHG<br><br>Garozzo, et al v. Johnson & Johnson, et al |
| 9103 | 3:18-cv-14160-FLW-LHG<br><br>THILMANY v. JOHNSON & JOHNSON et al |
| 9104 | 3:18-cv-14161-FLW-LHG<br><br>FERNANDES v. JOHNSON & JOHNSON et al |
| 9105 | 3:18-cv-14164-FLW-LHG<br><br>MARTINS v. JOHNSON & JOHNSON et al |
| 9106 | 3:18-cv-14167-FLW-LHG<br><br>HARRELL v. JOHNSON & JOHNSON et al |
| 9107 | 3:18-cv-14168-FLW-LHG<br><br>PURVES v. JOHNSON & JOHNSON et al |
| 9108 | 3:18-cv-14169-FLW-LHG<br><br>ROEPENACK v. JOHNSON & JOHNSON et al |
| 9109 | 3:18-cv-14171-FLW-LHG<br><br>OTIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9110 | 3:18-cv-14181-FLW-LHG <br><br> HILL v. JOHNSON & JOHNSON et al |
| 9111 | 3:18-cv-14197-FLW-LHG <br><br> GONZALEZ v. JOHNSON & JOHNSON, INC. et al |
| 9112 | 3:18-cv-14218-FLW-LHG <br><br> HOLDEN et al v. JOHNSON & JOHNSON et al |
| 9113 | 3:18-cv-14224-FLW-LHG <br><br> BOLLINGER v. JOHNSON & JOHNSON et al |
| 9114 | 3:18-cv-14242-FLW-LHG <br><br> HILL et al v. JOHNSON & JOHNSON et al |
| 9115 | 3:18-cv-14244-FLW-LHG <br><br> DISSMORE v. JOHNSON & JOHNSON et al |
| 9116 | 3:18-cv-14255-FLW-LHG <br><br> CRANFORD v. JOHNSON & JOHNSON et al |
| 9117 | 3:18-cv-14257-FLW-LHG <br><br> ROSS v. JOHNSON & JOHNSON et al |
| 9118 | 3:18-cv-14260-FLW-LHG <br><br> RAMEAU et al v. JOHNSON & JOHNSON et al |
| 9119 | 3:18-cv-14263-FLW-LHG <br><br> PRINGLE v. JOHNSON & JOHNSON et al |
| 9120 | 3:18-cv-14265-FLW-LHG <br><br> DOUGLAS v. JOHNSON & JOHNSON et al |
| 9121 | 3:18-cv-14266-FLW-LHG <br><br> PARKER v. JOHNSON & JOHNSON et al |
| 9122 | 3:18-cv-14267-FLW-LHG <br><br> WOLFGANG v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9123 | 3:18-cv-14268-FLW-LHG<br><br>HAFFNER v. JOHNSON & JOHNSON et al |
| 9124 | 3:18-cv-14269-FLW-LHG<br><br>HAYS v. JOHNSON & JOHNSON et al |
| 9125 | 3:18-cv-14270-FLW-LHG<br><br>BONADIO v. JOHNSON & JOHNSON et al |
| 9126 | 3:18-cv-14271-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 9127 | 3:18-cv-14273-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 9128 | 3:18-cv-14274-FLW-LHG<br><br>BELLCOM v. JOHNSON & JOHNSON et al |
| 9129 | 3:18-cv-14279-FLW-LHG<br><br>FIGGINS-PRUITT v. JOHNSON & JOHNSON et al |
| 9130 | 3:18-cv-14284-FLW-LHG<br><br>OVERTON v. JOHNSON & JOHNSON et al |
| 9131 | 3:18-cv-14286-FLW-LHG<br><br>LYNCH v. JOHNSON & JOHNSON et al |
| 9132 | 3:18-cv-14288-FLW-LHG<br><br>ZANK v. JOHNSON & JOHNSON et al |
| 9133 | 3:18-cv-14290-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 9134 | 3:18-cv-14292-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 9135 | 3:18-cv-14295-FLW-LHG<br><br>VOLK et al v. JOHNSON & JOHNSON et al |
| 9136 | 3:18-cv-14297-FLW-LHG<br><br>MIERA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9137 | 3:18-cv-14299-FLW-LHG<br><br>KING et al v. JOHNSON & JOHNSON et al |
| 9138 | 3:18-cv-14311-FLW-LHG<br><br>BURKHOLTZ v. JOHNSON & JOHNSON et al |
| 9139 | 3:18-cv-14316-FLW-LHG<br><br>EDDY v. JOHNSON & JOHNSON et al |
| 9140 | 3:18-cv-14319-FLW-LHG<br><br>KONKEL et al v. JOHNSON & JOHNSON et al |
| 9141 | 3:18-cv-14320-FLW-LHG<br><br>ROYBAL v. JOHNSON & JOHNSON et al |
| 9142 | 3:18-cv-14323-FLW-LHG<br><br>UBALDINI v. JOHNSON & JOHNSON et al |
| 9143 | 3:18-cv-14338-FLW-LHG<br><br>KERR v. JOHNSON & JOHNSON et al |
| 9144 | 3:18-cv-14343-FLW-LHG<br><br>SHIPLEY v. JOHNSON & JOHNSON, INC. et al |
| 9145 | 3:18-cv-14344-FLW-LHG<br><br>KOBEL et al v. JOHNSON & JOHNSON et al |
| 9146 | 3:18-cv-14346-FLW-LHG<br><br>ROBINSON-HORTON et al v. JOHNSON & JOHNSON et al |
| 9147 | 3:18-cv-14348-FLW-LHG<br><br>HOMIRE et al v. JOHNSON & JOHNSON et al |
| 9148 | 3:18-cv-14349-FLW-LHG<br><br>TRINGALI v. JOHNSON & JOHNSON et al |
| 9149 | 3:18-cv-14351-FLW-LHG<br><br>MAGID v. JOHNSON & JOHNSON et. al. |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9150 | 3:18-cv-14353-FLW-LHG<br><br>Word v. Johnson & Johnson et al |
| 9151 | 3:18-cv-14354-FLW-LHG<br><br>RICE et al v. JOHNSON & JOHNSON et al |
| 9152 | 3:18-cv-14359-FLW-LHG<br><br>WHALING v. JOHNSON & JOHNSON et al |
| 9153 | 3:18-cv-14367-FLW-LHG<br><br>BLACK et al v. JOHNSON & JOHNSON et al |
| 9154 | 3:18-cv-14368-FLW-LHG<br><br>FLEMING v. JOHNSON & JOHNSON et al |
| 9155 | 3:18-cv-14369-FLW-LHG<br><br>BRUGH v. JOHNSON & JOHNSON et al |
| 9156 | 3:18-cv-14371-FLW-LHG<br><br>OSWALT HEAD v. JOHNSON & JOHNSON et al |
| 9157 | 3:18-cv-14375-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 9158 | 3:18-cv-14377-FLW-LHG<br><br>MAY v. JOHNSON & JOHNSON et al |
| 9159 | 3:18-cv-14384-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON et al |
| 9160 | 3:18-cv-14386-FLW-LHG<br><br>WILDE v. JOHNSON & JOHNSON et al |
| 9161 | 3:18-cv-14389-FLW-LHG<br><br>SITLER v. JOHNSON & JOHNSON et al |
| 9162 | 3:18-cv-14391-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9163 | 3:18-cv-14392-FLW-LHG<br><br>BORBON v. JOHNSON & JOHNSON et al |
| 9164 | 3:18-cv-14396-FLW-LHG<br><br>JUDD et al v. JOHNSON & JOHNSON et al |
| 9165 | 3:18-cv-14399-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 9166 | 3:18-cv-14400-FLW-LHG<br><br>Sperling v. Johnson & Johnson et al |
| 9167 | 3:18-cv-14401-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |
| 9168 | 3:18-cv-14402-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 9169 | 3:18-cv-14403-FLW-LHG<br><br>CHISOLM v. JOHNSON & JOHNSON et al |
| 9170 | 3:18-cv-14404-FLW-LHG<br><br>KEARNS et al v. JOHNSON & JOHNSON et al |
| 9171 | 3:18-cv-14405-FLW-LHG<br><br>WREN v. JOHNSON & JOHNSON et al |
| 9172 | 3:18-cv-14406-FLW-LHG<br><br>LANGLEY v. JOHNSON & JOHNSON et al |
| 9173 | 3:18-cv-14408-FLW-LHG<br><br>VAUGHN v. JOHNSON & JOHNSON et al |
| 9174 | 3:18-cv-14409-FLW-LHG<br><br>CECIL v. JOHNSON & JOHNSON et al |
| 9175 | 3:18-cv-14411-FLW-LHG<br><br>IVESTER v. JOHNSON & JOHNSON et al |
| 9176 | 3:18-cv-14413-FLW-LHG<br><br>BLANCHETTE v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 705 of 1327 PageID:
170917
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9177 | 3:18-cv-14415-FLW-LHG <br><br> WHITAKER v. JOHNSON & JOHNSON et al |
| 9178 | 3:18-cv-14416-FLW-LHG <br><br> ROSS v. JOHNSON & JOHNSON et al |
| 9179 | 3:18-cv-14417-FLW-LHG <br><br> RICO v. JOHNSON & JOHNSON et al |
| 9180 | 3:18-cv-14418-FLW-LHG <br><br> PUNZO v. JOHNSON & JOHNSON et al |
| 9181 | 3:18-cv-14420-FLW-LHG <br><br> ELGIN v. JOHNSON & JOHNSON et al |
| 9182 | 3:18-cv-14421-FLW-LHG <br><br> PUGH v. JOHNSON & JOHNSON et al |
| 9183 | 3:18-cv-14423-FLW-LHG <br><br> DOMESTICO v. JOHNSON & JOHNSON, INC. et al |
| 9184 | 3:18-cv-14426-FLW-LHG <br><br> MOORE v. JOHNSON & JOHNSON et al |
| 9185 | 3:18-cv-14429-FLW-LHG <br><br> MCAFEE v. JOHNSON & JOHNSON et al |
| 9186 | 3:18-cv-14430-FLW-LHG <br><br> LANGSTON v. JOHNSON & JOHNSON et al |
| 9187 | 3:18-cv-14433-FLW-LHG <br><br> CULLINS v. JOHNSON & JOHNSON et al |
| 9188 | 3:18-cv-14434-FLW-LHG <br><br> CRAWLEY v. JOHNSON & JOHNSON et al |
| 9189 | 3:18-cv-14435-FLW-LHG <br><br> FORBES v. JOHNSON & JOHNSON et al |
| 9190 | 3:18-cv-14436-FLW-LHG <br><br> DOWNS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9191 | 3:18-cv-14437-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 9192 | 3:18-cv-14438-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 9193 | 3:18-cv-14440-FLW-LHG<br><br>POWELL v. JOHNSON & JOHNSON et al |
| 9194 | 3:18-cv-14441-FLW-LHG<br><br>WEEKS v. JOHNSON & JOHNSON et al |
| 9195 | 3:18-cv-14442-FLW-LHG<br><br>SCHILD v. JOHNSON & JOHNSON et al |
| 9196 | 3:18-cv-14445-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 9197 | 3:18-cv-14446-FLW-LHG<br><br>KENDRICK v. JOHNSON & JOHNSON et al |
| 9198 | 3:18-cv-14448-FLW-LHG<br><br>HULL v. JOHNSON & JOHNSON et al |
| 9199 | 3:18-cv-14449-FLW-LHG<br><br>CASE v. JOHNSON & JOHNSON et al |
| 9200 | 3:18-cv-14450-FLW-LHG<br><br>AVELLINO v. JOHNSON & JOHNSON et al |
| 9201 | 3:18-cv-14451-FLW-LHG<br><br>ADAMI v. JOHNSON & JOHNSON et al |
| 9202 | 3:18-cv-14452-FLW-LHG<br><br>JAMESON v. JOHNSON & JOHNSON et al |
| 9203 | 3:18-cv-14453-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 707 of 1327 PageID:
170919
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9204 | 3:18-cv-14454-FLW-LHG<br><br>HEFFINGTON v. JOHNSON & JOHNSON, INC. et al |
| 9205 | 3:18-cv-14456-FLW-LHG<br><br>MCCOY v. JOHNSON & JOHNSON et al |
| 9206 | 3:18-cv-14464-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 9207 | 3:18-cv-14467-FLW-LHG<br><br>LADNIER v. JOHNSON & JOHNSON et al |
| 9208 | 3:18-cv-14469-FLW-LHG<br><br>BLADES v. JOHNSON & JOHNSON et al |
| 9209 | 3:18-cv-14470-FLW-LHG<br><br>SHEASBY v. JOHNSON & JOHNSON et al |
| 9210 | 3:18-cv-14475-FLW-LHG<br><br>BEKAS v. JOHNSON & JOHNSON et al |
| 9211 | 3:18-cv-14476-FLW-LHG<br><br>LAKE v. JOHNSON & JOHNSON et al |
| 9212 | 3:18-cv-14477-FLW-LHG<br><br>COBBS v. JOHNSON & JOHNSON et al. |
| 9213 | 3:18-cv-14478-FLW-LHG<br><br>GORDON- HERNANDEZ v. JOHNSON & JOHNSON et al |
| 9214 | 3:18-cv-14479-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 9215 | 3:18-cv-14480-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON et al |
| 9216 | 3:18-cv-14481-FLW-LHG<br><br>PERULLO v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 708 of 1327 PageID:
170926
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9217 | 3:18-cv-14482-FLW-LHG <br><br> WILLIAMS v. JOHNSON & JOHNSON et al |
| 9218 | 3:18-cv-14483-FLW-LHG <br><br> BELGARD v. JOHNSON & JOHNSON et al |
| 9219 | 3:18-cv-14484-FLW-LHG <br><br> MARTINEZ v. JOHNSON & JOHNSON et al |
| 9220 | 3:18-cv-14485-FLW-LHG <br><br> JORDAN v. JOHNSON & JOHNSON et al |
| 9221 | 3:18-cv-14486-FLW-LHG <br><br> BOUDREAU v. JOHNSON & JOHNSON et al |
| 9222 | 3:18-cv-14487-FLW-LHG <br><br> HENCKEN v. JOHNSON & JOHNSON et al |
| 9223 | 3:18-cv-14488-FLW-LHG <br><br> JAMES v. JOHNSON & JOHNSON et al |
| 9224 | 3:18-cv-14489-FLW-LHG <br><br> GRANT-RICHBERG v. JOHNSON & JOHNSON et al |
| 9225 | 3:18-cv-14490-FLW-LHG <br><br> MARCIANO v. JOHNSON & JOHNSON et al |
| 9226 | 3:18-cv-14492-FLW-LHG <br><br> TRAYNOR et al v. JOHNSON & JOHNSON et al |
| 9227 | 3:18-cv-14493-FLW-LHG <br><br> JOUNAKOS v. JOHNSON & JOHNSON et al |
| 9228 | 3:18-cv-14494-FLW-LHG <br><br> VAUGHN v. JOHNSON & JOHNSON et al |
| 9229 | 3:18-cv-14495-FLW-LHG <br><br> MATHERNE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9230 | 3:18-cv-14496-FLW-LHG<br><br>ROSE v. JOHNSON & JOHNSON et al |
| 9231 | 3:18-cv-14497-FLW-LHG<br><br>SINCOFF et al v. JOHNSON & JOHNSON et al |
| 9232 | 3:18-cv-14498-FLW-LHG<br><br>IVORY v. JOHNSON & JOHNSON et al |
| 9233 | 3:18-cv-14499-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 9234 | 3:18-cv-14501-FLW-LHG<br><br>SHOOK v. JOHNSON & JOHNSON et al |
| 9235 | 3:18-cv-14503-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 9236 | 3:18-cv-14505-FLW-LHG<br><br>AHUMADA et al v. JOHNSON AND JOHNSON et al |
| 9237 | 3:18-cv-14507-FLW-LHG<br><br>MCCLAIN v. JOHNSON & JOHNSON et al |
| 9238 | 3:18-cv-14509-FLW-LHG<br><br>KOLZET v. JOHNSON & JOHNSON et al |
| 9239 | 3:18-cv-14510-FLW-LHG<br><br>ADAMS v. JOHNSON AND JOHNSON et al |
| 9240 | 3:18-cv-14516-FLW-LHG<br><br>BACHELDER v. JOHNSON & JOHNSON et al |
| 9241 | 3:18-cv-14523-FLW-LHG<br><br>HARI v. JOHNSON & JOHNSON, INC. et al |
| 9242 | 3:18-cv-14524-FLW-LHG<br><br>HAMMOND v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9243 | 3:18-cv-14528-FLW-LHG<br><br>PREMEAUX v. JOHNSON & JOHNSON et al |
| 9244 | 3:18-cv-14530-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 9245 | 3:18-cv-14531-FLW-LHG<br><br>ABBOTT v. JOHNSON & JOHNSON et al |
| 9246 | 3:18-cv-14532-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 9247 | 3:18-cv-14534-FLW-LHG<br><br>ELLIS v. JOHNSON AND JOHNSON et al |
| 9248 | 3:18-cv-14535-FLW-LHG<br><br>DEARTH v. JOHNSON & JOHNSON et al |
| 9249 | 3:18-cv-14536-FLW-LHG<br><br>NEWMAN et al v. JOHNSON & JOHNSON et al |
| 9250 | 3:18-cv-14537-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 9251 | 3:18-cv-14538-FLW-LHG<br><br>HARTWELL v. JOHNSON & JOHNSON et al |
| 9252 | 3:18-cv-14539-FLW-LHG<br><br>ESTES v. JOHNSON & JOHNSON et al |
| 9253 | 3:18-cv-14543-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON et al |
| 9254 | 3:18-cv-14546-FLW-LHG<br><br>LOUPE v. JOHNSON & JOHNSON et al |
| 9255 | 3:18-cv-14555-FLW-LHG<br><br>SCHORTGEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9256 | 3:18-cv-14557-FLW-LHG <br><br> KOHUT et al v. JOHNSON & JOHNSON et al |
| 9257 | 3:18-cv-14559-FLW-LHG <br><br> BALVIN v. JOHNSON & JOHNSON, INC. et al |
| 9258 | 3:18-cv-14564-FLW-LHG <br><br> RUSH v. JOHNSON & JOHNSON et al |
| 9259 | 3:18-cv-14577-FLW-LHG <br><br> MACK v. JOHNSON & JOHNSON et al |
| 9260 | 3:18-cv-14578-FLW-LHG <br><br> TATUM v. JOHNSON & JOHNSON et al |
| 9261 | 3:18-cv-14579-FLW-LHG <br><br> ARNOLD v. JOHNSON AND JOHNSON et al |
| 9262 | 3:18-cv-14581-FLW-LHG <br><br> BENNETT v. JOHNSON AND JOHNSON et al |
| 9263 | 3:18-cv-14582-FLW-LHG <br><br> MAUPIN et al v. JOHNSON & JOHNSON et al |
| 9264 | 3:18-cv-14586-FLW-LHG <br><br> GLAUNER v. JOHNSON & JOHNSON et al |
| 9265 | 3:18-cv-14587-FLW-LHG <br><br> RAFUSE et al v. JOHNSON & JOHNSON et al |
| 9266 | 3:18-cv-14588-FLW-LHG <br><br> PETERSON v. JOHNSON & JOHNSON, INC. et al |
| 9267 | 3:18-cv-14591-FLW-LHG <br><br> LARCHEVEQUE v. JOHNSON & JOHNSON et al |
| 9268 | 3:18-cv-14593-FLW-LHG <br><br> BRYANT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9269 | 3:18-cv-14597-FLW-LHG <br><br> DANKO v. JOHNSON & JOHNSON, INC. et al |
| 9270 | 3:18-cv-14600-FLW-LHG <br><br> ZAVALA v. JOHNSON & JOHNSON, INC. et al |
| 9271 | 3:18-cv-14603-FLW-LHG <br><br> BUCKLES v. JOHNSON & JOHNSON et al |
| 9272 | 3:18-cv-14637-FLW-LHG <br><br> Gibson et al v. Johnson & Johnson et al |
| 9273 | 3:18-cv-14638-FLW-LHG <br><br> MCCAW-MUSSIO v. JOHNSON & JOHNSON et al |
| 9274 | 3:18-cv-14642-FLW-LHG <br><br> LEWIS-HORN v. JOHNSON & JOHNSON et al |
| 9275 | 3:18-cv-14644-FLW-LHG <br><br> MILLER v. JOHNSON & JOHNSON et al |
| 9276 | 3:18-cv-14646-FLW-LHG <br><br> MALLETT v. JOHNSON & JOHNSON et al |
| 9277 | 3:18-cv-14654-FLW-LHG <br><br> RICHARDS v. JOHNSON & JOHNSON et al |
| 9278 | 3:18-cv-14656-FLW-LHG <br><br> CALLOWAY v. JOHNSON & JOHNSON et al |
| 9279 | 3:18-cv-14657-FLW-LHG <br><br> JEFFREYS et al v. JOHNSON & JOHNSON et al |
| 9280 | 3:18-cv-14658-FLW-LHG <br><br> METZLER v. JOHNSON & JOHNSON et al |
| 9281 | 3:18-cv-14659-FLW-LHG <br><br> RAFFERTY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9282 | 3:18-cv-14661-FLW-LHG<br><br>FELENSTEIN et al v. JOHNSON & JOHNSON et al |
| 9283 | 3:18-cv-14662-FLW-LHG<br><br>HAWES v. JOHNSON & JOHNSON et al |
| 9284 | 3:18-cv-14663-FLW-LHG<br><br>MAGERA v. JOHNSON & JOHNSON et al |
| 9285 | 3:18-cv-14664-FLW-LHG<br><br>LUBKOWSKI et al v. JOHNSON & JOHNSON et al |
| 9286 | 3:18-cv-14667-FLW-LHG<br><br>LAWING v. JOHNSON & JOHNSON et al |
| 9287 | 3:18-cv-14668-FLW-LHG<br><br>GERALDINO et al v. JOHNSON & JOHNSON et al |
| 9288 | 3:18-cv-14669-FLW-LHG<br><br>HOFER v. JOHNSON & JOHNSON et al |
| 9289 | 3:18-cv-14676-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 9290 | 3:18-cv-14683-FLW-LHG<br><br>WORD v. JOHNSON & JOHNSON et al |
| 9291 | 3:18-cv-14684-FLW-LHG<br><br>FRANKEL v. JOHNSON & JOHNSON et al |
| 9292 | 3:18-cv-14687-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 9293 | 3:18-cv-14695-FLW-LHG<br><br>CAVIN v. JOHNSON & JOHNSON et al |
| 9294 | 3:18-cv-14699-FLW-LHG<br><br>HARNESS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9295 | 3:18-cv-14700-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 9296 | 3:18-cv-14703-FLW-LHG<br><br>DISTASIO v. JOHNSON & JOHNSON et al |
| 9297 | 3:18-cv-14704-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 9298 | 3:18-cv-14705-FLW-LHG<br><br>BRIXIE v. JOHNSON & JOHNSON et al |
| 9299 | 3:18-cv-14708-FLW-LHG<br><br>CROSS v. JOHNSON & JOHNSON et al |
| 9300 | 3:18-cv-14710-FLW-LHG<br><br>MANZO v. JOHNSON & JOHNSON et al |
| 9301 | 3:18-cv-14712-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 9302 | 3:18-cv-14714-FLW-LHG<br><br>STACEY v. JOHNSON & JOHNSON et al |
| 9303 | 3:18-cv-14717-FLW-LHG<br><br>WOODARD v. JOHNSON & JOHNSON et al |
| 9304 | 3:18-cv-14721-FLW-LHG<br><br>MARQUIS v. JOHNSON & JOHNSON et al |
| 9305 | 3:18-cv-14722-FLW-LHG<br><br>PEPPIN v. JOHNSON & JOHNSON et al |
| 9306 | 3:18-cv-14723-FLW-LHG<br><br>HUNT v. JOHNSON & JOHNSON et al |
| 9307 | 3:18-cv-14724-FLW-LHG<br><br>HALLIGAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9308 | 3:18-cv-14725-FLW-LHG<br><br>BURKE v. JOHNSON & JOHNSON et al |
| 9309 | 3:18-cv-14738-FLW-LHG<br><br>RUSH v. JOHNSON & JOHNSON et al |
| 9310 | 3:18-cv-14739-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON et al |
| 9311 | 3:18-cv-14746-FLW-LHG<br><br>STODDARD v. JOHNSON & JOHNSON, INC. et al |
| 9312 | 3:18-cv-14748-FLW-LHG<br><br>LYNN v. JOHNSON & JOHNSON, INC. et al |
| 9313 | 3:18-cv-14749-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 9314 | 3:18-cv-14751-FLW-LHG<br><br>TRAMONTOZZI v. JOHNSON & JOHNSON, INC. et al |
| 9315 | 3:18-cv-14753-FLW-LHG<br><br>MCBEE v. JOHNSON & JOHNSON, INC. et al |
| 9316 | 3:18-cv-14754-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON, INC. et al |
| 9317 | 3:18-cv-14755-FLW-LHG<br><br>MCCORMICK v. JOHNSON & JOHNSON et al |
| 9318 | 3:18-cv-14759-FLW-LHG<br><br>BOMAR v. JOHNSON & JOHNSON et al |
| 9319 | 3:18-cv-14763-FLW-LHG<br><br>BROWN v. JOHNSON &JOHNSON et al |
| 9320 | 3:18-cv-14768-FLW-LHG<br><br>SHAHHOSSEINI et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9321 | 3:18-cv-14774-FLW-LHG<br><br>MIRANDA v. JOHNSON & JOHNSON et al |
| 9322 | 3:18-cv-14777-FLW-LHG<br><br>ANDERSON et al v. JOHNSON & JOHNSON et al |
| 9323 | 3:18-cv-14778-FLW-LHG<br><br>LAVENDER v. JOHNSON & JOHNSON et al |
| 9324 | 3:18-cv-14779-FLW-LHG<br><br>WATSON et al v. JOHNSON & JOHNSON et al |
| 9325 | 3:18-cv-14790-FLW-LHG<br><br>BISCOTTO v. JOHNSON & JOHNSON et al |
| 9326 | 3:18-cv-14791-FLW-LHG<br><br>CASEY v. JOHNSON & JOHNSON et al |
| 9327 | 3:18-cv-14805-FLW-LHG<br><br>BURNHAM v. JOHNSON & JOHNSON et al |
| 9328 | 3:18-cv-14809-FLW-LHG<br><br>GRENIER v. JOHNSON & JOHNSON et al |
| 9329 | 3:18-cv-14818-FLW-LHG<br><br>Hunter v. Johnson & Johnson et al |
| 9330 | 3:18-cv-14823-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 9331 | 3:18-cv-14825-FLW-LHG<br><br>FUTERMAN v. JOHNSON & JOHNSON et al |
| 9332 | 3:18-cv-14837-FLW-LHG<br><br>ACEY v. JOHNSON AND JOHNSON et al |
| 9333 | 3:18-cv-14853-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |

Report of Talc Mediators as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 9334 | 3:18-cv-14861-FLW-LHG<br><br>BREWER v. JOHNSON & JOHNSON et al |
| 9335 | 3:18-cv-14865-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 9336 | 3:18-cv-14866-FLW-LHG<br><br>D'AMBROSIA v. JOHNSON & JOHNSON et al |
| 9337 | 3:18-cv-14868-FLW-LHG<br><br>GREENE v. JOHNSON & JOHNSON et al |
| 9338 | 3:18-cv-14870-FLW-LHG<br><br>VALENTUKONIS v. JOHNSON & JOHNSON et al |
| 9339 | 3:18-cv-14873-FLW-LHG<br><br>GUIDI et al v. JOHNSON & JOHNSON et al |
| 9340 | 3:18-cv-14874-FLW-LHG<br><br>HENAO v. JOHNSON & JOHNSON et al |
| 9341 | 3:18-cv-14876-FLW-LHG<br><br>DEMIRJIAN et al v. JOHNSON & JOHNSON et al |
| 9342 | 3:18-cv-14877-FLW-LHG<br><br>CROSS v. JOHNSON & JOHNSON et al |
| 9343 | 3:18-cv-14885-FLW-LHG<br><br>STEADHAM v. JOHNSON & JOHNSON et al |
| 9344 | 3:18-cv-14887-FLW-LHG<br><br>STICKLES v. JOHNSON & JOHNSON et al |
| 9345 | 3:18-cv-14888-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 9346 | 3:18-cv-14889-FLW-LHG<br><br>GUTIERREZ v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 718 of 1327 PageID:
170930
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9347 | 3:18-cv-14890-FLW-LHG<br><br>BURNEY et al v. JOHNSON AND JOHNSON et al |
| 9348 | 3:18-cv-14891-FLW-LHG<br><br>VITALE v. JOHNSON & JOHNSON et al |
| 9349 | 3:18-cv-14892-FLW-LHG<br><br>JARVIS v. JOHNSON & JOHNSON et al |
| 9350 | 3:18-cv-14893-FLW-LHG<br><br>OVERSON v. JOHNSON AND JOHNSON et al |
| 9351 | 3:18-cv-14899-FLW-LHG<br><br>SAWYER v. JOHNSON & JOHNSON et al |
| 9352 | 3:18-cv-14916-FLW-LHG<br><br>GRIFFIS v. JOHNSON AND JOHNSON et al |
| 9353 | 3:18-cv-14918-FLW-LHG<br><br>SKUPIEN v. JOHNSON AND JOHNSON et al |
| 9354 | 3:18-cv-14921-FLW-LHG<br><br>CORTEZ v. JOHNSON & JOHNSON et al |
| 9355 | 3:18-cv-14957-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON AND JOHNSON et al |
| 9356 | 3:18-cv-14963-FLW-LHG<br><br>MYCHAYLIW v. JOHNSON & JOHNSON et al |
| 9357 | 3:18-cv-14977-FLW-LHG<br><br>KREIGHBAUM v. JOHNSON & JOHNSON et al |
| 9358 | 3:18-cv-14978-FLW-LHG<br><br>MEREE v. JOHNSON & JOHNSON et al |
| 9359 | 3:18-cv-14980-FLW-LHG<br><br>BAIR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9360 | 3:18-cv-14984-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 9361 | 3:18-cv-14985-FLW-LHG<br><br>CARPENTER v. JOHNSON & JOHNSON et al |
| 9362 | 3:18-cv-14986-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 9363 | 3:18-cv-14987-FLW-LHG<br><br>HAIR v. JOHNSON & JOHNSON et al |
| 9364 | 3:18-cv-14988-FLW-LHG<br><br>BAGWELL v. JOHNSON & JOHNSON |
| 9365 | 3:18-cv-14990-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 9366 | 3:18-cv-14994-FLW-LHG<br><br>CARTOLANO v. JOHNSON AND JOHNSON et al |
| 9367 | 3:18-cv-15007-FLW-LHG<br><br>MCELROY v. JOHNSON & JOHNSON et al |
| 9368 | 3:18-cv-15009-FLW-LHG<br><br>KLINE v. JOHNSON & JOHNSON et al |
| 9369 | 3:18-cv-15027-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 9370 | 3:18-cv-15034-FLW-LHG<br><br>DARCEY v. JOHNSON & JOHNSON et al |
| 9371 | 3:18-cv-15035-FLW-LHG<br><br>HILLMER v. JOHNSON & JOHNSON et al |
| 9372 | 3:18-cv-15036-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 9373 | 3:18-cv-15037-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 720 of 1327 PageID:
122032
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9374 | 3:18-cv-15038-FLW-LHG<br><br>LAMBERT et al v. JOHNSON & JOHNSON et al |
| 9375 | 3:18-cv-15039-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 9376 | 3:18-cv-15040-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 9377 | 3:18-cv-15041-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 9378 | 3:18-cv-15042-FLW-LHG<br><br>MCGRAW v. JOHNSON & JOHNSON et al |
| 9379 | 3:18-cv-15045-FLW-LHG<br><br>RIVERA v. JOHNSON & JOHNSON et al |
| 9380 | 3:18-cv-15050-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON et al |
| 9381 | 3:18-cv-15065-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 9382 | 3:18-cv-15066-FLW-LHG<br><br>MADRID et al v. JOHNSON & JOHNSON et al |
| 9383 | 3:18-cv-15068-FLW-LHG<br><br>SLOAN v. JOHNSON & JOHNSON et al |
| 9384 | 3:18-cv-15070-FLW-LHG<br><br>HODGE v. JOHNSON & JOHNSON et al |
| 9385 | 3:18-cv-15072-FLW-LHG<br><br>HADDOX v. JOHNSON & JOHNSON et al |
| 9386 | 3:18-cv-15083-FLW-LHG<br><br>KIRBY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9387 | 3:18-cv-15088-FLW-LHG<br><br>KORKOWSKI v. JOHNSON & JOHNSON et al |
| 9388 | 3:18-cv-15095-FLW-LHG<br><br>MAESTRI v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 9389 | 3:18-cv-15096-FLW-LHG<br><br>MARTIN v. JOHNSON AND JOHNSON et al |
| 9390 | 3:18-cv-15097-FLW-LHG<br><br>STOCK et al v. JOHNSON & JOHNSON, et al |
| 9391 | 3:18-cv-15098-FLW-LHG<br><br>ORCINO v. JOHNSON AND JOHNSON et al |
| 9392 | 3:18-cv-15117-FLW-LHG<br><br>GRISSOM v. JOHNSON AND JOHNSON et al |
| 9393 | 3:18-cv-15120-FLW-LHG<br><br>TOSCANO et al v. JOHNSON AND JOHNSON et al |
| 9394 | 3:18-cv-15126-FLW-LHG<br><br>VALDEZ v. JOHNSON AND JOHNSON et al |
| 9395 | 3:18-cv-15135-FLW-LHG<br><br>Stein v. Johnson and Johnson et al |
| 9396 | 3:18-cv-15136-FLW-LHG<br><br>Sharifirad v. Johnson and Johnson et al |
| 9397 | 3:18-cv-15137-FLW-LHG<br><br>Bedwell-Jackson et al v. Johnson and Johnson et al |
| 9398 | 3:18-cv-15140-FLW-LHG<br><br>HOUGH et al v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 9399 | 3:18-cv-15147-FLW-LHG<br><br>FRANKLIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9400 | 3:18-cv-15148-FLW-LHG<br><br>ALVAREZ v. JOHNSON & JOHNSON et al |
| 9401 | 3:18-cv-15149-FLW-LHG<br><br>KHURI v. JOHNSON & JOHNSON et al |
| 9402 | 3:18-cv-15150-FLW-LHG<br><br>MONTGOMERY v. JOHNSON & JOHNSON et al |
| 9403 | 3:18-cv-15151-FLW-LHG<br><br>SHEEDER v. JOHNSON & JOHNSON et al |
| 9404 | 3:18-cv-15154-FLW-LHG<br><br>WALKER v. JOHNSON AND JOHNSON et al |
| 9405 | 3:18-cv-15155-FLW-LHG<br><br>WASHINGTON v. JOHNSON AND JOHNSON et al |
| 9406 | 3:18-cv-15156-FLW-LHG<br><br>BARRAGAN et al v. JOHNSON & JOHNSON et al |
| 9407 | 3:18-cv-15157-FLW-LHG<br><br>WOOLARD v. JOHNSON & JOHNSON et al |
| 9408 | 3:18-cv-15158-FLW-LHG<br><br>ROSENTHAL v. JOHNSON & JOHNSON et al |
| 9409 | 3:18-cv-15159-FLW-LHG<br><br>Huey v. Johnson and Johnson et al |
| 9410 | 3:18-cv-15160-FLW-LHG<br><br>BOEHRNS v. JOHNSON & JOHNSON et al |
| 9411 | 3:18-cv-15162-FLW-LHG<br><br>CHRISTEN v. JOHNSON & JOHNSON et al |
| 9412 | 3:18-cv-15164-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 723 of 1327 PageID:
120935
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 9413 | 3:18-cv-15200-FLW-LHG<br><br>MCGINNIS v. JOHNSON AND JOHNSON et al |
| 9414 | 3:18-cv-15201-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 9415 | 3:18-cv-15202-FLW-LHG<br><br>PRUITT v. JOHNSON AND JOHNSON et al |
| 9416 | 3:18-cv-15213-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON, INC. et al |
| 9417 | 3:18-cv-15224-FLW-LHG<br><br>TYLER v. JOHNSON & JOHNSON, INC. et al |
| 9418 | 3:18-cv-15228-FLW-LHG<br><br>HARTLEY v. JOHNSON & JOHNSON et al |
| 9419 | 3:18-cv-15235-FLW-LHG<br><br>GOODWIN v. JOHNSON & JOHNSON et al |
| 9420 | 3:18-cv-15236-FLW-LHG<br><br>SPEER v. JOHNSON & JOHNSON et al |
| 9421 | 3:18-cv-15238-FLW-LHG<br><br>ZURCHER v. JOHNSON & JOHNSON et al |
| 9422 | 3:18-cv-15267-FLW-LHG<br><br>SEXTON v. JOHNSON AND JOHNSON et al |
| 9423 | 3:18-cv-15270-FLW-LHG<br><br>Daughtry v. Johnson & Johnson et al |
| 9424 | 3:18-cv-15272-FLW-LHG<br><br>Doyle v. Johnson & Johnson et al |
| 9425 | 3:18-cv-15277-FLW-LHG<br><br>MURDOCK et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9426 | 3:18-cv-15281-FLW-LHG<br><br>DECKER v. JOHNSON & JOHNSON et al |
| 9427 | 3:18-cv-15282-FLW-LHG<br><br>JOINER v. JOHNSON & JOHNSON et al |
| 9428 | 3:18-cv-15283-FLW-LHG<br><br>HALBOTH v. JOHNSON & JOHNSON et al |
| 9429 | 3:18-cv-15288-FLW-LHG<br><br>Flores v. Johnson and Johnson et al |
| 9430 | 3:18-cv-15289-FLW-LHG<br><br>FABIUS v. JOHNSON & JOHNSON et al |
| 9431 | 3:18-cv-15291-FLW-LHG<br><br>Carter v. Johnson & Johnson et al |
| 9432 | 3:18-cv-15293-FLW-LHG<br><br>Cox v. Johnson & Johnson et al |
| 9433 | 3:18-cv-15295-FLW-LHG<br><br>FOOTS v. JOHNSON & JOHNSON et al |
| 9434 | 3:18-cv-15296-FLW-LHG<br><br>Vatral v. Johnson & Johnson et al |
| 9435 | 3:18-cv-15297-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 9436 | 3:18-cv-15298-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 9437 | 3:18-cv-15299-FLW-LHG<br><br>Fry et al v. Johnson & Johnson et al |
| 9438 | 3:18-cv-15301-FLW-LHG<br><br>Dudkowski v. Johnson & Johnson et al |
| 9439 | 3:18-cv-15303-FLW-LHG<br><br>BEWLEY v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9440 | 3:18-cv-15310-FLW-LHG <br><br> BIENEMY v. JOHNSON & JOHNSON et al |
| 9441 | 3:18-cv-15311-FLW-LHG <br><br> Gleason v. Johnson and Johnson et al |
| 9442 | 3:18-cv-15313-FLW-LHG <br><br> Boonses et al v. Johnson and Johnson et al |
| 9443 | 3:18-cv-15314-FLW-LHG <br><br> KOENIG v. JOHNSON & JOHNSON et al |
| 9444 | 3:18-cv-15320-FLW-LHG <br><br> DEFOSSE v. JOHNSON & JOHNSON et al |
| 9445 | 3:18-cv-15323-FLW-LHG <br><br> SAMBO v. JOHNSON & JOHNSON et al |
| 9446 | 3:18-cv-15326-FLW-LHG <br><br> SALMON et al v. JOHNSON & JOHNSON et al |
| 9447 | 3:18-cv-15327-FLW-LHG <br><br> PALMER v. JOHNSON & JOHNSON et al |
| 9448 | 3:18-cv-15328-FLW-LHG <br><br> STAFFORD v. JOHNSON & JOHNSON et al |
| 9449 | 3:18-cv-15329-FLW-LHG <br><br> SCHAFFER v. JOHNSON & JOHNSON, INC. et al |
| 9450 | 3:18-cv-15330-FLW-LHG <br><br> LAKE v. JOHNSON & JOHNSON et al |
| 9451 | 3:18-cv-15331-FLW-LHG <br><br> BOSWELL v. JOHNSON & JOHNSON et al |
| 9452 | 3:18-cv-15332-FLW-LHG <br><br> DEMARCO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9453 | 3:18-cv-15334-FLW-LHG<br><br>HAMPTON v. JOHNSON AND JOHNSON et al |
| 9454 | 3:18-cv-15338-FLW-LHG<br><br>FARQUHARSON v. JOHNSON & JOHNSON et al |
| 9455 | 3:18-cv-15339-FLW-LHG<br><br>KUCIJA v. JOHNSON & JOHNSON et al |
| 9456 | 3:18-cv-15341-FLW-LHG<br><br>PAWELCZYK v. JOHNSON & JOHNSON, INC. et al |
| 9457 | 3:18-cv-15342-FLW-LHG<br><br>GODWIN v. JOHNSON & JOHNSON et al |
| 9458 | 3:18-cv-15344-FLW-LHG<br><br>MERCHANT v. JOHNSON & JOHNSON et al |
| 9459 | 3:18-cv-15345-FLW-LHG<br><br>PATE v. JOHNSON & JOHNSON et al |
| 9460 | 3:18-cv-15349-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON, INC. et al |
| 9461 | 3:18-cv-15359-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 9462 | 3:18-cv-15360-FLW-LHG<br><br>KESSLER v. JOHNSON & JOHNSON et al |
| 9463 | 3:18-cv-15372-FLW-LHG<br><br>BUNN v. JOHNSON & JOHNSON, INC. et al |
| 9464 | 3:18-cv-15373-FLW-LHG<br><br>AMRINE v. JOHNSON & JOHNSON, INC. et al |
| 9465 | 3:18-cv-15384-FLW-LHG<br><br>SMARDO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9466 | 3:18-cv-15386-FLW-LHG<br><br>COSBY v. JOHNSON & JOHNSON et al |
| 9467 | 3:18-cv-15390-FLW-LHG<br><br>HACKNEY et al v. JOHNSON & JOHNSON et al |
| 9468 | 3:18-cv-15398-FLW-LHG<br><br>CONKLIN v. JOHNSON & JOHNSON et al |
| 9469 | 3:18-cv-15409-FLW-LHG<br><br>NATIONS v JOHNSON & JOHNSON et al |
| 9470 | 3:18-cv-15410-FLW-LHG<br><br>YATES v. JOHNSON & JOHNSON et al |
| 9471 | 3:18-cv-15411-FLW-LHG<br><br>ALAMILLO v. JOHNSON & JOHNSON et al |
| 9472 | 3:18-cv-15412-FLW-LHG<br><br>PFEIFER v. JOHNSON & JOHNSON et al |
| 9473 | 3:18-cv-15413-FLW-LHG<br><br>SIMS et al v. JOHNSON & JOHNSON et al |
| 9474 | 3:18-cv-15417-FLW-LHG<br><br>FAIL v. JOHNSON & JOHNSON et al |
| 9475 | 3:18-cv-15418-FLW-LHG<br><br>GUARINO v. JOHNSON & JOHNSON et al |
| 9476 | 3:18-cv-15422-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 9477 | 3:18-cv-15424-FLW-LHG<br><br>HORNING v. JOHNSON & JOHNSON et al |
| 9478 | 3:18-cv-15425-FLW-LHG<br><br>MACK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9479 | 3:18-cv-15426-FLW-LHG <br><br> SETSER v. JOHNSON & JOHNSON et al |
| 9480 | 3:18-cv-15427-FLW-LHG <br><br> BARTOLETTI v. JOHNSON & JOHNSON et al |
| 9481 | 3:18-cv-15428-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 9482 | 3:18-cv-15429-FLW-LHG <br><br> MCKENNA v. JOHNSON & JOHNSON et al |
| 9483 | 3:18-cv-15430-FLW-LHG <br><br> EDMOND v. JOHNSON & JOHNSON et al |
| 9484 | 3:18-cv-15432-FLW-LHG <br><br> BAASCH v. JOHNSON & JOHNSON et al |
| 9485 | 3:18-cv-15433-FLW-LHG <br><br> BOGART v. JOHNSON & JOHNSON et al |
| 9486 | 3:18-cv-15434-FLW-LHG <br><br> BORRERO v. JOHNSON & JOHNSON et al |
| 9487 | 3:18-cv-15436-FLW-LHG <br><br> MOORE v. JOHNSON & JOHNSON et al |
| 9488 | 3:18-cv-15437-FLW-LHG <br><br> COTTRILL v. JOHNSON & JOHNSON et al |
| 9489 | 3:18-cv-15438-FLW-LHG <br><br> BROWN et al v. JOHNSON & JOHNSON et al |
| 9490 | 3:18-cv-15439-FLW-LHG <br><br> HARDIN v. JOHNSON & JOHNSON et al |
| 9491 | 3:18-cv-15441-FLW-LHG <br><br> GURGA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9492 | 3:18-cv-15454-FLW-LHG<br><br>GARDNER v. JOHNSON & JOHNSON et al |
| 9493 | 3:18-cv-15457-FLW-LHG<br><br>GREGORY v. JOHNSON & JOHNSON et al |
| 9494 | 3:18-cv-15458-FLW-LHG<br><br>Sampson v. Johnson & Johnson et al |
| 9495 | 3:18-cv-15460-FLW-LHG<br><br>OBERMILLER v. JOHNSON & JOHNSON et al |
| 9496 | 3:18-cv-15461-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |
| 9497 | 3:18-cv-15462-FLW-LHG<br><br>LINDSTROM v. JOHNSON & JOHNSON et al |
| 9498 | 3:18-cv-15463-FLW-LHG<br><br>ENGEL v. JOHNSON & JOHNSON et al |
| 9499 | 3:18-cv-15464-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 9500 | 3:18-cv-15466-FLW-LHG<br><br>MEGGETT v. JOHNSON & JOHNSON et al |
| 9501 | 3:18-cv-15469-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 9502 | 3:18-cv-15470-FLW-LHG<br><br>WILSON et al v. JOHNSON & JOHNSON et al |
| 9503 | 3:18-cv-15471-FLW-LHG<br><br>PONDER v. JOHNSON & JOHNSON et al |
| 9504 | 3:18-cv-15472-FLW-LHG<br><br>PRITCHETT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9505 | 3:18-cv-15473-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 9506 | 3:18-cv-15476-FLW-LHG<br><br>WIGGLESWORTH v. JOHNSON & JOHNSON et al |
| 9507 | 3:18-cv-15477-FLW-LHG<br><br>ABELLA v. JOHNSON & JOHNSON et al |
| 9508 | 3:18-cv-15478-FLW-LHG<br><br>CROWE v. JOHNSON & JOHNSON et al |
| 9509 | 3:18-cv-15479-FLW-LHG<br><br>MURRAY v. JOHNSON & JOHNSON et al |
| 9510 | 3:18-cv-15485-FLW-LHG<br><br>HENRY et al v. JOHNSON & JOHNSON et al |
| 9511 | 3:18-cv-15486-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 9512 | 3:18-cv-15490-FLW-LHG<br><br>BAZE v. JOHNSON & JOHNSON et al |
| 9513 | 3:18-cv-15494-FLW-LHG<br><br>HARVEY v. JOHNSON & JOHNSON et al |
| 9514 | 3:18-cv-15495-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON et al |
| 9515 | 3:18-cv-15496-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 9516 | 3:18-cv-15497-FLW-LHG<br><br>MULLENDORE v. JOHNSON & JOHNSON et al |
| 9517 | 3:18-cv-15498-FLW-LHG<br><br>DELSESTO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9518 | 3:18-cv-15499-FLW-LHG<br><br>KRAWCZYK v. JOHNSON & JOHNSON et al |
| 9519 | 3:18-cv-15501-FLW-LHG<br><br>KNOLL v. JOHNSON & JOHNSON et al |
| 9520 | 3:18-cv-15502-FLW-LHG<br><br>OUIMETTE v. JOHNSON & JOHNSON et al |
| 9521 | 3:18-cv-15504-FLW-LHG<br><br>FOUT v. JOHNSON & JOHNSON et al |
| 9522 | 3:18-cv-15506-FLW-LHG<br><br>CLAYBERGER v. JOHNSON & JOHNSON et al |
| 9523 | 3:18-cv-15507-FLW-LHG<br><br>VATNE v. JOHNSON & JOHNSON et al |
| 9524 | 3:18-cv-15508-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 9525 | 3:18-cv-15512-FLW-LHG<br><br>VAN HASELEN v. JOHNSON & JOHNSON, INC. et al |
| 9526 | 3:18-cv-15516-FLW-LHG<br><br>STONE v. JOHNSON & JOHNSON et al |
| 9527 | 3:18-cv-15518-FLW-LHG<br><br>STEVERSON v. JOHNSON & JOHNSON et al |
| 9528 | 3:18-cv-15520-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 9529 | 3:18-cv-15523-FLW-LHG<br><br>HOPLER v. JOHNSON & JOHNSON et al |
| 9530 | 3:18-cv-15527-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9531 | 3:18-cv-15529-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 9532 | 3:18-cv-15531-FLW-LHG<br><br>SABOE v. JOHNSON & JOHNSON et al |
| 9533 | 3:18-cv-15533-FLW-LHG<br><br>DONNELLY v. JOHNSON & JOHNSON et al |
| 9534 | 3:18-cv-15537-FLW-LHG<br><br>ROATH et al v. JOHNSON & JOHNSON et al |
| 9535 | 3:18-cv-15538-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 9536 | 3:18-cv-15539-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 9537 | 3:18-cv-15540-FLW-LHG<br><br>MCHUGH v. JOHNSON & JOHNSON et al |
| 9538 | 3:18-cv-15556-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 9539 | 3:18-cv-15557-FLW-LHG<br><br>BENEDICT v. JOHNSON & JOHNSON et al |
| 9540 | 3:18-cv-15558-FLW-LHG<br><br>BEQUER v. JOHNSON & JOHNSON et al |
| 9541 | 3:18-cv-15560-FLW-LHG<br><br>CANTER v. JOHNSON & JOHNSON et al |
| 9542 | 3:18-cv-15561-FLW-LHG<br><br>BLANKS v. JOHNSON & JOHNSON et al |
| 9543 | 3:18-cv-15565-FLW-LHG<br><br>MCKOOPER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9544 | 3:18-cv-15566-FLW-LHG<br><br>BLASE v. JOHNSON & JOHNSON et al |
| 9545 | 3:18-cv-15567-FLW-LHG<br><br>BRENNAN-JONES v. JOHNSON & JOHNSON et al |
| 9546 | 3:18-cv-15568-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 9547 | 3:18-cv-15569-FLW-LHG<br><br>BRUNTY v. JOHNSON & JOHNSON et al |
| 9548 | 3:18-cv-15571-FLW-LHG<br><br>FINCH v. JOHNSON & JOHNSON et al |
| 9549 | 3:18-cv-15572-FLW-LHG<br><br>MILLS v. JOHNSON & JOHNSON et al |
| 9550 | 3:18-cv-15576-FLW-LHG<br><br>CABRERA v. JOHNSON & JOHNSON et al |
| 9551 | 3:18-cv-15577-FLW-LHG<br><br>BLODGETT et al v. JOHNSON & JOHNSON et al |
| 9552 | 3:18-cv-15578-FLW-LHG<br><br>CHAMBLISS v. JOHNSON & JOHNSON et al |
| 9553 | 3:18-cv-15581-FLW-LHG<br><br>CHAVEZ v. JOHNSON & JOHNSON et al |
| 9554 | 3:18-cv-15583-FLW-LHG<br><br>CHIMOCK v. JOHNSON & JOHNSON et al |
| 9555 | 3:18-cv-15585-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON et al |
| 9556 | 3:18-cv-15586-FLW-LHG<br><br>MEANS v. JOHNSON AND JOHNSON et al |
| 9557 | 3:18-cv-15587-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9558 | 3:18-cv-15588-FLW-LHG<br><br>RAINEY v. JOHNSON AND JOHNSON et al |
| 9559 | 3:18-cv-15589-FLW-LHG<br><br>COWLES v. JOHNSON & JOHNSON et al |
| 9560 | 3:18-cv-15591-FLW-LHG<br><br>CURRY v. JOHNSON & JOHNSON et al |
| 9561 | 3:18-cv-15593-FLW-LHG<br><br>FOLIO v. JOHNSON & JOHNSON et al |
| 9562 | 3:18-cv-15594-FLW-LHG<br><br>GILL v. JOHNSON & JOHNSON et al |
| 9563 | 3:18-cv-15595-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 9564 | 3:18-cv-15596-FLW-LHG<br><br>GREENBERG v. JOHNSON & JOHNSON et al |
| 9565 | 3:18-cv-15597-FLW-LHG<br><br>GREGORY v. JOHNSON & JOHNSON et al |
| 9566 | 3:18-cv-15598-FLW-LHG<br><br>HILL-PORTER v. JOHNSON & JOHNSON et al |
| 9567 | 3:18-cv-15605-FLW-LHG<br><br>FERNANDEZ v. JOHNSON & JOHNSON et al |
| 9568 | 3:18-cv-15609-FLW-LHG<br><br>BAGGETT et al v. JOHNSON & JOHNSON et al |
| 9569 | 3:18-cv-15611-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 9570 | 3:18-cv-15626-FLW-LHG<br><br>BRINKMAN v. JOHNSON & JOHNSON et al |
| 9571 | 3:18-cv-15629-FLW-LHG<br><br>BAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9572 | 3:18-cv-15630-FLW-LHG <br><br> RICHARD v. JOHNSON & JOHNSON et al |
| 9573 | 3:18-cv-15634-FLW-LHG <br><br> BENTON et al v. JOHNSON & JOHNSON |
| 9574 | 3:18-cv-15645-FLW-LHG <br><br> PETTY v. JOHNSON & JOHNSON et al |
| 9575 | 3:18-cv-15647-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 9576 | 3:18-cv-15650-FLW-LHG <br><br> ROY v. JOHNSON AND JOHNSON et al |
| 9577 | 3:18-cv-15653-FLW-LHG <br><br> HOLLMAN v. JOHNSON AND JOHNSON et al |
| 9578 | 3:18-cv-15655-FLW-LHG <br><br> RAMIREZ v. JOHNSON & JOHNSON et al |
| 9579 | 3:18-cv-15656-FLW-LHG <br><br> COUNTS v. JOHNSON & JOHNSON et al |
| 9580 | 3:18-cv-15679-FLW-LHG <br><br> AVERY v. JOHNSON & JOHNSON et al |
| 9581 | 3:18-cv-15690-FLW-LHG <br><br> DE GUZMAN et al v. JOHNSON & JOHNSON et al |
| 9582 | 3:18-cv-15696-FLW-LHG <br><br> ALLGOOD v. JOHNSON & JOHNSON et al |
| 9583 | 3:18-cv-15697-FLW-LHG <br><br> CRIMMINS v. JOHNSON & JOHNSON et al |
| 9584 | 3:18-cv-15698-FLW-LHG <br><br> HARRIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9585 | 3:18-cv-15700-FLW-LHG<br><br>THOMAS-FULLER et al v. JOHNSON & JOHNSON et al |
| 9586 | 3:18-cv-15702-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON et al |
| 9587 | 3:18-cv-15704-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 9588 | 3:18-cv-15711-FLW-LHG<br><br>AIELLO v. JOHNSON & JOHNSON et al |
| 9589 | 3:18-cv-15712-FLW-LHG<br><br>BRASHER v. JOHNSON & JOHNSON et al |
| 9590 | 3:18-cv-15713-FLW-LHG<br><br>GAMER v. JOHNSON & JOHNSON et al |
| 9591 | 3:18-cv-15714-FLW-LHG<br><br>KOSTERMAN v. JOHNSON & JOHNSON et al |
| 9592 | 3:18-cv-15715-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 9593 | 3:18-cv-15717-FLW-LHG<br><br>BOLINGER v. JOHNSON & JOHNSON et al |
| 9594 | 3:18-cv-15719-FLW-LHG<br><br>BRUEMMER v. JOHNSON & JOHNSON et al |
| 9595 | 3:18-cv-15727-FLW-LHG<br><br>Brodsky v. Johnson & Johnson et al |
| 9596 | 3:18-cv-15729-FLW-LHG<br><br>COURTNEY v. JOHNSON AND JOHNSON et al |
| 9597 | 3:18-cv-15731-FLW-LHG<br><br>SHRIFT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9598 | 3:18-cv-15732-FLW-LHG<br><br>GARROW et al v. JOHNSON AND JOHNSON et al |
| 9599 | 3:18-cv-15734-FLW-LHG<br><br>KELLEY v. JOHNSON AND JOHNSON et al |
| 9600 | 3:18-cv-15736-FLW-LHG<br><br>BRUNDRIDGE v. JOHNSON & JOHNSON et al |
| 9601 | 3:18-cv-15737-FLW-LHG<br><br>GREENFIELD v. JOHNSON & JOHNSON et al |
| 9602 | 3:18-cv-15738-FLW-LHG<br><br>MCGEE v. JOHNSON & JOHNSON et al |
| 9603 | 3:18-cv-15739-FLW-LHG<br><br>MCGEE et al v. JOHNSON AND JOHNSON et al |
| 9604 | 3:18-cv-15740-FLW-LHG<br><br>MILTON v. JOHNSON AND JOHNSON et al |
| 9605 | 3:18-cv-15741-FLW-LHG<br><br>KAISER et al v. JOHNSON AND JOHNSON et al |
| 9606 | 3:18-cv-15742-FLW-LHG<br><br>STOIA v. JOHNSON & JOHNSON et al |
| 9607 | 3:18-cv-15743-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 9608 | 3:18-cv-15744-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 9609 | 3:18-cv-15745-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 9610 | 3:18-cv-15746-FLW-LHG<br><br>PROCTOR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9611 | 3:18-cv-15747-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 9612 | 3:18-cv-15748-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al |
| 9613 | 3:18-cv-15749-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 9614 | 3:18-cv-15750-FLW-LHG<br><br>RAMIREZ v. JOHNSON & JOHNSON et al |
| 9615 | 3:18-cv-15751-FLW-LHG<br><br>RAVERT v. JOHNSON & JOHNSON et al |
| 9616 | 3:18-cv-15752-FLW-LHG<br><br>GAGLIANO v. JOHNSON & JOHNSON et al |
| 9617 | 3:18-cv-15753-FLW-LHG<br><br>RUGE v. JOHNSON & JOHNSON et al |
| 9618 | 3:18-cv-15754-FLW-LHG<br><br>SHENTON v. JOHNSON & JOHNSON et al |
| 9619 | 3:18-cv-15755-FLW-LHG<br><br>SIMS v. JOHNSON & JOHNSON et al |
| 9620 | 3:18-cv-15756-FLW-LHG<br><br>STEVENS v. JOHNSON & JOHNSON et al |
| 9621 | 3:18-cv-15757-FLW-LHG<br><br>FREDERICKS v. JOHNSON & JOHNSON et al |
| 9622 | 3:18-cv-15758-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 9623 | 3:18-cv-15762-FLW-LHG<br><br>SZEKELY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9624 | 3:18-cv-15766-FLW-LHG<br><br>BINGE v. JOHNSON & JOHNSON et al |
| 9625 | 3:18-cv-15769-FLW-LHG<br><br>VANKIRK v. JOHNSON & JOHNSON et al |
| 9626 | 3:18-cv-15771-FLW-LHG<br><br>HAMMOND v. JOHNSON & JOHNSON et al |
| 9627 | 3:18-cv-15774-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 9628 | 3:18-cv-15776-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 9629 | 3:18-cv-15777-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 9630 | 3:18-cv-15780-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al |
| 9631 | 3:18-cv-15782-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 9632 | 3:18-cv-15783-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 9633 | 3:18-cv-15784-FLW-LHG<br><br>MCLAT v. JOHNSON & JOHNSON et al |
| 9634 | 3:18-cv-15785-FLW-LHG<br><br>GREENE v. JOHNSON & JOHNSON et al |
| 9635 | 3:18-cv-15786-FLW-LHG<br><br>OLSHEFSKI et al v. JOHNSON & JOHNSON et al |
| 9636 | 3:18-cv-15789-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9637 | 3:18-cv-15790-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 9638 | 3:18-cv-15792-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 9639 | 3:18-cv-15805-FLW-LHG<br><br>HURLEY v. JOHNSON & JOHNSON et al |
| 9640 | 3:18-cv-15808-FLW-LHG<br><br>VILLARREAL v. JOHNSON & JOHNSON et al |
| 9641 | 3:18-cv-15812-FLW-LHG<br><br>WEBBER v. JOHNSON & JOHNSON et al |
| 9642 | 3:18-cv-15813-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 9643 | 3:18-cv-15814-FLW-LHG<br><br>MONTGOMERY v. JOHNSON & JOHNSON et al |
| 9644 | 3:18-cv-15816-FLW-LHG<br><br>GRIMM v. JOHNSON & JOHNSON et al |
| 9645 | 3:18-cv-15817-FLW-LHG<br><br>HELD v. JOHNSON & JOHNSON et al |
| 9646 | 3:18-cv-15818-FLW-LHG<br><br>OBER v. JOHNSON & JOHNSON et al |
| 9647 | 3:18-cv-15819-FLW-LHG<br><br>UTECHT v. JOHNSON & JOHNSON et al |
| 9648 | 3:18-cv-15820-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON et al |
| 9649 | 3:18-cv-15821-FLW-LHG<br><br>PITCHER v. JOHNSON & JOHNSON et al |
| 9650 | 3:18-cv-15822-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9651 | 3:18-cv-15823-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 9652 | 3:18-cv-15824-FLW-LHG<br><br>RENES v. JOHNSON & JOHNSON et al |
| 9653 | 3:18-cv-15825-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |
| 9654 | 3:18-cv-15826-FLW-LHG<br><br>ROBBINS v. JOHNSON & JOHNSON et al |
| 9655 | 3:18-cv-15827-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 9656 | 3:18-cv-15835-FLW-LHG<br><br>MILBY v. JOHNSON & JOHNSON et al |
| 9657 | 3:18-cv-15836-FLW-LHG<br><br>RILEY v. JOHNSON & JOHNSON et al |
| 9658 | 3:18-cv-15838-FLW-LHG<br><br>BAEHMAN v. JOHNSON & JOHNSON et al |
| 9659 | 3:18-cv-15848-FLW-LHG<br><br>STROBL v. JOHNSON & JOHNSON et al |
| 9660 | 3:18-cv-15849-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 9661 | 3:18-cv-15856-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 9662 | 3:18-cv-15857-FLW-LHG<br><br>LEHMANN v. JOHNSON & JOHNSON et al |
| 9663 | 3:18-cv-15862-FLW-LHG<br><br>LOPATO v. JOHNSON & JOHNSON et al |
| 9664 | 3:18-cv-15863-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9665 | 3:18-cv-15864-FLW-LHG<br><br>RUBENACKER v. JOHNSON & JOHNSON et al |
| 9666 | 3:18-cv-15869-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 9667 | 3:18-cv-15870-FLW-LHG<br><br>SANTOS v. JOHNSON & JOHNSON et al |
| 9668 | 3:18-cv-15877-FLW-LHG<br><br>MATEO v. JOHNSON & JOHNSON et al |
| 9669 | 3:18-cv-15881-FLW-LHG<br><br>MAYNARD- SCHOOBAAR v. JOHNSON & JOHNSON et al |
| 9670 | 3:18-cv-15889-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 9671 | 3:18-cv-15891-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 9672 | 3:18-cv-15903-FLW-LHG<br><br>MCCOY v. JOHNSON & JOHNSON et al |
| 9673 | 3:18-cv-15967-FLW-LHG<br><br>BARRAS v. JOHNSON & JOHNSON et al |
| 9674 | 3:18-cv-15972-FLW-LHG<br><br>SONNIER v. JOHNSON & JOHNSON et al |
| 9675 | 3:18-cv-15978-FLW-LHG<br><br>VERGES v. JOHNSON & JOHNSON et al |
| 9676 | 3:18-cv-15995-FLW-LHG<br><br>SCHATTEN-FORREST et al v. JOHNSON & JOHNSON et al |
| 9677 | 3:18-cv-15997-FLW-LHG<br><br>SELF v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9678 | 3:18-cv-15998-FLW-LHG<br><br>SHERWOOD v. JOHNSON & JOHNSON et al |
| 9679 | 3:18-cv-15999-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 9680 | 3:18-cv-16000-FLW-LHG<br><br>TERWILLIGER v. JOHNSON & JOHNSON et al |
| 9681 | 3:18-cv-16001-FLW-LHG<br><br>TOVAR v. JOHNSON & JOHNSON et al |
| 9682 | 3:18-cv-16002-FLW-LHG<br><br>VASSER v. JOHNSON & JOHNSON et al |
| 9683 | 3:18-cv-16007-FLW-LHG<br><br>WATTS v. JOHNSON & JOHNSON et al |
| 9684 | 3:18-cv-16008-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 9685 | 3:18-cv-16009-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON et al |
| 9686 | 3:18-cv-16013-FLW-LHG<br><br>HORN v. JOHNSON & JOHNSON et al |
| 9687 | 3:18-cv-16022-FLW-LHG<br><br>VELA et al v. JOHNSON & JOHNSON et al |
| 9688 | 3:18-cv-16038-FLW-LHG<br><br>MAURER v. JOHNSON & JOHNSON et al |
| 9689 | 3:18-cv-16044-FLW-LHG<br><br>SEDITA v. JOHNSON & JOHNSON et al |
| 9690 | 3:18-cv-16050-FLW-LHG<br><br>DESANTIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 9691 | 3:18-cv-16051-FLW-LHG<br><br>SWANGER v. JOHNSON & JOHNSON et al |
| 9692 | 3:18-cv-16053-FLW-LHG<br><br>TSCHIDA v. JOHNSON & JOHNSON et al |
| 9693 | 3:18-cv-16055-FLW-LHG<br><br>WEIS v. JOHNSON & JOHNSON et al |
| 9694 | 3:18-cv-16056-FLW-LHG<br><br>REYNA v. JOHNSON & JOHNSON et al |
| 9695 | 3:18-cv-16063-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 9696 | 3:18-cv-16066-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 9697 | 3:18-cv-16068-FLW-LHG<br><br>JAUBERT v. JOHNSON & JOHNSON et al |
| 9698 | 3:18-cv-16069-FLW-LHG<br><br>GROSS v. JOHNSON & JOHNSON et al |
| 9699 | 3:18-cv-16070-FLW-LHG<br><br>FICACCI v. JOHNSON & JOHNSON et al |
| 9700 | 3:18-cv-16072-FLW-LHG<br><br>FEDE v. JOHNSON & JOHNSON et al |
| 9701 | 3:18-cv-16073-FLW-LHG<br><br>DURBIN v. JOHNSON & JOHNSON et al |
| 9702 | 3:18-cv-16074-FLW-LHG<br><br>BENDER v. JOHNSON & JOHNSON et al |
| 9703 | 3:18-cv-16076-FLW-LHG<br><br>BASBAGILL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9704 | 3:18-cv-16077-FLW-LHG<br><br>KOPPELMAN v. JOHNSON & JOHNSON et al |
| 9705 | 3:18-cv-16085-FLW-LHG<br><br>STOWELL v. JOHNSON & JOHNSON et al |
| 9706 | 3:18-cv-16086-FLW-LHG<br><br>ANFORTH v. JOHNSON & JOHNSON et al |
| 9707 | 3:18-cv-16087-FLW-LHG<br><br>LANGONE v. JOHNSON & JOHNSON et al |
| 9708 | 3:18-cv-16093-FLW-LHG<br><br>HADLEY v. JOHNSON & JOHNSON et al |
| 9709 | 3:18-cv-16094-FLW-LHG<br><br>OLLMAN et al v. JOHNSON & JOHNSON et al |
| 9710 | 3:18-cv-16095-FLW-LHG<br><br>MEYER v. JOHNSON & JOHNSON et al |
| 9711 | 3:18-cv-16096-FLW-LHG<br><br>MCMULLEN v. JOHNSON & JOHNSON et al |
| 9712 | 3:18-cv-16097-FLW-LHG<br><br>VISE v. JOHNSON & JOHNSON et al |
| 9713 | 3:18-cv-16098-FLW-LHG<br><br>PETTY v. JOHNSON & JOHNSON et al |
| 9714 | 3:18-cv-16099-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 9715 | 3:18-cv-16101-FLW-LHG<br><br>HILE et al v. JOHNSON & JOHNSON et al |
| 9716 | 3:18-cv-16102-FLW-LHG<br><br>CARPENTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9717 | 3:18-cv-16103-FLW-LHG <br><br> WINKLER v. JOHNSON AND JOHNSON et al |
| 9718 | 3:18-cv-16104-FLW-LHG <br><br> SHOPE v. JOHNSON & JOHNSON et al |
| 9719 | 3:18-cv-16106-FLW-LHG <br><br> HYDE v. JOHNSON & JOHNSON et al |
| 9720 | 3:18-cv-16107-FLW-LHG <br><br> WEST et al v. JOHNSON & JOHNSON et al |
| 9721 | 3:18-cv-16108-FLW-LHG <br><br> NADYA v. JOHNSON & JOHNSON, INC. et al |
| 9722 | 3:18-cv-16109-FLW-LHG <br><br> HOWINGTON v. JOHNSON & JOHNSON, INC. et al |
| 9723 | 3:18-cv-16110-FLW-LHG <br><br> MIKI v. JOHNSON & JOHNSON, INC. et al |
| 9724 | 3:18-cv-16112-FLW-LHG <br><br> FITCH et al v. JOHNSON & JOHNSON et al |
| 9725 | 3:18-cv-16136-FLW-LHG <br><br> MIKLAS et al v. JOHNSON & JOHNSON et al |
| 9726 | 3:18-cv-16139-FLW-LHG <br><br> GARCIA v. JOHNSON & JOHNSON, INC. et al |
| 9727 | 3:18-cv-16141-FLW-LHG <br><br> DITOMMASO v. JOHNSON & JOHNSON et al |
| 9728 | 3:18-cv-16142-FLW-LHG <br><br> YERIKIAN v. JOHNSON & JOHNSON, INC. et al |
| 9729 | 3:18-cv-16143-FLW-LHG <br><br> GARCIA v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9730 | 3:18-cv-16149-FLW-LHG<br><br>BOWERS v. JOHNSON & JOHNSON et al |
| 9731 | 3:18-cv-16151-FLW-LHG<br><br>SCHOFIELD v. JOHNSON & JOHNSON et al |
| 9732 | 3:18-cv-16152-FLW-LHG<br><br>JACK et al v. JOHNSON & JOHNSON et al |
| 9733 | 3:18-cv-16158-FLW-LHG<br><br>CARREIRO et al v. JOHNSON & JOHNSON et al |
| 9734 | 3:18-cv-16160-FLW-LHG<br><br>MINNIEFIELD v. JOHNSON & JOHNSON et al |
| 9735 | 3:18-cv-16165-FLW-LHG<br><br>Cavicchio v. Johnson & Johnson et al |
| 9736 | 3:18-cv-16167-FLW-LHG<br><br>DePace v. Johnson & Johnson et al |
| 9737 | 3:18-cv-16172-FLW-LHG<br><br>WALLENBERG v. JOHNSON & JOHNSON et al |
| 9738 | 3:18-cv-16175-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 9739 | 3:18-cv-16176-FLW-LHG<br><br>CAWTHRA v. JOHNSON & JOHNSON et al |
| 9740 | 3:18-cv-16177-FLW-LHG<br><br>GOBLE v. JOHNSON & JOHNSON et al |
| 9741 | 3:18-cv-16179-FLW-LHG<br><br>HESTER v. JOHNSON & JOHNSON et al |
| 9742 | 3:18-cv-16180-FLW-LHG<br><br>RANDAZZO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9743 | 3:18-cv-16181-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 9744 | 3:18-cv-16182-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 9745 | 3:18-cv-16183-FLW-LHG<br><br>Durrance v. Johnson & Johnson et al |
| 9746 | 3:18-cv-16186-FLW-LHG<br><br>PATEL v. JOHNSON & JOHNSON et al |
| 9747 | 3:18-cv-16187-FLW-LHG<br><br>Musarra v. Johnson & Johnson et. al. |
| 9748 | 3:18-cv-16189-FLW-LHG<br><br>Giorlando v. Johnson & Johnson et al |
| 9749 | 3:18-cv-16195-FLW-LHG<br><br>ENGLAND v. JOHNSON & JOHNSON et al |
| 9750 | 3:18-cv-16205-FLW-LHG<br><br>OLGE et al v. JOHNSON &JOHNSON et al |
| 9751 | 3:18-cv-16210-FLW-LHG<br><br>SIMMONS et al v. JOHNSON & JOHNSON et al |
| 9752 | 3:18-cv-16211-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 9753 | 3:18-cv-16224-FLW-LHG<br><br>Gabriele Petty v. Johnson and Johnson et al |
| 9754 | 3:18-cv-16225-FLW-LHG<br><br>VITOLS v. JOHNSON & JOHNSON et al |
| 9755 | 3:18-cv-16238-FLW-LHG<br><br>O'BRIEN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9756 | 3:18-cv-16245-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 9757 | 3:18-cv-16248-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 9758 | 3:18-cv-16260-FLW-LHG<br><br>VIVIAN CRUZ v. JOHNSON & JOHNSON et al |
| 9759 | 3:18-cv-16261-FLW-LHG<br><br>SANDRA FENER v. JOHNSON & JOHNSON et al |
| 9760 | 3:18-cv-16262-FLW-LHG<br><br>SEKMAN v. JOHNSON & JOHNSON et al |
| 9761 | 3:18-cv-16269-FLW-LHG<br><br>BUNGE v. JOHNSON & JOHNSON et al |
| 9762 | 3:18-cv-16272-FLW-LHG<br><br>ARMSTRONG v. JOHNSON & JOHNSON et al |
| 9763 | 3:18-cv-16274-FLW-LHG<br><br>CASKEY v. JOHNSON & JOHNSON et al |
| 9764 | 3:18-cv-16276-FLW-LHG<br><br>COON v. JOHNSON & JOHNSON et al |
| 9765 | 3:18-cv-16285-FLW-LHG<br><br>REED et al v. JOHNSON & JOHNSON et al |
| 9766 | 3:18-cv-16286-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 9767 | 3:18-cv-16287-FLW-LHG<br><br>MCCORVEY v. JOHNSON & JOHNSON et al |
| 9768 | 3:18-cv-16289-FLW-LHG<br><br>MORALES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9769 | 3:18-cv-16291-FLW-LHG<br><br>PATTON v. JOHNSON & JOHNSON et al |
| 9770 | 3:18-cv-16292-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 9771 | 3:18-cv-16294-FLW-LHG<br><br>PAPAGNI v. JOHNSON & JOHNSON et al |
| 9772 | 3:18-cv-16296-FLW-LHG<br><br>MAIER et al v. JOHNSON & JOHNSON et al |
| 9773 | 3:18-cv-16298-FLW-LHG<br><br>HUDSON v. JOHNSON & JOHNSON et al |
| 9774 | 3:18-cv-16302-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 9775 | 3:18-cv-16305-FLW-LHG<br><br>SMILEY v. JOHNSON & JOHNSON et al |
| 9776 | 3:18-cv-16310-FLW-LHG<br><br>VALADE v. JOHNSON & JOHNSON et al |
| 9777 | 3:18-cv-16312-FLW-LHG<br><br>VILLARREAL v. JOHNSON & JOHNSON et al |
| 9778 | 3:18-cv-16313-FLW-LHG<br><br>SVELMOE v. JOHNSON & JOHNSON et al |
| 9779 | 3:18-cv-16316-FLW-LHG<br><br>SANCHEZ et al v. JOHNSON & JOHNSON et al |
| 9780 | 3:18-cv-16317-FLW-LHG<br><br>PONTO v. JOHNSON & JOHNSON et al |
| 9781 | 3:18-cv-16318-FLW-LHG<br><br>GOSS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 9782 | 3:18-cv-16321-FLW-LHG<br><br>PECK v. JOHNSON & JOHNSON et al |
| 9783 | 3:18-cv-16323-FLW-LHG<br><br>JACOBY v. JOHNSON & JOHNSON et al |
| 9784 | 3:18-cv-16325-FLW-LHG<br><br>MCCALL v. JOHNSON & JOHNSON, INC. et al |
| 9785 | 3:18-cv-16329-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 9786 | 3:18-cv-16333-FLW-LHG<br><br>ANDERSON-BROWN v. JOHNSON & JOHNSON et al |
| 9787 | 3:18-cv-16338-FLW-LHG<br><br>CURTIS v. JOHNSON & JOHNSON et al |
| 9788 | 3:18-cv-16343-FLW-LHG<br><br>GUY et al v. JOHNSON & JOHNSON et al |
| 9789 | 3:18-cv-16346-FLW-LHG<br><br>BELZ v. JOHNSON & JOHNSON et al |
| 9790 | 3:18-cv-16347-FLW-LHG<br><br>FOWLER v. JOHNSON & JOHNSON et al |
| 9791 | 3:18-cv-16350-FLW-LHG<br><br>HIDALGO v. JOHNSON & JOHNSON et al |
| 9792 | 3:18-cv-16355-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 9793 | 3:18-cv-16372-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON et al |
| 9794 | 3:18-cv-16374-FLW-LHG<br><br>ESPY v. JOHNSON & JOHNSON et al |
| 9795 | 3:18-cv-16375-FLW-LHG<br><br>FRASURE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9796 | 3:18-cv-16376-FLW-LHG<br><br>ONUKIAVAGE v. JOHNSON & JOHNSON et al |
| 9797 | 3:18-cv-16377-FLW-LHG<br><br>HARRINGTON v. JOHNSON & JOHNSON, INC. et al |
| 9798 | 3:18-cv-16383-FLW-LHG<br><br>TIMIAN v. JOHNSON & JOHNSON, INC. et al |
| 9799 | 3:18-cv-16385-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON, INC. et al |
| 9800 | 3:18-cv-16387-FLW-LHG<br><br>DUFFEY v. JOHNSON & JOHNSON et al |
| 9801 | 3:18-cv-16389-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON, INC. et al |
| 9802 | 3:18-cv-16390-FLW-LHG<br><br>BOHN v. JOHNSON & JOHNSON, INC. et al |
| 9803 | 3:18-cv-16391-FLW-LHG<br><br>FLORES v. JOHNSON & JOHNSON, INC. et al |
| 9804 | 3:18-cv-16392-FLW-LHG<br><br>HILLER v. JOHNSON AND JOHNSON et al |
| 9805 | 3:18-cv-16394-FLW-LHG<br><br>JOHNS et al v. JOHNSON AND JOHNSON et al |
| 9806 | 3:18-cv-16397-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 9807 | 3:18-cv-16409-FLW-LHG<br><br>SHEPHERD v. JOHNSON & JOHNSON et al |
| 9808 | 3:18-cv-16427-FLW-LHG<br><br>RHODES et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9809 | 3:18-cv-16435-FLW-LHG<br><br>ZUFFOLETTO et al v. JOHNSON & JOHNSON et al |
| 9810 | 3:18-cv-16441-FLW-LHG<br><br>RAMOS et al v. JOHNSON & JOHNSON et al |
| 9811 | 3:18-cv-16442-FLW-LHG<br><br>BRODERICK v. JOHNSON & JOHNSON et al |
| 9812 | 3:18-cv-16447-FLW-LHG<br><br>TICE v. JOHNSON & JOHNSON et al |
| 9813 | 3:18-cv-16457-FLW-LHG<br><br>SMALL v. JOHNSON & JOHNSON et al |
| 9814 | 3:18-cv-16459-FLW-LHG<br><br>SEGAL v. JOHNSON & JOHNSON et al |
| 9815 | 3:18-cv-16470-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 9816 | 3:18-cv-16481-FLW-LHG<br><br>RITZEN v. JOHNSON & JOHNSON et al |
| 9817 | 3:18-cv-16482-FLW-LHG<br><br>FORSYTHE v. JOHNSON & JOHNSON et al |
| 9818 | 3:18-cv-16483-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 9819 | 3:18-cv-16491-FLW-LHG<br><br>BACK v. JOHNSON & JOHNSON et al |
| 9820 | 3:18-cv-16492-FLW-LHG<br><br>CORRY v. JOHNSON & JOHNSON et al |
| 9821 | 3:18-cv-16493-FLW-LHG<br><br>MCGRATH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9822 | 3:18-cv-16495-FLW-LHG<br><br>BELLA v. JOHNSON & JOHNSON et al |
| 9823 | 3:18-cv-16496-FLW-LHG<br><br>MCMATH v. JOHNSON & JOHNSON et al |
| 9824 | 3:18-cv-16497-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al |
| 9825 | 3:18-cv-16499-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 9826 | 3:18-cv-16515-FLW-LHG<br><br>CIDERA v. JOHNSON & JOHNSON et al |
| 9827 | 3:18-cv-16516-FLW-LHG<br><br>Neal v. JOHNSON & JOHNSON et al |
| 9828 | 3:18-cv-16517-FLW-LHG<br><br>KENDALL v. JOHNSON & JOHNSON et al |
| 9829 | 3:18-cv-16518-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 9830 | 3:18-cv-16519-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 9831 | 3:18-cv-16520-FLW-LHG<br><br>BABERS v. JOHNSON & JOHNSON et al |
| 9832 | 3:18-cv-16522-FLW-LHG<br><br>BOURBON v. JOHNSON & JOHNSON et al |
| 9833 | 3:18-cv-16523-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 9834 | 3:18-cv-16524-FLW-LHG<br><br>PANZA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9835 | 3:18-cv-16527-FLW-LHG<br><br>RYAN-MANN v. JOHNSON & JOHNSON et al |
| 9836 | 3:18-cv-16528-FLW-LHG<br><br>POE v. JOHNSON & JOHNSON et al |
| 9837 | 3:18-cv-16529-FLW-LHG<br><br>CANNON et al v. JOHNSON & JOHNSON et al |
| 9838 | 3:18-cv-16530-FLW-LHG<br><br>PARSLEY v. JOHNSON & JOHNSON et al |
| 9839 | 3:18-cv-16531-FLW-LHG<br><br>WRIGHT-LAURENT v. JOHNSON & JOHNSON et al |
| 9840 | 3:18-cv-16544-FLW-LHG<br><br>HUMPHREY v. JOHNSON & JOHNSON et al |
| 9841 | 3:18-cv-16571-FLW-LHG<br><br>BARBER v. JOHNSON & JOHNSON et al |
| 9842 | 3:18-cv-16592-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 9843 | 3:18-cv-16603-FLW-LHG<br><br>JEFFORDS v. JOHNSON & JOHNSON et al |
| 9844 | 3:18-cv-16605-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 9845 | 3:18-cv-16606-FLW-LHG<br><br>HENDERSON v. JOHNSON & JOHNSON et al |
| 9846 | 3:18-cv-16607-FLW-LHG<br><br>TVEDE v. JOHNSON & JOHNSON et al |
| 9847 | 3:18-cv-16609-FLW-LHG<br><br>CHLUS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9848 | 3:18-cv-16611-FLW-LHG<br><br>CLAYTON v. JOHNSON & JOHNSON et al |
| 9849 | 3:18-cv-16615-FLW-LHG<br><br>HAGOOD v. JOHNSON & JOHNSON et al |
| 9850 | 3:18-cv-16617-FLW-LHG<br><br>LECHNER v. JOHNSON & JOHNSON et al |
| 9851 | 3:18-cv-16618-FLW-LHG<br><br>NOVACK v. JOHNSON & JOHNSON et al |
| 9852 | 3:18-cv-16619-FLW-LHG<br><br>SHADY v. JOHNSON & JOHNSON et al |
| 9853 | 3:18-cv-16620-FLW-LHG<br><br>SLANE v. JOHNSON & JOHNSON et al |
| 9854 | 3:18-cv-16621-FLW-LHG<br><br>TIMAR v. JOHNSON & JOHNSON et al |
| 9855 | 3:18-cv-16622-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 9856 | 3:18-cv-16623-FLW-LHG<br><br>SCHOEPP v. JOHNSON & JOHNSON et al |
| 9857 | 3:18-cv-16624-FLW-LHG<br><br>DENNIS v. JOHNSON & JOHNSON et al |
| 9858 | 3:18-cv-16625-FLW-LHG<br><br>FISCHBACH v. JOHNSON & JOHNSON et al |
| 9859 | 3:18-cv-16626-FLW-LHG<br><br>FESTER v. JOHNSON & JOHNSON et al |
| 9860 | 3:18-cv-16627-FLW-LHG<br><br>CASEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9861 | 3:18-cv-16628-FLW-LHG<br><br>SNELLING v. JOHNSON & JOHNSON et al |
| 9862 | 3:18-cv-16629-FLW-LHG<br><br>ASHCRAFT v. JOHNSON & JOHNSON, INC. et al |
| 9863 | 3:18-cv-16630-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON, INC. et al |
| 9864 | 3:18-cv-16631-FLW-LHG<br><br>GREENWALD v. JOHNSON & JOHNSON, INC. et al |
| 9865 | 3:18-cv-16632-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 9866 | 3:18-cv-16633-FLW-LHG<br><br>KAHN v. JOHNSON & JOHNSON, INC. et al |
| 9867 | 3:18-cv-16634-FLW-LHG<br><br>ARMSTRONG v. JOHNSON & JOHNSON et al |
| 9868 | 3:18-cv-16635-FLW-LHG<br><br>ARONEAU v. JOHNSON & JOHNSON et al |
| 9869 | 3:18-cv-16637-FLW-LHG<br><br>MCMILLAN v. JOHNSON & JOHNSON, INC. et al |
| 9870 | 3:18-cv-16638-FLW-LHG<br><br>CAHILL v. JOHNSON & JOHNSON et al |
| 9871 | 3:18-cv-16641-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 9872 | 3:18-cv-16642-FLW-LHG<br><br>SHELL v. JOHNSON & JOHNSON, INC. et al |
| 9873 | 3:18-cv-16644-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9874 | 3:18-cv-16645-FLW-LHG<br><br>PUSZKARCZUK v. JOHNSON & JOHNSON et al |
| 9875 | 3:18-cv-16646-FLW-LHG<br><br>REYES v. JOHNSON & JOHNSON et al |
| 9876 | 3:18-cv-16647-FLW-LHG<br><br>SUBER v. JOHNSON & JOHNSON et al |
| 9877 | 3:18-cv-16656-FLW-LHG<br><br>DUVAL v. JOHNSON & JOHNSON et al |
| 9878 | 3:18-cv-16657-FLW-LHG<br><br>SWENSON v. JOHNSON & JOHNSON et al |
| 9879 | 3:18-cv-16658-FLW-LHG<br><br>TUMAMBING v. JOHNSON & JOHNSON et al |
| 9880 | 3:18-cv-16659-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 9881 | 3:18-cv-16660-FLW-LHG<br><br>JANAS v. JOHNSON & JOHNSON et al |
| 9882 | 3:18-cv-16661-FLW-LHG<br><br>LAPORTE v. JOHNSON & JOHNSON et al |
| 9883 | 3:18-cv-16662-FLW-LHG<br><br>HICKMAN v. JOHNSON & JOHNSON et al |
| 9884 | 3:18-cv-16663-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al |
| 9885 | 3:18-cv-16664-FLW-LHG<br><br>LAFRANCE v. JOHNSON & JOHNSON et al |
| 9886 | 3:18-cv-16674-FLW-LHG<br><br>FLECK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9887 | 3:18-cv-16679-FLW-LHG <br><br> FOSELLA et al v. JOHNSON & JOHNSON et al |
| 9888 | 3:18-cv-16682-FLW-LHG <br><br> HOSKINS et al v. JOHNSON & JOHNSON et al |
| 9889 | 3:18-cv-16683-FLW-LHG <br><br> THIELEN et al v. JOHNSON & JOHNSON et al |
| 9890 | 3:18-cv-16686-FLW-LHG <br><br> LUSK et al v. JOHNSON & JOHNSON et al |
| 9891 | 3:18-cv-16687-FLW-LHG <br><br> FLAKE v. JOHNSON & JOHNSON et al |
| 9892 | 3:18-cv-16688-FLW-LHG <br><br> HERVIEUX v. JOHNSON & JOHNSON et al |
| 9893 | 3:18-cv-16689-FLW-LHG <br><br> SCOTT v. JOHNSON & JOHNSON et al |
| 9894 | 3:18-cv-16690-FLW-LHG <br><br> MALONE v. JOHNSON & JOHNSON et al |
| 9895 | 3:18-cv-16692-FLW-LHG <br><br> BUSCH v. JOHNSON & JOHNSON et al |
| 9896 | 3:18-cv-16697-FLW-LHG <br><br> CHARLES v. JOHNSON & JOHNSON et al |
| 9897 | 3:18-cv-16705-FLW-LHG <br><br> GALPIN v. JOHNSON & JOHNSON et al |
| 9898 | 3:18-cv-16709-FLW-LHG <br><br> MEYER v. JOHNSON & JOHNSON et al |
| 9899 | 3:18-cv-16715-FLW-LHG <br><br> ARNOLD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9900 | 3:18-cv-16735-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 9901 | 3:18-cv-16736-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 9902 | 3:18-cv-16748-FLW-LHG<br><br>KASZTL v. JOHNSON & JOHNSON et al |
| 9903 | 3:18-cv-16751-FLW-LHG<br><br>BOYD et al v. JOHNSON & JOHNSON et al |
| 9904 | 3:18-cv-16762-FLW-LHG<br><br>VINEGAR v. JOHNSON & JOHNSON et al |
| 9905 | 3:18-cv-16765-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 9906 | 3:18-cv-16776-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 9907 | 3:18-cv-16778-FLW-LHG<br><br>PIEKLIK v. JOHNSON & JOHNSON et al |
| 9908 | 3:18-cv-16784-FLW-LHG<br><br>TOUTANT v. JOHNSON & JOHNSON et al |
| 9909 | 3:18-cv-16785-FLW-LHG<br><br>ATTERHOLT v. JOHNSON & JOHNSON et al |
| 9910 | 3:18-cv-16787-FLW-LHG<br><br>HUDSON v. JOHNSON & JOHNSON et al |
| 9911 | 3:18-cv-16788-FLW-LHG<br><br>MARSEY v. JOHNSON & JOHNSON et al |
| 9912 | 3:18-cv-16789-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9913 | 3:18-cv-16790-FLW-LHG<br><br>CURRY v. JOHNSON & JOHNSON et al |
| 9914 | 3:18-cv-16791-FLW-LHG<br><br>LIPPOLT et al v. JOHNSON & JOHNSON et al |
| 9915 | 3:18-cv-16794-FLW-LHG<br><br>PREVOST v. JOHNSON & JOHNSON et al |
| 9916 | 3:18-cv-16796-FLW-LHG<br><br>VOGT v. JOHNSON & JOHNSON et al |
| 9917 | 3:18-cv-16800-FLW-LHG<br><br>GIDICH et al v. JOHNSON & JOHNSON et al |
| 9918 | 3:18-cv-16801-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 9919 | 3:18-cv-16807-FLW-LHG<br><br>MCBRIDE v. JOHNSON & JOHNSON et al |
| 9920 | 3:18-cv-16808-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 9921 | 3:18-cv-16811-FLW-LHG<br><br>LANG et al v. JOHNSON & JOHNSON et al |
| 9922 | 3:18-cv-16812-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 9923 | 3:18-cv-16815-FLW-LHG<br><br>VAUGHN et al v. JOHNSON & JOHNSON et al |
| 9924 | 3:18-cv-16823-FLW-LHG<br><br>STEVENSON v. JOHNSON & JOHNSON et al |
| 9925 | 3:18-cv-16825-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9926 | 3:18-cv-16827-FLW-LHG<br><br>PORTA et al v. JOHNSON & JOHNSON et al |
| 9927 | 3:18-cv-16828-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |
| 9928 | 3:18-cv-16833-FLW-LHG<br><br>DEFRANCO v. JOHNSON & JOHNSON et al |
| 9929 | 3:18-cv-16834-FLW-LHG<br><br>WIPPLER v. JOHNSON & JOHNSON et al |
| 9930 | 3:18-cv-16838-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 9931 | 3:18-cv-16840-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON et al |
| 9932 | 3:18-cv-16842-FLW-LHG<br><br>WHITE et al v. JOHNSON & JOHNSON et al |
| 9933 | 3:18-cv-16843-FLW-LHG<br><br>COLTER JR v. JOHNSON & JOHNSON et al |
| 9934 | 3:18-cv-16845-FLW-LHG<br><br>PALMER v. JOHNSON & JOHNSON et al |
| 9935 | 3:18-cv-16846-FLW-LHG<br><br>LIPSEY v. JOHNSON & JOHNSON et al |
| 9936 | 3:18-cv-16849-FLW-LHG<br><br>PFEIFFER et al v. JOHNSON & JOHNSON et al |
| 9937 | 3:18-cv-16850-FLW-LHG<br><br>GARGES et al v. JOHNSON & JOHNSON et al |
| 9938 | 3:18-cv-16854-FLW-LHG<br><br>MORAST et al v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|---------------------|
| 9939 | 3:18-cv-16855-FLW-LHG<br><br>FINEGAN et al v. JOHNSON & JOHNSON et al |
| 9940 | 3:18-cv-16861-FLW-LHG<br><br>DISTASIO v. JOHNSON & JOHNSON et al |
| 9941 | 3:18-cv-16863-FLW-LHG<br><br>SHANNON v. JOHNSON & JOHNSON et al |
| 9942 | 3:18-cv-16864-FLW-LHG<br><br>HITCHCOCK v. JOHNSON & JOHNSON et al |
| 9943 | 3:18-cv-16865-FLW-LHG<br><br>DECKER v. JOHNSON & JOHNSON et al |
| 9944 | 3:18-cv-16866-FLW-LHG<br><br>GLOVER v. JOHNSON & JOHNSON et al |
| 9945 | 3:18-cv-16868-FLW-LHG<br><br>TIMMINS v. JOHNSON & JOHNSON et al |
| 9946 | 3:18-cv-16869-FLW-LHG<br><br>DAVIE v. JOHNSON & JOHNSON et al |
| 9947 | 3:18-cv-16872-FLW-LHG<br><br>OLSON v. JOHNSON & JOHNSON et al |
| 9948 | 3:18-cv-16875-FLW-LHG<br><br>COLTRAIN v. JOHNSON & JOHNSON et al |
| 9949 | 3:18-cv-16877-FLW-LHG<br><br>COHEN v. JOHNSON & JOHNSON et al |
| 9950 | 3:18-cv-16878-FLW-LHG<br><br>PRIVITERA et al v. JOHNSON & JOHNSON et al |
| 9951 | 3:18-cv-16880-FLW-LHG<br><br>HADNOT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9952 | 3:18-cv-16881-FLW-LHG <br><br> LONG v. JOHNSON & JOHNSON et al |
| 9953 | 3:18-cv-16890-FLW-LHG <br><br> HAMILTON v. JOHNSON & JOHNSON et al |
| 9954 | 3:18-cv-16892-FLW-LHG <br><br> BOONE v. JOHNSON & JOHNSON et al |
| 9955 | 3:18-cv-16898-FLW-LHG <br><br> JENKINS et al v. JOHNSON & JOHNSON et al |
| 9956 | 3:18-cv-16900-FLW-LHG <br><br> KRAKAUER v. JOHNSON & JOHNSON et al |
| 9957 | 3:18-cv-16903-FLW-LHG <br><br> MOREY v. JOHNSON & JOHNSON et al |
| 9958 | 3:18-cv-16904-FLW-LHG <br><br> DAUKSZA v. JOHNSON & JOHNSON et al |
| 9959 | 3:18-cv-16905-FLW-LHG <br><br> SWARTZ v. JOHNSON & JOHNSON et al |
| 9960 | 3:18-cv-16906-FLW-LHG <br><br> GEER v. JOHNSON & JOHNSON et al |
| 9961 | 3:18-cv-16908-FLW-LHG <br><br> DOUGHTY v. JOHNSON & JOHNSON et al |
| 9962 | 3:18-cv-16909-FLW-LHG <br><br> HAYNES v. JOHNSON & JOHNSON et al |
| 9963 | 3:18-cv-16915-FLW-LHG <br><br> BROCK v. JOHNSON & JOHNSON et al |
| 9964 | 3:18-cv-16916-FLW-LHG <br><br> EDWARDS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9965 | 3:18-cv-16918-FLW-LHG<br><br>GUTHRIE v. JOHNSON & JOHNSON et al |
| 9966 | 3:18-cv-16930-FLW-LHG<br><br>WILKINSON et al v. JOHNSON & JOHNSON et al |
| 9967 | 3:18-cv-16931-FLW-LHG<br><br>PAYTON et al v. JOHNSON & JOHNSON et al |
| 9968 | 3:18-cv-16932-FLW-LHG<br><br>GRAVES v. JOHNSON & JOHNSON et al |
| 9969 | 3:18-cv-16937-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON et al |
| 9970 | 3:18-cv-16943-FLW-LHG<br><br>ORR v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 9971 | 3:18-cv-16944-FLW-LHG<br><br>POOLE v. JOHNSON & JOHNSON et al |
| 9972 | 3:18-cv-16947-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 9973 | 3:18-cv-16949-FLW-LHG<br><br>CRUMP v. JOHNSON & JOHNSON et al |
| 9974 | 3:18-cv-16956-FLW-LHG<br><br>JUREK v. JOHNSON & JOHNSON et al |
| 9975 | 3:18-cv-16963-FLW-LHG<br><br>SIMMS et al v. JOHNSON & JOHNSON et al |
| 9976 | 3:18-cv-16964-FLW-LHG<br><br>MARCINIAK v. JOHNSON & JOHNSON et al |
| 9977 | 3:18-cv-16966-FLW-LHG<br><br>EATON et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 9978 | 3:18-cv-16969-FLW-LHG<br><br>WELLEIN et al v. JOHNSON & JOHNSON et al |
| 9979 | 3:18-cv-16971-FLW-LHG<br><br>MCCLOUD v. JOHNSON & JOHNSON et al |
| 9980 | 3:18-cv-16975-FLW-LHG<br><br>SIMON v. JOHNSON & JOHNSON et al |
| 9981 | 3:18-cv-16976-FLW-LHG<br><br>CURTIS v. JOHNSON & JOHNSON et al |
| 9982 | 3:18-cv-16978-FLW-LHG<br><br>WEIR v. JOHNSON & JOHNSON et al |
| 9983 | 3:18-cv-16979-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 9984 | 3:18-cv-16981-FLW-LHG<br><br>MICHAELS v. JOHNSON & JOHNSON et al |
| 9985 | 3:18-cv-16982-FLW-LHG<br><br>CROOK v. JOHNSON & JOHNSON et al |
| 9986 | 3:18-cv-16983-FLW-LHG<br><br>HALL et al v. JOHNSON & JOHNSON CONSUMER et al |
| 9987 | 3:18-cv-16986-FLW-LHG<br><br>GATER et al v. JOHNSON & JOHNSON et al |
| 9988 | 3:18-cv-16989-FLW-LHG<br><br>YELINEK et al v. JOHNSON & JOHNSON et al |
| 9989 | 3:18-cv-16995-FLW-LHG<br><br>BENTO v. JOHNSON & JOHNSON et al |
| 9990 | 3:18-cv-16996-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 9991 | 3:18-cv-16997-FLW-LHG<br><br>CULLEN v. JOHNSON & JOHNSON et al |
| 9992 | 3:18-cv-17000-FLW-LHG<br><br>FITZPATRICK v. JOHNSON & JOHNSON et al |
| 9993 | 3:18-cv-17002-FLW-LHG<br><br>SAUNDERS v. JOHNSON & JOHNSON et al |
| 9994 | 3:18-cv-17008-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 9995 | 3:18-cv-17013-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 9996 | 3:18-cv-17017-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al |
| 9997 | 3:18-cv-17018-FLW-LHG<br><br>RESUA v. JOHNSON & JOHNSON et al |
| 9998 | 3:18-cv-17021-FLW-LHG<br><br>LANG v. JOHNSON & JOHNSON et al |
| 9999 | 3:18-cv-17027-FLW-LHG<br><br>WADNIZAK v. JOHNSON & JOHNSON et al |
| 10000 | 3:18-cv-17029-FLW-LHG<br><br>RYAN v. JOHNSON & JOHNSON et al |
| 10001 | 3:18-cv-17037-FLW-LHG<br><br>MELTON v. JOHNSON & JOHNSON et al |
| 10002 | 3:18-cv-17053-FLW-LHG<br><br>MCGRATH v. JOHNSON AND JOHNSON CONSUMER, INC. et al |
| 10003 | 3:18-cv-17057-FLW-LHG<br><br>WINFIELD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10004 | 3:18-cv-17059-FLW-LHG<br><br>MAJORS v. JOHNSON & JOHNSON et al |
| 10005 | 3:18-cv-17063-FLW-LHG<br><br>CAMIONSCHU DE CIVALE et al v. JOHNSON & JOHNSON et al |
| 10006 | 3:18-cv-17066-FLW-LHG<br><br>MCLAUCHLIN v. JOHNSON & JOHNSON et al |
| 10007 | 3:18-cv-17067-FLW-LHG<br><br>BUSACK v. JOHNSON & JOHNSON et al |
| 10008 | 3:18-cv-17068-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 10009 | 3:18-cv-17069-FLW-LHG<br><br>CARPENTER v. JOHNSON & JOHNSON et al |
| 10010 | 3:18-cv-17070-FLW-LHG<br><br>ASBURY v. JOHNSON & JOHNSON et al |
| 10011 | 3:18-cv-17073-FLW-LHG<br><br>DITZELL v. JOHNSON & JOHNSON et al |
| 10012 | 3:18-cv-17075-FLW-LHG<br><br>HANGES et al v. JOHNSON & JOHNSON et al |
| 10013 | 3:18-cv-17076-FLW-LHG<br><br>GIARDELLO v. JOHNSON & JOHNSON et al |
| 10014 | 3:18-cv-17078-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |
| 10015 | 3:18-cv-17079-FLW-LHG<br><br>COSTON et al v. JOHNSON & JOHNSON et al |
| 10016 | 3:18-cv-17080-FLW-LHG<br><br>HYMES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10017 | 3:18-cv-17084-FLW-LHG<br><br>STOCKWELL et al v. JOHNSON & JOHNSON et al |
| 10018 | 3:18-cv-17086-FLW-LHG<br><br>LLOYD v. JOHNSON & JOHNSON et al |
| 10019 | 3:18-cv-17090-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 10020 | 3:18-cv-17091-FLW-LHG<br><br>HOLDEN v. JOHNSON & JOHNSON et al |
| 10021 | 3:18-cv-17096-FLW-LHG<br><br>OSTER v. JOHNSON & JOHNSON et al |
| 10022 | 3:18-cv-17097-FLW-LHG<br><br>FESSLER v. JOHNSON AND JOHNSON et al |
| 10023 | 3:18-cv-17098-FLW-LHG<br><br>BURKETT v. JOHNSON AND JOHNSON et al |
| 10024 | 3:18-cv-17099-FLW-LHG<br><br>DYESS v. JOHNSON & JOHNSON et al |
| 10025 | 3:18-cv-17101-FLW-LHG<br><br>ST. CHARLES v. JOHNSON & JOHNSON et al |
| 10026 | 3:18-cv-17102-FLW-LHG<br><br>Rose v. Johnson & Johnson et al |
| 10027 | 3:18-cv-17103-FLW-LHG<br><br>Barsh et al v. Johnson & Johnson et al |
| 10028 | 3:18-cv-17105-FLW-LHG<br><br>Hinton v. PTI Union, LLC et al |
| 10029 | 3:18-cv-17106-FLW-LHG<br><br>Hittler et al v. Johnson & Johnson, Inc. et al |
| 10030 | 3:18-cv-17107-FLW-LHG<br><br>Vilardi et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10031 | 3:18-cv-17114-FLW-LHG<br><br>MCCOOL v. JOHNSON & JOHNSON et al |
| 10032 | 3:18-cv-17121-FLW-LHG<br><br>DEPALMA v. JOHNSON & JOHNSON et al |
| 10033 | 3:18-cv-17123-FLW-LHG<br><br>EHRLICH et al v. JOHNSON AND JOHNSON et al |
| 10034 | 3:18-cv-17131-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 10035 | 3:18-cv-17132-FLW-LHG<br><br>DALE v. JOHNSON & JOHNSON et al |
| 10036 | 3:18-cv-17133-FLW-LHG<br><br>KAY-SANDERS v. JOHNSON & JOHNSON et al |
| 10037 | 3:18-cv-17138-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 10038 | 3:18-cv-17139-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 10039 | 3:18-cv-17140-FLW-LHG<br><br>Reuter v. Johnson & Johnson et al |
| 10040 | 3:18-cv-17141-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 10041 | 3:18-cv-17144-FLW-LHG<br><br>EDDY v. JOHNSON & JOHNSON et al |
| 10042 | 3:18-cv-17145-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 10043 | 3:18-cv-17146-FLW-LHG<br><br>NEWSOME et al v. JOHNSON & JOHNSON et al |
| 10044 | 3:18-cv-17148-FLW-LHG<br><br>GREER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10045 | 3:18-cv-17150-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 10046 | 3:18-cv-17151-FLW-LHG<br><br>HAINES v. JOHNSON & JOHNSON et al |
| 10047 | 3:18-cv-17156-FLW-LHG<br><br>SAVAGE v. JOHNSON & JOHNSON et al |
| 10048 | 3:18-cv-17158-FLW-LHG<br><br>TODD v. JOHNSON & JOHNSON et al |
| 10049 | 3:18-cv-17160-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 10050 | 3:18-cv-17162-FLW-LHG<br><br>Nowicki v. Johnson & Johnson, et al |
| 10051 | 3:18-cv-17163-FLW-LHG<br><br>Klyczek v. Johnson & Johnson et al |
| 10052 | 3:18-cv-17165-FLW-LHG<br><br>GALLO v. JOHNSON & JOHNSON et al |
| 10053 | 3:18-cv-17167-FLW-LHG<br><br>GALLAGHER et al v. JOHNSON & JOHNSON et al |
| 10054 | 3:18-cv-17169-FLW-LHG<br><br>ROBERTS et al v. JOHNSON & JOHNSON et al |
| 10055 | 3:18-cv-17170-FLW-LHG<br><br>MINDOCK v. JOHNSON & JOHNSON et al |
| 10056 | 3:18-cv-17171-FLW-LHG<br><br>SHEPPARD v. JOHNSON & JOHNSON et al |
| 10057 | 3:18-cv-17181-FLW-LHG<br><br>BAXTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10058 | 3:18-cv-17183-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 10059 | 3:18-cv-17184-FLW-LHG<br><br>KIZERIAN v. JOHNSON & JOHNSON et al |
| 10060 | 3:18-cv-17185-FLW-LHG<br><br>NEAL v. JOHNSON & JOHNSON et al |
| 10061 | 3:18-cv-17187-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 10062 | 3:18-cv-17188-FLW-LHG<br><br>BURKS v. JOHNSON & JOHNSON et al |
| 10063 | 3:18-cv-17189-FLW-LHG<br><br>MCCANN v. JOHNSON & JOHNSON et al |
| 10064 | 3:18-cv-17201-FLW-LHG<br><br>LAUMAN et al v. JOHNSON & JOHNSON et al |
| 10065 | 3:18-cv-17202-FLW-LHG<br><br>WECKAR et al v. JOHNSON & JOHNSON et al |
| 10066 | 3:18-cv-17204-FLW-LHG<br><br>LATSIS v. JOHNSON & JOHNSON et al |
| 10067 | 3:18-cv-17205-FLW-LHG<br><br>OSBORNE v. JOHNSON & JOHNSON et al |
| 10068 | 3:18-cv-17209-FLW-LHG<br><br>MCLAURIN-DAVIS v. JOHNSON & JOHNSON et al |
| 10069 | 3:18-cv-17211-FLW-LHG<br><br>NOWAKOWKSI et al v. JOHNSON & JOHNSON et al |
| 10070 | 3:18-cv-17222-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10071 | 3:18-cv-17223-FLW-LHG<br><br>NOBLE v. JOHNSON & JOHNSON et al |
| 10072 | 3:18-cv-17227-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 10073 | 3:18-cv-17230-FLW-LHG<br><br>ANDERSON-STARKS v. JOHNSON & JOHNSON et al |
| 10074 | 3:18-cv-17231-FLW-LHG<br><br>GASKINS et al v. JOHNSON & JOHNSON et al |
| 10075 | 3:18-cv-17232-FLW-LHG<br><br>HECKMAN v. JOHNSON & JOHNSON et al |
| 10076 | 3:18-cv-17235-FLW-LHG<br><br>HECKMAN et al v. JOHNSON & JOHNSON et al |
| 10077 | 3:18-cv-17249-FLW-LHG<br><br>YORK v. JOHNSON & JOHNSON et al |
| 10078 | 3:18-cv-17252-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 10079 | 3:18-cv-17253-FLW-LHG<br><br>EGESTON v. JOHNSON & JOHNSON et al |
| 10080 | 3:18-cv-17260-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 10081 | 3:18-cv-17261-FLW-LHG<br><br>NADEAU v. JOHNSON & JOHNSON et al |
| 10082 | 3:18-cv-17263-FLW-LHG<br><br>RYAN v. JOHNSON & JOHNSON et al |
| 10083 | 3:18-cv-17264-FLW-LHG<br><br>CROSS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10084 | 3:18-cv-17267-FLW-LHG<br><br>SAHIN v. JOHNSON & JOHNSON et al |
| 10085 | 3:18-cv-17268-FLW-LHG<br><br>KEY v. JOHNSON & JOHNSON et al |
| 10086 | 3:18-cv-17271-FLW-LHG<br><br>GROSS v. JOHNSON & JOHNSON et al |
| 10087 | 3:18-cv-17272-FLW-LHG<br><br>STALLARD et al v. JOHNSON & JOHNSON et al |
| 10088 | 3:18-cv-17273-FLW-LHG<br><br>MARLEY v. JOHNSON & JOHNSON et al |
| 10089 | 3:18-cv-17276-FLW-LHG<br><br>MCCABE v. JOHNSON & JOHNSON et al |
| 10090 | 3:18-cv-17281-FLW-LHG<br><br>BRADLEY v. JOHNSON & JOHNSON et al |
| 10091 | 3:18-cv-17286-FLW-LHG<br><br>DUKES v. JOHNSON & JOHNSON et al |
| 10092 | 3:18-cv-17289-FLW-LHG<br><br>THOMPSON et al v. JOHNSON & JOHNSON et al |
| 10093 | 3:18-cv-17297-FLW-LHG<br><br>CUNDIFF v. JOHNSON & JOHNSON |
| 10094 | 3:18-cv-17299-FLW-LHG<br><br>ROSSER v. JOHNSON & JOHNSON et al |
| 10095 | 3:18-cv-17306-FLW-LHG<br><br>LEACH v. JOHNSON & JOHNSON et al |
| 10096 | 3:18-cv-17308-FLW-LHG<br><br>SALTER v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 775 of 1327 PageID:
125987
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10097 | 3:18-cv-17311-FLW-LHG<br><br>FEICHT v. JOHNSON & JOHNSON et al |
| 10098 | 3:18-cv-17314-FLW-LHG<br><br>HATEM et al v. JOHNSON & JOHNSON et al |
| 10099 | 3:18-cv-17315-FLW-LHG<br><br>BANKS v. JOHNSON & JOHNSON et al |
| 10100 | 3:18-cv-17316-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 10101 | 3:18-cv-17318-FLW-LHG<br><br>LIVESEY v. JOHNSON & JOHNSON et al |
| 10102 | 3:18-cv-17319-FLW-LHG<br><br>REESE v. JOHNSON & JOHNSON et al |
| 10103 | 3:18-cv-17322-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 10104 | 3:18-cv-17325-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 10105 | 3:18-cv-17329-FLW-LHG<br><br>CURRAN v. JOHNSON & JOHNSON et al |
| 10106 | 3:18-cv-17356-FLW-LHG<br><br>POSERINA et al v. JOHNSON & JOHNSON et al |
| 10107 | 3:18-cv-17357-FLW-LHG<br><br>STAHL v. JOHNSON & JOHNSON et al |
| 10108 | 3:18-cv-17358-FLW-LHG<br><br>FRIEDRICH v. JOHNSON & JOHNSON et al |
| 10109 | 3:18-cv-17359-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10110 | 3:18-cv-17360-FLW-LHG<br><br>WISNESKI v. JOHNSON & JOHNSON et al |
| 10111 | 3:18-cv-17361-FLW-LHG<br><br>KAUPA v. JOHNSON & JOHNSON et al |
| 10112 | 3:18-cv-17362-FLW-LHG<br><br>ATHERTON v. JOHNSON & JOHNSON et al |
| 10113 | 3:18-cv-17366-FLW-LHG<br><br>ELMORE v. JOHNSON & JOHNSON et al |
| 10114 | 3:18-cv-17371-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 10115 | 3:18-cv-17380-FLW-LHG<br><br>VINSON v. JOHNSON & JOHNSON et al |
| 10116 | 3:18-cv-17381-FLW-LHG<br><br>SAFLOR v. JOHNSON & JOHNSON et al |
| 10117 | 3:18-cv-17382-FLW-LHG<br><br>BORKERT v. JOHNSON & JOHNSON et al |
| 10118 | 3:18-cv-17385-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 10119 | 3:18-cv-17387-FLW-LHG<br><br>REID v. JOHNSON & JOHNSON et al |
| 10120 | 3:18-cv-17388-FLW-LHG<br><br>MORGEN et al v. JOHNSON & JOHNSON et al |
| 10121 | 3:18-cv-17390-FLW-LHG<br><br>MEYERS v. JOHNSON & JOHNSON et al |
| 10122 | 3:18-cv-17392-FLW-LHG<br><br>PEARSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10123 | 3:18-cv-17394-FLW-LHG<br><br>ENGLAND-HURST v. JOHNSON & JOHNSON et al |
| 10124 | 3:18-cv-17395-FLW-LHG<br><br>BISHOP v. JOHNSON & JOHNSON et al |
| 10125 | 3:18-cv-17400-FLW-LHG<br><br>GAFFNEY v. JOHNSON & JOHNSON et al |
| 10126 | 3:18-cv-17402-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 10127 | 3:18-cv-17403-FLW-LHG<br><br>SCHMIDT v. JOHNSON & JOHNSON et al |
| 10128 | 3:18-cv-17404-FLW-LHG<br><br>HUERTA v. JOHNSON & JOHNSON et al |
| 10129 | 3:18-cv-17406-FLW-LHG<br><br>ARSENAULT v. JOHNSON & JOHNSON et al |
| 10130 | 3:18-cv-17408-FLW-LHG<br><br>NASHWINTER v. JOHNSON & JOHNSON et al |
| 10131 | 3:18-cv-17413-FLW-LHG<br><br>PERKINS-TAYLOR v. JOHNSON & JOHNSON et al |
| 10132 | 3:18-cv-17423-FLW-LHG<br><br>SILVA et al v. JOHNSON & JOHNSON et al |
| 10133 | 3:18-cv-17429-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 10134 | 3:18-cv-17430-FLW-LHG<br><br>SCHROEDER et al v. JOHNSON & JOHNSON et al |
| 10135 | 3:18-cv-17431-FLW-LHG<br><br>LARKIN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10136 | 3:18-cv-17438-FLW-LHG<br><br>HAILEY v. JOHNSON & JOHNSON et al |
| 10137 | 3:18-cv-17440-FLW-LHG<br><br>BRADFORD v. JOHNSON & JOHNSON et al |
| 10138 | 3:18-cv-17441-FLW-LHG<br><br>CHAVEZ v. JOHNSON & JOHNSON et al |
| 10139 | 3:18-cv-17442-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 10140 | 3:18-cv-17443-FLW-LHG<br><br>LITTLEBIRD et al v. JOHNSON & JOHNSON et al |
| 10141 | 3:18-cv-17445-FLW-LHG<br><br>WOOD et al v. JOHNSON & JOHNSON et al |
| 10142 | 3:18-cv-17446-FLW-LHG<br><br>DYKSTRA et al v. JOHNSON & JOHNSON et al |
| 10143 | 3:18-cv-17449-FLW-LHG<br><br>MCINERNEY v. JOHNSON & JOHNSON et al |
| 10144 | 3:18-cv-17460-FLW-LHG<br><br>SIRES v. JOHNSON & JOHNSON et al |
| 10145 | 3:18-cv-17464-FLW-LHG<br><br>STENHOUSE et al v. JOHNSON & JOHNSON et al |
| 10146 | 3:18-cv-17467-FLW-LHG<br><br>FELTON v. JOHNSON & JOHNSON et al |
| 10147 | 3:18-cv-17468-FLW-LHG<br><br>BALLON v. JOHNSON & JOHNSON et al |
| 10148 | 3:18-cv-17469-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10149 | 3:18-cv-17474-FLW-LHG<br><br>PENA v. JOHNSON & JOHNSON et al |
| 10150 | 3:18-cv-17476-FLW-LHG<br><br>DELSO v. JOHNSON & JOHNSON et al |
| 10151 | 3:18-cv-17480-FLW-LHG<br><br>DAKE v. JOHNSON & JOHNSON et al |
| 10152 | 3:18-cv-17486-FLW-LHG<br><br>CORLETTO v. JOHNSON & JOHNSON et al |
| 10153 | 3:18-cv-17488-FLW-LHG<br><br>RALEY v. JOHNSON & JOHNSON et al |
| 10154 | 3:18-cv-17489-FLW-LHG<br><br>SWINT v. JOHNSON & JOHNSON et al |
| 10155 | 3:18-cv-17494-FLW-LHG<br><br>PECKHAM v. JOHNSON & JOHNSON et al |
| 10156 | 3:18-cv-17495-FLW-LHG<br><br>WOODY v. JOHNSON & JOHNSON et al |
| 10157 | 3:18-cv-17505-FLW-LHG<br><br>FRANKLIN v. JOHNSON AND JOHNSON et al |
| 10158 | 3:18-cv-17506-FLW-LHG<br><br>DAVIS et al v. JOHNSON & JOHNSON et al |
| 10159 | 3:18-cv-17507-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 10160 | 3:18-cv-17508-FLW-LHG<br><br>WILKINS v. JOHNSON AND JOHNSON et al |
| 10161 | 3:18-cv-17511-FLW-LHG<br><br>RASPOTNIK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 10162 | 3:18-cv-17513-FLW-LHG<br><br>SHEPARD et al v. JOHNSON AND JOHNSON et al |
| 10163 | 3:18-cv-17517-FLW-LHG<br><br>ARMSTRONG v. JOHNSON AND JOHNSON et al |
| 10164 | 3:18-cv-17519-FLW-LHG<br><br>CORDOVES et al v. JOHNSON AND JOHNSON et al |
| 10165 | 3:18-cv-17520-FLW-LHG<br><br>MILLER v. JOHNSON AND JOHNSON et al |
| 10166 | 3:18-cv-17525-FLW-LHG<br><br>EGAN v. JOHNSON & JOHNSON et al |
| 10167 | 3:18-cv-17530-FLW-LHG<br><br>WILEY v. JOHNSON & JOHNSON et al |
| 10168 | 3:18-cv-17532-FLW-LHG<br><br>DRAYTON v. JOHNSON & JOHNSON et al |
| 10169 | 3:18-cv-17534-FLW-LHG<br><br>ALSTON v. JOHNSON & JOHNSON et al |
| 10170 | 3:18-cv-17536-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 10171 | 3:18-cv-17537-FLW-LHG<br><br>DONALD v. JOHNSON & JOHNSON et al |
| 10172 | 3:18-cv-17538-FLW-LHG<br><br>GREENE v. JOHNSON & JOHNSON et al |
| 10173 | 3:18-cv-17539-FLW-LHG<br><br>GRINTER et al v. JOHNSON & JOHNSON et al |
| 10174 | 3:18-cv-17540-FLW-LHG<br><br>PINTARCH et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10175 | 3:18-cv-17541-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 10176 | 3:18-cv-17542-FLW-LHG<br><br>REED et al v. JOHNSON & JOHNSON et al |
| 10177 | 3:18-cv-17563-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 10178 | 3:18-cv-17572-FLW-LHG<br><br>TSHAMALA v. JOHNSON & JOHNSON et al |
| 10179 | 3:18-cv-17586-FLW-LHG<br><br>CONVERSE v. JOHNSON & JOHNSON et al |
| 10180 | 3:18-cv-17587-FLW-LHG<br><br>DILLARD v. JOHNSON & JOHNSON et al |
| 10181 | 3:18-cv-17588-FLW-LHG<br><br>BYERLY v. JOHNSON & JOHNSON et al |
| 10182 | 3:18-cv-17589-FLW-LHG<br><br>FROST-PEMBERTON v. JOHNSON & JOHNSON et al |
| 10183 | 3:18-cv-17590-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON et al |
| 10184 | 3:18-cv-17591-FLW-LHG<br><br>LINDSEY v. JOHNSON & JOHNSON et al |
| 10185 | 3:18-cv-17600-FLW-LHG<br><br>SHEERR v. JOHNSON & JOHNSON et al |
| 10186 | 3:18-cv-17601-FLW-LHG<br><br>DEUEL v. JOHNSON & JOHNSON et al |
| 10187 | 3:18-cv-17602-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10188 | 3:18-cv-17634-FLW-LHG<br><br>RESPICIO-SANCHEZ v. JOHNSON & JOHNSON et al |
| 10189 | 3:18-cv-17635-FLW-LHG<br><br>PAREDES v. JOHNSON & JOHNSON et al |
| 10190 | 3:18-cv-17636-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 10191 | 3:18-cv-17639-FLW-LHG<br><br>BERKEY v. JOHNSON & JOHNSON et al |
| 10192 | 3:18-cv-17644-FLW-LHG<br><br>BUSKIRK v. JOHNSON AND JOHNSON et al |
| 10193 | 3:18-cv-17646-FLW-LHG<br><br>BALLESTEROS v. JOHNSON & JOHNSON et al |
| 10194 | 3:18-cv-17650-FLW-LHG<br><br>SCHIMPF v. JOHNSON & JOHNSON et al |
| 10195 | 3:18-cv-17651-FLW-LHG<br><br>WALTERS v. JOHNSON & JOHNSON et al |
| 10196 | 3:18-cv-17652-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 10197 | 3:18-cv-17653-FLW-LHG<br><br>GREGORY-BILOTTA et al v. JOHNSON & JOHNSON et al |
| 10198 | 3:18-cv-17656-FLW-LHG<br><br>NACE v. JOHNSON & JOHNSON et al |
| 10199 | 3:18-cv-17657-FLW-LHG<br><br>HOLDER v. JOHNSON & JOHNSON et al |
| 10200 | 3:18-cv-17659-FLW-LHG<br><br>HARDIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10201 | 3:18-cv-17660-FLW-LHG<br><br>OLIVER et al v. JOHNSON & JOHNSON et al |
| 10202 | 3:18-cv-17664-FLW-LHG<br><br>Matteson v. Johnson & Johnson et al |
| 10203 | 3:18-cv-17666-FLW-LHG<br><br>ALEY v. JOHNSON & JOHNSON et al |
| 10204 | 3:18-cv-17668-FLW-LHG<br><br>BRIDGES v. JOHNSON & JOHNSON et al |
| 10205 | 3:18-cv-17671-FLW-LHG<br><br>CAMPBELL et al v. JOHNSON & JOHNSON et al |
| 10206 | 3:18-cv-17673-FLW-LHG<br><br>MONKEN v. JOHNSON & JOHNSON et al |
| 10207 | 3:18-cv-17674-FLW-LHG<br><br>FOOTE v. JOHNSON & JOHNSON et al |
| 10208 | 3:18-cv-17676-FLW-LHG<br><br>GATES et al v. JOHNSON & JOHNSON et al |
| 10209 | 3:18-cv-17677-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 10210 | 3:18-cv-17678-FLW-LHG<br><br>JENNINGS v. JOHNSON & JOHNSON et al |
| 10211 | 3:18-cv-17679-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 10212 | 3:18-cv-17680-FLW-LHG<br><br>ROSBROOK v. JOHNSON & JOHNSON et al |
| 10213 | 3:18-cv-17681-FLW-LHG<br><br>RUMBLES et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 10214 | 3:18-cv-17683-FLW-LHG<br><br>TRAVIS v. JOHNSON & JOHNSON et al |
| 10215 | 3:18-cv-17685-FLW-LHG<br><br>MORALES v. JOHNSON & JOHNSON et al |
| 10216 | 3:18-cv-17687-FLW-LHG<br><br>BOUVIA et al v. JOHNSON & JOHNSON et al |
| 10217 | 3:18-cv-17691-FLW-LHG<br><br>MILLS et al v. JOHNSON & JOHNSON et al |
| 10218 | 3:18-cv-17697-FLW-LHG<br><br>SULLIVAN et al v. JOHNSON & JOHNSON et al |
| 10219 | 3:18-cv-17698-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON, INC. et al |
| 10220 | 3:18-cv-17700-FLW-LHG<br><br>ASPIRAS v. JOHNSON & JOHNSON, INC. et al |
| 10221 | 3:18-cv-17701-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON, INC. et al |
| 10222 | 3:18-cv-17703-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON, INC. et al |
| 10223 | 3:18-cv-17704-FLW-LHG<br><br>CAIN v. JOHNSON & JOHNSON et al |
| 10224 | 3:18-cv-17706-FLW-LHG<br><br>CASTLE v. JOHNSON & JOHNSON et al |
| 10225 | 3:18-cv-17707-FLW-LHG<br><br>PISANESCHI v. JOHNSON & JOHNSON, INC. et al |
| 10226 | 3:18-cv-17709-FLW-LHG<br><br>CROSS v. JOHNSON & JOHNSON et al |

Report of Talc Minutes as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10227 | 3:18-cv-17712-FLW-LHG<br><br>HONEYCUTT v. JOHNSON & JOHNSON et al |
| 10228 | 3:18-cv-17713-FLW-LHG<br><br>PITSTICK v. JOHNSON & JOHNSON et al |
| 10229 | 3:18-cv-17715-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 10230 | 3:18-cv-17718-FLW-LHG<br><br>MCEWEN v. JOHNSON & JOHNSON et al |
| 10231 | 3:18-cv-17719-FLW-LHG<br><br>DALEY v. JOHNSON & JOHNSON et al |
| 10232 | 3:18-cv-17726-FLW-LHG<br><br>CENTENO v. JOHNSON & JOHNSON et al |
| 10233 | 3:18-cv-17747-FLW-LHG<br><br>CANO et al v. JOHNSON & JOHNSON et al |
| 10234 | 3:18-cv-17748-FLW-LHG<br><br>CHAYTOR v. JOHNSON & JOHNSON et al |
| 10235 | 3:18-cv-17752-FLW-LHG<br><br>SPRINGER v. JOHNSON & JOHNSON et al |
| 10236 | 3:18-cv-17759-FLW-LHG<br><br>HARRIS ROBBINS v. JOHNSON & JOHNSON et al |
| 10237 | 3:18-cv-17763-FLW-LHG<br><br>CINTRON v. JOHNSON & JOHNSON et al |
| 10238 | 3:18-cv-17764-FLW-LHG<br><br>COHEN v. JOHNSON & JOHNSON et al |
| 10239 | 3:18-cv-17766-FLW-LHG<br><br>CULLEN-CHIGAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10240 | 3:18-cv-17768-FLW-LHG<br><br>DAVIDSON v. JOHNSON & JOHNSON et al |
| 10241 | 3:18-cv-17795-FLW-LHG<br><br>DEWEASE v. JOHNSON & JOHNSON et al |
| 10242 | 3:18-cv-17796-FLW-LHG<br><br>ESPINOSA v. JOHNSON & JOHNSON et al |
| 10243 | 3:18-cv-17797-FLW-LHG<br><br>FIRESTONE v. JOHNSON & JOHNSON et al |
| 10244 | 3:18-cv-17798-FLW-LHG<br><br>GEHRING v. JOHNSON & JOHNSON et al |
| 10245 | 3:18-cv-17800-FLW-LHG<br><br>MORGAN-SIMPSON et al v. JOHNSON & JOHNSON et al |
| 10246 | 3:18-cv-17801-FLW-LHG<br><br>GOAD v. JOHNSON & JOHNSON et al |
| 10247 | 3:18-cv-17805-FLW-LHG<br><br>GUYETTE v. JOHNSON & JOHNSON et al |
| 10248 | 3:18-cv-17806-FLW-LHG<br><br>GUZMAN v. JOHNSON & JOHNSON et al |
| 10249 | 3:18-cv-17807-FLW-LHG<br><br>HEYWARD v. JOHNSON & JOHNSON et al |
| 10250 | 3:18-cv-17808-FLW-LHG<br><br>HOLCOMBE v. JOHNSON & JOHNSON et al |
| 10251 | 3:18-cv-17809-FLW-LHG<br><br>HUNTINGTON v. JOHNSON & JOHNSON et al |
| 10252 | 3:18-cv-17810-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 787 of 1327 PageID:
120999
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10253 | 3:18-cv-17812-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 10254 | 3:18-cv-17813-FLW-LHG<br><br>KEOGLER v. JOHNSON & JOHNSON et al |
| 10255 | 3:18-cv-17814-FLW-LHG<br><br>KETTERMAN v. JOHNSON & JOHNSON et al |
| 10256 | 3:18-cv-17815-FLW-LHG<br><br>KIRLAK v. JOHNSON & JOHNSON et al |
| 10257 | 3:18-cv-17816-FLW-LHG<br><br>LAVOIE v. JOHNSON & JOHNSON et al |
| 10258 | 3:18-cv-17817-FLW-LHG<br><br>LAWS v. JOHNSON & JOHNSON et al |
| 10259 | 3:18-cv-17818-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 10260 | 3:18-cv-17820-FLW-LHG<br><br>MAFFEI v. JOHNSON & JOHNSON et al |
| 10261 | 3:18-cv-17821-FLW-LHG<br><br>MUGUREAN v. JOHNSON & JOHNSON et al |
| 10262 | 3:18-cv-17822-FLW-LHG<br><br>MATTOX v. JOHNSON & JOHNSON et al |
| 10263 | 3:18-cv-17823-FLW-LHG<br><br>MCARTHY v. JOHNSON & JOHNSON et al |
| 10264 | 3:18-cv-17824-FLW-LHG<br><br>MCCLUNG v. JOHNSON & JOHNSON et al |
| 10265 | 3:18-cv-17825-FLW-LHG<br><br>MCCUEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10266 | 3:18-cv-17827-FLW-LHG<br><br>MCDONALD et al v. JOHNSON & JOHNSON et al |
| 10267 | 3:18-cv-17828-FLW-LHG<br><br>MCMANUS v. JOHNSON & JOHNSON et al |
| 10268 | 3:18-cv-17829-FLW-LHG<br><br>MCMASTER et al v. JOHNSON & JOHNSON et al |
| 10269 | 3:18-cv-17830-FLW-LHG<br><br>MORALES v. JOHNSON & JOHNSON et al |
| 10270 | 3:19-cv-00001-FLW-LHG<br><br>MOSER v. JOHNSON & JOHNSON et al |
| 10271 | 3:19-cv-00002-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 10272 | 3:19-cv-00003-FLW-LHG<br><br>NOWLIN v. JOHNSON & JOHNSON et al |
| 10273 | 3:19-cv-00004-FLW-LHG<br><br>OLIVIA v. JOHNSON & JOHNSON et al |
| 10274 | 3:19-cv-00005-FLW-LHG<br><br>PARSLEY v. JOHNSON & JOHNSON et al |
| 10275 | 3:19-cv-00006-FLW-LHG<br><br>PEARCE v. JOHNSON & JOHNSON et al |
| 10276 | 3:19-cv-00007-FLW-LHG<br><br>PERC v. JOHNSON & JOHNSON et al |
| 10277 | 3:19-cv-00008-FLW-LHG<br><br>PETERS v. JOHNSON & JOHNSON et al |
| 10278 | 3:19-cv-00009-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10279 | 3:19-cv-00010-FLW-LHG<br><br>PILLE v. JOHNSON & JOHNSON et al |
| 10280 | 3:19-cv-00011-FLW-LHG<br><br>ROUSE v. JOHNSON & JOHNSON et al |
| 10281 | 3:19-cv-00012-FLW-LHG<br><br>RUBAGO v. JOHNSON & JOHNSON et al |
| 10282 | 3:19-cv-00013-FLW-LHG<br><br>SHANNON v. JOHNSON & JOHNSON et al |
| 10283 | 3:19-cv-00014-FLW-LHG<br><br>SHEA v. JOHNSON & JOHNSON et al |
| 10284 | 3:19-cv-00015-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 10285 | 3:19-cv-00016-FLW-LHG<br><br>STENTIFORD v. JOHNSON & JOHNSON et al |
| 10286 | 3:19-cv-00017-FLW-LHG<br><br>SWEENEY v. JOHNSON & JOHNSON et al |
| 10287 | 3:19-cv-00018-FLW-LHG<br><br>TOCCHINI v. JOHNSON & JOHNSON et al |
| 10288 | 3:19-cv-00019-FLW-LHG<br><br>WALLER v. JOHNSON & JOHNSON et al |
| 10289 | 3:19-cv-00020-FLW-LHG<br><br>WOODWORTH v. JOHNSON & JOHNSON et al |
| 10290 | 3:19-cv-00022-FLW-LHG<br><br>COAKLEY v. JOHNSON & JOHNSON et al |
| 10291 | 3:19-cv-00029-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10292 | 3:19-cv-00031-FLW-LHG<br><br>DEAN v. JOHNSON & JOHNSON et al |
| 10293 | 3:19-cv-00034-FLW-LHG<br><br>RUFINO v. JOHNSON & JOHNSON et al |
| 10294 | 3:19-cv-00036-FLW-LHG<br><br>WOLFORD et al v. JOHNSON AND JOHNSON et al |
| 10295 | 3:19-cv-00037-FLW-LHG<br><br>SEATS v. JOHNSON & JOHNSON et al |
| 10296 | 3:19-cv-00038-FLW-LHG<br><br>HAYMAN v. JOHNSON & JOHNSON et al |
| 10297 | 3:19-cv-00039-FLW-LHG<br><br>ROSE v. JOHNSON AND JOHNSON et al |
| 10298 | 3:19-cv-00053-FLW-LHG<br><br>MASSEY v. JOHNSON & JOHNSON et al |
| 10299 | 3:19-cv-00054-FLW-LHG<br><br>MCLEAN v. JOHNSON & JOHNSON et al |
| 10300 | 3:19-cv-00055-FLW-LHG<br><br>MCDONALD v. JOHNSON & JOHNSON et al |
| 10301 | 3:19-cv-00056-FLW-LHG<br><br>FUSEK v. JOHNSON & JOHNSON et al |
| 10302 | 3:19-cv-00058-FLW-LHG<br><br>BROOKMAN et al v. JOHNSON & JOHNSON et al |
| 10303 | 3:19-cv-00071-FLW-LHG<br><br>WORKS et al v. JOHNSON & JOHNSON et al |
| 10304 | 3:19-cv-00076-FLW-LHG<br><br>GERRARD v. JOHNSON & JOHNSON |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10305 | 3:19-cv-00085-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 10306 | 3:19-cv-00086-FLW-LHG<br><br>IVEY v. JOHNSON & JOHNSON et al |
| 10307 | 3:19-cv-00087-FLW-LHG<br><br>GALLOT v. JOHNSON AND JOHNSON et al |
| 10308 | 3:19-cv-00090-FLW-LHG<br><br>MADISON v. JOHNSON AND JOHNSON et al |
| 10309 | 3:19-cv-00093-FLW-LHG<br><br>SANTEMORE v. JOHNSON AND JOHNSON et al |
| 10310 | 3:19-cv-00094-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 10311 | 3:19-cv-00098-FLW-LHG<br><br>HAIRSTON v. JOHNSON & JOHNSON et al |
| 10312 | 3:19-cv-00100-FLW-LHG<br><br>BILAL v. JOHNSON & JOHNSON et al |
| 10313 | 3:19-cv-00104-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 10314 | 3:19-cv-00137-FLW-LHG<br><br>BARDSLEY v. JOHNSON & JOHNSON et al |
| 10315 | 3:19-cv-00156-FLW-LHG<br><br>VUONO v. JOHNSON & JOHNSON et al |
| 10316 | 3:19-cv-00178-FLW-LHG<br><br>DENNY et al v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 10317 | 3:19-cv-00182-FLW-LHG<br><br>CAFFEE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10318 | 3:19-cv-00184-FLW-LHG<br><br>PETTY-OLSON v. JOHNSON & JOHNSON et al |
| 10319 | 3:19-cv-00188-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 10320 | 3:19-cv-00190-FLW-LHG<br><br>WYNNE v. JOHNSON & JOHNSON et al |
| 10321 | 3:19-cv-00192-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 10322 | 3:19-cv-00193-FLW-LHG<br><br>HAWKINS-NEWTON v. JOHNSON & JOHNSON et al |
| 10323 | 3:19-cv-00224-FLW-LHG<br><br>ORTISI v. JOHNSON & JOHNSON et al |
| 10324 | 3:19-cv-00225-FLW-LHG<br><br>PETERS v. JOHNSON & JOHNSON et al |
| 10325 | 3:19-cv-00226-FLW-LHG<br><br>CARMICHAEL v. JOHNSON & JOHNSON et al |
| 10326 | 3:19-cv-00229-FLW-LHG<br><br>VARGA et al v. JOHNSON & JOHNSON et al |
| 10327 | 3:19-cv-00230-FLW-LHG<br><br>LEDER v. JOHNSON & JOHNSON et al |
| 10328 | 3:19-cv-00232-FLW-LHG<br><br>OLECH v. JOHNSON & JOHNSON et al |
| 10329 | 3:19-cv-00249-FLW-LHG<br><br>STACHELEK et al v. JOHNSON & JOHNSON et al |
| 10330 | 3:19-cv-00272-FLW-LHG<br><br>GILL v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10331 | 3:19-cv-00274-FLW-LHG<br><br>RODMAN v. JOHNSON & JOHNSON et al |
| 10332 | 3:19-cv-00275-FLW-LHG<br><br>MEDINA v. JOHNSON & JOHNSON et al |
| 10333 | 3:19-cv-00278-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 10334 | 3:19-cv-00280-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 10335 | 3:19-cv-00297-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 10336 | 3:19-cv-00306-FLW-LHG<br><br>LAGLAIVE v. JOHNSON & JOHNSON et al |
| 10337 | 3:19-cv-00313-FLW-LHG<br><br>KENDALE v. JOHNSON & JOHNSON et al |
| 10338 | 3:19-cv-00314-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 10339 | 3:19-cv-00315-FLW-LHG<br><br>RICHARDI et al v. JOHNSON & JOHNSON et al |
| 10340 | 3:19-cv-00316-FLW-LHG<br><br>TINSLEY et al v. JOHNSON & JOHNSON et al |
| 10341 | 3:19-cv-00317-FLW-LHG<br><br>MCKNIGHT v. JOHNSON & JOHNSON et al |
| 10342 | 3:19-cv-00322-FLW-LHG<br><br>PRETE v. JOHNSON & JOHNSON et al |
| 10343 | 3:19-cv-00325-FLW-LHG<br><br>AMOS v. JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10344 | 3:19-cv-00326-FLW-LHG<br><br>BARRY v. JOHNSON & JOHNSON et al |
| 10345 | 3:19-cv-00333-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |
| 10346 | 3:19-cv-00337-FLW-LHG<br><br>CROWELL v. JOHNSON & JOHNSON et al |
| 10347 | 3:19-cv-00339-FLW-LHG<br><br>BARTOSIAK et al v. JOHNSON & JOHNSON et al |
| 10348 | 3:19-cv-00347-FLW-LHG<br><br>BLACKMORE et al v. JOHNSON & JOHNSON et al |
| 10349 | 3:19-cv-00353-FLW-LHG<br><br>DUMLAO et al v. JOHNSON & JOHNSON et al |
| 10350 | 3:19-cv-00355-FLW-LHG<br><br>NANCARROW v. JOHNSON & JOHNSON et al |
| 10351 | 3:19-cv-00357-FLW-LHG<br><br>FOSS et al v. JOHNSON & JOHNSON et al |
| 10352 | 3:19-cv-00358-FLW-LHG<br><br>MENDENHALL et al v. JOHNSON & JOHNSON et al |
| 10353 | 3:19-cv-00359-FLW-LHG<br><br>WABY et al v. JOHNSON & JOHNSON et al |
| 10354 | 3:19-cv-00360-FLW-LHG<br><br>CZAJKOWSKI v. JOHNSON & JOHNSON et al |
| 10355 | 3:19-cv-00404-FLW-LHG<br><br>FLEMING v. JOHNSON & JOHNSON et al |
| 10356 | 3:19-cv-00415-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10357 | 3:19-cv-00418-FLW-LHG<br><br>KHODOS v. JOHNSON & JOHNSON et al |
| 10358 | 3:19-cv-00419-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 10359 | 3:19-cv-00420-FLW-LHG<br><br>WALSH v. JOHNSON & JOHNSON et al |
| 10360 | 3:19-cv-00427-FLW-LHG<br><br>FLEMING v. JOHNSON & JOHNSON et al |
| 10361 | 3:19-cv-00428-FLW-LHG<br><br>RAGONE v. JOHNSON & JOHNSON et al |
| 10362 | 3:19-cv-00439-FLW-LHG<br><br>SINGH v. JOHNSON & JOHNSON et al |
| 10363 | 3:19-cv-00446-FLW-LHG<br><br>KANE v. JOHNSON & JOHNSON et al |
| 10364 | 3:19-cv-00454-FLW-LHG<br><br>BETZ v. JOHNSON & JOHNSON et al |
| 10365 | 3:19-cv-00458-FLW-LHG<br><br>NICKELSON-HILL v. JOHNSON & JOHNSON et al |
| 10366 | 3:19-cv-00462-FLW-LHG<br><br>URACO v. JOHNSON & JOHNSON et al |
| 10367 | 3:19-cv-00468-FLW-LHG<br><br>WILCOX et al v. JOHNSON & JOHNSON et al |
| 10368 | 3:19-cv-00473-FLW-LHG<br><br>MAY v. JOHNSON & JOHNSON et al |
| 10369 | 3:19-cv-00475-FLW-LHG<br><br>YARDLEY v. JOHNSON & JOHNSON et al |
| 10370 | 3:19-cv-00477-FLW-LHG<br><br>ALEXANDER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 10371 | 3:19-cv-00482-FLW-LHG<br><br>MELVIN v. JOHNSON & JOHSON et al |
| 10372 | 3:19-cv-00484-FLW-LHG<br><br>WALKER et al v. JOHNSON & JOHNSON et al |
| 10373 | 3:19-cv-00489-FLW-LHG<br><br>RAMIREZ v. JOHNSON & JOHNSON, INC. et al |
| 10374 | 3:19-cv-00496-FLW-LHG<br><br>AVALOS v. JOHNSON & JOHNSON, INC. et al |
| 10375 | 3:19-cv-00509-FLW-LHG<br><br>BOBO et al v. JOHNSON & JOHNSON et al |
| 10376 | 3:19-cv-00521-FLW-LHG<br><br>SOSA v. JOHNSON & JOHNSON et al |
| 10377 | 3:19-cv-00524-FLW-LHG<br><br>TRETO v. JOHNSON & JOHNSON, INC. et al |
| 10378 | 3:19-cv-00526-FLW-LHG<br><br>BALDWIN v. JOHNSON & JOHNSON, INC. et al |
| 10379 | 3:19-cv-00530-FLW-LHG<br><br>BEGAY v. JOHNSON & JOHNSON et al |
| 10380 | 3:19-cv-00532-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 10381 | 3:19-cv-00534-FLW-LHG<br><br>MORALES v. JOHNSON & JOHNSON et al |
| 10382 | 3:19-cv-00538-FLW-LHG<br><br>PATE v. JOHNSON & JOHNSON et al |
| 10383 | 3:19-cv-00558-FLW-LHG<br><br>HILLYER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10384 | 3:19-cv-00562-FLW-LHG<br><br>BOURNE v. JOHNSON & JOHNSON et al |
| 10385 | 3:19-cv-00565-FLW-LHG<br><br>WORKS et al v. JOHNSON & JOHNSON et al |
| 10386 | 3:19-cv-00576-FLW-LHG<br><br>CASTILLO et al v. JOHNSON & JOHNSON et al |
| 10387 | 3:19-cv-00577-FLW-LHG<br><br>SAMUELSON et al v. JOHNSON & JOHNSON et al |
| 10388 | 3:19-cv-00578-FLW-LHG<br><br>RAMA v. JOHNSON & JOHNSON et al |
| 10389 | 3:19-cv-00583-FLW-LHG<br><br>CORREDOR v. JOHNSON & JOHNSON et al |
| 10390 | 3:19-cv-00591-FLW-LHG<br><br>KENNEDY, JR. v. JOHNSON & JOHNSON et al |
| 10391 | 3:19-cv-00594-FLW-LHG<br><br>DICKEY v. JOHNSON & JOHNSON et al |
| 10392 | 3:19-cv-00596-FLW-LHG<br><br>BURTON v. JOHNSON & JOHNSON et al |
| 10393 | 3:19-cv-00597-FLW-LHG<br><br>CHAPMAN v. JOHNSON & JOHNSON et al |
| 10394 | 3:19-cv-00598-FLW-LHG<br><br>CHESTON v. JOHNSON & JOHNSON et al |
| 10395 | 3:19-cv-00599-FLW-LHG<br><br>CLEMMONS v. JOHNSON & JOHNSON et al |
| 10396 | 3:19-cv-00603-FLW-LHG<br><br>DETMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10397 | 3:19-cv-00606-FLW-LHG<br><br>FAHERTY, JR. v. JOHNSON & JOHNSON et al |
| 10398 | 3:19-cv-00608-FLW-LHG<br><br>KOLOZIE v. JOHNSON & JOHNSON et al |
| 10399 | 3:19-cv-00609-FLW-LHG<br><br>CABRERA et al v. JOHNSON & JOHNSON et al |
| 10400 | 3:19-cv-00612-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 10401 | 3:19-cv-00634-FLW-LHG<br><br>PIECH v. JOHNSON & JOHNSON et al |
| 10402 | 3:19-cv-00643-FLW-LHG<br><br>KANDRACH v. JOHNSON & JOHNSON et al |
| 10403 | 3:19-cv-00647-FLW-LHG<br><br>RAHMING-WADE v. JOHNSON & JOHNSON et al |
| 10404 | 3:19-cv-00648-FLW-LHG<br><br>LAPOINTE v. JOHNSON & JOHNSON et al |
| 10405 | 3:19-cv-00653-FLW-LHG<br><br>BEALL v. JOHNSON & JOHNSON et al |
| 10406 | 3:19-cv-00654-FLW-LHG<br><br>BOVE v. JOHNSON AND JOHNSON et al |
| 10407 | 3:19-cv-00655-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 10408 | 3:19-cv-00656-FLW-LHG<br><br>MOCHEL et al v. JOHNSON & JOHNSON et al |
| 10409 | 3:19-cv-00668-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10410 | 3:19-cv-00669-FLW-LHG<br><br>CORNELL v. JOHNSON & JOHNSON et al |
| 10411 | 3:19-cv-00672-FLW-LHG<br><br>KIRKLAND v. JOHNSON & JOHNSON et al |
| 10412 | 3:19-cv-00673-FLW-LHG<br><br>CULBREATH v. JOHNSON & JOHNSON et al |
| 10413 | 3:19-cv-00674-FLW-LHG<br><br>CURRY v. JOHNSON & JOHNSON et al |
| 10414 | 3:19-cv-00676-FLW-LHG<br><br>BARR v. JOHNSON & JOHNSON et al |
| 10415 | 3:19-cv-00678-FLW-LHG<br><br>ALLOCCA v. JOHNSON & JOHNSON et al |
| 10416 | 3:19-cv-00682-FLW-LHG<br><br>O'NEILL v. JOHNSON & JOHNSON et al |
| 10417 | 3:19-cv-00683-FLW-LHG<br><br>BOSAN v. JOHNSON & JOHNSON et al |
| 10418 | 3:19-cv-00685-FLW-LHG<br><br>FOGLE v. JOHNSON &JOHNSON et al |
| 10419 | 3:19-cv-00686-FLW-LHG<br><br>MORAR et al v. JOHNSON & JOHNSON et al |
| 10420 | 3:19-cv-00687-FLW-LHG<br><br>ASHLINE v. JOHNSON & JOHNSON et al |
| 10421 | 3:19-cv-00688-FLW-LHG<br><br>BUENO v. JOHNSON & JOHNSON et al |
| 10422 | 3:19-cv-00689-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10423 | 3:19-cv-00692-FLW-LHG <br><br> CLOUD v. JOHNSON & JOHNSON et al |
| 10424 | 3:19-cv-00695-FLW-LHG <br><br> HILL v. JOHNSON & JOHNSON et al |
| 10425 | 3:19-cv-00698-FLW-LHG <br><br> OLSEN v. JOHNSON & JOHNSON et al |
| 10426 | 3:19-cv-00699-FLW-LHG <br><br> DAVIS et al v. JOHNSON & JOHNSON et al |
| 10427 | 3:19-cv-00700-FLW-LHG <br><br> KOHLIEM v. JOHNSON & JOHNSON et al |
| 10428 | 3:19-cv-00707-FLW-LHG <br><br> WALTON v. JOHNSON & JOHNSON et al |
| 10429 | 3:19-cv-00712-FLW-LHG <br><br> SANDERS v. JOHNSON & JOHNSON et al |
| 10430 | 3:19-cv-00721-FLW-LHG <br><br> WAGNER v. JOHNSON & JOHNSON, INC. et al |
| 10431 | 3:19-cv-00722-FLW-LHG <br><br> GURLEY v. JOHNSON & JOHNSON, INC. et al |
| 10432 | 3:19-cv-00723-FLW-LHG <br><br> SAMPLE v. JOHNSON & JOHNSON et al |
| 10433 | 3:19-cv-00724-FLW-LHG <br><br> ROGERS v. JOHNSON & JOHNSON, INC. et al |
| 10434 | 3:19-cv-00725-FLW-LHG <br><br> POOLE v. JOHNSON & JOHNSON et al |
| 10435 | 3:19-cv-00728-FLW-LHG <br><br> SOCHACKI v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10436 | 3:19-cv-00729-FLW-LHG<br><br>GRAVLEY v. JOHNSON & JOHNSON et al |
| 10437 | 3:19-cv-00730-FLW-LHG<br><br>WILLETT v. JOHNSON & JOHNSON et al |
| 10438 | 3:19-cv-00732-FLW-LHG<br><br>MCGEE v. JOHNSON & JOHNSON et al |
| 10439 | 3:19-cv-00743-FLW-LHG<br><br>DUNCAN v. JOHNSON & JOHNSON et al |
| 10440 | 3:19-cv-00758-FLW-LHG<br><br>POWELL v. JOHNSON & JOHNSON et al |
| 10441 | 3:19-cv-00763-FLW-LHG<br><br>WASHINGTON et al v. JOHNSON & JOHNSON et al |
| 10442 | 3:19-cv-00765-FLW-LHG<br><br>ALLEN et al v. JOHNSON & JOHNSON et al |
| 10443 | 3:19-cv-00766-FLW-LHG<br><br>LOMBARI et al v. JOHNSON & JOHNSON et al |
| 10444 | 3:19-cv-00768-FLW-LHG<br><br>ROBINS v. JOHNSON AND JOHNSON et al |
| 10445 | 3:19-cv-00770-FLW-LHG<br><br>SPILLMAN SOLARIE v. IMERYS TALC AMERICA, INC ("IMERYS TALC") et al |
| 10446 | 3:19-cv-00773-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 10447 | 3:19-cv-00774-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10448 | 3:19-cv-00775-FLW-LHG<br><br>EVANS et al v. JOHNSON & JOHNSON et al |
| 10449 | 3:19-cv-00826-FLW-LHG<br><br>COLBY v. JOHNSON & JOHNSON et al |
| 10450 | 3:19-cv-00829-FLW-LHG<br><br>LYONS et al v. JOHNSON & JOHNSON et al |
| 10451 | 3:19-cv-00865-FLW-LHG<br><br>MAYE v. JOHNSON & JOHNSON et al |
| 10452 | 3:19-cv-00879-FLW-LHG<br><br>CREECH v. JOHNSON & JOHNSON et al |
| 10453 | 3:19-cv-00884-FLW-LHG<br><br>BENNETT et al v. JOHNSON & JOHNSON et al |
| 10454 | 3:19-cv-00886-FLW-LHG<br><br>BUNYARD v. JOHNSON AND JOHNSON et al |
| 10455 | 3:19-cv-00890-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 10456 | 3:19-cv-00914-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |
| 10457 | 3:19-cv-00915-FLW-LHG<br><br>BASS v. JOHNSON & JOHNSON et al |
| 10458 | 3:19-cv-00916-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 10459 | 3:19-cv-00918-FLW-LHG<br><br>MARTI v. JOHNSON & JOHNSON et al |
| 10460 | 3:19-cv-00920-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 10461 | 3:19-cv-00924-FLW-LHG<br><br>CLAUDY v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10462 | 3:19-cv-00925-FLW-LHG<br><br>PICOU v. JOHNSON AND JOHNSON et al |
| 10463 | 3:19-cv-00926-FLW-LHG<br><br>GREEN v. JOHNSON AND JOHNSON et al |
| 10464 | 3:19-cv-00927-FLW-LHG<br><br>BOSWELL v. JOHNSON AND JOHNSON et al |
| 10465 | 3:19-cv-00928-FLW-LHG<br><br>Khan v. Johnson & Johnson et al |
| 10466 | 3:19-cv-00929-FLW-LHG<br><br>Wagoner v. Johnson & Johnson et al |
| 10467 | 3:19-cv-00930-FLW-LHG<br><br>Cantley et al v. Johnson & Johnson et al |
| 10468 | 3:19-cv-00932-FLW-LHG<br><br>ACEVEDO v. JOHNSON & JOHNSON et al |
| 10469 | 3:19-cv-00934-FLW-LHG<br><br>CASCONE v. JOHNSON & JOHNSON et al |
| 10470 | 3:19-cv-00936-FLW-LHG<br><br>KARHOFF v. JOHNSON & JOHNSON et al |
| 10471 | 3:19-cv-00939-FLW-LHG<br><br>CRAWFORD v. JOHNSON & JOHNSON et al |
| 10472 | 3:19-cv-00942-FLW-LHG<br><br>JOSEPH v. JOHNSON AND JOHNSON et al |
| 10473 | 3:19-cv-00943-FLW-LHG<br><br>MAGEE v. JOHNSON AND JOHNSON et al |
| 10474 | 3:19-cv-00945-FLW-LHG<br><br>HAAG v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 10475 | 3:19-cv-00946-FLW-LHG<br><br>BOSWELL v. JOHNSON AND JOHNSON et al |
| 10476 | 3:19-cv-00947-FLW-LHG<br><br>MITCHELL v. JOHNSON AND JOHNSON et al |
| 10477 | 3:19-cv-00950-FLW-LHG<br><br>DAY v. JOHNSON & JOHNSON et al |
| 10478 | 3:19-cv-00951-FLW-LHG<br><br>SPIKES-BICKHAM v. JOHNSON AND JOHNSON et al |
| 10479 | 3:19-cv-00952-FLW-LHG<br><br>MACKIEWICZ v. JOHNSON & JOHNSON et al |
| 10480 | 3:19-cv-00954-FLW-LHG<br><br>WARREN et al v. JOHNSON AND JOHNSON et al |
| 10481 | 3:19-cv-00955-FLW-LHG<br><br>MEANS v. JOHNSON & JOHNSON et al |
| 10482 | 3:19-cv-00957-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |
| 10483 | 3:19-cv-00960-FLW-LHG<br><br>Bertlaney v. Johnson & Johnson et al |
| 10484 | 3:19-cv-00966-FLW-LHG<br><br>MANZI JR v. JOHNSON & JOHNSON et al |
| 10485 | 3:19-cv-00968-FLW-LHG<br><br>COTTINGHAM v. JOHNSON & JOHNSON et al |
| 10486 | 3:19-cv-00971-FLW-LHG<br><br>BRANTLEY v. JOHNSON & JOHNSON et al |
| 10487 | 3:19-cv-00974-FLW-LHG<br><br>BESSPIATA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10488 | 3:19-cv-00977-FLW-LHG<br><br>ARROYO v. JOHNSON & JOHNSON et al |
| 10489 | 3:19-cv-00978-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 10490 | 3:19-cv-00979-FLW-LHG<br><br>WERNER v. JOHNSON & JOHNSON et al |
| 10491 | 3:19-cv-00983-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 10492 | 3:19-cv-00985-FLW-LHG<br><br>GRESKI v. JOHNSON & JOHNSON et al |
| 10493 | 3:19-cv-00987-FLW-LHG<br><br>HOUSLEY v. JOHNSON & JOHNSON et al |
| 10494 | 3:19-cv-00994-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 10495 | 3:19-cv-00995-FLW-LHG<br><br>GILMORE v. JOHNSON & JOHNSON et al |
| 10496 | 3:19-cv-00997-FLW-LHG<br><br>FANTZ v. JOHNSON & JOHNSON et al |
| 10497 | 3:19-cv-00998-FLW-LHG<br><br>DEAN v. JOHNSON & JOHNSON et al |
| 10498 | 3:19-cv-00999-FLW-LHG<br><br>MCDONALD v. JOHNSON & JOHNSON et al |
| 10499 | 3:19-cv-01000-FLW-LHG<br><br>Russo v. Johnson & Johnson et al |
| 10500 | 3:19-cv-01011-FLW-LHG<br><br>WEATHERFORD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10501 | 3:19-cv-01012-FLW-LHG<br><br>DIRICO v. JOHNSON & JOHNSON et al |
| 10502 | 3:19-cv-01013-FLW-LHG<br><br>KELLEY v. JOHNSON & JOHNSON et al |
| 10503 | 3:19-cv-01014-FLW-LHG<br><br>SANTOS v. JOHNSON & JOHNSON et al |
| 10504 | 3:19-cv-01015-FLW-LHG<br><br>WEBBER v. JOHNSON & JOHNSON et al |
| 10505 | 3:19-cv-01016-FLW-LHG<br><br>CANNON v. JOHNSON & JOHNSON et al |
| 10506 | 3:19-cv-01018-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON et al |
| 10507 | 3:19-cv-01020-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |
| 10508 | 3:19-cv-01021-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 10509 | 3:19-cv-01023-FLW-LHG<br><br>WAINER v. JOHNSON & JOHNSON et al |
| 10510 | 3:19-cv-01025-FLW-LHG<br><br>ZWAYER et al v. JOHNSON & JOHNSON et al |
| 10511 | 3:19-cv-01027-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 10512 | 3:19-cv-01029-FLW-LHG<br><br>VARISCO v. JOHNSON & JOHNSON et al |
| 10513 | 3:19-cv-01031-FLW-LHG<br><br>VASQUEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10514 | 3:19-cv-01035-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |
| 10515 | 3:19-cv-01037-FLW-LHG<br><br>ZIEMER v. JOHNSON & JOHNSON et al |
| 10516 | 3:19-cv-01039-FLW-LHG<br><br>DOTY et al v. JOHNSON & JOHNSON et al |
| 10517 | 3:19-cv-01042-FLW-LHG<br><br>HOPSON v. JOHNSON & JOHNSON et al |
| 10518 | 3:19-cv-01044-FLW-LHG<br><br>HASSELBLAD v. JOHNSON & JOHNSON et al |
| 10519 | 3:19-cv-01050-FLW-LHG<br><br>STANTON et al v. JOHNSON & JOHNSON et al |
| 10520 | 3:19-cv-01072-FLW-LHG<br><br>REYER v. JOHNSON AND JOHNSON et al |
| 10521 | 3:19-cv-01092-FLW-LHG<br><br>DUMOVICH v. JOHNSON & JOHNSON et al |
| 10522 | 3:19-cv-01109-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 10523 | 3:19-cv-01118-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 10524 | 3:19-cv-01119-FLW-LHG<br><br>ETZIONI et al v. JOHNSON & JOHNSON et al |
| 10525 | 3:19-cv-01121-FLW-LHG<br><br>HAUGEN et al v. JOHNSON & JOHNSON et al |
| 10526 | 3:19-cv-01123-FLW-LHG<br><br>SNELLING v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10527 | 3:19-cv-01125-FLW-LHG<br><br>WOLF v. JOHNSON & JOHNSON et al |
| 10528 | 3:19-cv-01126-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 10529 | 3:19-cv-01127-FLW-LHG<br><br>GREENE v. JOHNSON & JOHNSON et al |
| 10530 | 3:19-cv-01129-FLW-LHG<br><br>STANTON-IRICK v. JOHNSON & JOHNSON et al |
| 10531 | 3:19-cv-01130-FLW-LHG<br><br>VILLALOBOS v. JOHNSON & JOHNSON et al |
| 10532 | 3:19-cv-01135-FLW-LHG<br><br>PETERSEN v. JOHNSON & JOHNSON et al |
| 10533 | 3:19-cv-01136-FLW-LHG<br><br>CAGLE v. JOHNSON & JOHNSON et al |
| 10534 | 3:19-cv-01137-FLW-LHG<br><br>HOFFMAN v. JOHNSON & JOHNSON et al |
| 10535 | 3:19-cv-01138-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON et al |
| 10536 | 3:19-cv-01139-FLW-LHG<br><br>WYMES v. JOHNSON & JOHNSON et al |
| 10537 | 3:19-cv-01140-FLW-LHG<br><br>FREIBURGER v. JOHNSON & JOHNSON et al |
| 10538 | 3:19-cv-01141-FLW-LHG<br><br>SEILER v. JOHNSON & JOHNSON et al |
| 10539 | 3:19-cv-01142-FLW-LHG<br><br>DERR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10540 | 3:19-cv-01165-FLW-LHG<br><br>GILLETTE et al v. JOHNSON & JOHNSON et al |
| 10541 | 3:19-cv-01168-FLW-LHG<br><br>DAY v. JOHNSON & JOHNSON et al |
| 10542 | 3:19-cv-01174-FLW-LHG<br><br>KOCHERA v. JOHNSON AND JOHNSON CONSUMER, INC. et al |
| 10543 | 3:19-cv-01179-FLW-LHG<br><br>DENLEY v. JOHNSON & JOHNSON et al |
| 10544 | 3:19-cv-01182-FLW-LHG<br><br>GRAMLICH v. JOHNSON & JOHNSON et al |
| 10545 | 3:19-cv-01183-FLW-LHG<br><br>HUTTON v. JOHNSON & JOHNSON et al |
| 10546 | 3:19-cv-01185-FLW-LHG<br><br>LANEY v. JOHNSON & JOHNSON et al |
| 10547 | 3:19-cv-01187-FLW-LHG<br><br>LEDFORD v. JOHNSON & JOHNSON et al |
| 10548 | 3:19-cv-01189-FLW-LHG<br><br>LILLIE v. JOHNSON & JOHNSON et al |
| 10549 | 3:19-cv-01191-FLW-LHG<br><br>MACKINAW v. JOHNSON & JOHNSON et al |
| 10550 | 3:19-cv-01192-FLW-LHG<br><br>HAYES et al v. JOHNSON AND JOHNSON et al |
| 10551 | 3:19-cv-01193-FLW-LHG<br><br>POLAND v. JOHNSON & JOHNSON et al |
| 10552 | 3:19-cv-01195-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10553 | 3:19-cv-01196-FLW-LHG<br><br>SPEARS VASQUEZ v. JOHNSON AND JOHNSON et al |
| 10554 | 3:19-cv-01198-FLW-LHG<br><br>MUSCHETTE v. JOHNSON AND JOHNSON et al |
| 10555 | 3:19-cv-01200-FLW-LHG<br><br>WESLEY et al v. JOHNSON AND JOHNSON et al |
| 10556 | 3:19-cv-01201-FLW-LHG<br><br>OGBONNAH v. JOHNSON & JOHNSON et al |
| 10557 | 3:19-cv-01204-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 10558 | 3:19-cv-01207-FLW-LHG<br><br>ALLEN v. JOHNSON AND JOHNSON et al |
| 10559 | 3:19-cv-01209-FLW-LHG<br><br>STEELE v. JOHNSON & JOHNSON et al |
| 10560 | 3:19-cv-01210-FLW-LHG<br><br>TYNES v. JOHNSON AND JOHNSON COMPANY et al |
| 10561 | 3:19-cv-01215-FLW-LHG<br><br>CLAYTON v. JOHNSON & JOHNSON et al |
| 10562 | 3:19-cv-01217-FLW-LHG<br><br>CAVANAGH v. JOHNSON & JOHNSON et al |
| 10563 | 3:19-cv-01218-FLW-LHG<br><br>BEACH v. JOHNSON & JOHNSON et al |
| 10564 | 3:19-cv-01220-FLW-LHG<br><br>ARNOULT v. JOHNSON & JOHNSON et al |
| 10565 | 3:19-cv-01222-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10566 | 3:19-cv-01236-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 10567 | 3:19-cv-01239-FLW-LHG<br><br>GLYNN v. JOHNSON & JOHNSON et al |
| 10568 | 3:19-cv-01244-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 10569 | 3:19-cv-01248-FLW-LHG<br><br>CLARSON et al v. JOHNSON & JOHNSON et al |
| 10570 | 3:19-cv-01250-FLW-LHG<br><br>HOVIS v. JOHNSON & JOHNSON et al |
| 10571 | 3:19-cv-01255-FLW-LHG<br><br>ROSETH v. JOHNSON & JOHNSON et al |
| 10572 | 3:19-cv-01259-FLW-LHG<br><br>SCOTT et al v. JOHNSON & JOHNSON et al |
| 10573 | 3:19-cv-01264-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 10574 | 3:19-cv-01270-FLW-LHG<br><br>THIEL v. JOHNSON & JOHNSON et al |
| 10575 | 3:19-cv-01275-FLW-LHG<br><br>LAYMAN v. JOHNSON & JOHNSON et al |
| 10576 | 3:19-cv-01317-FLW-LHG<br><br>CHERRY v. JOHNSON & JOHNSON et al |
| 10577 | 3:19-cv-01318-FLW-LHG<br><br>CROTSER v. JOHNSON & JOHNSON et al |
| 10578 | 3:19-cv-01320-FLW-LHG<br><br>FRYE v. JOHNSON & JOHNSON et al |
| 10579 | 3:19-cv-01322-FLW-LHG<br><br>HARROW v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10580 | 3:19-cv-01325-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 10581 | 3:19-cv-01326-FLW-LHG<br><br>SPINKS v. JOHNSON & JOHNSON et al |
| 10582 | 3:19-cv-01327-FLW-LHG<br><br>HIBBS v. JOHNSON & JOHNSON et al |
| 10583 | 3:19-cv-01329-FLW-LHG<br><br>MCCARTY v. JOHNSON & JOHNSON et al |
| 10584 | 3:19-cv-01331-FLW-LHG<br><br>MCMAHON v. JOHNSON & JOHNSON et al |
| 10585 | 3:19-cv-01332-FLW-LHG<br><br>SEARS- VANDERWERKEN v. JOHNSON & JOHNSON et al |
| 10586 | 3:19-cv-01334-FLW-LHG<br><br>MORRISON v. JOHNSON & JOHNSON et al |
| 10587 | 3:19-cv-01335-FLW-LHG<br><br>CLAYTON v. JOHNSON & JOHNSON et al |
| 10588 | 3:19-cv-01337-FLW-LHG<br><br>RASSEGA v. JOHNSON & JOHNSON et al |
| 10589 | 3:19-cv-01339-FLW-LHG<br><br>SEARS- VANDERWERKEN v. JOHNSON & JOHNSON et al |
| 10590 | 3:19-cv-01341-FLW-LHG<br><br>RUSSELL-MOSS v. JOHNSON & JOHNSON et al |
| 10591 | 3:19-cv-01344-FLW-LHG<br><br>RYAN v. JOHNSON & JOHNSON et al |
| 10592 | 3:19-cv-01346-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10593 | 3:19-cv-01349-FLW-LHG<br><br>STURGILL v. JOHNSON & JOHNSON et al |
| 10594 | 3:19-cv-01352-FLW-LHG<br><br>FURHMAN v. JOHNSON & JOHNSON et al |
| 10595 | 3:19-cv-01357-FLW-LHG<br><br>RAMSEY v. JOHNSON & JOHNSON et al |
| 10596 | 3:19-cv-01363-FLW-LHG<br><br>BARNETT v. JOHNSON & JOHNSON et al |
| 10597 | 3:19-cv-01371-FLW-LHG<br><br>CHASON v. JOHNSON & JOHNSON et al |
| 10598 | 3:19-cv-01411-FLW-LHG<br><br>HYDE et al v. JOHNSON & JOHNSON et al |
| 10599 | 3:19-cv-01421-FLW-LHG<br><br>DANIEL v. JOHNSON & JOHNSON et al |
| 10600 | 3:19-cv-01446-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al |
| 10601 | 3:19-cv-01454-FLW-LHG<br><br>ZIRPOLO v. JOHNSON & JOHNSON et al |
| 10602 | 3:19-cv-01455-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 10603 | 3:19-cv-01458-FLW-LHG<br><br>ANTHONY v. JOHNSON & JOHNSON et al |
| 10604 | 3:19-cv-01465-FLW-LHG<br><br>CORRIVEAU v. JOHNSON & JOHNSON et al |
| 10605 | 3:19-cv-01467-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10606 | 3:19-cv-01468-FLW-LHG<br><br>WITT JR. v. JOHNSON & JOHNSON et al |
| 10607 | 3:19-cv-01469-FLW-LHG<br><br>BARNETT v. JOHNSON & JOHNSON et al |
| 10608 | 3:19-cv-01472-FLW-LHG<br><br>COREY v. JOHNSON & JOHNSON et al |
| 10609 | 3:19-cv-01474-FLW-LHG<br><br>SPANGENBERG v. JOHNSON & JOHNSON et al |
| 10610 | 3:19-cv-01481-FLW-LHG<br><br>DYKE v. JOHNSON & JOHNSON et al |
| 10611 | 3:19-cv-01489-FLW-LHG<br><br>MCNEELY v. JOHNSON & JOHNSON et al |
| 10612 | 3:19-cv-01490-FLW-LHG<br><br>SHEARS v. JOHNSON & JOHNSON et al |
| 10613 | 3:19-cv-01497-FLW-LHG<br><br>ALBERT v. JOHNSON & JOHNSON et al |
| 10614 | 3:19-cv-01500-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 10615 | 3:19-cv-01502-FLW-LHG<br><br>PETTAWAY v. JOHNSON & JOHNSON et al |
| 10616 | 3:19-cv-01505-FLW-LHG<br><br>BLACKSHERER v. JOHNSON & JOHNSON et al |
| 10617 | 3:19-cv-01512-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 10618 | 3:19-cv-01531-FLW-LHG<br><br>HARRINGTON v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10619 | 3:19-cv-01570-FLW-LHG<br><br>EDE v. JOHNSON & JOHNSON et al |
| 10620 | 3:19-cv-01576-FLW-LHG<br><br>CARDENAS v. JOHNSON & JOHNSON, INC. et al |
| 10621 | 3:19-cv-01604-FLW-LHG<br><br>AMEZCUA v. JOHNSON & JOHNSON, INC. et al |
| 10622 | 3:19-cv-01639-FLW-LHG<br><br>CALDERON v. JOHNSON & JOHNSON et al |
| 10623 | 3:19-cv-01790-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 10624 | 3:19-cv-01792-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 10625 | 3:19-cv-01794-FLW-LHG<br><br>ARMSTRONG v. JOHNSON & JOHNSON et al |
| 10626 | 3:19-cv-01797-FLW-LHG<br><br>AZEVEDO v. JOHNSON & JOHNSON et al |
| 10627 | 3:19-cv-01801-FLW-LHG<br><br>MERCADO v. JOHNSON & JOHNSON et al |
| 10628 | 3:19-cv-01802-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 10629 | 3:19-cv-01805-FLW-LHG<br><br>CHAPMAN v. JOHNSON & JOHNSON et al |
| 10630 | 3:19-cv-01806-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 10631 | 3:19-cv-01808-FLW-LHG<br><br>CONLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 10632 | 3:19-cv-01809-FLW-LHG <br><br> DOPLER v. JOHNSON & JOHNSON et al |
| 10633 | 3:19-cv-01810-FLW-LHG <br><br> CUPP v. JOHNSON & JOHNSON et al |
| 10634 | 3:19-cv-01811-FLW-LHG <br><br> GAMBEL v. JOHNSON & JOHNSON et al |
| 10635 | 3:19-cv-01816-FLW-LHG <br><br> MERINO v. JOHNSON & JOHNSON et al |
| 10636 | 3:19-cv-01822-FLW-LHG <br><br> OINONEN v. JOHNSON & JOHNSON et al |
| 10637 | 3:19-cv-01828-FLW-LHG <br><br> POLLARD v. JOHNSON & JOHNSON et al |
| 10638 | 3:19-cv-01835-FLW-LHG <br><br> POWERS v. JOHNSON & JOHNSON et al |
| 10639 | 3:19-cv-01848-FLW-LHG <br><br> RICKER v. JOHNSON & JOHNSON et al |
| 10640 | 3:19-cv-01865-FLW-LHG <br><br> BECK v. JOHNSON & JOHNSON et al |
| 10641 | 3:19-cv-01953-FLW-LHG <br><br> GOLDABER v. JOHNSON & JOHNSON et al |
| 10642 | 3:19-cv-01956-FLW-LHG <br><br> GOODY v. JOHNSON & JOHNSON et al |
| 10643 | 3:19-cv-01960-FLW-LHG <br><br> GREENBAUM v. JOHNSON & JOHNSON et al |
| 10644 | 3:19-cv-01964-FLW-LHG <br><br> SIBLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10645 | 3:19-cv-01969-FLW-LHG<br><br>DEISHER v. JOHNSON & JOHNSON et al |
| 10646 | 3:19-cv-01971-FLW-LHG<br><br>GALLAGHER v. JOHNSON & JOHNSON et al |
| 10647 | 3:19-cv-01983-FLW-LHG<br><br>Coleman v. Johnson & Johnson et al |
| 10648 | 3:19-cv-02067-FLW-LHG<br><br>CIAMPOLI et al v. JOHNSON & JOHNSON et al |
| 10649 | 3:19-cv-02081-FLW-LHG<br><br>FIEGEL v. JOHNSON & JOHNSON et al |
| 10650 | 3:19-cv-02087-FLW-LHG<br><br>CARTER et al v. JOHNSON & JOHNSON et al |
| 10651 | 3:19-cv-02114-FLW-LHG<br><br>RAMOS et al v. JOHNSON & JOHNSON et al |
| 10652 | 3:19-cv-02134-FLW-LHG<br><br>THORPE et al v. JOHNSON & JOHNSON et al |
| 10653 | 3:19-cv-02149-FLW-LHG<br><br>PALAZZO v. JOHNSON & JOHNSON et al |
| 10654 | 3:19-cv-02177-FLW-LHG<br><br>WHITE et al v. JOHNSON & JOHNSON et al |
| 10655 | 3:19-cv-02179-FLW-LHG<br><br>LEAF v. JOHNSON & JOHNSON et al |
| 10656 | 3:19-cv-02201-FLW-LHG<br><br>ARBUTHNOT et al v. JOHNSON & JOHNSON et al |
| 10657 | 3:19-cv-02230-FLW-LHG<br><br>SWANSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10658 | 3:19-cv-02269-FLW-LHG<br><br>LANG v. JOHNSON & JOHNSON et al |
| 10659 | 3:19-cv-02316-FLW-LHG<br><br>CASKEY-SCHREIBER et al v. JOHNSON & JOHNSON et al |
| 10660 | 3:19-cv-02342-FLW-LHG<br><br>MICHELS v. JOHNSON & JOHNSON et al |
| 10661 | 3:19-cv-02373-FLW-LHG<br><br>ANTOLOWITZ v. JOHNSON & JOHNSON et al |
| 10662 | 3:19-cv-02391-FLW-LHG<br><br>BLASKA v. JOHNSON & JOHNSON et al |
| 10663 | 3:19-cv-02416-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 10664 | 3:19-cv-02494-FLW-LHG<br><br>HASENAUER et al v. JOHNSON & JOHNSON et al |
| 10665 | 3:19-cv-02515-FLW-LHG<br><br>SPEARMAN v. JOHNSON & JOHNSON et al |
| 10666 | 3:19-cv-02553-FLW-LHG<br><br>GIGUERE et al v. JOHNSON & JOHNSON et al |
| 10667 | 3:19-cv-02852-FLW-LHG<br><br>MCCORMICK v. JOHNSON & JOHNSON et al |
| 10668 | 3:19-cv-02863-FLW-LHG<br><br>MCCREADY v. JOHNSON & JOHNSON et al |
| 10669 | 3:19-cv-02870-FLW-LHG<br><br>DEMMONS v. JOHNSON & JOHNSON et al |
| 10670 | 3:19-cv-03065-FLW-LHG<br><br>SERIGNEY et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10671 | 3:19-cv-03095-FLW-LHG<br><br>SHARKEY et al v. JOHNSON & JOHNSON et al |
| 10672 | 3:19-cv-03120-FLW-LHG<br><br>KNUST v. JOHNSON & JOHNSON et al |
| 10673 | 3:19-cv-03135-FLW-LHG<br><br>LABOY v. JOHNSON & JOHNSON et al |
| 10674 | 3:19-cv-03159-FLW-LHG<br><br>LAIRD v. JOHNSON & JOHNSON et al |
| 10675 | 3:19-cv-03195-FLW-LHG<br><br>LESLIE v. JOHNSON & JOHNSON et al |
| 10676 | 3:19-cv-03242-FLW-LHG<br><br>MAYS v. JOHNSON & JOHNSON et al |
| 10677 | 3:19-cv-03281-FLW-LHG<br><br>MALCHRIST v. JOHNSON & JOHNSON et al |
| 10678 | 3:19-cv-03400-FLW-LHG<br><br>JUHNKE et al v. JOHNSON & JOHNSON et al |
| 10679 | 3:19-cv-03414-FLW-LHG<br><br>HEINZ v. JOHNSON & JOHNSON et al |
| 10680 | 3:19-cv-03510-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 10681 | 3:19-cv-03549-FLW-LHG<br><br>HURTIG v. JOHNSON & JOHNSON et al |
| 10682 | 3:19-cv-03565-FLW-LHG<br><br>FISH v. JOHNSON & JOHNSON et al |
| 10683 | 3:19-cv-03602-FLW-LHG<br><br>HUDSON v. JOHNSON & JOHNSON et al |
| 10684 | 3:19-cv-03609-FLW-LHG<br><br>MEAD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10685 | 3:19-cv-03705-FLW-LHG<br><br>TILLERY v. JOHNSON & JOHNSON et al |
| 10686 | 3:19-cv-03719-FLW-LHG<br><br>BOYD et al v. JOHNSON AND JOHNSON et al |
| 10687 | 3:19-cv-03859-FLW-LHG<br><br>LOVE v. JOHNSON & JOHNSON et al |
| 10688 | 3:19-cv-03881-FLW-LHG<br><br>ROESCH v. JOHNSON & JOHNSON et al |
| 10689 | 3:19-cv-03907-FLW-LHG<br><br>ROBERTSON v. JOHNSON & JOHNSON et al |
| 10690 | 3:19-cv-03943-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 10691 | 3:19-cv-04165-FLW-LHG<br><br>GADD v. JOHNSON & JOHNSON et al |
| 10692 | 3:19-cv-04396-FLW-LHG<br><br>HOMACK et al v. JOHNSON & JOHNSON et al |
| 10693 | 3:19-cv-04404-FLW-LHG<br><br>HOLLAND v. JOHNSON & JOHNSON et al |
| 10694 | 3:19-cv-04405-FLW-LHG<br><br>LOCKLEAR v. JOHNSON & JOHNSON et al |
| 10695 | 3:19-cv-04406-FLW-LHG<br><br>BERNARD- MCCALLUSTER v. JOHNSON & JOHNSON et al |
| 10696 | 3:19-cv-04407-FLW-LHG<br><br>DECOLA v. JOHNSON & JOHNSON et al |
| 10697 | 3:19-cv-04409-FLW-LHG<br><br>FOLKS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10698 | 3:19-cv-04410-FLW-LHG<br><br>BERGERON et al v. JOHNSON & JOHNSON et al |
| 10699 | 3:19-cv-04411-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 10700 | 3:19-cv-04412-FLW-LHG<br><br>ATHERTON v. JOHNSON & JOHNSON et al |
| 10701 | 3:19-cv-04414-FLW-LHG<br><br>BUNKLEY v. JOHNSON & JOHNSON et al |
| 10702 | 3:19-cv-04416-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 10703 | 3:19-cv-04417-FLW-LHG<br><br>FAGAN et al v. JOHNSON & JOHNSON et al |
| 10704 | 3:19-cv-04418-FLW-LHG<br><br>NOTTINGHAM v. JOHNSON & JOHNSON et al |
| 10705 | 3:19-cv-04419-FLW-LHG<br><br>WAGNER v. JOHNSON & JOHNSON et al |
| 10706 | 3:19-cv-04421-FLW-LHG<br><br>STATFELD v. JOHNSON & JOHNSON et al |
| 10707 | 3:19-cv-04422-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 10708 | 3:19-cv-04424-FLW-LHG<br><br>PICCIANO v. JOHNSON & JOHNSON et al |
| 10709 | 3:19-cv-04425-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 10710 | 3:19-cv-04427-FLW-LHG<br><br>VARDA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10711 | 3:19-cv-04428-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 10712 | 3:19-cv-04429-FLW-LHG<br><br>WILBORN-NOBLE v. JOHNSON & JOHNSON et al |
| 10713 | 3:19-cv-04440-FLW-LHG<br><br>LUMAN v. JOHNSON & JOHNSON et al |
| 10714 | 3:19-cv-04448-FLW-LHG<br><br>CURTIS v. JOHNSON & JOHNSON et al |
| 10715 | 3:19-cv-04450-FLW-LHG<br><br>FRIE v. JOHNSON & JOHNSON et al |
| 10716 | 3:19-cv-04468-FLW-LHG<br><br>GIRTON et al v. JOHNSON & JOHNSON et al |
| 10717 | 3:19-cv-04472-FLW-LHG<br><br>GRANDERSON v. JOHNSON & JOHNSON et al |
| 10718 | 3:19-cv-04475-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 10719 | 3:19-cv-04479-FLW-LHG<br><br>KAMHOLZ v. JOHNSON & JOHNSON et al |
| 10720 | 3:19-cv-04484-FLW-LHG<br><br>KARL v. JOHNSON & JOHNSON et al |
| 10721 | 3:19-cv-04525-FLW-LHG<br><br>LANNING-BOYD v. JOHNSON & JOHNSON et al |
| 10722 | 3:19-cv-04569-FLW-LHG<br><br>ORVILLE v. JOHNSON & JOHNSON et al |
| 10723 | 3:19-cv-04599-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10724 | 3:19-cv-04602-FLW-LHG<br><br>PALMER v. JOHNSON & JOHNSON et al |
| 10725 | 3:19-cv-04611-FLW-LHG<br><br>HARDING et al v. JOHNSON & JOHNSON et al |
| 10726 | 3:19-cv-04612-FLW-LHG<br><br>KIMBERLEY v. JOHNSON & JOHNSON et al |
| 10727 | 3:19-cv-04654-FLW-LHG<br><br>KEEN v. JOHNSON & JOHNSON et al |
| 10728 | 3:19-cv-04743-FLW-LHG<br><br>BRITT v. JOHNSON & JOHNSON et al |
| 10729 | 3:19-cv-04754-FLW-LHG<br><br>NORDLUND v. JOHNSON & JOHNSON et al |
| 10730 | 3:19-cv-04760-FLW-LHG<br><br>CALDWELL v. JOHNSON &JOHNSON et al |
| 10731 | 3:19-cv-04775-FLW-LHG<br><br>Kirby v. Johnson & Johnson et al |
| 10732 | 3:19-cv-04777-FLW-LHG<br><br>Maxson v. Johnson & Johnson et al |
| 10733 | 3:19-cv-04794-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 10734 | 3:19-cv-04814-FLW-LHG<br><br>LOWRY v. JOHNSON & JOHNSON et al |
| 10735 | 3:19-cv-04816-FLW-LHG<br><br>BERGEVIN-HAYES v. JOHNSON & JOHNSON et al |
| 10736 | 3:19-cv-04819-FLW-LHG<br><br>Milwood v. Johnson & Johnson et al |
| 10737 | 3:19-cv-04828-FLW-LHG<br><br>MCINTOSH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10738 | 3:19-cv-04831-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 10739 | 3:19-cv-04832-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 10740 | 3:19-cv-04872-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 10741 | 3:19-cv-04884-FLW-LHG<br><br>LUFT v. JOHNSON & JOHNSON et al |
| 10742 | 3:19-cv-04888-FLW-LHG<br><br>HERBERT v. JOHNSON & JOHNSON et al |
| 10743 | 3:19-cv-04895-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 10744 | 3:19-cv-04940-FLW-LHG<br><br>MARTY et al v. JOHNSON & JOHNSON et al |
| 10745 | 3:19-cv-04956-FLW-LHG<br><br>LANDRY et al v. JOHNSON AND JOHNSON et al |
| 10746 | 3:19-cv-05001-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 10747 | 3:19-cv-05005-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 10748 | 3:19-cv-05009-FLW-LHG<br><br>DELA CRUZ v. JOHNSON & JOHNSON et al |
| 10749 | 3:19-cv-05011-FLW-LHG<br><br>PIUROWSKI v. JOHNSON & JOHNSON et al |
| 10750 | 3:19-cv-05024-FLW-LHG<br><br>BEEKS v. JOHNSON & JOHNSON et al |
| 10751 | 3:19-cv-05031-FLW-LHG<br><br>MCNULTY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10752 | 3:19-cv-05033-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 10753 | 3:19-cv-05034-FLW-LHG<br><br>KAYNE v. JOHNSON & JOHNSON et al |
| 10754 | 3:19-cv-05035-FLW-LHG<br><br>NOLAN v. JOHNSON & JOHNSON et al |
| 10755 | 3:19-cv-05036-FLW-LHG<br><br>LOVE v. JOHNSON & JOHNSON et al |
| 10756 | 3:19-cv-05038-FLW-LHG<br><br>RENCK v. JOHNSON & JOHNSON et al |
| 10757 | 3:19-cv-05041-FLW-LHG<br><br>ROSE v. JOHNSON & JOHNSON et al |
| 10758 | 3:19-cv-05043-FLW-LHG<br><br>CASO et al v. JOHNSON & JOHNSON et al |
| 10759 | 3:19-cv-05046-FLW-LHG<br><br>OWENS et al v. JOHNSON & JOHNSON et al |
| 10760 | 3:19-cv-05061-FLW-LHG<br><br>GIPSON v. JOHNSON & JOHNSON et al |
| 10761 | 3:19-cv-05062-FLW-LHG<br><br>REEVES v. JOHNSON & JOHNSON et al |
| 10762 | 3:19-cv-05104-FLW-LHG<br><br>ROBBINS v. JOHNSON & JOHNSON et al |
| 10763 | 3:19-cv-05120-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 10764 | 3:19-cv-05129-FLW-LHG<br><br>PATTON et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10765 | 3:19-cv-05148-FLW-LHG<br><br>POE v. JOHNSON & JOHNSON et al |
| 10766 | 3:19-cv-05207-FLW-LHG<br><br>HAYNES-MILLER v. JOHNSON & JOHNSON et al |
| 10767 | 3:19-cv-05232-FLW-LHG<br><br>BOWEN et al v. JOHNSON AND JOHNSON et al |
| 10768 | 3:19-cv-05329-FLW-LHG<br><br>RENWAND v. JOHNSON & JOHNSON et al |
| 10769 | 3:19-cv-05397-FLW-LHG<br><br>AVERY v. JOHNSON & JOHNSON et al |
| 10770 | 3:19-cv-05409-FLW-LHG<br><br>KORTZ v. JOHNSON & JOHNSON, INC. et al |
| 10771 | 3:19-cv-05410-FLW-LHG<br><br>BARELA v. JOHNSON & JOHNSON, INC. et al |
| 10772 | 3:19-cv-05412-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON, INC. et al |
| 10773 | 3:19-cv-05427-FLW-LHG<br><br>ADDISON v. JOHNSON & JOHNSON et al |
| 10774 | 3:19-cv-05432-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 10775 | 3:19-cv-05437-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 10776 | 3:19-cv-05443-FLW-LHG<br><br>HAMBY v. JOHNSON & JOHNSON et al |
| 10777 | 3:19-cv-05446-FLW-LHG<br><br>DUNNAVANT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 10778 | 3:19-cv-05455-FLW-LHG<br><br>WALL v. JOHNSON & JOHNSON et al |
| 10779 | 3:19-cv-05458-FLW-LHG<br><br>WALKER v. IMERYS TALC AMERICA, INC. F/K/A LUZEN AC AMERICA, INC. et al |
| 10780 | 3:19-cv-05459-FLW-LHG<br><br>HURLES et al v. JOHNSON & JOHNSON et al |
| 10781 | 3:19-cv-05461-FLW-LHG<br><br>LASSITER v. IMERYS TALC AMERICA, INC. F/K/A LUZEN AC AMERICA, INC. et al |
| 10782 | 3:19-cv-05462-FLW-LHG<br><br>NORMAN-DURBIN v. JOHNSON & JOHNSON et al |
| 10783 | 3:19-cv-05466-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 10784 | 3:19-cv-05467-FLW-LHG<br><br>ECKERT-HAZLETT v. JOHNSON & JOHNSON et al |
| 10785 | 3:19-cv-05476-FLW-LHG<br><br>SWARTLING v. JOHNSON & JOHNSON et al |
| 10786 | 3:19-cv-05479-FLW-LHG<br><br>RODRIGUEZ et al v. JOHNSON & JOHNSON et al |
| 10787 | 3:19-cv-05485-FLW-LHG<br><br>MACDONALD v. JOHNSON & JOHNSON et al |
| 10788 | 3:19-cv-05490-FLW-LHG<br><br>TERRY v. JOHNSON & JOHNSON et al |
| 10789 | 3:19-cv-05493-FLW-LHG<br><br>NORCROSS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 10790 | 3:19-cv-05496-FLW-LHG<br><br>POPP et al v. JOHNSON & JOHNSON et al |
| 10791 | 3:19-cv-05498-FLW-LHG<br><br>RIDDICK v. JOHNSON & JOHNSON et al |
| 10792 | 3:19-cv-05503-FLW-LHG<br><br>ROBESON et al v. JOHNSON & JOHNSON et al |
| 10793 | 3:19-cv-05508-FLW-LHG<br><br>SHELNUTT et al v. JOHNSON & JOHNSON et al |
| 10794 | 3:19-cv-05512-FLW-LHG<br><br>ANDERSON et al v. JOHNSON & JOHNSON et al |
| 10795 | 3:19-cv-05514-FLW-LHG<br><br>ASIF et al v. JOHNSON & JOHNSON et al |
| 10796 | 3:19-cv-05516-FLW-LHG<br><br>ASHBY et al v. JOHNSON & JOHNSON et al |
| 10797 | 3:19-cv-05518-FLW-LHG<br><br>BAGBY v. JOHNSON & JOHNSON et al |
| 10798 | 3:19-cv-05522-FLW-LHG<br><br>BARNARD v. JOHNSON & JOHNSON et al |
| 10799 | 3:19-cv-05526-FLW-LHG<br><br>HANSON v. JOHNSON & JOHNSON et al |
| 10800 | 3:19-cv-05540-FLW-LHG<br><br>SWETS et al v. JOHNSON & JOHNSON et al |
| 10801 | 3:19-cv-05549-FLW-LHG<br><br>BOLT v. JOHNSON & JOHNSON et al |
| 10802 | 3:19-cv-05554-FLW-LHG<br><br>BOLTUCH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10803 | 3:19-cv-05559-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 10804 | 3:19-cv-05562-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al |
| 10805 | 3:19-cv-05565-FLW-LHG<br><br>HOLDCROFT v. JOHNSON & JOHNSON et al |
| 10806 | 3:19-cv-05569-FLW-LHG<br><br>WOOD et al v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al |
| 10807 | 3:19-cv-05570-FLW-LHG<br><br>KROON v. JOHNSON & JOHNSON et al |
| 10808 | 3:19-cv-05572-FLW-LHG<br><br>WORTH v. IMERYS TALC AMERICA, INC et al |
| 10809 | 3:19-cv-05574-FLW-LHG<br><br>DUE et al v. JOHNSON & JOHNSON et al |
| 10810 | 3:19-cv-05575-FLW-LHG<br><br>WITTMER v. JOHNSON & JOHNSON et al |
| 10811 | 3:19-cv-05576-FLW-LHG<br><br>WELDON v. JOHNSON & JOHNSON et al |
| 10812 | 3:19-cv-05578-FLW-LHG<br><br>VITARELLI et al v. JOHNSON & JOHNSON et al |
| 10813 | 3:19-cv-05579-FLW-LHG<br><br>PIER v. JOHNSON & JOHNSON et al |
| 10814 | 3:19-cv-05580-FLW-LHG<br><br>VETRINI v. JOHNSON & JOHNSON et al |
| 10815 | 3:19-cv-05581-FLW-LHG<br><br>UKEN v.JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10816 | 3:19-cv-05584-FLW-LHG<br><br>TYREE v. JOHNSON & JOHNSON et al |
| 10817 | 3:19-cv-05588-FLW-LHG<br><br>SLATE et al v. JOHNSON & JOHNSON et al |
| 10818 | 3:19-cv-05590-FLW-LHG<br><br>Benford et al v. Johnson & Johnson et al |
| 10819 | 3:19-cv-05592-FLW-LHG<br><br>Cimino v. Johnson & Johnson, et al |
| 10820 | 3:19-cv-05595-FLW-LHG<br><br>Weber et al v. Johnson & Johnson et al |
| 10821 | 3:19-cv-05596-FLW-LHG<br><br>STOVER et al v. JOHNSON & JOHNSON et al |
| 10822 | 3:19-cv-05601-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 10823 | 3:19-cv-05611-FLW-LHG<br><br>FOOSE v. JOHNSON & JOHNSON et al |
| 10824 | 3:19-cv-05612-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 10825 | 3:19-cv-05613-FLW-LHG<br><br>GOWDY v. JOHNSON & JOHNSON et al |
| 10826 | 3:19-cv-05614-FLW-LHG<br><br>THRASH v. JOHNSON & JOHNSON et al |
| 10827 | 3:19-cv-05616-FLW-LHG<br><br>FRANCIS et al v. JOHNSON & JOHNSON et al |
| 10828 | 3:19-cv-05618-FLW-LHG<br><br>TETREAULT et al v. JOHNSON & JOHNSON et al |
| 10829 | 3:19-cv-05621-FLW-LHG<br><br>BOVA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10830 | 3:19-cv-05624-FLW-LHG<br><br>SYNDOR v. JOHNSON & JOHNSON et al |
| 10831 | 3:19-cv-05626-FLW-LHG<br><br>KEOWN et al v. JOHNSON & JOHNSON et al |
| 10832 | 3:19-cv-05627-FLW-LHG<br><br>STROJEK v. JOHNSON & JOHNSON et al |
| 10833 | 3:19-cv-05629-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 10834 | 3:19-cv-05631-FLW-LHG<br><br>MARTINSON v. JOHNSON & JOHNSON et al |
| 10835 | 3:19-cv-05634-FLW-LHG<br><br>DREYER et al v. JOHNSON & JOHNSON et al |
| 10836 | 3:19-cv-05637-FLW-LHG<br><br>STALKER v. JOHNSON & JOHNSON et al |
| 10837 | 3:19-cv-05640-FLW-LHG<br><br>PODWILS v. JOHNSON & JOHNSON et al |
| 10838 | 3:19-cv-05641-FLW-LHG<br><br>PORTER-PANT et al v. JOHNSON & JOHNSON et al |
| 10839 | 3:19-cv-05642-FLW-LHG<br><br>MARRAPESE v. JOHNSON & JOHNSON et al |
| 10840 | 3:19-cv-05643-FLW-LHG<br><br>BONDS v. JOHNSON & JOHNSON et al |
| 10841 | 3:19-cv-05644-FLW-LHG<br><br>WEISSER v. JOHNSON & JOHNSON et al |
| 10842 | 3:19-cv-05645-FLW-LHG<br><br>AHRENS-TRAMS v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 832 of 1327 PageID:
171044
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10843 | 3:19-cv-05647-FLW-LHG<br><br>CANTRELL v. JOHNSON & JOHNSON et al |
| 10844 | 3:19-cv-05648-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON et al |
| 10845 | 3:19-cv-05651-FLW-LHG<br><br>BURNETT v. JOHNSON & JOHNSON et al |
| 10846 | 3:19-cv-05653-FLW-LHG<br><br>DANIEL v. JOHNSON & JOHNSON et al |
| 10847 | 3:19-cv-05654-FLW-LHG<br><br>ANDREW v. JOHNSON & JOHNSON et al |
| 10848 | 3:19-cv-05656-FLW-LHG<br><br>BATTS v. JOHNSON & JOHNSON et al |
| 10849 | 3:19-cv-05657-FLW-LHG<br><br>BEALS v. JOHNSON & JOHNSON et al |
| 10850 | 3:19-cv-05658-FLW-LHG<br><br>BEJARANO v. JOHNSON & JOHNSON et al |
| 10851 | 3:19-cv-05659-FLW-LHG<br><br>CADDICK v. JOHNSON & JOHNSON et al |
| 10852 | 3:19-cv-05660-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 10853 | 3:19-cv-05662-FLW-LHG<br><br>COLTRANE v. JOHNSON & JOHNSON et al |
| 10854 | 3:19-cv-05663-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 10855 | 3:19-cv-05664-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10856 | 3:19-cv-05665-FLW-LHG<br><br>DUNHAM v. JOHNSON & JOHNSON et al |
| 10857 | 3:19-cv-05666-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 10858 | 3:19-cv-05676-FLW-LHG<br><br>BURKETT v. JOHNSON & JOHNSON et al |
| 10859 | 3:19-cv-05677-FLW-LHG<br><br>CALLAHAN et al v. JOHNSON & JOHNSON et al |
| 10860 | 3:19-cv-05679-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 10861 | 3:19-cv-05680-FLW-LHG<br><br>CAMPUS v. JOHNSON & JOHNSON et al |
| 10862 | 3:19-cv-05681-FLW-LHG<br><br>VAUGHAN v. JOHNSON & JOHNSON et al |
| 10863 | 3:19-cv-05683-FLW-LHG<br><br>CHAPPELL v. JOHNSON & JOHNSON et al |
| 10864 | 3:19-cv-05687-FLW-LHG<br><br>BARTON v. JOHNSON & JOHNSON et al |
| 10865 | 3:19-cv-05688-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 10866 | 3:19-cv-05692-FLW-LHG<br><br>CHUBB v. JOHNSON & JOHNSON et al |
| 10867 | 3:19-cv-05695-FLW-LHG<br><br>CRIADO v. JOHNSON & JOHNSON et al |
| 10868 | 3:19-cv-05700-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 10869 | 3:19-cv-05713-FLW-LHG<br><br>MARSHALL v. JOHNSON & JOHNSON et al |
| 10870 | 3:19-cv-05716-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al |
| 10871 | 3:19-cv-05718-FLW-LHG<br><br>AMISTADI v. JOHNSON & JOHNSON et al |
| 10872 | 3:19-cv-05720-FLW-LHG<br><br>ROSENTHAL v. JOHNSON & JOHNSON et al |
| 10873 | 3:19-cv-05723-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 10874 | 3:19-cv-05729-FLW-LHG<br><br>HANNING v. JOHNSON & JOHNSON et al |
| 10875 | 3:19-cv-05730-FLW-LHG<br><br>STODDARD v. JOHNSON & JOHNSON et al |
| 10876 | 3:19-cv-05733-FLW-LHG<br><br>JENSEN et al v. JOHNSON & JOHNSON et al |
| 10877 | 3:19-cv-05738-FLW-LHG<br><br>NOLAN v. JOHNSON & JOHNSON et al |
| 10878 | 3:19-cv-05739-FLW-LHG<br><br>HERRELL v. JOHNSON & JOHNSON et al |
| 10879 | 3:19-cv-05747-FLW-LHG<br><br>CORONEOS v. JOHNSON & JOHNSON et al |
| 10880 | 3:19-cv-05748-FLW-LHG<br><br>SOTELO, JR v. JOHNSON & JOHNSON et al |
| 10881 | 3:19-cv-05749-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 10882 | 3:19-cv-05751-FLW-LHG<br><br>HATCHER v. JOHNSON & JOHNSON et al |
| 10883 | 3:19-cv-05752-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 10884 | 3:19-cv-05753-FLW-LHG<br><br>STALNAKER v. JOHNSON & JOHNSON et al |
| 10885 | 3:19-cv-05757-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 10886 | 3:19-cv-05760-FLW-LHG<br><br>SMART v. JOHNSON & JOHNSON et al |
| 10887 | 3:19-cv-05761-FLW-LHG<br><br>CLEMANS v. JOHNSON & JOHNSON et al |
| 10888 | 3:19-cv-05766-FLW-LHG<br><br>HESLIN v. JOHNSON & JOHNSON et al |
| 10889 | 3:19-cv-05767-FLW-LHG<br><br>ELMSHAEUSER v. JOHNSON & JOHNSON et al |
| 10890 | 3:19-cv-05771-FLW-LHG<br><br>VANDE LINDE v. JOHNSON & JOHNSON et al |
| 10891 | 3:19-cv-05772-FLW-LHG<br><br>HOFFMAN v. JOHNSON & JOHNSON et al |
| 10892 | 3:19-cv-05776-FLW-LHG<br><br>HOVEY v. JOHNSON & JOHNSON et al |
| 10893 | 3:19-cv-05779-FLW-LHG<br><br>WOOTEN v. JOHNSON & JOHNSON et al |
| 10894 | 3:19-cv-05780-FLW-LHG<br><br>IRVIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10895 | 3:19-cv-05781-FLW-LHG<br><br>HURLOCKER v. JOHNSON & JOHNSON et al |
| 10896 | 3:19-cv-05784-FLW-LHG<br><br>IRWIN v. JOHNSON & JOHNSON et al |
| 10897 | 3:19-cv-05786-FLW-LHG<br><br>VANDENBERG v. JOHNSON & JOHNSON et al |
| 10898 | 3:19-cv-05787-FLW-LHG<br><br>HULSEY v. JOHNSON & JOHNSON et al |
| 10899 | 3:19-cv-05788-FLW-LHG<br><br>JEFFERSON v. JOHNSON & JOHNSON et al |
| 10900 | 3:19-cv-05789-FLW-LHG<br><br>BANKS v. JOHNSON & JOHNSON et al |
| 10901 | 3:19-cv-05790-FLW-LHG<br><br>KABACK v. JOHNSON & JOHNSON et al |
| 10902 | 3:19-cv-05792-FLW-LHG<br><br>KELSEY v. JOHNSON & JOHNSON et al |
| 10903 | 3:19-cv-05793-FLW-LHG<br><br>KYSAR v. JOHNSON & JOHNSON et al |
| 10904 | 3:19-cv-05794-FLW-LHG<br><br>LEGENDRE v. JOHNSON & JOHNSON et al |
| 10905 | 3:19-cv-05795-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al |
| 10906 | 3:19-cv-05798-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 10907 | 3:19-cv-05801-FLW-LHG<br><br>LOVETT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10908 | 3:19-cv-05803-FLW-LHG<br><br>MADDOX v. JOHNSON & JOHNSON et al |
| 10909 | 3:19-cv-05808-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 10910 | 3:19-cv-05809-FLW-LHG<br><br>MATTESON v. JOHNSON & JOHNSON et al |
| 10911 | 3:19-cv-05811-FLW-LHG<br><br>COWMAN et al v. JOHNSON & JOHNSON et al |
| 10912 | 3:19-cv-05822-FLW-LHG<br><br>MAGBAG v. JOHNSON & JOHNSON et al |
| 10913 | 3:19-cv-05823-FLW-LHG<br><br>MATELJAN v. JOHNSON & JOHNSON et al |
| 10914 | 3:19-cv-05824-FLW-LHG<br><br>MCAFEE v. JOHNSON & JOHNSON et al |
| 10915 | 3:19-cv-05825-FLW-LHG<br><br>MCCONNELL v. JOHNSON & JOHNSON et al |
| 10916 | 3:19-cv-05826-FLW-LHG<br><br>BELONEY v. JOHNSON & JOHNSON et al |
| 10917 | 3:19-cv-05827-FLW-LHG<br><br>DOYLE LONG v. JOHNSON & JOHNSON et al |
| 10918 | 3:19-cv-05828-FLW-LHG<br><br>MCCLENTON v. JOHNSON & JOHNSON et al |
| 10919 | 3:19-cv-05829-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 10920 | 3:19-cv-05830-FLW-LHG<br><br>MESLER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 10921 | 3:19-cv-05831-FLW-LHG<br><br>MILFORD v. JOHNSON & JOHNSON et al |
| 10922 | 3:19-cv-05833-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 10923 | 3:19-cv-05834-FLW-LHG<br><br>MILLIGAN v. JOHNSON & JOHNSON et al |
| 10924 | 3:19-cv-05835-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 10925 | 3:19-cv-05836-FLW-LHG<br><br>MORSE v. JOHNSON & JOHNSON et al |
| 10926 | 3:19-cv-05837-FLW-LHG<br><br>MOSER v. JOHNSON & JOHNSON et al |
| 10927 | 3:19-cv-05839-FLW-LHG<br><br>DURANTE v. JOHNSON & JOHNSON et al |
| 10928 | 3:19-cv-05845-FLW-LHG<br><br>VREELAND-CORPE v. JOHNSON & JOHNSON et al |
| 10929 | 3:19-cv-05849-FLW-LHG<br><br>NORWOOD v. JOHNSON & JOHNSON et al |
| 10930 | 3:19-cv-05851-FLW-LHG<br><br>Nole et al v. Johnson & Johnson et al |
| 10931 | 3:19-cv-05852-FLW-LHG<br><br>Rowland v. Johnson & Johnson et al |
| 10932 | 3:19-cv-05854-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 10933 | 3:19-cv-05855-FLW-LHG<br><br>D'AMICO et al v. JOHNSON & JOHNSON et al |
| 10934 | 3:19-cv-05857-FLW-LHG<br><br>Gigliotti v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10935 | 3:19-cv-05858-FLW-LHG<br><br>PASKOSKI v. JOHNSON & JOHNSON et al |
| 10936 | 3:19-cv-05860-FLW-LHG<br><br>Charlebois v. Johnson & Johnson et al |
| 10937 | 3:19-cv-05863-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON et al |
| 10938 | 3:19-cv-05866-FLW-LHG<br><br>PEARSON v. JOHNSON & JOHNSON et al |
| 10939 | 3:19-cv-05867-FLW-LHG<br><br>REALE v. JOHNSON & JOHNSON et al |
| 10940 | 3:19-cv-05868-FLW-LHG<br><br>ENGLUND v. JOHNSON & JOHNSON et al |
| 10941 | 3:19-cv-05869-FLW-LHG<br><br>PFIFER v. JOHNSON & JOHNSON et al |
| 10942 | 3:19-cv-05870-FLW-LHG<br><br>DE LA CRUZ v. JOHNSON & JOHNSON et al |
| 10943 | 3:19-cv-05871-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 10944 | 3:19-cv-05875-FLW-LHG<br><br>DEIMLER v. JOHNSON & JOHNSON et al |
| 10945 | 3:19-cv-05876-FLW-LHG<br><br>RAMER v. JOHNSON & JOHNSON et al |
| 10946 | 3:19-cv-05877-FLW-LHG<br><br>WARNER et al v. JOHNSON & JOHNSON et al |
| 10947 | 3:19-cv-05878-FLW-LHG<br><br>MEDINA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 10948 | 3:19-cv-05879-FLW-LHG<br><br>MCCLURG v. JOHNSON & JOHNSON et al |
| 10949 | 3:19-cv-05880-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 10950 | 3:19-cv-05881-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 10951 | 3:19-cv-05882-FLW-LHG<br><br>KWIATT v. JOHNSON & JOHNSON et al |
| 10952 | 3:19-cv-05883-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 10953 | 3:19-cv-05884-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 10954 | 3:19-cv-05885-FLW-LHG<br><br>SCHESSO v. JOHNSON & JOHNSON et al |
| 10955 | 3:19-cv-05886-FLW-LHG<br><br>MRAZ v. JOHNSON & JOHNSON et al |
| 10956 | 3:19-cv-05888-FLW-LHG<br><br>FLEWELLEN v. JOHNSON & JOHNSON et al |
| 10957 | 3:19-cv-05889-FLW-LHG<br><br>SIZEMORE v. JOHNSON & JOHNSON et al |
| 10958 | 3:19-cv-05891-FLW-LHG<br><br>RELFORD v. JOHNSON & JOHNSON et al |
| 10959 | 3:19-cv-05892-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 10960 | 3:19-cv-05893-FLW-LHG<br><br>RHODES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10961 | 3:19-cv-05894-FLW-LHG<br><br>RUSH v. JOHNSON & JOHNSON et al |
| 10962 | 3:19-cv-05896-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 10963 | 3:19-cv-05897-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 10964 | 3:19-cv-05898-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON et al |
| 10965 | 3:19-cv-05899-FLW-LHG<br><br>ROBERSON v. JOHNSON & JOHNSON et al |
| 10966 | 3:19-cv-05900-FLW-LHG<br><br>GIULIANO v. JOHNSON & JOHNSON et al |
| 10967 | 3:19-cv-05903-FLW-LHG<br><br>GIVENS et al v. JOHNSON & JOHNSON et al |
| 10968 | 3:19-cv-05913-FLW-LHG<br><br>CAMPBELL et al v. JOHNSON & JOHNSON et al |
| 10969 | 3:19-cv-05917-FLW-LHG<br><br>ALPHONSO v. IMERYS TALC AMERICA, INC. |
| 10970 | 3:19-cv-05918-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 10971 | 3:19-cv-05922-FLW-LHG<br><br>ROTH v. JOHNSON & JOHNSON et al |
| 10972 | 3:19-cv-05923-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 10973 | 3:19-cv-05925-FLW-LHG<br><br>SIMMONS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 10974 | 3:19-cv-05929-FLW-LHG<br><br>SHAW v. IMERYS TALC AMERICA, INC et al |
| 10975 | 3:19-cv-05932-FLW-LHG<br><br>SAWEZ v. IMERYS TALC AMERICA, INC et al |
| 10976 | 3:19-cv-05934-FLW-LHG<br><br>SANDOVAL v. JOHNSON & JOHNSON et al |
| 10977 | 3:19-cv-05936-FLW-LHG<br><br>MADDOX et al v. JOHNSON & JOHNSON et al |
| 10978 | 3:19-cv-05937-FLW-LHG<br><br>SABATINO et al v. JOHNSON & JOHNSON et al |
| 10979 | 3:19-cv-05938-FLW-LHG<br><br>MACK v.JOHNSON & JOHNSON et al |
| 10980 | 3:19-cv-05940-FLW-LHG<br><br>PRINCE, SR. v. JOHNSON & JOHNSON et al |
| 10981 | 3:19-cv-05941-FLW-LHG<br><br>EDWARDS et al v. JOHNSON & JOHNSON et al |
| 10982 | 3:19-cv-05942-FLW-LHG<br><br>ELSEY v. JOHNSON & JOHNSON et al |
| 10983 | 3:19-cv-05944-FLW-LHG<br><br>MUSSELMAN et al v. JOHNSON & JOHNSON et al |
| 10984 | 3:19-cv-05946-FLW-LHG<br><br>BJELAN v. JOHNSON & JOHNSON et al |
| 10985 | 3:19-cv-05949-FLW-LHG<br><br>ROSS et al v. JOHNSON & JOHNSON et al |
| 10986 | 3:19-cv-05952-FLW-LHG<br><br>COLEMAN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 10987 | 3:19-cv-05953-FLW-LHG<br><br>PICKETT v. IMERYS TALC AMERICA, INC et al |
| 10988 | 3:19-cv-05954-FLW-LHG<br><br>PEREA v. JOHNSON & JOHNSON et al |
| 10989 | 3:19-cv-05956-FLW-LHG<br><br>PESICKA v. IMERYS TALC AMERICA, INC et al |
| 10990 | 3:19-cv-05957-FLW-LHG<br><br>ROUSE et al v. JOHNSON & JOHNSON et al |
| 10991 | 3:19-cv-05959-FLW-LHG<br><br>DORSEY v. JOHNSON & JOHNSON et al |
| 10992 | 3:19-cv-05961-FLW-LHG<br><br>GRIFFIN et al v. JOHNSON & JOHNSON et al |
| 10993 | 3:19-cv-05962-FLW-LHG<br><br>CARMONA v. JOHNSON & JOHNSON et al |
| 10994 | 3:19-cv-05963-FLW-LHG<br><br>CRIBB et al v. JOHNSON & JOHNSON et al |
| 10995 | 3:19-cv-05964-FLW-LHG<br><br>STRYKOWSKI v. JOHNSON & JOHNSON et al |
| 10996 | 3:19-cv-05965-FLW-LHG<br><br>MATTHEWS v. JOHNSON & JOHNSON et al |
| 10997 | 3:19-cv-05967-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 10998 | 3:19-cv-05969-FLW-LHG<br><br>DUNNE v. JOHNSON & JOHNSON et al |
| 10999 | 3:19-cv-05970-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 11000 | 3:19-cv-06001-FLW-LHG<br><br>CLIFF v. JOHNSON & JOHNSON et al |
| 11001 | 3:19-cv-06038-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON et al |
| 11002 | 3:19-cv-06048-FLW-LHG<br><br>MAINES v. JOHNSON & JOHNSON et al |
| 11003 | 3:19-cv-06058-FLW-LHG<br><br>LAYTON et al v. JOHNSON & JOHNSON et al |
| 11004 | 3:19-cv-06059-FLW-LHG<br><br>ROLLSTIN et al v. JOHNSON & JOHNSON et al |
| 11005 | 3:19-cv-06060-FLW-LHG<br><br>MAZYCK v. JOHNSON & JOHNSON et al |
| 11006 | 3:19-cv-06061-FLW-LHG<br><br>ALBERT v. JOHNSON & JOHNSON et al |
| 11007 | 3:19-cv-06068-FLW-LHG<br><br>BEAVER v. JOHNSON & JOHNSON et al |
| 11008 | 3:19-cv-06099-FLW-LHG<br><br>DIAZ v. JOHNSON & JOHNSON et al |
| 11009 | 3:19-cv-06100-FLW-LHG<br><br>GLYNN v. JOHNSON & JOHNSON et al |
| 11010 | 3:19-cv-06105-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 11011 | 3:19-cv-06109-FLW-LHG<br><br>MOLLER v. JOHNSON & JOHNSON et al |
| 11012 | 3:19-cv-06111-FLW-LHG<br><br>FRANCIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11013 | 3:19-cv-06113-FLW-LHG<br><br>ESTATE OF LEOLA GNACINSKI v. JOHNSON & JOHNSON et al |
| 11014 | 3:19-cv-06118-FLW-LHG<br><br>TOBIAS v. JOHNSON & JOHNSON et al |
| 11015 | 3:19-cv-06121-FLW-LHG<br><br>MCCORMICK v. JOHNSON & JOHNSON et al |
| 11016 | 3:19-cv-06124-FLW-LHG<br><br>SHANKS et al v. JOHNSON & JOHNSON et al |
| 11017 | 3:19-cv-06125-FLW-LHG<br><br>CONNOR v. JOHNSON & JOHNSON et al |
| 11018 | 3:19-cv-06126-FLW-LHG<br><br>MADISON v. JOHNSON & JOHNSON et al |
| 11019 | 3:19-cv-06130-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 11020 | 3:19-cv-06134-FLW-LHG<br><br>WHITSON v. JOHNSON & JOHNSON et al |
| 11021 | 3:19-cv-06174-FLW-LHG<br><br>RHINEHART v. JOHNSON & JOHNSON et al |
| 11022 | 3:19-cv-06203-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON et al |
| 11023 | 3:19-cv-06210-FLW-LHG<br><br>ESTATE OF CARRIE GREGGS-LETT v. JOHNSON & JOHNSON et al |
| 11024 | 3:19-cv-06257-FLW-LHG<br><br>GROVES et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11025 | 3:19-cv-06263-FLW-LHG<br><br>ESTATE OF WENDY L. GURGANIOUS-STANLEY v. JOHNSON & JOHNSON et al |
| 11026 | 3:19-cv-06265-FLW-LHG<br><br>GUYER v. JOHNSON & JOHNSON et al |
| 11027 | 3:19-cv-06270-FLW-LHG<br><br>THE ESTATE OF SARAH HALL-PAYTON v. JOHNSON & JOHNSON et al |
| 11028 | 3:19-cv-06272-FLW-LHG<br><br>HAMPTON v. JOHNSON & JOHNSON et al |
| 11029 | 3:19-cv-06273-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 11030 | 3:19-cv-06276-FLW-LHG<br><br>HANDFORD v. JOHNSON & JOHNSON et al |
| 11031 | 3:19-cv-06282-FLW-LHG<br><br>GLOVER v. JOHNSON & JOHNSON et al |
| 11032 | 3:19-cv-06290-FLW-LHG<br><br>EAGAN v. JOHNSON & JOHNSON et al |
| 11033 | 3:19-cv-06291-FLW-LHG<br><br>KNIGHT v. JOHNSON & JOHNSON et al |
| 11034 | 3:19-cv-06292-FLW-LHG<br><br>FRAGUELA v. JOHNSON & JOHNSON et al |
| 11035 | 3:19-cv-06293-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 11036 | 3:19-cv-06294-FLW-LHG<br><br>WILCOX v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11037 | 3:19-cv-06295-FLW-LHG<br><br>BURKE v. JOHNSON & JOHNSON et al |
| 11038 | 3:19-cv-06296-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al |
| 11039 | 3:19-cv-06303-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 11040 | 3:19-cv-06306-FLW-LHG<br><br>DUREN v. JOHNSON & JOHNSON et al |
| 11041 | 3:19-cv-06307-FLW-LHG<br><br>THE ESTATE OF ESSILENE PARHAM v. JOHNSON & JOHNSON et al |
| 11042 | 3:19-cv-06309-FLW-LHG<br><br>MORTON-MAULTSBY v. JOHNSON & JOHNSON et al |
| 11043 | 3:19-cv-06311-FLW-LHG<br><br>THE ESTATE OF HAZELENE K. MILLS v. JOHNSON & JOHNSON et al |
| 11044 | 3:19-cv-06314-FLW-LHG<br><br>MILES et al v. JOHNSON & JOHNSON et al |
| 11045 | 3:19-cv-06315-FLW-LHG<br><br>MATSUMOTO v. JOHNSON & JOHNSON et al |
| 11046 | 3:19-cv-06316-FLW-LHG<br><br>THE ESTATE OF TIFFANY METZ v. JOHNSON & JOHNSON et al |
| 11047 | 3:19-cv-06319-FLW-LHG<br><br>COUNCIL v. JOHNSON & JOHNSON et al |
| 11048 | 3:19-cv-06322-FLW-LHG<br><br>MCLENDON v. JOHNSON & JOHNSON et al |
| 11049 | 3:19-cv-06325-FLW-LHG<br><br>MOYNIHAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 11050 | 3:19-cv-06328-FLW-LHG<br><br>MCCLAIN v. JOHNSON & JOHNSON et al |
| 11051 | 3:19-cv-06329-FLW-LHG<br><br>MCCARLEY v. JOHNSON & JOHNSON et al |
| 11052 | 3:19-cv-06331-FLW-LHG<br><br>MAYO v. JOHNSON & JOHNSON et al |
| 11053 | 3:19-cv-06334-FLW-LHG<br><br>SALTSGAVER v. JOHNSON & JOHNSON et al |
| 11054 | 3:19-cv-06341-FLW-LHG<br><br>BARTON v. JOHNSON & JOHNSON et al |
| 11055 | 3:19-cv-06368-FLW-LHG<br><br>THE ESTATE OF MARY D. HESTER v. JOHNSON & JOHNSON et al |
| 11056 | 3:19-cv-06371-FLW-LHG<br><br>HORNBACHER v. JOHNSON & JOHNSON et al |
| 11057 | 3:19-cv-06383-FLW-LHG<br><br>HARPER v. JOHNSON & JOHNSON et al |
| 11058 | 3:19-cv-06390-FLW-LHG<br><br>THE ESTATE OF JENNIFER A. HAYDEN v. JOHNSON & JOHNSON et al |
| 11059 | 3:19-cv-06398-FLW-LHG<br><br>HEARN SR. v. JOHNSON & JOHNSON et al |
| 11060 | 3:19-cv-06415-FLW-LHG<br><br>THE ESTATE OF MARGARET M. HUNTER-STEVENSON v. JOHNSON & JOHNSON et al |
| 11061 | 3:19-cv-06417-FLW-LHG<br><br>THE ESTATE OF JULIA T. JACKSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11062 | 3:19-cv-06418-FLW-LHG<br><br>VAUDREUIL v. JOHNSON & JOHNSON et al |
| 11063 | 3:19-cv-06420-FLW-LHG<br><br>THE ESTATE OF SHERILL L. JENKINS v. JOHNSON & JOHNSON et al |
| 11064 | 3:19-cv-06422-FLW-LHG<br><br>SIFFORD et al v. JOHNSON & JOHNSON et al |
| 11065 | 3:19-cv-06423-FLW-LHG<br><br>THE ESTATE OF KELLY D. JORDAN v. JOHNSON & JOHNSON et al |
| 11066 | 3:19-cv-06427-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |
| 11067 | 3:19-cv-06430-FLW-LHG<br><br>LOCKHART v. JOHNSON & JOHNSON et al |
| 11068 | 3:19-cv-06435-FLW-LHG<br><br>THE ESTATE OF NOBUKO I. LONG v. JOHNSON & JOHNSON et al |
| 11069 | 3:19-cv-06442-FLW-LHG<br><br>LONDON v. JOHNSON & JOHNSON et al |
| 11070 | 3:19-cv-06478-FLW-LHG<br><br>FAZIO v. JOHNSON & JOHNSON et al |
| 11071 | 3:19-cv-06488-FLW-LHG<br><br>HUTCHINS v. JOHNSON & JOHNSON et al |
| 11072 | 3:19-cv-06501-FLW-LHG<br><br>PALAZZO v. JOHNSON & JOHNSON et al |
| 11073 | 3:19-cv-06506-FLW-LHG<br><br>GREENWOOD v. JOHNSON & JOHNSON et al |
| 11074 | 3:19-cv-06507-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11075 | 3:19-cv-06512-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 11076 | 3:19-cv-06513-FLW-LHG<br><br>MCQUADE et al v. JOHNSON & JOHNSON et al |
| 11077 | 3:19-cv-06516-FLW-LHG<br><br>KUYKENDALL v. JOHNSON & JOHNSON et al |
| 11078 | 3:19-cv-06518-FLW-LHG<br><br>BAKSH v. JOHNSON & JOHNSON et al |
| 11079 | 3:19-cv-06521-FLW-LHG<br><br>THE ESTATE OF JENNY ERCOLINA v. JOHNSON & JOHNSON et al |
| 11080 | 3:19-cv-06528-FLW-LHG<br><br>FONTAINE et al v. JOHNSON & JOHNSON et al |
| 11081 | 3:19-cv-06529-FLW-LHG<br><br>Brown v. Johnson & Johnson et al |
| 11082 | 3:19-cv-06546-FLW-LHG<br><br>HICKMAN- CALDWELL v. JOHNSON & JOHNSON et al |
| 11083 | 3:19-cv-06547-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 11084 | 3:19-cv-06551-FLW-LHG<br><br>RUBAGO v. JOHNSON & JOHNSON et al |
| 11085 | 3:19-cv-06554-FLW-LHG<br><br>RILEY v. JOHNSON & JOHNSON et al |
| 11086 | 3:19-cv-06558-FLW-LHG<br><br>OLANYK v. JOHNSON & JOHNSON et al |
| 11087 | 3:19-cv-06559-FLW-LHG<br><br>OROVET v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11088 | 3:19-cv-06561-FLW-LHG<br><br>WELLMAN v. JOHNSON & JOHNSON et al |
| 11089 | 3:19-cv-06563-FLW-LHG<br><br>FABREGAS v. JOHNSON & JOHNSON et al |
| 11090 | 3:19-cv-06564-FLW-LHG<br><br>THE ESTATE OF LINDA S. MOORE v. JOHNSON & JOHNSON et al |
| 11091 | 3:19-cv-06565-FLW-LHG<br><br>KOENIG v. JOHNSON & JOHNSON et al |
| 11092 | 3:19-cv-06566-FLW-LHG<br><br>CULLIVAN v. JOHNSON & JOHNSON et al |
| 11093 | 3:19-cv-06567-FLW-LHG<br><br>MADDEN v. JOHNSON & JOHNSON et al |
| 11094 | 3:19-cv-06568-FLW-LHG<br><br>MCCARTHY v. JOHNSON & JOHNSON et al |
| 11095 | 3:19-cv-06569-FLW-LHG<br><br>REEVES et al v. JOHNSON & JOHNSON et al |
| 11096 | 3:19-cv-06570-FLW-LHG<br><br>DYER v. JOHNSON & JOHNSON et al |
| 11097 | 3:19-cv-06572-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 11098 | 3:19-cv-06574-FLW-LHG<br><br>KLENDER v. JOHNSON & JOHNSON et al |
| 11099 | 3:19-cv-06579-FLW-LHG<br><br>THE ESTATE OF ELAINE SIEGEL v. JOHNSON & JOHNSON et al |
| 11100 | 3:19-cv-06580-FLW-LHG<br><br>THE ESTATE OF MIRIAM SUAREZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11101 | 3:19-cv-06598-FLW-LHG<br><br>BUCOLO et al v. JOHNSON & JOHNSON et al |
| 11102 | 3:19-cv-06603-FLW-LHG<br><br>MCNEVIN v. JOHNSON & JOHNSON et al |
| 11103 | 3:19-cv-06611-FLW-LHG<br><br>FORD et al v. JOHNSON & JOHNSON et al |
| 11104 | 3:19-cv-06717-FLW-LHG<br><br>KEIL et al v. JOHNSON & JOHNSON et al |
| 11105 | 3:19-cv-06722-FLW-LHG<br><br>KELLUM v. JOHNSON & JOHNSON et al |
| 11106 | 3:19-cv-06729-FLW-LHG<br><br>KERBE v. JOHNSON & JOHNSON et al |
| 11107 | 3:19-cv-06735-FLW-LHG<br><br>KLINGBERG v. JOHNSON & JOHNSON et al |
| 11108 | 3:19-cv-06743-FLW-LHG<br><br>KNEZOVICH v. JOHNSON & JOHNSON et al |
| 11109 | 3:19-cv-06754-FLW-LHG<br><br>LILLER et al v. JOHNSON & JOHNSON et al |
| 11110 | 3:19-cv-06759-FLW-LHG<br><br>MAXA v. JOHNSON & JOHNSON et al |
| 11111 | 3:19-cv-06768-FLW-LHG<br><br>DUVALL v. JOHNSON & JOHNSON et al |
| 11112 | 3:19-cv-06773-FLW-LHG<br><br>BLACCONIERE v. JOHNSON & JOHNSON et al |
| 11113 | 3:19-cv-06778-FLW-LHG<br><br>TINNEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11114 | 3:19-cv-06788-FLW-LHG<br><br>KRACHE v. JOHNSON & JOHNSON et al |
| 11115 | 3:19-cv-06791-FLW-LHG<br><br>LAMBERT v. JOHNSON & JOHNSON et al |
| 11116 | 3:19-cv-06792-FLW-LHG<br><br>THE ESTATE OF BONNIE J. SOUTHCOTT v. JOHNSON & JOHNSON et al |
| 11117 | 3:19-cv-06795-FLW-LHG<br><br>LANSDOWNE v. JOHNSON & JOHNSON et al |
| 11118 | 3:19-cv-06797-FLW-LHG<br><br>SYLVESTER v. JOHNSON & JOHNSON et al |
| 11119 | 3:19-cv-06798-FLW-LHG<br><br>LASH v. JOHNSON & JOHNSON et al |
| 11120 | 3:19-cv-06799-FLW-LHG<br><br>THE ESTATE OF NELLY LEIGH v. JOHNSON & JOHNSON et al |
| 11121 | 3:19-cv-06803-FLW-LHG<br><br>HOUTS v. JOHNSON & JOHNSON et al |
| 11122 | 3:19-cv-06804-FLW-LHG<br><br>THE ESTATE OF BETTY LEWIS v. JOHNSON & JOHNSON et al |
| 11123 | 3:19-cv-06806-FLW-LHG<br><br>BANTA v. JOHNSON & JOHNSON et al |
| 11124 | 3:19-cv-06809-FLW-LHG<br><br>THE ESTATE OF ASTRID LIEBERMAN v. JOHNSON & JOHNSON et al |
| 11125 | 3:19-cv-06811-FLW-LHG<br><br>LINSEY JR. v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11126 | 3:19-cv-06815-FLW-LHG<br><br>CAREY v. JOHNSON & JOHNSON et al |
| 11127 | 3:19-cv-06820-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON |
| 11128 | 3:19-cv-06821-FLW-LHG<br><br>BOLIN v. JOHNSON & JOHNSON |
| 11129 | 3:19-cv-06851-FLW-LHG<br><br>THE ESTATE OF CANDACE ARCHER v. JOHNSON & JOHNSON et al |
| 11130 | 3:19-cv-06852-FLW-LHG<br><br>THE ESTATE OF DIANE MILEY v. JOHNSON & JOHNSON et al |
| 11131 | 3:19-cv-06853-FLW-LHG<br><br>LAFRANCE v. JOHNSON & JOHNSON et al |
| 11132 | 3:19-cv-06854-FLW-LHG<br><br>GRAYSON v. JOHNSON & JOHNSON et al |
| 11133 | 3:19-cv-06856-FLW-LHG<br><br>GOULD v. JOHNSON & JOHNSON et al |
| 11134 | 3:19-cv-06857-FLW-LHG<br><br>WILBURN v. JOHNSON & JOHNSON et al |
| 11135 | 3:19-cv-06866-FLW-LHG<br><br>ANGUS v. JOHNSON & JOHNSON et al |
| 11136 | 3:19-cv-06867-FLW-LHG<br><br>STANDEFER v. JOHNSON & JOHNSON et al |
| 11137 | 3:19-cv-06898-FLW-LHG<br><br>ISAAC-MERCER et al v. JOHNSON & JOHNSON et al |
| 11138 | 3:19-cv-06902-FLW-LHG<br><br>AMIN v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|---|---|
| 11139 | 3:19-cv-06919-FLW-LHG<br><br>THE ESTATE OF WANDA F. BAILEY v. JOHNSON & JOHNSON et al |
| 11140 | 3:19-cv-06933-FLW-LHG<br><br>RUSSOTTI v. JOHNSON & JOHNSON et al |
| 11141 | 3:19-cv-06935-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 11142 | 3:19-cv-06936-FLW-LHG<br><br>GRINNELL v. JOHNSON & JOHNSON et al |
| 11143 | 3:19-cv-06937-FLW-LHG<br><br>BRIGGS v. JOHNSON & JOHNSON et al |
| 11144 | 3:19-cv-06940-FLW-LHG<br><br>VAUGHN v. JOHNSON & JOHNSON et al |
| 11145 | 3:19-cv-06941-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 11146 | 3:19-cv-06942-FLW-LHG<br><br>POMPA v. JOHNSON & JOHNSON et al |
| 11147 | 3:19-cv-06946-FLW-LHG<br><br>SARTIN v. JOHNSON & JOHNSON et al |
| 11148 | 3:19-cv-06948-FLW-LHG<br><br>MANN v. JOHNSON & JOHNSON et al |
| 11149 | 3:19-cv-06949-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 11150 | 3:19-cv-06960-FLW-LHG<br><br>RIFFE v. JOHNSON & JOHNSON et al |
| 11151 | 3:19-cv-06988-FLW-LHG<br><br>THE ESTATE OF CHARLOTTE HANNAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11152 | 3:19-cv-06993-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 11153 | 3:19-cv-07089-FLW-LHG<br><br>HINSHAW v. JOHNSON & JOHNSON et al |
| 11154 | 3:19-cv-07110-FLW-LHG<br><br>ESTATE OF JUNE ANN ARDIZZONE et al, DECEASED v. JOHNSON & JOHNSON et al |
| 11155 | 3:19-cv-07135-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 11156 | 3:19-cv-07142-FLW-LHG<br><br>LYMAN v. JOHNSON & JOHNSON et al |
| 11157 | 3:19-cv-07151-FLW-LHG<br><br>THE ESTATE OF BETTY JEAN CONNER v. JOHNSON & JOHNSON et al |
| 11158 | 3:19-cv-07160-FLW-LHG<br><br>MALOTT v. JOHNSON & JOHNSON, INC. et al |
| 11159 | 3:19-cv-07163-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 11160 | 3:19-cv-07164-FLW-LHG<br><br>BAUGHMAN v. JOHNSON & JOHNSON et al |
| 11161 | 3:19-cv-07167-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 11162 | 3:19-cv-07168-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 11163 | 3:19-cv-07169-FLW-LHG<br><br>CLAYBORN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11164 | 3:19-cv-07170-FLW-LHG<br><br>CONWAY v. JOHNSON & JOHNSON et al |
| 11165 | 3:19-cv-07171-FLW-LHG<br><br>CONDREY v. JOHNSON & JOHNSON et al |
| 11166 | 3:19-cv-07172-FLW-LHG<br><br>DONATO v. JOHNSON & JOHNSON et al |
| 11167 | 3:19-cv-07211-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON et al |
| 11168 | 3:19-cv-07227-FLW-LHG<br><br>FLOYD v. JOHNSON & JOHNSON et al |
| 11169 | 3:19-cv-07231-FLW-LHG<br><br>GLASSCOCK v. JOHNSON & JOHNSON et al |
| 11170 | 3:19-cv-07233-FLW-LHG<br><br>GONZALES v. JOHNSON & JOHNSON et al |
| 11171 | 3:19-cv-07237-FLW-LHG<br><br>ROBERTSON v. JOHNSON & JOHNSON et al |
| 11172 | 3:19-cv-07262-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 11173 | 3:19-cv-07266-FLW-LHG<br><br>WESTGATE v. JOHNSON & JOHNSON et al |
| 11174 | 3:19-cv-07273-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 11175 | 3:19-cv-07274-FLW-LHG<br><br>PILCH v. JOHNSON & JOHNSON et al |
| 11176 | 3:19-cv-07280-FLW-LHG<br><br>GOODE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 11177 | 3:19-cv-07281-FLW-LHG<br><br>COSTER v. JOHNSON & JOHNSON et al |
| 11178 | 3:19-cv-07282-FLW-LHG<br><br>MARSTON v. JOHNSON & JOHNSON et al |
| 11179 | 3:19-cv-07289-FLW-LHG<br><br>HANER et al v. JOHNSON & JOHNSON et al |
| 11180 | 3:19-cv-07294-FLW-LHG<br><br>MEDRANO et al v. JOHNSON & JOHNSON et al |
| 11181 | 3:19-cv-07302-FLW-LHG<br><br>PARRAS v. JOHNSON & JOHNSON et al |
| 11182 | 3:19-cv-07307-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 11183 | 3:19-cv-07309-FLW-LHG<br><br>WAWRZYNIAK et al v. JOHNSON & JOHNSON et al |
| 11184 | 3:19-cv-07314-FLW-LHG<br><br>MCDUFFIE v. JOHNSON & JOHNSON et al |
| 11185 | 3:19-cv-07316-FLW-LHG<br><br>IBOLD v. JOHNSON & JOHNSON et al |
| 11186 | 3:19-cv-07322-FLW-LHG<br><br>COON v. JOHNSON & JOHNSON et al |
| 11187 | 3:19-cv-07329-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 11188 | 3:19-cv-07330-FLW-LHG<br><br>RYANS v. JOHNSON & JOHNSON et al |
| 11189 | 3:19-cv-07334-FLW-LHG<br><br>ENGLAND et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 11190 | 3:19-cv-07335-FLW-LHG<br><br>CAIRNS v. JOHNSON & JOHNSON et al |
| 11191 | 3:19-cv-07338-FLW-LHG<br><br>BROQUET v. JOHNSON & JOHNSON et al |
| 11192 | 3:19-cv-07340-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 11193 | 3:19-cv-07341-FLW-LHG<br><br>SHAMON et al v. JOHNSON & JOHNSON et al |
| 11194 | 3:19-cv-07346-FLW-LHG<br><br>FREE v. JOHNSON & JOHNSON et al |
| 11195 | 3:19-cv-07380-FLW-LHG<br><br>BREWER v. JOHNSON & JOHNSON et al |
| 11196 | 3:19-cv-07392-FLW-LHG<br><br>ROMERO v. JOHNSON & JOHNSON et al |
| 11197 | 3:19-cv-07405-FLW-LHG<br><br>MURRAY et al v. JOHNSON & JOHNSON et al |
| 11198 | 3:19-cv-07410-FLW-LHG<br><br>BAKSA v. JOHNSON & JOHNSON et al |
| 11199 | 3:19-cv-07413-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 11200 | 3:19-cv-07416-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 11201 | 3:19-cv-07419-FLW-LHG<br><br>LICKTEIG v. JOHNSON & JOHNSON et al |
| 11202 | 3:19-cv-07420-FLW-LHG<br><br>LOHR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11203 | 3:19-cv-07427-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 11204 | 3:19-cv-07429-FLW-LHG<br><br>COULTER v. JOHNSON & JOHNSON et al |
| 11205 | 3:19-cv-07440-FLW-LHG<br><br>RICE et al v. JOHNSON & JOHNSON et al |
| 11206 | 3:19-cv-07442-FLW-LHG<br><br>KIRK v. JOHNSON & JOHNSON et al |
| 11207 | 3:19-cv-07445-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 11208 | 3:19-cv-07453-FLW-LHG<br><br>KNOTT et al v. JOHNSON & JOHNSON et al |
| 11209 | 3:19-cv-07459-FLW-LHG<br><br>MOCK v. JOHNSON & JOHNSON et al |
| 11210 | 3:19-cv-07468-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 11211 | 3:19-cv-07473-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 11212 | 3:19-cv-07504-FLW-LHG<br><br>MILLEN v. JOHNSON & JOHNSON et al |
| 11213 | 3:19-cv-07513-FLW-LHG<br><br>WEBB et al v. JOHNSON & JOHNSON et al |
| 11214 | 3:19-cv-07525-FLW-LHG<br><br>VAUL et al v. JOHNSON & JOHNSON et al |
| 11215 | 3:19-cv-07530-FLW-LHG<br><br>WILLS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11216 | 3:19-cv-07534-FLW-LHG<br><br>GLIDDEN v. JOHNSON & JOHNSON et al |
| 11217 | 3:19-cv-07609-FLW-LHG<br><br>VALLEJO v. JOHNSON & JOHNSON et al |
| 11218 | 3:19-cv-07612-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 11219 | 3:19-cv-07672-FLW-LHG<br><br>POTKOSKI et al v. JOHNSON & JOHNSON et al |
| 11220 | 3:19-cv-07674-FLW-LHG<br><br>JOWETT v. JOHNSON & JOHNSON |
| 11221 | 3:19-cv-07691-FLW-LHG<br><br>ALLEN et al v. JOHNSON & JOHNSON et al |
| 11222 | 3:19-cv-07702-FLW-LHG<br><br>CHAMBERS v. JOHNSON & JOHNSON et al |
| 11223 | 3:19-cv-07703-FLW-LHG<br><br>BAUHS v. JOHNSON & JOHNSON et al |
| 11224 | 3:19-cv-07704-FLW-LHG<br><br>BELLINA v. JOHNSON & JOHNSON et al |
| 11225 | 3:19-cv-07705-FLW-LHG<br><br>BUMPHUS v. JOHNSON & JOHNSON et al |
| 11226 | 3:19-cv-07706-FLW-LHG<br><br>POWELL v. JOHNSON & JOHNSON et al |
| 11227 | 3:19-cv-07708-FLW-LHG<br><br>RAE v. JOHNSON & JOHNSON et al |
| 11228 | 3:19-cv-07709-FLW-LHG<br><br>RICHARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11229 | 3:19-cv-07710-FLW-LHG<br><br>SCRUGGS v. JOHNSON & JOHNSON et al |
| 11230 | 3:19-cv-07711-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON et al |
| 11231 | 3:19-cv-07712-FLW-LHG<br><br>SHEPPARD v. JOHNSON & JOHNSON et al |
| 11232 | 3:19-cv-07713-FLW-LHG<br><br>BOWDEN v. JOHNSON & JOHNSON et al |
| 11233 | 3:19-cv-07715-FLW-LHG<br><br>SLAWSON v. JOHNSON & JOHNSON et al |
| 11234 | 3:19-cv-07718-FLW-LHG<br><br>PLUNKETT v. JOHNSON & JOHNSON et al |
| 11235 | 3:19-cv-07719-FLW-LHG<br><br>SORIANO v. JOHNSON & JOHNSON INC. et al |
| 11236 | 3:19-cv-07724-FLW-LHG<br><br>MULANAX- CRAWFORD v. JOHNSON & JOHNSON INC. et al |
| 11237 | 3:19-cv-07730-FLW-LHG<br><br>VILLANUEVA v. JOHNSON & JOHNSON INC. et al |
| 11238 | 3:19-cv-07734-FLW-LHG<br><br>MULLINS v. JOHNSON & JOHNSON INC. et al |
| 11239 | 3:19-cv-07741-FLW-LHG<br><br>OWEN v. JOHNSON & JOHNSON INC. et al |
| 11240 | 3:19-cv-07743-FLW-LHG<br><br>MENDES v. JOHNSON & JOHNSON INC. et al |
| 11241 | 3:19-cv-07775-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 11242 | 3:19-cv-07776-FLW-LHG<br><br>MCCOY v. JOHNSON & JOHNSON et al |
| 11243 | 3:19-cv-07781-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 11244 | 3:19-cv-07782-FLW-LHG<br><br>Tates v. Johnson & Johnson et al |
| 11245 | 3:19-cv-07784-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON et al |
| 11246 | 3:19-cv-07787-FLW-LHG<br><br>MCWILLIE v. JOHNSON & JOHNSON et al |
| 11247 | 3:19-cv-07790-FLW-LHG<br><br>PALERMO v. JOHNSON & JOHNSON et al |
| 11248 | 3:19-cv-07791-FLW-LHG<br><br>MCLEOD v. JOHNSON & JOHNSON et al |
| 11249 | 3:19-cv-07792-FLW-LHG<br><br>GNIEWEK v. JOHNSON & JOHNSON et al |
| 11250 | 3:19-cv-07794-FLW-LHG<br><br>DUNNING v. JOHNSON & JOHNSON et al |
| 11251 | 3:19-cv-07796-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 11252 | 3:19-cv-07797-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 11253 | 3:19-cv-07798-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 11254 | 3:19-cv-07801-FLW-LHG<br><br>SOUDYN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11255 | 3:19-cv-07803-FLW-LHG<br><br>SORENSEN v. JOHNSON & JOHNSON et al |
| 11256 | 3:19-cv-07805-FLW-LHG<br><br>UMBALIN et al v. JOHNSON & JOHNSON et al |
| 11257 | 3:19-cv-07806-FLW-LHG<br><br>SPIELMAN v. JOHNSON & JOHNSON et al |
| 11258 | 3:19-cv-07809-FLW-LHG<br><br>STEARNS v. JOHNSON & JOHNSON et al |
| 11259 | 3:19-cv-07811-FLW-LHG<br><br>STEVENSON v. JOHNSON & JOHNSON et al |
| 11260 | 3:19-cv-07814-FLW-LHG<br><br>STOKES v. JOHNSON & JOHNSON et al |
| 11261 | 3:19-cv-07815-FLW-LHG<br><br>SWINDLE v. JOHNSON & JOHNSON et al |
| 11262 | 3:19-cv-07816-FLW-LHG<br><br>TRANBARGER v. JOHNSON & JOHNSON et al |
| 11263 | 3:19-cv-07818-FLW-LHG<br><br>WAKSMUNSKI v. JOHNSON & JOHNSON et al |
| 11264 | 3:19-cv-07819-FLW-LHG<br><br>VAWTER v. JOHNSON & JOHNSON et al |
| 11265 | 3:19-cv-07820-FLW-LHG<br><br>WALDO v. JOHNSON & JOHNSON et al |
| 11266 | 3:19-cv-07822-FLW-LHG<br><br>WAGES v. JOHNSON & JOHNSON et al |
| 11267 | 3:19-cv-07823-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11268 | 3:19-cv-07824-FLW-LHG<br><br>HELLAND v. JOHNSON & JOHNSON et al |
| 11269 | 3:19-cv-07829-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON et al |
| 11270 | 3:19-cv-07830-FLW-LHG<br><br>WHEATON v. JOHNSON & JOHNSON et al |
| 11271 | 3:19-cv-07831-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 11272 | 3:19-cv-07832-FLW-LHG<br><br>TILL v. JOHNSON & JOHNSON et al |
| 11273 | 3:19-cv-07833-FLW-LHG<br><br>WRIGHT-NG v. JOHNSON & JOHNSON et al |
| 11274 | 3:19-cv-07835-FLW-LHG<br><br>SCARLATO v. JOHNSON & JOHNSON et al |
| 11275 | 3:19-cv-07836-FLW-LHG<br><br>BANKS v. JOHNSON & JOHNSON et al |
| 11276 | 3:19-cv-07837-FLW-LHG<br><br>COFFEY v. JOHNSON & JOHNSON et al |
| 11277 | 3:19-cv-07838-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 11278 | 3:19-cv-07839-FLW-LHG<br><br>DOCKHAM v. JOHNSON & JOHNSON et al |
| 11279 | 3:19-cv-07840-FLW-LHG<br><br>HJELM v. JOHNSON & JOHNSON et al |
| 11280 | 3:19-cv-07841-FLW-LHG<br><br>LETHCOE v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 866 of 1327 PageID:
191078
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11281 | 3:19-cv-07842-FLW-LHG<br><br>MARKHAM v. JOHNSON & JOHNSON et al |
| 11282 | 3:19-cv-07844-FLW-LHG<br><br>MUSICK v. JOHNSON & JOHNSON et al |
| 11283 | 3:19-cv-07845-FLW-LHG<br><br>NAZARKO v. JOHNSON & JOHNSON et al |
| 11284 | 3:19-cv-07849-FLW-LHG<br><br>GODINEZ v. JOHNSON & JOHNSON INC. et al |
| 11285 | 3:19-cv-07880-FLW-LHG<br><br>BROOKE v. JOHNSON & JOHNSON et al |
| 11286 | 3:19-cv-07889-FLW-LHG<br><br>MILLER et al v. JOHNSON & JOHNSON et al |
| 11287 | 3:19-cv-07902-FLW-LHG<br><br>WELTER et al v. JOHNSON & JOHNSON et al |
| 11288 | 3:19-cv-07910-FLW-LHG<br><br>DALTON v. JOHNSON & JOHNSON et al |
| 11289 | 3:19-cv-07919-FLW-LHG<br><br>DUNN-BORGRA et al v. JOHNSON & JOHNSON et al |
| 11290 | 3:19-cv-07964-FLW-LHG<br><br>BEAUCHAMP v. JOHNSON & JOHNSON et al |
| 11291 | 3:19-cv-07989-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 11292 | 3:19-cv-07992-FLW-LHG<br><br>THE ESTATE OF CARMEN GEREZ v. JOHNSON & JOHNSON et al |
| 11293 | 3:19-cv-08055-FLW-LHG<br><br>THE ESTATE OF LAURA CLARK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 11294 | 3:19-cv-08057-FLW-LHG<br><br>HOMER et al v. JOHNSON AND JOHNSON et al |
| 11295 | 3:19-cv-08058-FLW-LHG<br><br>KOKOSZKA et al v. JOHNSON AND JOHNSON et al |
| 11296 | 3:19-cv-08112-FLW-LHG<br><br>CHEATHAM v. JOHNSON & JOHNSON et al |
| 11297 | 3:19-cv-08115-FLW-LHG<br><br>PRAY et al v. JOHNSON & JOHNSON et al |
| 11298 | 3:19-cv-08116-FLW-LHG<br><br>BIALUSKI v. JOHNSON & JOHNSON et al |
| 11299 | 3:19-cv-08119-FLW-LHG<br><br>SAULTER v. JOHNSON & JOHNSON et al |
| 11300 | 3:19-cv-08120-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 11301 | 3:19-cv-08121-FLW-LHG<br><br>SCHWARTZ v. JOHNSON & JOHNSON et al |
| 11302 | 3:19-cv-08122-FLW-LHG<br><br>BISARO v. JOHNSON & JOHNSON et al |
| 11303 | 3:19-cv-08124-FLW-LHG<br><br>DELGADO v. JOHNSON & JOHNSON et al |
| 11304 | 3:19-cv-08129-FLW-LHG<br><br>COSBY v. JOHNSON & JOHNSON et al |
| 11305 | 3:19-cv-08160-FLW-LHG<br><br>RAMOS et al v. JOHNSON & JOHNSON et al |
| 11306 | 3:19-cv-08165-FLW-LHG<br><br>JAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11307 | 3:19-cv-08169-FLW-LHG<br><br>SHRIVER et al v. JOHNSON & JOHNSON et al |
| 11308 | 3:19-cv-08187-FLW-LHG<br><br>DUFFY v. JOHNSON & JOHNSON et al |
| 11309 | 3:19-cv-08188-FLW-LHG<br><br>GANIERE v. JOHNSON & JOHNSON et al |
| 11310 | 3:19-cv-08193-FLW-LHG<br><br>NEUFELD v. JOHNSON & JOHNSON et al |
| 11311 | 3:19-cv-08197-FLW-LHG<br><br>AGRESS v. JOHNSON & JOHNSON et al |
| 11312 | 3:19-cv-08206-FLW-LHG<br><br>BRAZELLE v. JOHNSON & JOHNSON et al |
| 11313 | 3:19-cv-08211-FLW-LHG<br><br>PUCO v. JOHNSON & JOHNSON et al |
| 11314 | 3:19-cv-08226-FLW-LHG<br><br>MASSARO v. JOHNSON &JOHNSON et al |
| 11315 | 3:19-cv-08227-FLW-LHG<br><br>MEDEIROS v. JOHNSON & JOHNSON et al |
| 11316 | 3:19-cv-08232-FLW-LHG<br><br>ROOT v. JOHNSON & JOHNSON et al |
| 11317 | 3:19-cv-08245-FLW-LHG<br><br>Davis v. JOHNSON & JOHNSON CONSUMER INC. F/K/A JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al |
| 11318 | 3:19-cv-08277-FLW-LHG<br><br>SANCHEZ et al v. JOHNSON & JOHNSON et al |
| 11319 | 3:19-cv-08294-FLW-LHG<br><br>MCDONALD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11320 | 3:19-cv-08296-FLW-LHG<br><br>NOLAN et al v. JOHNSON & JOHNSON et al |
| 11321 | 3:19-cv-08335-FLW-LHG<br><br>GEORGE et al v. JOHNSON AND JOHNSON et al |
| 11322 | 3:19-cv-08359-FLW-LHG<br><br>LAGLE v. JOHNSON & JOHNSON et al |
| 11323 | 3:19-cv-08360-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 11324 | 3:19-cv-08361-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 11325 | 3:19-cv-08374-FLW-LHG<br><br>LEE et al v. JOHNSON & JOHNSON et al |
| 11326 | 3:19-cv-08375-FLW-LHG<br><br>BEMIS et al v. JOHNSON & JOHNSON et al |
| 11327 | 3:19-cv-08377-FLW-LHG<br><br>CLICK v. JOHNSON & JOHNSON et al |
| 11328 | 3:19-cv-08380-FLW-LHG<br><br>COWDEN v. JOHNSON & JOHNSON et al |
| 11329 | 3:19-cv-08381-FLW-LHG<br><br>SHIELDS v. JOHNSON & JOHNSON et al |
| 11330 | 3:19-cv-08385-FLW-LHG<br><br>LUKIC v. JOHNSON & JOHNSON et al |
| 11331 | 3:19-cv-08397-FLW-LHG<br><br>THE ESTATE OF GUADALUPE DE LAS MERCEDES GOMEZ DE RETANA v. JOHNSON & JOHNSON et al |
| 11332 | 3:19-cv-08406-FLW-LHG<br><br>STARR et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 11333 | 3:19-cv-08407-FLW-LHG<br><br>PROSE v. JOHNSON & JOHNSON et al |
| 11334 | 3:19-cv-08451-FLW-LHG<br><br>CARPENTER JAQUINTA v. JOHNSON & JOHNSON et al |
| 11335 | 3:19-cv-08453-FLW-LHG<br><br>DIPERSIO v. JOHNSON & JOHNSON et al |
| 11336 | 3:19-cv-08454-FLW-LHG<br><br>GERWIN v. JOHNSON & JOHNSON et al |
| 11337 | 3:19-cv-08455-FLW-LHG<br><br>BIGGS v. JOHNSON & JOHNSON et al |
| 11338 | 3:19-cv-08457-FLW-LHG<br><br>BIGELOW v. JOHNSON & JOHNSON et al |
| 11339 | 3:19-cv-08458-FLW-LHG<br><br>BANKS v. JOHNSON & JOHNSON et al |
| 11340 | 3:19-cv-08464-FLW-LHG<br><br>BERWIND v. JOHNSON & JOHNSON et al |
| 11341 | 3:19-cv-08465-FLW-LHG<br><br>BINKLEY v. JOHNSON & JOHNSON et al |
| 11342 | 3:19-cv-08466-FLW-LHG<br><br>MEDELLIN v. JOHNSON & JOHNSON et al |
| 11343 | 3:19-cv-08467-FLW-LHG<br><br>STRINGER v. JOHNSON & JOHNSON et al |
| 11344 | 3:19-cv-08468-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 11345 | 3:19-cv-08470-FLW-LHG<br><br>DUMESNIL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11346 | 3:19-cv-08471-FLW-LHG<br><br>COTE v. JOHNSON & JOHNSON et al |
| 11347 | 3:19-cv-08475-FLW-LHG<br><br>KEAWEAMAHI v. JOHNSON & JOHNSON |
| 11348 | 3:19-cv-08479-FLW-LHG<br><br>Miller v. Johnson & Johnson et al |
| 11349 | 3:19-cv-08480-FLW-LHG<br><br>Winiarczyk et al v. Johnson & Johnson et al |
| 11350 | 3:19-cv-08486-FLW-LHG<br><br>RAPOZA v. JOHNSON & JOHNSON et al |
| 11351 | 3:19-cv-08494-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 11352 | 3:19-cv-08512-FLW-LHG<br><br>GREENLAND v. JOHNSON & JOHNSON et al |
| 11353 | 3:19-cv-08513-FLW-LHG<br><br>GEIER v. JOHNSON & JOHNSON et al |
| 11354 | 3:19-cv-08518-FLW-LHG<br><br>HOUSE v. JOHNSON & JOHNSON et al |
| 11355 | 3:19-cv-08520-FLW-LHG<br><br>EDGIN v. JOHNSON & JOHNSON et al |
| 11356 | 3:19-cv-08524-FLW-LHG<br><br>LUCKNER-BABASH v. JOHNSON & JOHNSON et al |
| 11357 | 3:19-cv-08527-FLW-LHG<br><br>KRUEGER v. JOHNSON & JOHNSON et al |
| 11358 | 3:19-cv-08530-FLW-LHG<br><br>YOUNG et aL v. JOHNSON & JOHNSON et al |
| 11359 | 3:19-cv-08531-FLW-LHG<br><br>SWANAGER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11360 | 3:19-cv-08532-FLW-LHG<br><br>CAMPBELL et al v. JOHNSON & JOHNSON et al |
| 11361 | 3:19-cv-08533-FLW-LHG<br><br>LINCOLN v. JOHNSON & JOHNSON et al |
| 11362 | 3:19-cv-08535-FLW-LHG<br><br>PATISHNOCK v. JOHNSON & JOHNSON et al |
| 11363 | 3:19-cv-08537-FLW-LHG<br><br>BEARD v. JOHNSON & JOHNSON et al |
| 11364 | 3:19-cv-08538-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 11365 | 3:19-cv-08539-FLW-LHG<br><br>BILTZ v. JOHNSON & JOHNSON et al |
| 11366 | 3:19-cv-08557-FLW-LHG<br><br>Dewall et al v. Johnson & Johnson et al |
| 11367 | 3:19-cv-08583-FLW-LHG<br><br>JEFFORDS v. JOHNSON & JOHNSON et al |
| 11368 | 3:19-cv-08586-FLW-LHG<br><br>ROUSE v. JOHNSON & JOHNSON et al |
| 11369 | 3:19-cv-08588-FLW-LHG<br><br>CLAUS, JR. v. JOHNSON & JOHNSON et al |
| 11370 | 3:19-cv-08592-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 11371 | 3:19-cv-08595-FLW-LHG<br><br>KAMSCH v. JOHNSON & JOHNSON et al |
| 11372 | 3:19-cv-08604-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 11373 | 3:19-cv-08608-FLW-LHG<br><br>JENNISON v. JOHNSON & JOHNSON et al |
| 11374 | 3:19-cv-08618-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 11375 | 3:19-cv-08630-FLW-LHG<br><br>CHATFIELD v. JOHNSON & JOHNSON et al |
| 11376 | 3:19-cv-08701-FLW-LHG<br><br>LAWSON et al v. JOHNSON & JOHNSON et al |
| 11377 | 3:19-cv-08704-FLW-LHG<br><br>BLALOCK et al v. JOHNSON & JOHNSON et al |
| 11378 | 3:19-cv-08705-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 11379 | 3:19-cv-08716-FLW-LHG<br><br>RMILI et al v. JOHNSON & JOHNSON et al |
| 11380 | 3:19-cv-08717-FLW-LHG<br><br>ANGUIANO et al v. JOHNSON & JOHNSON et al |
| 11381 | 3:19-cv-08721-FLW-LHG<br><br>ANDREWS v. JOHNSON & JOHNSON et al |
| 11382 | 3:19-cv-08722-FLW-LHG<br><br>DUGAS v. JOHNSON & JOHNSON et al |
| 11383 | 3:19-cv-08724-FLW-LHG<br><br>O'BRIEN v. JOHNSON & JOHNSON et al |
| 11384 | 3:19-cv-08728-FLW-LHG<br><br>MORAN v. JOHNSON AND JOHNSON et al |
| 11385 | 3:19-cv-08729-FLW-LHG<br><br>JESKE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11386 | 3:19-cv-08730-FLW-LHG<br><br>CASTRO et al v. JOHNSON & JOHNSON et al |
| 11387 | 3:19-cv-08731-FLW-LHG<br><br>EISELE v. JOHNSON AND JOHNSON et al |
| 11388 | 3:19-cv-08732-FLW-LHG<br><br>FLAKE v. JOHNSON & JOHNSON et al |
| 11389 | 3:19-cv-08733-FLW-LHG<br><br>HINKLE v. JOHNSON & JOHNSON et al |
| 11390 | 3:19-cv-08734-FLW-LHG<br><br>MUHLHAUSER et al v. JOHNSON & JOHNSON et al |
| 11391 | 3:19-cv-08738-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 11392 | 3:19-cv-08740-FLW-LHG<br><br>POPE v. JOHNSON & JOHNSON et al |
| 11393 | 3:19-cv-08748-FLW-LHG<br><br>RAIMONDI v. JOHNSON & JOHNSON et al |
| 11394 | 3:19-cv-08750-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON, et al |
| 11395 | 3:19-cv-08752-FLW-LHG<br><br>SHERMAN v. JOHNSON & JOHNSON et al |
| 11396 | 3:19-cv-08753-FLW-LHG<br><br>SZCZESNY v. JOHNSON & JOHNSON et al |
| 11397 | 3:19-cv-08754-FLW-LHG<br><br>VANDERBUSCH v. JOHNSON & JOHNSON et al |
| 11398 | 3:19-cv-08779-FLW-LHG<br><br>DAVIS et al v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 11399 | 3:19-cv-08790-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 11400 | 3:19-cv-08810-FLW-LHG<br><br>ATKINS et al v. JOHNSON & JOHNSON et al |
| 11401 | 3:19-cv-08812-FLW-LHG<br><br>BYERS et al v. JOHNSON & JOHNSON et al |
| 11402 | 3:19-cv-08814-FLW-LHG<br><br>CHAPMAN et al v. JOHNSON & JOHNSON et al |
| 11403 | 3:19-cv-08817-FLW-LHG<br><br>CONRAD et al v. JOHNSON & JOHNSON et al |
| 11404 | 3:19-cv-08820-FLW-LHG<br><br>HARRINGTON v. JOHNSON & JOHNSON et al |
| 11405 | 3:19-cv-08821-FLW-LHG<br><br>TERRELL et al v. JOHNSON & JOHNSON et al |
| 11406 | 3:19-cv-08824-FLW-LHG<br><br>KINLER v. JOHNSON & JOHNSON et al |
| 11407 | 3:19-cv-08830-FLW-LHG<br><br>SANTIAGO v. JOHNSON & JOHNSON et al |
| 11408 | 3:19-cv-08831-FLW-LHG<br><br>RINGWALD v. JOHNSON & JOHNSON et al |
| 11409 | 3:19-cv-08832-FLW-LHG<br><br>POWERS v. JOHNSON & JOHNSON et al |
| 11410 | 3:19-cv-08833-FLW-LHG<br><br>NOWICKI v. JOHNSON & JOHNSON et al |
| 11411 | 3:19-cv-08834-FLW-LHG<br><br>SINGH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 11412 | 3:19-cv-08841-FLW-LHG<br><br>BRISCOE et al v. JOHNSON & JOHNSON et al |
| 11413 | 3:19-cv-08842-FLW-LHG<br><br>SUERKEN v. JOHNSON & JOHNSON et al |
| 11414 | 3:19-cv-08843-FLW-LHG<br><br>LARUSSA v. JOHNSON & JOHNSON et al |
| 11415 | 3:19-cv-08844-FLW-LHG<br><br>MERVINE v. JOHNSON AND JOHNSON et al |
| 11416 | 3:19-cv-08849-FLW-LHG<br><br>O'HARA et al v. JOHNSON AND JOHNSON et al |
| 11417 | 3:19-cv-08853-FLW-LHG<br><br>KOUPA v. JOHNSON & JOHNSON, INC. et al |
| 11418 | 3:19-cv-08854-FLW-LHG<br><br>NORRIS v. JOHNSON AND JOHNSON et al |
| 11419 | 3:19-cv-08856-FLW-LHG<br><br>HALY et al v. JOHNSON AND JOHNSON et al |
| 11420 | 3:19-cv-08859-FLW-LHG<br><br>WADE v. JOHNSON AND JOHNSON et al |
| 11421 | 3:19-cv-08862-FLW-LHG<br><br>GILMAN et al v. JOHNSON & JOHNSON et al |
| 11422 | 3:19-cv-08870-FLW-LHG<br><br>ARABIA et al v. JOHNSON & JOHNSON, INC. et al |
| 11423 | 3:19-cv-08871-FLW-LHG<br><br>BUMGARDNER v. JOHNSON & JOHNSON et al |
| 11424 | 3:19-cv-08872-FLW-LHG<br><br>FRIEDMAN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11425 | 3:19-cv-08873-FLW-LHG<br><br>O'CONNOR v. JOHNSON & JOHNSON et al |
| 11426 | 3:19-cv-08874-FLW-LHG<br><br>LANDGRAF et al v. JOHNSON & JOHNSON et al |
| 11427 | 3:19-cv-08875-FLW-LHG<br><br>ROBOZ v. JOHNSON & JOHNSON et al |
| 11428 | 3:19-cv-08876-FLW-LHG<br><br>FESKANICH v. JOHNSON & JOHNSON et al |
| 11429 | 3:19-cv-08892-FLW-LHG<br><br>MORROW v. JOHNSON & JOHNSON et al |
| 11430 | 3:19-cv-08895-FLW-LHG<br><br>MERZA et al v. JOHNSON & JOHNSON et al |
| 11431 | 3:19-cv-08900-FLW-LHG<br><br>CARR et al v. JOHNSON & JOHNSON et al |
| 11432 | 3:19-cv-08905-FLW-LHG<br><br>DAGLIERI, JR. v. JOHNSON & JOHNSON |
| 11433 | 3:19-cv-08906-FLW-LHG<br><br>VOSS v. JOHNSON & JOHNSON et al |
| 11434 | 3:19-cv-08910-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 11435 | 3:19-cv-08914-FLW-LHG<br><br>PENLEY v. JOHNSON & JOHNSON et al |
| 11436 | 3:19-cv-08918-FLW-LHG<br><br>HOWE v. JOHNSON & JOHNSON et al |
| 11437 | 3:19-cv-08932-FLW-LHG<br><br>MOREHEAD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 11438 | 3:19-cv-08933-FLW-LHG<br><br>HUERTA v. JOHNSON & JOHNSON et al |
| 11439 | 3:19-cv-08944-FLW-LHG<br><br>RAINVILLE v. JOHNSON & JOHNSON et al |
| 11440 | 3:19-cv-08949-FLW-LHG<br><br>DONNELLEY et al v. JOHNSON & JOHNSON et al |
| 11441 | 3:19-cv-08951-FLW-LHG<br><br>MEYER et al v. JOHNSON & JOHNSON et al |
| 11442 | 3:19-cv-08973-FLW-LHG<br><br>GRINAGE et al v. JOHNSON & JOHNSON et al |
| 11443 | 3:19-cv-08977-FLW-LHG<br><br>GOULD et al v. JOHNSON & JOHNSON et al |
| 11444 | 3:19-cv-08985-FLW-LHG<br><br>BLISSETT v. JOHNSON & JOHNSON et al |
| 11445 | 3:19-cv-08988-FLW-LHG<br><br>DILUZIO v. JOHNSON & JOHNSON et al |
| 11446 | 3:19-cv-08990-FLW-LHG<br><br>DOMINICK et al v. JOHNSON & JOHNSON et al |
| 11447 | 3:19-cv-08992-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 11448 | 3:19-cv-08993-FLW-LHG<br><br>MAGISTRO v. JOHNSON & JOHNSON et al |
| 11449 | 3:19-cv-08995-FLW-LHG<br><br>SHAW v. JOHNSON & JOHNSON et al |
| 11450 | 3:19-cv-08996-FLW-LHG<br><br>MCDONNELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11451 | 3:19-cv-08998-FLW-LHG<br><br>SCHAEFER et al v. JOHNSON & JOHNSON et al |
| 11452 | 3:19-cv-08999-FLW-LHG<br><br>PAVANO et al v. JOHNSON & JOHNSON et al |
| 11453 | 3:19-cv-09000-FLW-LHG<br><br>WALLACE et al v. JOHNSON & JOHNSON et al |
| 11454 | 3:19-cv-09001-FLW-LHG<br><br>BULLARD v. JOHNSON & JOHNSON et al |
| 11455 | 3:19-cv-09002-FLW-LHG<br><br>ISENBERG v. JOHNSON & JOHNSON et al |
| 11456 | 3:19-cv-09003-FLW-LHG<br><br>CHAN-JONES v. JOHNSON & JOHNSON et al |
| 11457 | 3:19-cv-09004-FLW-LHG<br><br>SIEMON et al v. JOHNSON & JOHNSON et al |
| 11458 | 3:19-cv-09006-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON et al |
| 11459 | 3:19-cv-09007-FLW-LHG<br><br>WHATMOUGH et al v. JOHNSON & JOHNSON et al |
| 11460 | 3:19-cv-09008-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 11461 | 3:19-cv-09011-FLW-LHG<br><br>FIEDLER v. JOHNSON & JOHNSON et al |
| 11462 | 3:19-cv-09012-FLW-LHG<br><br>PATLA et al v. JOHNSON & JOHNSON et al |
| 11463 | 3:19-cv-09013-FLW-LHG<br><br>GREENBERG v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 11464 | 3:19-cv-09018-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 11465 | 3:19-cv-09026-FLW-LHG<br><br>FRISBIE v. JOHNSON & JOHNSON et al |
| 11466 | 3:19-cv-09027-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 11467 | 3:19-cv-09028-FLW-LHG<br><br>STOVALL v. JOHNSON & JOHNSON et al |
| 11468 | 3:19-cv-09029-FLW-LHG<br><br>STURGIS v. JOHNSON & JOHNSON et al |
| 11469 | 3:19-cv-09030-FLW-LHG<br><br>MIDDLETON et al v. JOHNSON & JOHNSON et al |
| 11470 | 3:19-cv-09033-FLW-LHG<br><br>ANDERSON et al v. JOHNSON & JOHNSON et al |
| 11471 | 3:19-cv-09034-FLW-LHG<br><br>SORRELL v. JOHNSON & JOHNSON et al |
| 11472 | 3:19-cv-09036-FLW-LHG<br><br>COLEMAN et al v. JOHNSON & JOHNSON et al |
| 11473 | 3:19-cv-09037-FLW-LHG<br><br>BOYCE v. JOHNSON & JOHNSON et al |
| 11474 | 3:19-cv-09038-FLW-LHG<br><br>CARLINO v. JOHNSON & JOHNSON et al |
| 11475 | 3:19-cv-09040-FLW-LHG<br><br>HUTCHISON v. JOHNSON & JOHNSON et al |
| 11476 | 3:19-cv-09041-FLW-LHG<br><br>SEIFERT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 11477 | 3:19-cv-09042-FLW-LHG<br><br>MADISON v. JOHNSON & JOHNSON et al |
| 11478 | 3:19-cv-09044-FLW-LHG<br><br>MCCOY v. JOHNSON & JOHNSON et al |
| 11479 | 3:19-cv-09046-FLW-LHG<br><br>GOZA v. JOHNSON & JOHNSON et al |
| 11480 | 3:19-cv-09051-FLW-LHG<br><br>NILGES v. JOHNSON & JOHNSON et al |
| 11481 | 3:19-cv-09052-FLW-LHG<br><br>VAN THULL v. JOHNSON & JOHNSON et al |
| 11482 | 3:19-cv-09055-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON, INC. et al |
| 11483 | 3:19-cv-09056-FLW-LHG<br><br>RAMIREZ v. JOHNSON & JOHNSON, INC. et al |
| 11484 | 3:19-cv-09064-FLW-LHG<br><br>Stulzaft v. Johnson & Johnson et al |
| 11485 | 3:19-cv-09067-FLW-LHG<br><br>BOECKER v. JOHNSON & JOHNSON et al |
| 11486 | 3:19-cv-09075-FLW-LHG<br><br>DEPUTRON v. JOHNSON & JOHNSON et al |
| 11487 | 3:19-cv-09076-FLW-LHG<br><br>GOLDSBOROUGH v. JOHNSON & JOHNSON et al |
| 11488 | 3:19-cv-09077-FLW-LHG<br><br>PAHSOMONY et al v. JOHNSON & JOHNSON et al |
| 11489 | 3:19-cv-09078-FLW-LHG<br><br>GREGET v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11490 | 3:19-cv-09079-FLW-LHG <br><br> CHIRAS et al v. JOHNSON & JOHNSON et al |
| 11491 | 3:19-cv-09080-FLW-LHG <br><br> DRIVER v. JOHNSON & JOHNSON et al |
| 11492 | 3:19-cv-09081-FLW-LHG <br><br> HUGGLER v. JOHNSON & JOHNSON et al |
| 11493 | 3:19-cv-09082-FLW-LHG <br><br> MONCY v. JOHNSON & JOHNSON et al |
| 11494 | 3:19-cv-09085-FLW-LHG <br><br> PERRY v. JOHNSON & JOHNSON et al |
| 11495 | 3:19-cv-09086-FLW-LHG <br><br> PLATT v. JOHNSON & JOHNSON et al |
| 11496 | 3:19-cv-09087-FLW-LHG <br><br> SECRIST v. JOHNSON & JOHNSON et al |
| 11497 | 3:19-cv-09089-FLW-LHG <br><br> SOLARI v. JOHNSON & JOHNSON et al |
| 11498 | 3:19-cv-09093-FLW-LHG <br><br> Maritza Aguirre v. Johnson and Johnson et al |
| 11499 | 3:19-cv-09095-FLW-LHG <br><br> Anthony Merrit v. Johnson and Johnson et al |
| 11500 | 3:19-cv-09105-FLW-LHG <br><br> ZEISLOFT et al v. JOHNSON & JOHNSON et al |
| 11501 | 3:19-cv-09112-FLW-LHG <br><br> WERTH v. JOHNSON & JOHNSON, INC. et al |
| 11502 | 3:19-cv-09113-FLW-LHG <br><br> SPILLER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11503 | 3:19-cv-09114-FLW-LHG<br><br>SWEOWAT v. JOHNSON & JOHNSON et al |
| 11504 | 3:19-cv-09115-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 11505 | 3:19-cv-09116-FLW-LHG<br><br>WOJCIK v. JOHNSON & JOHNSON et al |
| 11506 | 3:19-cv-09117-FLW-LHG<br><br>VOLZ v. JOHNSON & JOHNSON et al |
| 11507 | 3:19-cv-09119-FLW-LHG<br><br>BEHRENS et al v. JOHNSON & JOHNSON et al |
| 11508 | 3:19-cv-09128-FLW-LHG<br><br>YONG S. NUGENT et al v. JOHNSON AND JOHNSON et al |
| 11509 | 3:19-cv-09130-FLW-LHG<br><br>JARBOE v. JOHNSON & JOHNSON et al |
| 11510 | 3:19-cv-09131-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 11511 | 3:19-cv-09133-FLW-LHG<br><br>Pines v. Johnson & Johnson et al |
| 11512 | 3:19-cv-09134-FLW-LHG<br><br>PRISCO et al v. JOHNSON & JOHNSON et al |
| 11513 | 3:19-cv-09137-FLW-LHG<br><br>RICH et al v. JOHNSON & JOHNSON et al |
| 11514 | 3:19-cv-09139-FLW-LHG<br><br>VALDEZ v. JOHNSON & JOHNSON et al |
| 11515 | 3:19-cv-09150-FLW-LHG<br><br>MCCAIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 11516 | 3:19-cv-09157-FLW-LHG<br><br>WEIGEL et al v. JOHNSON & JOHNSON et al |
| 11517 | 3:19-cv-09159-FLW-LHG<br><br>REID v. JOHNSON & JOHNSON et al |
| 11518 | 3:19-cv-09160-FLW-LHG<br><br>BRAMANTI v. JOHNSON & JOHNSON et al |
| 11519 | 3:19-cv-09167-FLW-LHG<br><br>COMER et al v. JOHNSON & JOHNSON et al |
| 11520 | 3:19-cv-09173-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al |
| 11521 | 3:19-cv-09174-FLW-LHG<br><br>LAWSON v. JOHNSON & JOHNSON et al |
| 11522 | 3:19-cv-09175-FLW-LHG<br><br>WHITEHEAD v. JOHNSON & JOHNSON et al |
| 11523 | 3:19-cv-09176-FLW-LHG<br><br>REDDY et al v. JOHNSON & JOHNSON et al |
| 11524 | 3:19-cv-09177-FLW-LHG<br><br>SWEENEY et al v. JOHNSON & JOHNSON et al |
| 11525 | 3:19-cv-09180-FLW-LHG<br><br>Duenas et al v. Johnson & Johnson et al |
| 11526 | 3:19-cv-09182-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 11527 | 3:19-cv-09183-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 11528 | 3:19-cv-09191-FLW-LHG<br><br>ULRICH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11529 | 3:19-cv-09193-FLW-LHG<br><br>FORD v. JOHNSON & JOHNSON et al |
| 11530 | 3:19-cv-09200-FLW-LHG<br><br>ROY v. JOHNSON & JOHNSON et al |
| 11531 | 3:19-cv-09207-FLW-LHG<br><br>GRATER et al v. JOHNSON & JOHNSON et al |
| 11532 | 3:19-cv-09212-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 11533 | 3:19-cv-09213-FLW-LHG<br><br>DAUPHNEY v. JOHNSON & JOHNSON CONSUMER COMPANIES, INC. |
| 11534 | 3:19-cv-09214-FLW-LHG<br><br>NUGENT v. JOHNSON & JOHNSON et al |
| 11535 | 3:19-cv-09215-FLW-LHG<br><br>MINOR v. JOHNSON & JOHNSON et al |
| 11536 | 3:19-cv-09216-FLW-LHG<br><br>YEPES et al v. JOHNSON & JOHNSON et al |
| 11537 | 3:19-cv-09217-FLW-LHG<br><br>GIGLIOTTI v. JOHNSON & JOHNSON et al |
| 11538 | 3:19-cv-09219-FLW-LHG<br><br>DELASHMIT et al v. JOHNSON & JOHNSON et al |
| 11539 | 3:19-cv-09220-FLW-LHG<br><br>SHANNON v. JOHNSON & JOHNSON et al |
| 11540 | 3:19-cv-09242-FLW-LHG<br><br>Scouten v. Johnson & Johnson et al |
| 11541 | 3:19-cv-09243-FLW-LHG<br><br>Sirianno v. Johnson & Johnson et al |
| 11542 | 3:19-cv-09244-FLW-LHG<br><br>Arroyo v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11543 | 3:19-cv-09247-FLW-LHG<br><br>LYLES et al v. JOHNSON & JOHNSON et al |
| 11544 | 3:19-cv-09248-FLW-LHG<br><br>COFFEY v. JOHNSON & JOHNSON et al |
| 11545 | 3:19-cv-09249-FLW-LHG<br><br>BOOKER v. JOHNSON & JOHNSON et al |
| 11546 | 3:19-cv-09250-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 11547 | 3:19-cv-09251-FLW-LHG<br><br>JONES-SANDERS v. JOHNSON & JOHNSON et al |
| 11548 | 3:19-cv-09252-FLW-LHG<br><br>MINNER v. JOHNSON & JOHNSON et al |
| 11549 | 3:19-cv-09254-FLW-LHG<br><br>OETINGER v. JOHNSON & JOHNSON et al |
| 11550 | 3:19-cv-09255-FLW-LHG<br><br>BOON v. JOHNSON & JOHNSON et al |
| 11551 | 3:19-cv-09256-FLW-LHG<br><br>MACKEY et al v. JOHNSON & JOHNSON et al |
| 11552 | 3:19-cv-09257-FLW-LHG<br><br>RAGLAND v. JOHNSON & JOHNSON et al |
| 11553 | 3:19-cv-09258-FLW-LHG<br><br>WRIGHT GRAY et al v. JOHNSON & JOHNSON et al |
| 11554 | 3:19-cv-09259-FLW-LHG<br><br>RAU v. JOHNSON & JOHNSON et al |
| 11555 | 3:19-cv-09260-FLW-LHG<br><br>MCCLYMOND v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11556 | 3:19-cv-09264-FLW-LHG<br><br>BALDWIN v. JOHNSON & JOHNSON et al |
| 11557 | 3:19-cv-09268-FLW-LHG<br><br>MORELLO et al v. JOHNSON & JOHNSON et al |
| 11558 | 3:19-cv-09270-FLW-LHG<br><br>LEWIS et al v. JOHNSON & JOHNSON et al |
| 11559 | 3:19-cv-09271-FLW-LHG<br><br>CARSON v. JOHNSON & JOHNSON et al |
| 11560 | 3:19-cv-09274-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 11561 | 3:19-cv-09282-FLW-LHG<br><br>CRAIN v. JOHNSON & JOHNSON et al |
| 11562 | 3:19-cv-09283-FLW-LHG<br><br>RATHBURN- HUTCHENS v. JOHNSON & JOHNSON et al |
| 11563 | 3:19-cv-09284-FLW-LHG<br><br>CHAMPION et al v. JOHNSON & JOHNSON et al |
| 11564 | 3:19-cv-09285-FLW-LHG<br><br>BLOODSAW v. JOHNSON & JOHNSON et al |
| 11565 | 3:19-cv-09286-FLW-LHG<br><br>CHASE v. JOHNSON & JOHNSON et al |
| 11566 | 3:19-cv-09287-FLW-LHG<br><br>MCANDREWS v. JOHNSON & JOHNSON et al |
| 11567 | 3:19-cv-09288-FLW-LHG<br><br>SOWRAY v. JOHNSON & JOHNSON et al |
| 11568 | 3:19-cv-09308-FLW-LHG<br><br>SPEED et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11569 | 3:19-cv-09311-FLW-LHG<br><br>FORTNER v. JOHNSON & JOHNSON et al |
| 11570 | 3:19-cv-09312-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 11571 | 3:19-cv-09313-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON et al |
| 11572 | 3:19-cv-09315-FLW-LHG<br><br>DIXON et al v. JOHNSON & JOHNSON et al |
| 11573 | 3:19-cv-09316-FLW-LHG<br><br>PAGE v. JOHNSON & JOHNSON et al |
| 11574 | 3:19-cv-09319-FLW-LHG<br><br>RIVERA v. JOHNSON & JOHNSON et al |
| 11575 | 3:19-cv-09325-FLW-LHG<br><br>MACNEIL et al v. JOHNSON & JOHNSON et al |
| 11576 | 3:19-cv-09326-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 11577 | 3:19-cv-09327-FLW-LHG<br><br>WEHRUM v. JOHNSON & JOHNSON et al |
| 11578 | 3:19-cv-09336-FLW-LHG<br><br>HANNAH et al v. JOHNSON & JOHNSON INC. et al |
| 11579 | 3:19-cv-09337-FLW-LHG<br><br>BEHLERT v. JOHNSON & JOHNSON et al |
| 11580 | 3:19-cv-09338-FLW-LHG<br><br>SPADARO v. JOHNSON & JOHNSON et al |
| 11581 | 3:19-cv-09339-FLW-LHG<br><br>SUMMER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11582 | 3:19-cv-09340-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON INC. et al |
| 11583 | 3:19-cv-09343-FLW-LHG<br><br>DAHL et al v. JOHNSON & JOHNSON et al |
| 11584 | 3:19-cv-09344-FLW-LHG<br><br>SWIFT et al v. JOHNSON & JOHNSON et al |
| 11585 | 3:19-cv-09345-FLW-LHG<br><br>VERSIC et al v. JOHNSON & JOHNSON et al |
| 11586 | 3:19-cv-09346-FLW-LHG<br><br>HAMBY v. JOHNSON & JOHNSON et al |
| 11587 | 3:19-cv-09347-FLW-LHG<br><br>SUNDERLAND et al v. JOHNSON & JOHNSON et al |
| 11588 | 3:19-cv-09349-FLW-LHG<br><br>FUENTES v. JOHNSON & JOHNSON et al |
| 11589 | 3:19-cv-09354-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON et al |
| 11590 | 3:19-cv-09355-FLW-LHG<br><br>CURTIS v. JOHNSON & JOHNSON et al |
| 11591 | 3:19-cv-09357-FLW-LHG<br><br>HERRERA et al v. JOHNSON & JOHNSON et al |
| 11592 | 3:19-cv-09365-FLW-LHG<br><br>McConnell et al v. Johnson & Johnson et al |
| 11593 | 3:19-cv-09376-FLW-LHG<br><br>PETTY v. JOHNSON & JOHNSON et al |
| 11594 | 3:19-cv-09383-FLW-LHG<br><br>HOLTERMANN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11595 | 3:19-cv-09384-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 11596 | 3:19-cv-09386-FLW-LHG<br><br>GATLIN v. JOHNSON & JOHNSON INC. et al |
| 11597 | 3:19-cv-09389-FLW-LHG<br><br>YATES v. JOHNSON & JOHNSON, INC. et al |
| 11598 | 3:19-cv-09390-FLW-LHG<br><br>WALTON v. JOHNSON & JOHNSON, INC. et al |
| 11599 | 3:19-cv-09393-FLW-LHG<br><br>HAMPTON v. JOHNSON & JOHNSON et al |
| 11600 | 3:19-cv-09417-FLW-LHG<br><br>HARMON et al v. JOHNSON & JOHNSON et al |
| 11601 | 3:19-cv-09419-FLW-LHG<br><br>LOFTON et al v. JOHNSON & JOHNSON et al |
| 11602 | 3:19-cv-09421-FLW-LHG<br><br>WARNOCK et al v. JOHNSON & JOHNSON et al |
| 11603 | 3:19-cv-09423-FLW-LHG<br><br>BUTTS et al v. JOHNSON & JOHNSON et al |
| 11604 | 3:19-cv-09424-FLW-LHG<br><br>THORNE et al v. JOHNSON & JOHNSON et al |
| 11605 | 3:19-cv-09425-FLW-LHG<br><br>MASDON v. JOHNSON & JOHNSON et al |
| 11606 | 3:19-cv-09427-FLW-LHG<br><br>STERN et al v. JOHNSON & JOHNSON et al |
| 11607 | 3:19-cv-09429-FLW-LHG<br><br>MARTIN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11608 | 3:19-cv-09430-FLW-LHG<br><br>HOFFMAN v. JOHNSON & JOHNSON et al |
| 11609 | 3:19-cv-09431-FLW-LHG<br><br>LARKIN v. JOHNSON & JOHNSON et al |
| 11610 | 3:19-cv-09435-FLW-LHG<br><br>RUTNIK v. JOHNSON & JOHNSON et al |
| 11611 | 3:19-cv-09438-FLW-LHG<br><br>WARE v. JOHNSON & JOHNSON et al |
| 11612 | 3:19-cv-09440-FLW-LHG<br><br>DUNSTAN v. JOHNSON & JOHNSON et al |
| 11613 | 3:19-cv-09441-FLW-LHG<br><br>LINK v. JOHNSON & JOHNSON et al |
| 11614 | 3:19-cv-09477-FLW-LHG<br><br>SARIANO v. JOHNSON & JOHNSON INC. et al |
| 11615 | 3:19-cv-09479-FLW-LHG<br><br>GAMBOA v. JOHNSON & JOHNSON INC. et al |
| 11616 | 3:19-cv-09480-FLW-LHG<br><br>RHODES v. JOHNSON & JOHNSON, INC. et al |
| 11617 | 3:19-cv-09482-FLW-LHG<br><br>MCGUINNESS et al v. JOHNSON & JOHNSON et al |
| 11618 | 3:19-cv-09484-FLW-LHG<br><br>MOYER v. JOHNSON & JOHNSON, INC. et al |
| 11619 | 3:19-cv-09485-FLW-LHG<br><br>QUESADA v. JOHNSON & JOHNSON, INC. et al |
| 11620 | 3:19-cv-09495-FLW-LHG<br><br>SPILMAN v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 11621 | 3:19-cv-09496-FLW-LHG<br><br>TIGUE et al v. JOHNSON & JOHNSON et al |
| 11622 | 3:19-cv-09498-FLW-LHG<br><br>WATSON et al v. JOHNSON & JOHNSON et al |
| 11623 | 3:19-cv-09499-FLW-LHG<br><br>WEITZ v. JOHNSON & JOHNSON et al |
| 11624 | 3:19-cv-09500-FLW-LHG<br><br>LYONS et al v. JOHNSON & JOHNSON et al |
| 11625 | 3:19-cv-09501-FLW-LHG<br><br>THOMPSON et al v. JOHNSON & JOHNSON et al |
| 11626 | 3:19-cv-09502-FLW-LHG<br><br>ALBERT et al v. JOHNSON & JOHNSON et al |
| 11627 | 3:19-cv-09504-FLW-LHG<br><br>BARTROM et al v. JOHNSON & JOHNSON et al |
| 11628 | 3:19-cv-09505-FLW-LHG<br><br>LACCONE v. JOHNSON & JOHNSON et al |
| 11629 | 3:19-cv-09508-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 11630 | 3:19-cv-09509-FLW-LHG<br><br>COKER v. JOHNSON & JOHNSON et al |
| 11631 | 3:19-cv-09511-FLW-LHG<br><br>GRILLO v. JOHNSON & JOHNSON et al |
| 11632 | 3:19-cv-09568-FLW-LHG<br><br>GAUTIER v. JOHNSON & JOHNSON et al |
| 11633 | 3:19-cv-09570-FLW-LHG<br><br>EDWARDS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11634 | 3:19-cv-09572-FLW-LHG<br><br>FLORES v. JOHNSON & JOHNSON et al |
| 11635 | 3:19-cv-09573-FLW-LHG<br><br>KOWALSKI et al v. JOHNSON & JOHNSON et al |
| 11636 | 3:19-cv-09577-FLW-LHG<br><br>LUNSFORD et al v. JOHNSON & JOHNSON et al |
| 11637 | 3:19-cv-09581-FLW-LHG<br><br>WADE et al v. JOHNSON & JOHNSON et al |
| 11638 | 3:19-cv-09586-FLW-LHG<br><br>CLOSE et al v. JOHNSON & JOHNSON et al |
| 11639 | 3:19-cv-09588-FLW-LHG<br><br>HILL et al v. JOHNSON & JOHNSON et al |
| 11640 | 3:19-cv-09589-FLW-LHG<br><br>GRAY et al v. JOHNSON & JOHNSON et al |
| 11641 | 3:19-cv-09590-FLW-LHG<br><br>SHEA v. JOHNSON & JOHNSON et al |
| 11642 | 3:19-cv-09592-FLW-LHG<br><br>STIGLIANO v. JOHNSON & JOHNSON et al |
| 11643 | 3:19-cv-09596-FLW-LHG<br><br>BURRELL v. JOHNSON & JOHNSON et al |
| 11644 | 3:19-cv-09598-FLW-LHG<br><br>HINKLEY v. JOHNSON & JOHNSON et al |
| 11645 | 3:19-cv-09600-FLW-LHG<br><br>MALEY v. JOHNSON & JOHNSON et al |
| 11646 | 3:19-cv-09602-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11647 | 3:19-cv-09605-FLW-LHG<br><br>VACCA v. JOHNSON & JOHNSON et al |
| 11648 | 3:19-cv-09641-FLW-LHG<br><br>PANDOLA v. JOHNSON & JOHNSON INC et al |
| 11649 | 3:19-cv-09648-FLW-LHG<br><br>STRINGER v. JOHNSON & JOHNSON, INC. et al |
| 11650 | 3:19-cv-09751-FLW-LHG<br><br>THE ESTATE OF JENNIFER CAMPBELL v. JOHNSON & JOHNSON et al |
| 11651 | 3:19-cv-09781-FLW-LHG<br><br>WHITE et al v. JOHNSON & JOHNSON et al |
| 11652 | 3:19-cv-09876-FLW-LHG<br><br>BONGIORNO v. JOHNSON AND JOHNSON et al |
| 11653 | 3:19-cv-09912-FLW-LHG<br><br>ALVAREZ v. JOHNSON & JOHNSON et al |
| 11654 | 3:19-cv-09916-FLW-LHG<br><br>BUCHANAN et al v. JOHNSON & JOHNSON et al |
| 11655 | 3:19-cv-09917-FLW-LHG<br><br>KRUEGER v. JOHNSON & JOHNSON et al |
| 11656 | 3:19-cv-09921-FLW-LHG<br><br>SILVA v. JOHNSON & JOHNSON et al |
| 11657 | 3:19-cv-09923-FLW-LHG<br><br>SPEAR v. JOHNSON & JOHNSON et al |
| 11658 | 3:19-cv-09925-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 11659 | 3:19-cv-09928-FLW-LHG<br><br>WILCHER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11660 | 3:19-cv-09951-FLW-LHG<br><br>COLLINS et al v. JOHNSON & JOHNSON et al |
| 11661 | 3:19-cv-09959-FLW-LHG<br><br>CARRASCO v. JOHNSON & JOHNSON, INC. et al |
| 11662 | 3:19-cv-09964-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON, INC. et al |
| 11663 | 3:19-cv-09968-FLW-LHG<br><br>LERMA v. JOHNSON & JOHNSON, INC. et al |
| 11664 | 3:19-cv-09970-FLW-LHG<br><br>BERGEVIN et al v. JOHNSON & JOHNSON, INC. et al |
| 11665 | 3:19-cv-09973-FLW-LHG<br><br>RIZZO v. JOHNSON & JOHNSON, INC. et al |
| 11666 | 3:19-cv-09975-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 11667 | 3:19-cv-10014-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |
| 11668 | 3:19-cv-10017-FLW-LHG<br><br>O'MALLEY v. JOHNSON & JOHNSON et al |
| 11669 | 3:19-cv-10018-FLW-LHG<br><br>KRASS v. JOHNSON & JOHNSON et al |
| 11670 | 3:19-cv-10021-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 11671 | 3:19-cv-10027-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 11672 | 3:19-cv-10037-FLW-LHG<br><br>KLEIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11673 | 3:19-cv-10045-FLW-LHG<br><br>RULAND v. JOHNSON & JOHNSON et al |
| 11674 | 3:19-cv-10065-FLW-LHG<br><br>KOENIG v. JOHNSON & JOHNSON et al |
| 11675 | 3:19-cv-10068-FLW-LHG<br><br>MCNULTY v. JOHNSON & JOHNSON et al |
| 11676 | 3:19-cv-10078-FLW-LHG<br><br>WAGNER et al v. JOHNSON & JOHNSON et al |
| 11677 | 3:19-cv-10097-FLW-LHG<br><br>PLANT et al v. JOHNSON & JOHNSON et al |
| 11678 | 3:19-cv-10149-FLW-LHG<br><br>MARVIN v. JOHNSON & JOHNSON et al |
| 11679 | 3:19-cv-10152-FLW-LHG<br><br>ADAMS et al v. JOHNSON & JOHNSON et al |
| 11680 | 3:19-cv-10153-FLW-LHG<br><br>PERLMAN v. JOHNSON & JOHNSON et al |
| 11681 | 3:19-cv-10154-FLW-LHG<br><br>GRADY v. JOHNSON & JOHNSON et al |
| 11682 | 3:19-cv-10155-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 11683 | 3:19-cv-10156-FLW-LHG<br><br>MIHATSCH et al v. JOHNSON & JOHNSON et al |
| 11684 | 3:19-cv-10157-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 11685 | 3:19-cv-10158-FLW-LHG<br><br>ENDERS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 11686 | 3:19-cv-10159-FLW-LHG <br><br> O'DELL v. JOHNSON & JOHNSON et al |
| 11687 | 3:19-cv-10160-FLW-LHG <br><br> SCHAUS v. JOHNSON & JOHNSON et al |
| 11688 | 3:19-cv-10161-FLW-LHG <br><br> MAYFIELD v. JOHNSON & JOHNSON et al |
| 11689 | 3:19-cv-10162-FLW-LHG <br><br> MICHAEL v. JOHNSON & JOHNSON et al |
| 11690 | 3:19-cv-10163-FLW-LHG <br><br> CRAWFORD v. JOHNSON & JOHNSON et al |
| 11691 | 3:19-cv-10165-FLW-LHG <br><br> HUTTON v. JOHNSON & JOHNSON et al |
| 11692 | 3:19-cv-10166-FLW-LHG <br><br> DANIEL v. JOHNSON & JOHNSON et al |
| 11693 | 3:19-cv-10167-FLW-LHG <br><br> MORRIS v. JOHNSON & JOHNSON et al |
| 11694 | 3:19-cv-10168-FLW-LHG <br><br> MOORE v. JOHNSON & JOHNSON et al |
| 11695 | 3:19-cv-10169-FLW-LHG <br><br> GOULET v. JOHNSON & JOHNSON et al |
| 11696 | 3:19-cv-10172-FLW-LHG <br><br> CULLIGAN-HAY et al v. JOHNSON & JOHNSON et al |
| 11697 | 3:19-cv-10181-FLW-LHG <br><br> SEMBLER et al v. PERSONAL CARE PRODUCTS COUNCIL |
| 11698 | 3:19-cv-10197-FLW-LHG <br><br> SAPP v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 11699 | 3:19-cv-10201-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON, INC. et al |
| 11700 | 3:19-cv-10204-FLW-LHG<br><br>WHITESIDE v. JOHNSON & JOHNSON INC. et al |
| 11701 | 3:19-cv-10207-FLW-LHG<br><br>GODWIN v. JOHNSON & JOHNSON, INC. et al |
| 11702 | 3:19-cv-10210-FLW-LHG<br><br>ACKERMAN v. JOHNSON & JOHNSON et al |
| 11703 | 3:19-cv-10254-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC. et al |
| 11704 | 3:19-cv-10257-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON, INC. et al |
| 11705 | 3:19-cv-10259-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON, INC. et al |
| 11706 | 3:19-cv-10262-FLW-LHG<br><br>STUPKA et al v. JOHNSON & JOHNSON, INC. et al |
| 11707 | 3:19-cv-10263-FLW-LHG<br><br>FLOWERS et al v. JOHNSON & JOHNSON, INC. et al |
| 11708 | 3:19-cv-10266-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 11709 | 3:19-cv-10268-FLW-LHG<br><br>SELLERS v. JOHNSON & JOHNSON et al |
| 11710 | 3:19-cv-10269-FLW-LHG<br><br>ULMER v. JOHNSON & JOHNSON et al |
| 11711 | 3:19-cv-10271-FLW-LHG<br><br>BURKE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 11712 | 3:19-cv-10284-FLW-LHG<br><br>BACKER v. JOHNSON & JOHNSON et al |
| 11713 | 3:19-cv-10289-FLW-LHG<br><br>BOADA v. JOHNSON & JOHNSON et al |
| 11714 | 3:19-cv-10291-FLW-LHG<br><br>BOOMERSHINE v. JOHNSON & JOHNSON et al |
| 11715 | 3:19-cv-10293-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 11716 | 3:19-cv-10295-FLW-LHG<br><br>CASTRICONE v. JOHNSON & JOHNSON et al |
| 11717 | 3:19-cv-10297-FLW-LHG<br><br>FALKNER v. JOHNSON & JOHNSON et al |
| 11718 | 3:19-cv-10308-FLW-LHG<br><br>CHRISTIANSEN v. JOHNSON & JOHNSON et al |
| 11719 | 3:19-cv-10310-FLW-LHG<br><br>MOTE et al v. JOHNSON & JOHNSON et al |
| 11720 | 3:19-cv-10312-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 11721 | 3:19-cv-10313-FLW-LHG<br><br>CORTRIGHT v. JOHNSON & JOHNSON et al |
| 11722 | 3:19-cv-10315-FLW-LHG<br><br>TRIMBLE v. JOHNSON & JOHNSON et al |
| 11723 | 3:19-cv-10317-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 11724 | 3:19-cv-10318-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11725 | 3:19-cv-10321-FLW-LHG<br><br>ELLIOT v. JOHNSON & JOHNSON et al |
| 11726 | 3:19-cv-10347-FLW-LHG<br><br>GILLIS v. JOHNSON & JOHNSON et al |
| 11727 | 3:19-cv-10349-FLW-LHG<br><br>HERSHEY v. JOHNSON & JOHNSON et al |
| 11728 | 3:19-cv-10353-FLW-LHG<br><br>ISAACS v. JOHNSON & JOHNSON et al |
| 11729 | 3:19-cv-10354-FLW-LHG<br><br>KOLB v. JOHNSON & JOHNSON et al |
| 11730 | 3:19-cv-10357-FLW-LHG<br><br>LAUN v. JOHNSON & JOHNSON et al |
| 11731 | 3:19-cv-10395-FLW-LHG<br><br>O'MALLEY v. JOHNSON & JOHNSON et al |
| 11732 | 3:19-cv-10396-FLW-LHG<br><br>REINHARDT v. JOHNSON & JOHNSON et al |
| 11733 | 3:19-cv-10397-FLW-LHG<br><br>ROY v. JOHNSON & JOHNSON et al |
| 11734 | 3:19-cv-10399-FLW-LHG<br><br>SHIELDS v. JOHNSON & JOHNSON et al |
| 11735 | 3:19-cv-10400-FLW-LHG<br><br>SOLLARS et al v. JOHNSON & JOHNSON et al |
| 11736 | 3:19-cv-10401-FLW-LHG<br><br>TIPPETT v. JOHNSON & JOHNSON et al |
| 11737 | 3:19-cv-10402-FLW-LHG<br><br>TRUSLOW v. JOHNSON & JOHNSON et al |
| 11738 | 3:19-cv-10403-FLW-LHG<br><br>TUREK v. JOHNSON & JOHNSON et al |

Report of Talc MDH Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11739 | 3:19-cv-10404-FLW-LHG<br><br>VANCE v. JOHNSON & JOHNSON et al |
| 11740 | 3:19-cv-10410-FLW-LHG<br><br>WEDDELL v. JOHNSON & JOHNSON et al |
| 11741 | 3:19-cv-10411-FLW-LHG<br><br>WHITESELL v. JOHNSON & JOHNSON et al |
| 11742 | 3:19-cv-10413-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 11743 | 3:19-cv-10423-FLW-LHG<br><br>WHITE et al v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 11744 | 3:19-cv-10434-FLW-LHG<br><br>MULLIS v. JOHNSON & JOHNSON et al |
| 11745 | 3:19-cv-10435-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON et al |
| 11746 | 3:19-cv-10525-FLW-LHG<br><br>PENDLETON v. JOHNSON & JOHNSON et al |
| 11747 | 3:19-cv-10526-FLW-LHG<br><br>SHUPE et al v. JOHNSON & JOHNSON et al |
| 11748 | 3:19-cv-10527-FLW-LHG<br><br>EVERSMEYER et al v. JOHNSON & JOHNSON et al |
| 11749 | 3:19-cv-10539-FLW-LHG<br><br>HARVEY v. JOHNSON & JOHNSON et al |
| 11750 | 3:19-cv-10540-FLW-LHG<br><br>OLVERA v. JOHNSON & JOHNSON et al |
| 11751 | 3:19-cv-10543-FLW-LHG<br><br>SANDRETH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11752 | 3:19-cv-10544-FLW-LHG<br><br>TORSKE v. JOHNSON & JOHNSON et al |
| 11753 | 3:19-cv-10644-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 11754 | 3:19-cv-10738-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON et al |
| 11755 | 3:19-cv-10760-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 11756 | 3:19-cv-10773-FLW-LHG<br><br>NUNNERY v. JOHNSON & JOHNSON et al |
| 11757 | 3:19-cv-10780-FLW-LHG<br><br>BILYEU v. JOHNSON & JOHNSON et al |
| 11758 | 3:19-cv-10961-FLW-LHG<br><br>PEARTREE et al v. JOHNSON & JOHNSON et al |
| 11759 | 3:19-cv-10964-FLW-LHG<br><br>HORTON et al v. JOHNSON & JOHNSON et al |
| 11760 | 3:19-cv-10968-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al |
| 11761 | 3:19-cv-10970-FLW-LHG<br><br>HOUGH v. JOHNSON & JOHNSON et al |
| 11762 | 3:19-cv-10971-FLW-LHG<br><br>NORMANDEAU v. JOHNSON & JOHNSON et al |
| 11763 | 3:19-cv-10973-FLW-LHG<br><br>KISSINGER v. JOHNSON & JOHNSON et al |
| 11764 | 3:19-cv-10974-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 11765 | 3:19-cv-10975-FLW-LHG<br><br>SPARKS et al v. JOHNSON & JOHNSON et al |
| 11766 | 3:19-cv-10991-FLW-LHG<br><br>SHAW v. JOHNSON & JOHNSON et al |
| 11767 | 3:19-cv-11053-FLW-LHG<br><br>BARSALOUX v. JOHNSON & JOHNSON et al |
| 11768 | 3:19-cv-11065-FLW-LHG<br><br>BRUNSON v. JOHNSON & JOHNSON et al |
| 11769 | 3:19-cv-11220-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON et al |
| 11770 | 3:19-cv-11221-FLW-LHG<br><br>LISENBY v. JOHNSON & JOHNSON et al |
| 11771 | 3:19-cv-11231-FLW-LHG<br><br>AULD v. JOHNSON & JOHNSON et al |
| 11772 | 3:19-cv-11235-FLW-LHG<br><br>HURST v. JOHNSON & JOHNSON et al |
| 11773 | 3:19-cv-11238-FLW-LHG<br><br>GOSS v. JOHNSON & JOHNSON et al |
| 11774 | 3:19-cv-11240-FLW-LHG<br><br>KIMMONS v. JOHNSON & JOHNSON et al |
| 11775 | 3:19-cv-11243-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 11776 | 3:19-cv-11246-FLW-LHG<br><br>HOLLIDAY v. JOHNSON & JOHNSON et al |
| 11777 | 3:19-cv-11248-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11778 | 3:19-cv-11251-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |
| 11779 | 3:19-cv-11260-FLW-LHG<br><br>THE ESTATE OF YOLAN FOREMAN v. JOHNSON & JOHNSON et al |
| 11780 | 3:19-cv-11262-FLW-LHG<br><br>CHAMBERS et al v. JOHNSON & JOHNSON et al |
| 11781 | 3:19-cv-11266-FLW-LHG<br><br>NELSON et al v. JOHNSON & JOHNSON, INC. et al |
| 11782 | 3:19-cv-11275-FLW-LHG<br><br>SHEPARD v. JOHNSON & JOHNSON et al |
| 11783 | 3:19-cv-11286-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 11784 | 3:19-cv-11331-FLW-LHG<br><br>MANSFIELD et al v. JOHNSON & JOHNSON et al |
| 11785 | 3:19-cv-11347-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 11786 | 3:19-cv-11363-FLW-LHG<br><br>AMARAL v. JOHNSON & JOHNSON et al |
| 11787 | 3:19-cv-11377-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 11788 | 3:19-cv-11385-FLW-LHG<br><br>SAINER v. JOHNSON & JOHNSON et al |
| 11789 | 3:19-cv-11387-FLW-LHG<br><br>ROBBINS v. JOHNSON & JOHNSON et al |
| 11790 | 3:19-cv-11388-FLW-LHG<br><br>CINTORINO et al v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 11791 | 3:19-cv-11418-FLW-LHG<br><br>Katz et al v. Johnson & Johnson et al |
| 11792 | 3:19-cv-11436-FLW-LHG<br><br>CHESNA v. JOHNSON & JOHNSON et al |
| 11793 | 3:19-cv-11440-FLW-LHG<br><br>SCHUBERT v. JOHNSON & JOHNSON et al |
| 11794 | 3:19-cv-11478-FLW-LHG<br><br>BRUNO v. JOHNSON & JOHNSON et al |
| 11795 | 3:19-cv-11480-FLW-LHG<br><br>CARSWELL v. JOHNSON & JOHNSON et al |
| 11796 | 3:19-cv-11482-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 11797 | 3:19-cv-11486-FLW-LHG<br><br>LANGFORD et al v. JOHNSON & JOHNSON et al |
| 11798 | 3:19-cv-11488-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 11799 | 3:19-cv-11491-FLW-LHG<br><br>DICKERSON v. JOHNSON & JOHNSON et al |
| 11800 | 3:19-cv-11530-FLW-LHG<br><br>RAPTIS et al v. JOHNSON & JOHNSON et al |
| 11801 | 3:19-cv-11532-FLW-LHG<br><br>DOMATO v. JOHNSON & JOHNSON et al |
| 11802 | 3:19-cv-11536-FLW-LHG<br><br>LYON et al v. JOHNSON & JOHNSON et al |
| 11803 | 3:19-cv-11540-FLW-LHG<br><br>SOUTHWICK et al v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 11804 | 3:19-cv-11555-FLW-LHG<br><br>AYCOCK v. JOHNSON & JOHNSON et al |
| 11805 | 3:19-cv-11691-FLW-LHG<br><br>MESSER v. JOHNSON & JOHNSON et al |
| 11806 | 3:19-cv-11692-FLW-LHG<br><br>FROTHINGHAM v. JOHNSON & JOHNSON et al |
| 11807 | 3:19-cv-11713-FLW-LHG<br><br>LOVEJOY v. JOHNSON & JOHNSON et al |
| 11808 | 3:19-cv-11718-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |
| 11809 | 3:19-cv-11719-FLW-LHG<br><br>Cotta v. Johnson & Johnson et al |
| 11810 | 3:19-cv-11721-FLW-LHG<br><br>Battiste v. Johnson & Johnson, et al |
| 11811 | 3:19-cv-11722-FLW-LHG<br><br>SHAPIRO v. JOHNSON & JOHNSON et al |
| 11812 | 3:19-cv-11725-FLW-LHG<br><br>AQUIO v. JOHNSON & JOHNSON et al |
| 11813 | 3:19-cv-11730-FLW-LHG<br><br>KEEFFE et al v. JOHNSON & JOHNSON et al |
| 11814 | 3:19-cv-11731-FLW-LHG<br><br>WENZ v. JOHNSON & JOHNSON et al |
| 11815 | 3:19-cv-11756-FLW-LHG<br><br>Malott v. Johnson & Johnson et al |
| 11816 | 3:19-cv-11762-FLW-LHG<br><br>Ferguson v. Johnson & Johnson et al |
| 11817 | 3:19-cv-11806-FLW-LHG<br><br>SINGH v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11818 | 3:19-cv-11819-FLW-LHG<br><br>CRAMER v. & JOHNSON & JOHNSON et al |
| 11819 | 3:19-cv-11825-FLW-LHG<br><br>GILMORE v. & JOHNSON & JOHNSON et al |
| 11820 | 3:19-cv-11856-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 11821 | 3:19-cv-11864-FLW-LHG<br><br>FREDRICK v. JOHNSON & JOHNSON et al |
| 11822 | 3:19-cv-11883-FLW-LHG<br><br>WELLS et al v. JOHNSON & JOHNSON et al |
| 11823 | 3:19-cv-11896-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 11824 | 3:19-cv-11908-FLW-LHG<br><br>MARSHALL v. JOHNSON & JOHNSON et al |
| 11825 | 3:19-cv-11975-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 11826 | 3:19-cv-11977-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |
| 11827 | 3:19-cv-11979-FLW-LHG<br><br>CRANFORD v. JOHNSON & JOHNSON et al |
| 11828 | 3:19-cv-11982-FLW-LHG<br><br>MIKOLAJCZAK v. JOHNSON & JOHNSON et al |
| 11829 | 3:19-cv-11983-FLW-LHG<br><br>SMYRNIOTES v. JOHNSON & JOHNSON, INC. et al |
| 11830 | 3:19-cv-11987-FLW-LHG<br><br>BENSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11831 | 3:19-cv-11992-FLW-LHG<br><br>BLAIS v. JOHNSON & JOHNSON et al |
| 11832 | 3:19-cv-11995-FLW-LHG<br><br>WILBUR et al v. JOHNSON & JOHNSON et al |
| 11833 | 3:19-cv-12021-FLW-LHG<br><br>FRANK et al v. JOHNSON & JOHNSON et al |
| 11834 | 3:19-cv-12028-FLW-LHG<br><br>DALTON v. JOHNSON & JOHNSON et al |
| 11835 | 3:19-cv-12030-FLW-LHG<br><br>GAVIN v. JOHNSON & JOHNSON et al |
| 11836 | 3:19-cv-12031-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 11837 | 3:19-cv-12033-FLW-LHG<br><br>FRANCHI v. JOHNSON & JOHNSON et al |
| 11838 | 3:19-cv-12034-FLW-LHG<br><br>STAND v. JOHNSON & JOHNSON et al |
| 11839 | 3:19-cv-12035-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 11840 | 3:19-cv-12037-FLW-LHG<br><br>GUERRA v. JOHNSON & JOHNSON et al |
| 11841 | 3:19-cv-12042-FLW-LHG<br><br>GIBBONS v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 11842 | 3:19-cv-12043-FLW-LHG<br><br>CASTELLANO v. JOHNSON & JOHNSON, INC. et al |
| 11843 | 3:19-cv-12051-FLW-LHG<br><br>THE ESTATE OF FARRIE MAE BLACKSTON v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 909 of 1327 PageID:
101131
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11844 | 3:19-cv-12058-FLW-LHG<br><br>WINTERS v. JOHNSON & JOHNSON et al |
| 11845 | 3:19-cv-12080-FLW-LHG<br><br>MCCALL v. JOHNSON & JOHNSON et al |
| 11846 | 3:19-cv-12081-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 11847 | 3:19-cv-12082-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 11848 | 3:19-cv-12083-FLW-LHG<br><br>COLLIER et al v. JOHNSON & JOHNSON, INC. et al |
| 11849 | 3:19-cv-12092-FLW-LHG<br><br>GOMEZ et al v. JOHNSON & JOHNSON et al |
| 11850 | 3:19-cv-12094-FLW-LHG<br><br>GLASSER et al v. JOHNSON & JOHNSON et al |
| 11851 | 3:19-cv-12101-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 11852 | 3:19-cv-12103-FLW-LHG<br><br>DUNLAP v. JOHNSON & JOHNSON et al |
| 11853 | 3:19-cv-12128-FLW-LHG<br><br>MCMANUS v. JOHNSON & JOHNSON et al |
| 11854 | 3:19-cv-12131-FLW-LHG<br><br>DAHL et al v. JOHNSON & JOHNSON et al |
| 11855 | 3:19-cv-12132-FLW-LHG<br><br>PREDDY v. JOHNSON & JOHNSON et al |
| 11856 | 3:19-cv-12133-FLW-LHG<br><br>SMOCK v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 11857 | 3:19-cv-12134-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 11858 | 3:19-cv-12135-FLW-LHG<br><br>RAMLOCHAN v. JOHNSON & JOHNSON et al |
| 11859 | 3:19-cv-12136-FLW-LHG<br><br>MASTRANGELO v. JOHNSON & JOHNSON et al |
| 11860 | 3:19-cv-12142-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON et al |
| 11861 | 3:19-cv-12145-FLW-LHG<br><br>MOODT v. & JOHNSON COMPANY et al |
| 11862 | 3:19-cv-12146-FLW-LHG<br><br>ROYSTON v. JOHNSON & JOHNSON et al |
| 11863 | 3:19-cv-12149-FLW-LHG<br><br>GARRISON v. & JOHNSON & JOHNSON et al |
| 11864 | 3:19-cv-12150-FLW-LHG<br><br>MURPHY et al v. JOHNSON & JOHNSON, INC. et al |
| 11865 | 3:19-cv-12153-FLW-LHG<br><br>TIMBERLAKE v. JOHNSON & JOHNSON et al |
| 11866 | 3:19-cv-12155-FLW-LHG<br><br>GRUZINSKI v. JOHNSON & JOHNSON et al |
| 11867 | 3:19-cv-12156-FLW-LHG<br><br>LATHROP v. & JOHNSON & JOHNSON et al |
| 11868 | 3:19-cv-12158-FLW-LHG<br><br>HANNAH v. & JOHNSON & JOHNSON et al |
| 11869 | 3:19-cv-12159-FLW-LHG<br><br>COCHRAN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 11870 | 3:19-cv-12168-FLW-LHG<br><br>WATTS v. JOHNSON & JOHNSON et al |
| 11871 | 3:19-cv-12170-FLW-LHG<br><br>AMANDA GRIFFIN v. JOHNSON & JOHNSON COMPANY et al |
| 11872 | 3:19-cv-12177-FLW-LHG<br><br>FLYNN et al v. JOHNSON & JOHNSON et al |
| 11873 | 3:19-cv-12179-FLW-LHG<br><br>MAJORS v. JOHNSON & JOHNSON et al |
| 11874 | 3:19-cv-12180-FLW-LHG<br><br>MONTANO v. JOHNSON & JOHNSON et al |
| 11875 | 3:19-cv-12181-FLW-LHG<br><br>RUSSO et al v. JOHNSON & JOHNSON et al |
| 11876 | 3:19-cv-12182-FLW-LHG<br><br>ALAN SMITH v. & JOHNSON & JOHNSON COMPANY et al |
| 11877 | 3:19-cv-12183-FLW-LHG<br><br>SCHUMACHER et al v. JOHNSON & JOHNSON et al |
| 11878 | 3:19-cv-12186-FLW-LHG<br><br>JACHYM v. JOHNSON & JOHNSON et al |
| 11879 | 3:19-cv-12192-FLW-LHG<br><br>HANSON v. JOHNSON & JOHNSON, INC. et al |
| 11880 | 3:19-cv-12200-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 11881 | 3:19-cv-12201-FLW-LHG<br><br>BLUM v. JOHNSON & JOHNSON et al |
| 11882 | 3:19-cv-12202-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11883 | 3:19-cv-12214-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 11884 | 3:19-cv-12228-FLW-LHG<br><br>LYNN v. JOHNSON & JOHNSON et al |
| 11885 | 3:19-cv-12229-FLW-LHG<br><br>TYSON v. JOHNSON & JOHNSON COMPANY, et al |
| 11886 | 3:19-cv-12230-FLW-LHG<br><br>HINKLE v. JOHNSON & JOHNSON et al |
| 11887 | 3:19-cv-12233-FLW-LHG<br><br>GEOFFROY v. JOHNSON & JOHNSON et al |
| 11888 | 3:19-cv-12234-FLW-LHG<br><br>BROCHU v. JOHNSON & JOHNSON et al |
| 11889 | 3:19-cv-12242-FLW-LHG<br><br>BERLONI v. JOHNSON & JOHNSON et al |
| 11890 | 3:19-cv-12243-FLW-LHG<br><br>HURLEY v. JOHNSON & JOHNSON et al |
| 11891 | 3:19-cv-12251-FLW-LHG<br><br>GURDA v. JOHNSON & JOHNSON et al |
| 11892 | 3:19-cv-12252-FLW-LHG<br><br>KIRKPATRICK v. JOHNSON & JOHNSON et al |
| 11893 | 3:19-cv-12254-FLW-LHG<br><br>NUNEZ v. JOHNSON & JOHNSON et al |
| 11894 | 3:19-cv-12255-FLW-LHG<br><br>PRICE et al v. JOHNSON & JOHNSON et al |
| 11895 | 3:19-cv-12266-FLW-LHG<br><br>ABERNATHY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11896 | 3:19-cv-12267-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 11897 | 3:19-cv-12268-FLW-LHG<br><br>BENSON v. JOHNSON & JOHNSON et al |
| 11898 | 3:19-cv-12269-FLW-LHG<br><br>BRIDGERS v. JOHNSON & JOHNSON et al |
| 11899 | 3:19-cv-12270-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 11900 | 3:19-cv-12272-FLW-LHG<br><br>BUCKNER v. JOHNSON & JOHNSON et al |
| 11901 | 3:19-cv-12274-FLW-LHG<br><br>CAFFERTY v. JOHNSON & JOHNSON et al |
| 11902 | 3:19-cv-12275-FLW-LHG<br><br>DEZERN v. JOHNSON & JOHNSON et al |
| 11903 | 3:19-cv-12276-FLW-LHG<br><br>DIMONTE v. JOHNSON & JOHNSON et al |
| 11904 | 3:19-cv-12277-FLW-LHG<br><br>DONOSO v. JOHNSON & JOHNSON et al |
| 11905 | 3:19-cv-12286-FLW-LHG<br><br>THE ESTATE OF ANITA B. DUCOTE v. JOHNSON AND JOHNSON et al |
| 11906 | 3:19-cv-12293-FLW-LHG<br><br>FATUNDIMU v. JOHNSON & JOHNSON et al |
| 11907 | 3:19-cv-12294-FLW-LHG<br><br>FLUHARTY v. JOHNSON & JOHNSON et al |
| 11908 | 3:19-cv-12295-FLW-LHG<br><br>GERREN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11909 | 3:19-cv-12296-FLW-LHG<br><br>GRASCH v. JOHNSON & JOHNSON et al |
| 11910 | 3:19-cv-12299-FLW-LHG<br><br>GRIEBEL v. JOHNSON & JOHNSON et al |
| 11911 | 3:19-cv-12300-FLW-LHG<br><br>HANNAH v. JOHNSON & JOHNSON et al |
| 11912 | 3:19-cv-12301-FLW-LHG<br><br>HOUSTON v. JOHNSON & JOHNSON et al |
| 11913 | 3:19-cv-12303-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |
| 11914 | 3:19-cv-12304-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 11915 | 3:19-cv-12305-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 11916 | 3:19-cv-12306-FLW-LHG<br><br>KANUPP v. JOHNSON & JOHNSON et al |
| 11917 | 3:19-cv-12307-FLW-LHG<br><br>LAURENDINE v. JOHNSON & JOHNSON et al |
| 11918 | 3:19-cv-12308-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al |
| 11919 | 3:19-cv-12309-FLW-LHG<br><br>MURRAY v. JOHNSON & JOHNSON et al |
| 11920 | 3:19-cv-12310-FLW-LHG<br><br>RETTER v. JOHNSON & JOHNSON et al |
| 11921 | 3:19-cv-12311-FLW-LHG<br><br>ROHLMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11922 | 3:19-cv-12312-FLW-LHG<br><br>SMART v. JOHNSON & JOHNSON et al |
| 11923 | 3:19-cv-12313-FLW-LHG<br><br>STANLEY v. JOHNSON & JOHNSON et al |
| 11924 | 3:19-cv-12314-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 11925 | 3:19-cv-12317-FLW-LHG<br><br>THRASH v. JOHNSON & JOHNSON et al |
| 11926 | 3:19-cv-12322-FLW-LHG<br><br>LAMFERS v. JOHNSON & JOHNSON et al |
| 11927 | 3:19-cv-12323-FLW-LHG<br><br>RICHARDS et al v. JOHNSON & JOHNSON et al |
| 11928 | 3:19-cv-12324-FLW-LHG<br><br>GOEDECKE-JONES et al v. JOHNSON & JOHNSON et al |
| 11929 | 3:19-cv-12325-FLW-LHG<br><br>DAVIS et al v. JOHNSON & JOHNSON et al |
| 11930 | 3:19-cv-12326-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 11931 | 3:19-cv-12327-FLW-LHG<br><br>WEEMS v. JOHNSON & JOHNSON et al |
| 11932 | 3:19-cv-12328-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 11933 | 3:19-cv-12329-FLW-LHG<br><br>WHITMON v. JOHNSON & JOHNSON et al |
| 11934 | 3:19-cv-12330-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11935 | 3:19-cv-12331-FLW-LHG<br><br>WOOTEN v. JOHNSON & JOHNSON et al |
| 11936 | 3:19-cv-12332-FLW-LHG<br><br>WYNN v. JOHNSON & JOHNSON et al |
| 11937 | 3:19-cv-12333-FLW-LHG<br><br>BRIERY v. JOHNSON & JOHNSON et al |
| 11938 | 3:19-cv-12334-FLW-LHG<br><br>CORDOVA v. JOHNSON & JOHNSON et al |
| 11939 | 3:19-cv-12335-FLW-LHG<br><br>RIGBY v. JOHNSON & JOHNSON et al |
| 11940 | 3:19-cv-12336-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 11941 | 3:19-cv-12340-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 11942 | 3:19-cv-12341-FLW-LHG<br><br>WEBB v. JOHNSON & JOHNSON et al |
| 11943 | 3:19-cv-12343-FLW-LHG<br><br>BREEDING v. JOHNSON & JOHNSON et al |
| 11944 | 3:19-cv-12345-FLW-LHG<br><br>TRAWICK-SPEAKS v. JOHNSON & JOHNSON et al |
| 11945 | 3:19-cv-12346-FLW-LHG<br><br>GUBITZ v. JOHNSON & JOHNSON et al |
| 11946 | 3:19-cv-12347-FLW-LHG<br><br>CORBEIL v. JOHNSON & JOHNSON et al |
| 11947 | 3:19-cv-12349-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11948 | 3:19-cv-12350-FLW-LHG<br><br>MCKILLOP v. JOHNSON & JOHNSON et al |
| 11949 | 3:19-cv-12353-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 11950 | 3:19-cv-12354-FLW-LHG<br><br>POLSON v. JOHNSON & JOHNSON et al |
| 11951 | 3:19-cv-12355-FLW-LHG<br><br>QUIGLEY v. JOHNSON & JOHNSON et al |
| 11952 | 3:19-cv-12363-FLW-LHG<br><br>ETHRIDGE v. JOHNSON & JOHNSON et al |
| 11953 | 3:19-cv-12364-FLW-LHG<br><br>KILEY v. JOHNSON & JOHNSON et al |
| 11954 | 3:19-cv-12365-FLW-LHG<br><br>LICHTENFELS v. JOHNSON & JOHNSON et al |
| 11955 | 3:19-cv-12366-FLW-LHG<br><br>FOGEL v. JOHNSON & JOHNSON et al |
| 11956 | 3:19-cv-12367-FLW-LHG<br><br>KELLER v. JOHNSON & JOHNSON et al |
| 11957 | 3:19-cv-12368-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 11958 | 3:19-cv-12369-FLW-LHG<br><br>ADAIR v. JOHNSON & JOHNSON et al |
| 11959 | 3:19-cv-12370-FLW-LHG<br><br>AZIZ v. JOHNSON & JOHNSON et al |
| 11960 | 3:19-cv-12372-FLW-LHG<br><br>BEASLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11961 | 3:19-cv-12373-FLW-LHG<br><br>BERRY v. JOHNSON & JOHNSON et al |
| 11962 | 3:19-cv-12374-FLW-LHG<br><br>NACKERUD v. JOHNSON & JOHNSON et al |
| 11963 | 3:19-cv-12375-FLW-LHG<br><br>NEWTON v. JOHNSON & JOHNSON et al |
| 11964 | 3:19-cv-12376-FLW-LHG<br><br>STALLINGS v. JOHNSON & JOHNSON et al |
| 11965 | 3:19-cv-12378-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 11966 | 3:19-cv-12379-FLW-LHG<br><br>LECOMPTE- CHRISTHILF v. JOHNSON & JOHNSON et al |
| 11967 | 3:19-cv-12380-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 11968 | 3:19-cv-12381-FLW-LHG<br><br>KINNAW v. JOHNSON & JOHNSON et al |
| 11969 | 3:19-cv-12382-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |
| 11970 | 3:19-cv-12386-FLW-LHG<br><br>BROWN et al v. JOHNSON & JOHNSON et al |
| 11971 | 3:19-cv-12390-FLW-LHG<br><br>MAJEWSKA v. JOHNSON & JOHNSON et al |
| 11972 | 3:19-cv-12391-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 11973 | 3:19-cv-12392-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 11974 | 3:19-cv-12393-FLW-LHG<br><br>BALA et al v. JOHNSON & JOHNSON et al |
| 11975 | 3:19-cv-12394-FLW-LHG<br><br>HANSEL et al v. JOHNSON & JOHNSON et al |
| 11976 | 3:19-cv-12396-FLW-LHG<br><br>VINALL v. JOHNSON & JOHNSON et al |
| 11977 | 3:19-cv-12399-FLW-LHG<br><br>FORTE v. JOHNSON & JOHNSON et al |
| 11978 | 3:19-cv-12405-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 11979 | 3:19-cv-12417-FLW-LHG<br><br>HANSON v. JOHNSON & JOHNSON et al |
| 11980 | 3:19-cv-12420-FLW-LHG<br><br>SACHER et al v. JOHNSON & JOHNSON et al |
| 11981 | 3:19-cv-12421-FLW-LHG<br><br>MITCHUSSON v. JOHNSON & JOHNSON et al |
| 11982 | 3:19-cv-12430-FLW-LHG<br><br>JUDKINS v. JOHNSON & JOHNSON et al |
| 11983 | 3:19-cv-12432-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 11984 | 3:19-cv-12435-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 11985 | 3:19-cv-12442-FLW-LHG<br><br>MCCOY v. JOHNSON & JOHNSON et al |
| 11986 | 3:19-cv-12443-FLW-LHG<br><br>RICHEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 11987 | 3:19-cv-12444-FLW-LHG<br><br>SCHRODER et al v. JOHNSON & JOHNSON et al |
| 11988 | 3:19-cv-12445-FLW-LHG<br><br>GREDZICKI et al v. JOHNSON & JOHNSON INC. et al |
| 11989 | 3:19-cv-12448-FLW-LHG<br><br>ST. PIERRE v. JOHNSON & JOHNSON et al |
| 11990 | 3:19-cv-12450-FLW-LHG<br><br>THE ESTATE OR DOROTHY JOHNSON v. JOHNSON & JOHNSON et al |
| 11991 | 3:19-cv-12452-FLW-LHG<br><br>FOWLER v. JOHNSON & JOHNSON et al |
| 11992 | 3:19-cv-12453-FLW-LHG<br><br>WILKINS v. JOHNSON & JOHNSON et al |
| 11993 | 3:19-cv-12454-FLW-LHG<br><br>KIDD v. JOHNSON & JOHNSON et al |
| 11994 | 3:19-cv-12456-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 11995 | 3:19-cv-12458-FLW-LHG<br><br>HARRON et al v. JOHNSON AND JOHNSON et al |
| 11996 | 3:19-cv-12459-FLW-LHG<br><br>SHULUND v. JOHNSON & JOHNSON et al |
| 11997 | 3:19-cv-12460-FLW-LHG<br><br>MEDGES v. JOHNSON & JOHNSON et al |
| 11998 | 3:19-cv-12462-FLW-LHG<br><br>SOBIESKI v. JOHNSON & JOHNSON et al |
| 11999 | 3:19-cv-12463-FLW-LHG<br><br>VINCENT v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 12000 | 3:19-cv-12464-FLW-LHG<br><br>MARSHALL v. JOHNSON & JOHNSON et al |
| 12001 | 3:19-cv-12466-FLW-LHG<br><br>BANSEY v. JOHNSON & JOHNSON et al |
| 12002 | 3:19-cv-12467-FLW-LHG<br><br>CROW v. JOHNSON & JOHNSON et al |
| 12003 | 3:19-cv-12485-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 12004 | 3:19-cv-12493-FLW-LHG<br><br>BARON et al v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 12005 | 3:19-cv-12495-FLW-LHG<br><br>OCHOA v. JOHNSON & JOHNSON et al |
| 12006 | 3:19-cv-12496-FLW-LHG<br><br>ELSON v. JOHNSON & JOHNSON et al |
| 12007 | 3:19-cv-12498-FLW-LHG<br><br>POWERS v. JOHNSON & JOHNSON et al |
| 12008 | 3:19-cv-12506-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 12009 | 3:19-cv-12510-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 12010 | 3:19-cv-12518-FLW-LHG<br><br>MORGENROTH et al v. JOHNSON & JOHNSON et al |
| 12011 | 3:19-cv-12519-FLW-LHG<br><br>LANDIS v. JOHNSON & JOHNSON et al |
| 12012 | 3:19-cv-12521-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 12013 | 3:19-cv-12522-FLW-LHG<br><br>PASQUALE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 12014 | 3:19-cv-12527-FLW-LHG<br><br>ENGEMANN et al v. JOHNSON & JOHNSON et al |
| 12015 | 3:19-cv-12528-FLW-LHG<br><br>LARKIN v. JOHNSON & JOHNSON et al |
| 12016 | 3:19-cv-12529-FLW-LHG<br><br>DICKENS et al v. JOHNSON & JOHNSON et al |
| 12017 | 3:19-cv-12530-FLW-LHG<br><br>CLEVERLEY v. JOHNSON & JOHNSON et al |
| 12018 | 3:19-cv-12533-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 12019 | 3:19-cv-12535-FLW-LHG<br><br>JENSON et al v. JOHNSON & JOHNSON et al |
| 12020 | 3:19-cv-12539-FLW-LHG<br><br>MILES v. JOHNSON & JOHNSON et al |
| 12021 | 3:19-cv-12555-FLW-LHG<br><br>SANTEMORE v. JOHNSON & JOHNSON et al |
| 12022 | 3:19-cv-12558-FLW-LHG<br><br>THE ESTATE OF SARAH EUGENE BROCK v. JOHNSON & JOHNSON et al |
| 12023 | 3:19-cv-12560-FLW-LHG<br><br>THE ESTATE OS SANDRA ESCLOVON v. JOHNSON & JOHNSON et al |
| 12024 | 3:19-cv-12561-FLW-LHG<br><br>CORREIA v. JOHNSON & JOHNSON et al |
| 12025 | 3:19-cv-12562-FLW-LHG<br><br>ASIKE v. JOHNSON & JOHNSON et al |
| 12026 | 3:19-cv-12563-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12027 | 3:19-cv-12564-FLW-LHG<br><br>ANDRESEN et al v. JOHNSON & JOHNSON et al |
| 12028 | 3:19-cv-12565-FLW-LHG<br><br>WILSON et al v. JOHNSON & JOHNSON et al |
| 12029 | 3:19-cv-12566-FLW-LHG<br><br>STONE v. JOHNSON & JOHNSON et al |
| 12030 | 3:19-cv-12570-FLW-LHG<br><br>ROMANO v. JOHNSON & JOHNSON et al |
| 12031 | 3:19-cv-12579-FLW-LHG<br><br>GESCHWIND v. JOHNSON & JOHNSON et al |
| 12032 | 3:19-cv-12580-FLW-LHG<br><br>RHODA v. JOHNSON & JOHNSON et al |
| 12033 | 3:19-cv-12581-FLW-LHG<br><br>CATANIA v. JOHNSON & JOHNSON et al |
| 12034 | 3:19-cv-12582-FLW-LHG<br><br>SHACKLEFORD v. JOHNSON & JOHNSON et al |
| 12035 | 3:19-cv-12587-FLW-LHG<br><br>ROBINSON et al v. JOHNSON & JOHNSON et al |
| 12036 | 3:19-cv-12589-FLW-LHG<br><br>ISSHAC v. JOHNSON & JOHNSON et al |
| 12037 | 3:19-cv-12590-FLW-LHG<br><br>PLOTT v. JOHNSON & JOHNSON et al |
| 12038 | 3:19-cv-12591-FLW-LHG<br><br>THE ESTATE OF JOYCE ANN THACKER v. JOHNSON & JOHNSON et al |
| 12039 | 3:19-cv-12594-FLW-LHG<br><br>FORD v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 924 of 1327 PageID:
131436
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 12040 | 3:19-cv-12595-FLW-LHG<br><br>EDGIN v. JOHNSON & JOHNSON et al |
| 12041 | 3:19-cv-12598-FLW-LHG<br><br>DENYER v. JOHNSON & JOHNSON et al |
| 12042 | 3:19-cv-12601-FLW-LHG<br><br>CALLAHAN et al v. JOHNSON & JOHNSON et al |
| 12043 | 3:19-cv-12603-FLW-LHG<br><br>STEVENS et al v. JOHNSON & JOHNSON et al |
| 12044 | 3:19-cv-12604-FLW-LHG<br><br>HAM v. JOHNSON & JOHNSON et al |
| 12045 | 3:19-cv-12605-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 12046 | 3:19-cv-12607-FLW-LHG<br><br>MCCROSKIE v. JOHNSON & JOHNSON et al |
| 12047 | 3:19-cv-12608-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 12048 | 3:19-cv-12643-FLW-LHG<br><br>VITCH v. JOHNSON & JOHNSON et al |
| 12049 | 3:19-cv-12650-FLW-LHG<br><br>LEVENBURG v. JOHNSON & JOHNSON et al |
| 12050 | 3:19-cv-12652-FLW-LHG<br><br>SIFUENTES v. JOHNSON & JOHNSON et al |
| 12051 | 3:19-cv-12657-FLW-LHG<br><br>WISEMAN et al v. JOHNSON & JOHNSON et al |
| 12052 | 3:19-cv-12661-FLW-LHG<br><br>WHITE et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12053 | 3:19-cv-12664-FLW-LHG<br><br>FUHRMAN et al v. JOHNSON & JOHNSON et al |
| 12054 | 3:19-cv-12665-FLW-LHG<br><br>MOSS v. JOHNSON & JOHNSON et al |
| 12055 | 3:19-cv-12666-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |
| 12056 | 3:19-cv-12667-FLW-LHG<br><br>DELUCIA v. JOHNSON & JOHNSON et al |
| 12057 | 3:19-cv-12668-FLW-LHG<br><br>FRITCH v. JOHNSON & JOHNSON et al |
| 12058 | 3:19-cv-12669-FLW-LHG<br><br>SINISCAL v. JOHNSON & JOHNSON et al |
| 12059 | 3:19-cv-12670-FLW-LHG<br><br>POTTS v. JOHNSON & JOHNSON et al |
| 12060 | 3:19-cv-12671-FLW-LHG<br><br>STRICKLAND v. JOHNSON & JOHNSON et al |
| 12061 | 3:19-cv-12672-FLW-LHG<br><br>FIELD v. JOHNSON & JOHNSON et al |
| 12062 | 3:19-cv-12673-FLW-LHG<br><br>CUSHENBERRY v. JOHNSON & JOHNSON et al |
| 12063 | 3:19-cv-12674-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 12064 | 3:19-cv-12719-FLW-LHG<br><br>HELTON v. JOHNSON & JOHNSON et al |
| 12065 | 3:19-cv-12720-FLW-LHG<br><br>ALBERT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 12066 | 3:19-cv-12732-FLW-LHG<br><br>Tripp v. Johnson & Johnson et al |
| 12067 | 3:19-cv-12733-FLW-LHG<br><br>Thoun v. Johnson & Johnson et al |
| 12068 | 3:19-cv-12734-FLW-LHG<br><br>Hykes v. Johnson & Johnson et al |
| 12069 | 3:19-cv-12736-FLW-LHG<br><br>Gonzales v. Johnson & Johnson et al |
| 12070 | 3:19-cv-12737-FLW-LHG<br><br>Ciccariello v. Johnson & Johnson et al |
| 12071 | 3:19-cv-12738-FLW-LHG<br><br>Willits et al v. Johnson & Johnson et al |
| 12072 | 3:19-cv-12743-FLW-LHG<br><br>SCHLOSSER v. JOHNSON & JOHNSON et al |
| 12073 | 3:19-cv-12749-FLW-LHG<br><br>TERRY v. JOHNSON & JOHNSON et al |
| 12074 | 3:19-cv-12758-FLW-LHG<br><br>GAURUDER v. JOHNSON & JOHNSON et al |
| 12075 | 3:19-cv-12759-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 12076 | 3:19-cv-12761-FLW-LHG<br><br>DICKISON et al v. JOHNSON & JOHNSON et al |
| 12077 | 3:19-cv-12766-FLW-LHG<br><br>NASSON v. JOHNSON & JOHNSON et al |
| 12078 | 3:19-cv-12767-FLW-LHG<br><br>WOLFE v. JOHNSON & JOHNSON et al |
| 12079 | 3:19-cv-12769-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12080 | 3:19-cv-12772-FLW-LHG<br><br>Berkey et al v. Johnson & Johnson et al |
| 12081 | 3:19-cv-12773-FLW-LHG<br><br>Brown v. Johnson & Johnson et al |
| 12082 | 3:19-cv-12774-FLW-LHG<br><br>Miser v. Johnson & Johnson et al |
| 12083 | 3:19-cv-12775-FLW-LHG<br><br>Recio v. Johnson & Johnson et al |
| 12084 | 3:19-cv-12776-FLW-LHG<br><br>Baxter v. Johnson & Johnson et al |
| 12085 | 3:19-cv-12777-FLW-LHG<br><br>Paige et al v. Johnson & Johnson et al |
| 12086 | 3:19-cv-12778-FLW-LHG<br><br>Koester et al v. Johnson & Johnson et al |
| 12087 | 3:19-cv-12779-FLW-LHG<br><br>Stebner et al v. Johnson & Johnson et al |
| 12088 | 3:19-cv-12780-FLW-LHG<br><br>Al Catantii v. Johnson & Johnson et al |
| 12089 | 3:19-cv-12781-FLW-LHG<br><br>Vollmer et al v. Johnson & Johnson et al |
| 12090 | 3:19-cv-12782-FLW-LHG<br><br>Tillman v. Johnson & Johnson, et al |
| 12091 | 3:19-cv-12797-FLW-LHG<br><br>Ricketts et al v. Johnson & Johnson et al |
| 12092 | 3:19-cv-12798-FLW-LHG<br><br>Sosa v. Johnson & Johnson et al |
| 12093 | 3:19-cv-12800-FLW-LHG<br><br>Farmer et al v. Johnson & Johnson et al |
| 12094 | 3:19-cv-12801-FLW-LHG<br><br>Erickson et al v. Johnson & Johnson et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 12095 | 3:19-cv-12802-FLW-LHG <br><br> Curry et al v. Johnson & Johnson et al |
| 12096 | 3:19-cv-12803-FLW-LHG <br><br> Berreth et al v. Johnson & Johnson et al |
| 12097 | 3:19-cv-12809-FLW-LHG <br><br> RYAN v. JOHNSON & JOHNSON et al |
| 12098 | 3:19-cv-12824-FLW-LHG <br><br> WEST v. JOHNSON & JOHNSON et al |
| 12099 | 3:19-cv-12828-FLW-LHG <br><br> HORSLEY v. JOHNSON & JOHNSON et al |
| 12100 | 3:19-cv-12837-FLW-LHG <br><br> DHAN et al v. JOHNSON & JOHNSON et al |
| 12101 | 3:19-cv-12838-FLW-LHG <br><br> ROBERTSON et al v. JOHNSON & JOHNSON et al |
| 12102 | 3:19-cv-12854-FLW-LHG <br><br> LEWALLEN v. JOHNSON & JOHNSON et al |
| 12103 | 3:19-cv-12855-FLW-LHG <br><br> BONIT v. JOHNSON & JOHNSON et al |
| 12104 | 3:19-cv-12858-FLW-LHG <br><br> BUTLER v. JOHNSON & JOHNSON et al |
| 12105 | 3:19-cv-12863-FLW-LHG <br><br> COHAN v. JOHNSON & JOHNSON et al |
| 12106 | 3:19-cv-12864-FLW-LHG <br><br> COLVIN v. JOHNSON & JOHNSON et al |
| 12107 | 3:19-cv-12868-FLW-LHG <br><br> COOPER v. JOHNSON & JOHNSON et al |
| 12108 | 3:19-cv-12874-FLW-LHG <br><br> DUFF v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12109 | 3:19-cv-12878-FLW-LHG<br><br>RICKER v. JOHNSON & JOHNSON et al |
| 12110 | 3:19-cv-12879-FLW-LHG<br><br>SHEEHAN v. JOHNSON & JOHNSON et al |
| 12111 | 3:19-cv-12880-FLW-LHG<br><br>ERICKSON v. JOHNSON & JOHNSON et al |
| 12112 | 3:19-cv-12882-FLW-LHG<br><br>FLETCHER v. JOHNSON & JOHNSON et al |
| 12113 | 3:19-cv-12883-FLW-LHG<br><br>GIBBS v. JOHNSON & JOHNSON et al |
| 12114 | 3:19-cv-12884-FLW-LHG<br><br>GLEASON v. JOHNSON & JOHNSON et al |
| 12115 | 3:19-cv-12885-FLW-LHG<br><br>MARPLES v. JOHNSON & JOHNSON et al |
| 12116 | 3:19-cv-12887-FLW-LHG<br><br>SCHMITT v. JOHNSON & JOHNSON et al |
| 12117 | 3:19-cv-12888-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 12118 | 3:19-cv-12889-FLW-LHG<br><br>GONZALEZ et al v. JOHNSON & JOHNSON et al |
| 12119 | 3:19-cv-12890-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 12120 | 3:19-cv-12892-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 12121 | 3:19-cv-12895-FLW-LHG<br><br>SOUSS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12122 | 3:19-cv-12897-FLW-LHG<br><br>CHANDLER et al v. JOHNSON & JOHNSON et al |
| 12123 | 3:19-cv-12898-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON et al |
| 12124 | 3:19-cv-12899-FLW-LHG<br><br>NAVARRO v. JOHNSON & JOHNSON et al |
| 12125 | 3:19-cv-12902-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 12126 | 3:19-cv-12903-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 12127 | 3:19-cv-12907-FLW-LHG<br><br>LEIGH v. JOHNSON & JOHNSON et al |
| 12128 | 3:19-cv-12909-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 12129 | 3:19-cv-12911-FLW-LHG<br><br>STEINER v. JOHNSON & JOHNSON et al |
| 12130 | 3:19-cv-12912-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 12131 | 3:19-cv-12913-FLW-LHG<br><br>RAVILIOUS et al v. JOHNSON & JOHNSON et al |
| 12132 | 3:19-cv-12919-FLW-LHG<br><br>SAMPSON et al v. JOHNSON & JOHNSON et al |
| 12133 | 3:19-cv-12930-FLW-LHG<br><br>BARKER v. JOHNSON & JOHNSON, INC. et al |
| 12134 | 3:19-cv-12931-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12135 | 3:19-cv-12933-FLW-LHG<br><br>ROSARIO v. JOHNSON & JOHNSON et al |
| 12136 | 3:19-cv-12934-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 12137 | 3:19-cv-12936-FLW-LHG<br><br>BERRY v. JOHNSON & JOHNSON et al |
| 12138 | 3:19-cv-12937-FLW-LHG<br><br>MERCER v. JOHNSON & JOHNSON et al |
| 12139 | 3:19-cv-12938-FLW-LHG<br><br>KENT et al v. JOHNSON & JOHNSON, INC. et al |
| 12140 | 3:19-cv-12943-FLW-LHG<br><br>MANDRELL et al v. JOHNSON & JOHNSON et al |
| 12141 | 3:19-cv-12944-FLW-LHG<br><br>BOYD v. JOHNSON & JOHNSON et al |
| 12142 | 3:19-cv-12945-FLW-LHG<br><br>MOSS v. JOHNSON & JOHNSON et al |
| 12143 | 3:19-cv-12947-FLW-LHG<br><br>O'CONNELL et al v. JOHNSON & JOHNSON et al |
| 12144 | 3:19-cv-12948-FLW-LHG<br><br>TOPLENSZKI et al v. JOHNSON & JOHNSON et al |
| 12145 | 3:19-cv-12967-FLW-LHG<br><br>WHITMORE v. JOHNSON & JOHNSON et al |
| 12146 | 3:19-cv-12972-FLW-LHG<br><br>MARQUEZ v. JOHNSON & JOHNSON et al |
| 12147 | 3:19-cv-12973-FLW-LHG<br><br>MONDRAGON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 12148 | 3:19-cv-12974-FLW-LHG<br><br>SALZMANN et al v. JOHNSON & JOHNSON et al |
| 12149 | 3:19-cv-12975-FLW-LHG<br><br>GRAME v. JOHNSON & JOHNSON et al |
| 12150 | 3:19-cv-12976-FLW-LHG<br><br>CARPEN et al v. JOHNSON & JOHNSON et al |
| 12151 | 3:19-cv-12977-FLW-LHG<br><br>ABERCROMBIE et al v. JOHNSON & JOHNSON et al |
| 12152 | 3:19-cv-12983-FLW-LHG<br><br>Gary L. Kelly v. Johnson and Johnson et al |
| 12153 | 3:19-cv-12995-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 12154 | 3:19-cv-13002-FLW-LHG<br><br>WEST et al v. JOHNSON & JOHNSON et al |
| 12155 | 3:19-cv-13006-FLW-LHG<br><br>VENTURA et al v. JOHNSON & JOHNSON et al |
| 12156 | 3:19-cv-13007-FLW-LHG<br><br>TAYLOR et al v. JOHNSON & JOHNSON et al |
| 12157 | 3:19-cv-13009-FLW-LHG<br><br>FREEBERG et al v. JOHNSON & JOHNSON et al |
| 12158 | 3:19-cv-13012-FLW-LHG<br><br>MOJARADI v. JOHNSON & JOHNSON et al |
| 12159 | 3:19-cv-13013-FLW-LHG<br><br>VELEZ v. JOHNSON & JOHNSON, INC. et al |
| 12160 | 3:19-cv-13015-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 12161 | 3:19-cv-13016-FLW-LHG<br><br>TAYLOR et al v. JOHNSON & JOHNSON et al |
| 12162 | 3:19-cv-13021-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON, INC. et al |
| 12163 | 3:19-cv-13022-FLW-LHG<br><br>Lea P. Deaton et al v. Johnson and Johnson et al |
| 12164 | 3:19-cv-13023-FLW-LHG<br><br>Robert D. Tafoya v. Johnson and Johnson et al |
| 12165 | 3:19-cv-13026-FLW-LHG<br><br>SHANNON v. JOHNSON & JOHNSON et al |
| 12166 | 3:19-cv-13027-FLW-LHG<br><br>DESSELLE v. JOHNSON & JOHNSON, INC. et al |
| 12167 | 3:19-cv-13034-FLW-LHG<br><br>HENRY v. JOHNSON & JOHNSON et al |
| 12168 | 3:19-cv-13044-FLW-LHG<br><br>DRAKE v. JOHNSON & JOHNSON et al |
| 12169 | 3:19-cv-13051-FLW-LHG<br><br>GARRETT et al v. JOHNSON & JOHNSON et al |
| 12170 | 3:19-cv-13052-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |
| 12171 | 3:19-cv-13053-FLW-LHG<br><br>UTECHT v. JOHNSON & JOHNSON et al |
| 12172 | 3:19-cv-13054-FLW-LHG<br><br>SIMPSON v. JOHNSON & JOHNSON et al |
| 12173 | 3:19-cv-13055-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12174 | 3:19-cv-13057-FLW-LHG<br><br>GIANNETTINO v. JOHNSON & JOHNSON et al |
| 12175 | 3:19-cv-13058-FLW-LHG<br><br>POWERS v. JOHNSON & JOHNSON et al |
| 12176 | 3:19-cv-13087-FLW-LHG<br><br>COREY v. JOHNSON & JOHNSON et al |
| 12177 | 3:19-cv-13089-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 12178 | 3:19-cv-13096-FLW-LHG<br><br>CULLEN et al v. JOHNSON & JOHNSON et al |
| 12179 | 3:19-cv-13101-FLW-LHG<br><br>ROBINSON et al v. JOHNSON & JOHNSON et al |
| 12180 | 3:19-cv-13102-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |
| 12181 | 3:19-cv-13103-FLW-LHG<br><br>ROMANUS v. JOHNSON & JOHNSON et al |
| 12182 | 3:19-cv-13109-FLW-LHG<br><br>BLAND et al v. JOHNSON & JOHNSON |
| 12183 | 3:19-cv-13111-FLW-LHG<br><br>CORMIER v. JOHNSON & JOHNSON et al |
| 12184 | 3:19-cv-13115-FLW-LHG<br><br>McCRAY v. JOHNSON & JOHNSON et al |
| 12185 | 3:19-cv-13117-FLW-LHG<br><br>DEVILLE v. JOHNSON & JOHNSON et al |
| 12186 | 3:19-cv-13119-FLW-LHG<br><br>DUKES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12187 | 3:19-cv-13122-FLW-LHG<br><br>GRIEBEL v. JOHNSON & JOHNSON et al |
| 12188 | 3:19-cv-13123-FLW-LHG<br><br>CANOSA v. JOHNSON & JOHNSON et al |
| 12189 | 3:19-cv-13124-FLW-LHG<br><br>BECKER v. JOHNSON & JOHNSON et al |
| 12190 | 3:19-cv-13125-FLW-LHG<br><br>GILLIS v. JOHNSON & JOHNSON et al |
| 12191 | 3:19-cv-13126-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 12192 | 3:19-cv-13127-FLW-LHG<br><br>KANTOR v. JOHNSON & JOHNSON et al |
| 12193 | 3:19-cv-13131-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 12194 | 3:19-cv-13132-FLW-LHG<br><br>COREY v. JOHNSON & JOHNSON et al |
| 12195 | 3:19-cv-13133-FLW-LHG<br><br>LEONARDI v. JOHNSON & JOHNSON et al |
| 12196 | 3:19-cv-13134-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al |
| 12197 | 3:19-cv-13138-FLW-LHG<br><br>HYCHE et al v. JOHNSON & JOHNSON et al |
| 12198 | 3:19-cv-13139-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 12199 | 3:19-cv-13140-FLW-LHG<br><br>MATTHEWS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12200 | 3:19-cv-13142-FLW-LHG<br><br>WHITTLE v. JOHNSON & JOHNSON et al |
| 12201 | 3:19-cv-13160-FLW-LHG<br><br>MCQUATE v. JOHNSON & JOHNSON et al |
| 12202 | 3:19-cv-13162-FLW-LHG<br><br>MURRY et al v. JOHNSON & JOHNSON et al |
| 12203 | 3:19-cv-13163-FLW-LHG<br><br>NAVARRO v. JOHNSON & JOHNSON et al |
| 12204 | 3:19-cv-13164-FLW-LHG<br><br>O'MALLEY v. JOHNSON & JOHNSON et al |
| 12205 | 3:19-cv-13165-FLW-LHG<br><br>RICKMAN v. JOHNSON & JOHNSON et al |
| 12206 | 3:19-cv-13166-FLW-LHG<br><br>FLYNN et al v. JOHNSON & JOHNSON et al |
| 12207 | 3:19-cv-13167-FLW-LHG<br><br>ROSE v. JOHNSON & JOHNSON et al |
| 12208 | 3:19-cv-13168-FLW-LHG<br><br>SAVAGE v. JOHNSON & JOHNSON et al |
| 12209 | 3:19-cv-13169-FLW-LHG<br><br>WEBB v. JOHNSON & JOHNSON et al |
| 12210 | 3:19-cv-13174-FLW-LHG<br><br>ZIEGLER et al v. JOHNSON & JOHNSON et al |
| 12211 | 3:19-cv-13177-FLW-LHG<br><br>SOKOLOW v. JOHNSON & JOHNSON et al |
| 12212 | 3:19-cv-13180-FLW-LHG<br><br>ETTANNANI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12213 | 3:19-cv-13185-FLW-LHG<br><br>SHERIN v. JOHNSON & JOHNSON et al |
| 12214 | 3:19-cv-13186-FLW-LHG<br><br>SPENCER v. JOHNSON & JOHNSON et al |
| 12215 | 3:19-cv-13188-FLW-LHG<br><br>TONEY v. JOHNSON & JOHNSON et al |
| 12216 | 3:19-cv-13189-FLW-LHG<br><br>TALBERT et al v. JOHNSON & JOHNSON et al |
| 12217 | 3:19-cv-13191-FLW-LHG<br><br>VILHAUER v. JOHNSON & JOHNSON et al |
| 12218 | 3:19-cv-13192-FLW-LHG<br><br>ALORSAN v. JOHNSON AND JOHNSON et al |
| 12219 | 3:19-cv-13193-FLW-LHG<br><br>DIXON et al v. JOHNSON & JOHNSON et al |
| 12220 | 3:19-cv-13194-FLW-LHG<br><br>YOSHIKAWA v. JOHNSON & JOHNSON et al |
| 12221 | 3:19-cv-13195-FLW-LHG<br><br>BLAYLOCK v. JOHNSON AND JOHNSON et al |
| 12222 | 3:19-cv-13197-FLW-LHG<br><br>CANADAY v. JOHNSON AND JOHNSON et al |
| 12223 | 3:19-cv-13200-FLW-LHG<br><br>FLORENCE-SKIPPER v. JOHNSON AND JOHNSON et al |
| 12224 | 3:19-cv-13201-FLW-LHG<br><br>HEFFERN v. JOHNSON AND JOHNSON et al |
| 12225 | 3:19-cv-13203-FLW-LHG<br><br>HENDRIX v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12226 | 3:19-cv-13205-FLW-LHG <br><br> NESS v. JOHNSON AND JOHNSON et al |
| 12227 | 3:19-cv-13207-FLW-LHG <br><br> DECKMAN et al v. JOHNSON & JOHNSON et al |
| 12228 | 3:19-cv-13212-FLW-LHG <br><br> BOWMAN v. JOHNSON AND JOHNSON et al |
| 12229 | 3:19-cv-13218-FLW-LHG <br><br> BROWNING v. JOHNSON AND JOHNSON et al |
| 12230 | 3:19-cv-13220-FLW-LHG <br><br> HOCHBERG v. JOHNSON AND JOHNSON et al |
| 12231 | 3:19-cv-13223-FLW-LHG <br><br> FRACASSE v. JOHNSON AND JOHNSON et al |
| 12232 | 3:19-cv-13230-FLW-LHG <br><br> VAZQUEZ v. JOHNSON AND JOHNSON et al |
| 12233 | 3:19-cv-13233-FLW-LHG <br><br> MCGUFF et al v. JOHNSON & JOHNSON et al |
| 12234 | 3:19-cv-13239-FLW-LHG <br><br> SARGENT v. JOHNSON & JOHNSON et al |
| 12235 | 3:19-cv-13246-FLW-LHG <br><br> COOK v. JOHNSON & JOHNSON et al |
| 12236 | 3:19-cv-13247-FLW-LHG <br><br> BROWN v. JOHNSON & JOHNSON et al |
| 12237 | 3:19-cv-13249-FLW-LHG <br><br> FUEL v. JOHNSON & JOHNSON et al |
| 12238 | 3:19-cv-13251-FLW-LHG <br><br> COLEMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12239 | 3:19-cv-13253-FLW-LHG<br><br>CONTRERAS v. JOHNSON AND JOHNSON et al |
| 12240 | 3:19-cv-13254-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 12241 | 3:19-cv-13256-FLW-LHG<br><br>GINET v. JOHNSON & JOHNSON et al |
| 12242 | 3:19-cv-13259-FLW-LHG<br><br>HASTINGS v. JOHNSON & JOHNSON et al |
| 12243 | 3:19-cv-13264-FLW-LHG<br><br>HENDERSON v. JOHNSON & JOHNSON et al |
| 12244 | 3:19-cv-13275-FLW-LHG<br><br>SWENSON v. JOHNSON & JOHNSON, INC. et al |
| 12245 | 3:19-cv-13276-FLW-LHG<br><br>KLITZKE et al v. JOHNSON & JOHNSON et al |
| 12246 | 3:19-cv-13287-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 12247 | 3:19-cv-13297-FLW-LHG<br><br>Schmidt et al v. Johnson & Johnson et al |
| 12248 | 3:19-cv-13298-FLW-LHG<br><br>Castille v. Johnson & Johnson et al |
| 12249 | 3:19-cv-13305-FLW-LHG<br><br>MCCALLISTER v. JOHNSON & JOHNSON et al |
| 12250 | 3:19-cv-13312-FLW-LHG<br><br>RHODES v. JOHNSON & JOHNSON et al |
| 12251 | 3:19-cv-13313-FLW-LHG<br><br>AGUILAR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12252 | 3:19-cv-13320-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 12253 | 3:19-cv-13329-FLW-LHG<br><br>HAGA v. JOHNSON & JOHNSON et al |
| 12254 | 3:19-cv-13342-FLW-LHG<br><br>LOVEJOY v. JOHNSON & JOHNSON et al |
| 12255 | 3:19-cv-13344-FLW-LHG<br><br>MCDOUGAL et al v. JOHNSON & JOHNSON et al |
| 12256 | 3:19-cv-13352-FLW-LHG<br><br>PENA v. JOHNSON & JOHNSON et al |
| 12257 | 3:19-cv-13361-FLW-LHG<br><br>RADILLO et al v. JOHNSON & JOHNSON et al |
| 12258 | 3:19-cv-13365-FLW-LHG<br><br>RIEDLMAYER v. JOHNSON & JOHNSON et al |
| 12259 | 3:19-cv-13367-FLW-LHG<br><br>VEJAR et al v. JOHNSON & JOHNSON et al |
| 12260 | 3:19-cv-13369-FLW-LHG<br><br>WINEGAR v. JOHNSON & JOHNSON et al |
| 12261 | 3:19-cv-13370-FLW-LHG<br><br>WHITE et al v. JOHNSON & JOHNSON et al |
| 12262 | 3:19-cv-13371-FLW-LHG<br><br>CAMPEN v. JOHNSON & JOHNSON et al |
| 12263 | 3:19-cv-13372-FLW-LHG<br><br>FONCERRADA et al v. JOHNSON & JOHNSON et al |
| 12264 | 3:19-cv-13373-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 12265 | 3:19-cv-13378-FLW-LHG<br><br>HAZEN v. JOHNSON & JOHNSON et al |
| 12266 | 3:19-cv-13379-FLW-LHG<br><br>WAHNEE v. JOHNSON & JOHNSON et al |
| 12267 | 3:19-cv-13383-FLW-LHG<br><br>MALONEY v. JOHNSON & JOHNSON et al |
| 12268 | 3:19-cv-13385-FLW-LHG<br><br>NIEDERLEHNER v. JOHNSON & JOHNSON et al |
| 12269 | 3:19-cv-13386-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 12270 | 3:19-cv-13387-FLW-LHG<br><br>TIERNEY v. JOHNSON & JOHNSON et al |
| 12271 | 3:19-cv-13402-FLW-LHG<br><br>ITLIONG v. JOHNSON & JOHNSON et al |
| 12272 | 3:19-cv-13403-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 12273 | 3:19-cv-13405-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 12274 | 3:19-cv-13411-FLW-LHG<br><br>TOLIN v. JOHNSON & JOHNSON et al |
| 12275 | 3:19-cv-13413-FLW-LHG<br><br>Chrisley v. Johnson & Johnson et al |
| 12276 | 3:19-cv-13425-FLW-LHG<br><br>SCARBROUGH v. JOHNSON & JOHNSON et al |
| 12277 | 3:19-cv-13428-FLW-LHG<br><br>BYNAM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12278 | 3:19-cv-13435-FLW-LHG<br><br>COWART v. JOHNSON & JOHNSON et al |
| 12279 | 3:19-cv-13436-FLW-LHG<br><br>DIAZ v. JOHNSON & JOHNSON et al |
| 12280 | 3:19-cv-13438-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 12281 | 3:19-cv-13439-FLW-LHG<br><br>LADNER v. JOHNSON & JOHNSON et al |
| 12282 | 3:19-cv-13442-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 12283 | 3:19-cv-13443-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 12284 | 3:19-cv-13444-FLW-LHG<br><br>SHAMBLIN v. JOHNSON et al |
| 12285 | 3:19-cv-13445-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 12286 | 3:19-cv-13455-FLW-LHG<br><br>GARFIELD v. JOHNSON & JOHNSON et al |
| 12287 | 3:19-cv-13459-FLW-LHG<br><br>RAMEY v. JOHNSON & JOHNSON et al |
| 12288 | 3:19-cv-13475-FLW-LHG<br><br>Crincoli et al v. Johnson and Johnson et al |
| 12289 | 3:19-cv-13476-FLW-LHG<br><br>Kannady et al v. Johnson & Johnson et al |
| 12290 | 3:19-cv-13480-FLW-LHG<br><br>STONE BRUNO et al v. JOHNSON & JOHNSON et al |
| 12291 | 3:19-cv-13482-FLW-LHG<br><br>ROWE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12292 | 3:19-cv-13493-FLW-LHG<br><br>NIXON et al v. JOHNSON & JOHNSON et al |
| 12293 | 3:19-cv-13514-FLW-LHG<br><br>DURANT et al v. JOHNSON & JOHNSON et al |
| 12294 | 3:19-cv-13518-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 12295 | 3:19-cv-13522-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 12296 | 3:19-cv-13527-FLW-LHG<br><br>WARE v. JOHNSON & JOHNSON, INC. et al |
| 12297 | 3:19-cv-13531-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON, INC. et al |
| 12298 | 3:19-cv-13533-FLW-LHG<br><br>FLETCHER et al v. JOHNSON & JOHNSON, INC. et al |
| 12299 | 3:19-cv-13534-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 12300 | 3:19-cv-13539-FLW-LHG<br><br>SACCARDO et al v. JOHNSON & JOHNSON, INC. et al |
| 12301 | 3:19-cv-13540-FLW-LHG<br><br>LEPPER v. JOHNSON & JOHNSON et al |
| 12302 | 3:19-cv-13541-FLW-LHG<br><br>ARMSTEAD et al v. JOHNSON & JOHNSON et al |
| 12303 | 3:19-cv-13543-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 12304 | 3:19-cv-13544-FLW-LHG<br><br>BURNSED v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12305 | 3:19-cv-13547-FLW-LHG<br><br>BOMZER v. JOHNSON & JOHNSON et al |
| 12306 | 3:19-cv-13548-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 12307 | 3:19-cv-13551-FLW-LHG<br><br>GRANT v. JOHNSON & JOHNSON et al |
| 12308 | 3:19-cv-13552-FLW-LHG<br><br>HOLCOMBE v. JOHNSON & JOHNSON et al |
| 12309 | 3:19-cv-13556-FLW-LHG<br><br>NAUGHTON et al v. JOHNSON & JOHNSON et al |
| 12310 | 3:19-cv-13558-FLW-LHG<br><br>REGISTER v. JOHNSON & JOHNSON et al |
| 12311 | 3:19-cv-13559-FLW-LHG<br><br>MCSWAIN v. JOHNSON & JOHNSON et al |
| 12312 | 3:19-cv-13560-FLW-LHG<br><br>SOLIS v. JOHNSON & JOHNSON et al |
| 12313 | 3:19-cv-13561-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 12314 | 3:19-cv-13574-FLW-LHG<br><br>VAVRINEC et al v. JOHNSON & JOHNSON et al |
| 12315 | 3:19-cv-13602-FLW-LHG<br><br>FILLERS v. JOHNSON & JOHNSON et al |
| 12316 | 3:19-cv-13603-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 12317 | 3:19-cv-13605-FLW-LHG<br><br>BRACKETT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12318 | 3:19-cv-13606-FLW-LHG<br><br>GOODSON v. JOHNSON & JOHNSON et al |
| 12319 | 3:19-cv-13607-FLW-LHG<br><br>BLANKENSHIP v. JOHNSON & JOHNSON et al |
| 12320 | 3:19-cv-13608-FLW-LHG<br><br>GRIDER v. JOHNSON & JOHNSON et al |
| 12321 | 3:19-cv-13621-FLW-LHG<br><br>KHAN v. JOHNSON & JOHNSON et al |
| 12322 | 3:19-cv-13624-FLW-LHG<br><br>ONORATO v. JOHNSON AND JOHNSON et al |
| 12323 | 3:19-cv-13626-FLW-LHG<br><br>LINDBERG v. JOHNSON & JOHNSON et al |
| 12324 | 3:19-cv-13629-FLW-LHG<br><br>STEELE et al v. JOHNSON & JOHNSON et al |
| 12325 | 3:19-cv-13630-FLW-LHG<br><br>TESSMER v. JOHNSON AND JOHNSON COMPANY et al |
| 12326 | 3:19-cv-13632-FLW-LHG<br><br>WHITEFIELD v. JOHNSON AND JOHNSON et al |
| 12327 | 3:19-cv-13633-FLW-LHG<br><br>YOUNG v. JOHNSON AND JOHNSON COMPANY et al |
| 12328 | 3:19-cv-13643-FLW-LHG<br><br>NESKO v. JOHNSON & JOHNSON et al |
| 12329 | 3:19-cv-13644-FLW-LHG<br><br>GRIFFITH et al v. JOHNSON & JOHNSON et al |
| 12330 | 3:19-cv-13646-FLW-LHG<br><br>ROSSI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12331 | 3:19-cv-13652-FLW-LHG<br><br>DEAN v. JOHNSON & JOHNSON et al |
| 12332 | 3:19-cv-13655-FLW-LHG<br><br>MCKINLEY v. JOHNSON & JOHNSON et al |
| 12333 | 3:19-cv-13656-FLW-LHG<br><br>KNOX v. JOHNSON & JOHNSON et al |
| 12334 | 3:19-cv-13658-FLW-LHG<br><br>ROLLING v. JOHNSON & JOHNSON et al |
| 12335 | 3:19-cv-13659-FLW-LHG<br><br>TONEY v. JOHNSON & JOHNSON et al |
| 12336 | 3:19-cv-13660-FLW-LHG<br><br>WEINER v. JOHNSON & JOHNSON et al |
| 12337 | 3:19-cv-13661-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 12338 | 3:19-cv-13662-FLW-LHG<br><br>FERRARA v. JOHNSON & JOHNSON et al |
| 12339 | 3:19-cv-13674-FLW-LHG<br><br>HENDRICKS v. JOHNSON AND JOHNSON et al |
| 12340 | 3:19-cv-13686-FLW-LHG<br><br>KASHANIAN et al v. JOHNSON & JOHNSON et al |
| 12341 | 3:19-cv-13687-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 12342 | 3:19-cv-13725-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 12343 | 3:19-cv-13726-FLW-LHG<br><br>LASSONDE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12344 | 3:19-cv-13727-FLW-LHG<br><br>KOENIG v. JOHNSON & JOHNSON et al |
| 12345 | 3:19-cv-13729-FLW-LHG<br><br>MUNIZ v. JOHNSON & JOHNSON et al |
| 12346 | 3:19-cv-13730-FLW-LHG<br><br>RAYMOND v. JOHNSON & JOHNSON et al |
| 12347 | 3:19-cv-13783-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al |
| 12348 | 3:19-cv-13899-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 12349 | 3:19-cv-13903-FLW-LHG<br><br>CALDWELL v. JOHNSON & JOHNSON et al |
| 12350 | 3:19-cv-13905-FLW-LHG<br><br>HAYES et al v. JOHNSON & JOHNSON et al |
| 12351 | 3:19-cv-13913-FLW-LHG<br><br>OTIS v. JOHNSON & JOHNSON et al |
| 12352 | 3:19-cv-13914-FLW-LHG<br><br>RATCLIFFE v. JOHNSON & JOHNSON et al |
| 12353 | 3:19-cv-13915-FLW-LHG<br><br>FULTON et al v. JOHNSON & JOHNSON et al |
| 12354 | 3:19-cv-13920-FLW-LHG<br><br>MACMULLAN v. JOHNSON & JOHNSON et al |
| 12355 | 3:19-cv-13925-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 12356 | 3:19-cv-13932-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12357 | 3:19-cv-13933-FLW-LHG<br><br>RUTTEN et al v. JOHNSON & JOHNSON et al |
| 12358 | 3:19-cv-13937-FLW-LHG<br><br>HANNA et al v. JOHNSON & JOHNSON et al |
| 12359 | 3:19-cv-13949-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 12360 | 3:19-cv-13950-FLW-LHG<br><br>GROSECLOSE v. JOHNSON & JOHNSON et al |
| 12361 | 3:19-cv-13958-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 12362 | 3:19-cv-13960-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON, INC. |
| 12363 | 3:19-cv-13962-FLW-LHG<br><br>DAY v. JOHNSON & JOHNSON et al |
| 12364 | 3:19-cv-13965-FLW-LHG<br><br>KORNBLUM v. JOHNSON & JOHNSON et al |
| 12365 | 3:19-cv-13966-FLW-LHG<br><br>BROADWAY v. JOHNSON & JOHNSON et al |
| 12366 | 3:19-cv-13967-FLW-LHG<br><br>DICKES et al v. JOHNSON & JOHNSON et al |
| 12367 | 3:19-cv-13969-FLW-LHG<br><br>SALAZAR et al v. JOHNSON & JOHNSON et al |
| 12368 | 3:19-cv-13970-FLW-LHG<br><br>LANGER v. JOHNSON & JOHNSON et al |
| 12369 | 3:19-cv-13972-FLW-LHG<br><br>MACON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 12370 | 3:19-cv-13974-FLW-LHG<br><br>YATES v. JOHNSON & JOHNSON et al |
| 12371 | 3:19-cv-14022-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 12372 | 3:19-cv-14024-FLW-LHG<br><br>KOSMYNA v. JOHNSON & JOHNSON et al |
| 12373 | 3:19-cv-14025-FLW-LHG<br><br>ACREE v. JOHNSON & JOHNSON et al |
| 12374 | 3:19-cv-14027-FLW-LHG<br><br>BZDAFKA et al v. JOHNSON & JOHNSON et al |
| 12375 | 3:19-cv-14034-FLW-LHG<br><br>GEORGE et al v. JOHNSON & JOHNSON et al |
| 12376 | 3:19-cv-14039-FLW-LHG<br><br>WOELFEL v. JOHNSON & JOHNSON et al |
| 12377 | 3:19-cv-14040-FLW-LHG<br><br>POOLE et al v. JOHNSON & JOHNSON et al |
| 12378 | 3:19-cv-14041-FLW-LHG<br><br>POTTS v. JOHNSON & JOHNSON et al |
| 12379 | 3:19-cv-14042-FLW-LHG<br><br>MARION v. JOHNSON & JOHNSON et al |
| 12380 | 3:19-cv-14043-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 12381 | 3:19-cv-14044-FLW-LHG<br><br>DICKENS, JR. v. JOHNSON & JOHNSON et al |
| 12382 | 3:19-cv-14046-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12383 | 3:19-cv-14047-FLW-LHG<br><br>LESLIE v. JOHNSON & JOHNSON et al |
| 12384 | 3:19-cv-14049-FLW-LHG<br><br>BOYKIN v. JOHNSON & JOHNSON et al |
| 12385 | 3:19-cv-14050-FLW-LHG<br><br>VONBULIN et al v. JOHNSON & JOHNSON et al |
| 12386 | 3:19-cv-14051-FLW-LHG<br><br>ROBERTSON et al v. JOHNSON & JOHNSON et al |
| 12387 | 3:19-cv-14054-FLW-LHG<br><br>BERNARD et al v. JOHNSON & JOHNSON et al |
| 12388 | 3:19-cv-14055-FLW-LHG<br><br>FUSON v. JOHNSON & JOHNSON et al |
| 12389 | 3:19-cv-14094-FLW-LHG<br><br>TALLMAN et al v. JOHNSON & JOHNSON et al |
| 12390 | 3:19-cv-14098-FLW-LHG<br><br>MCKINNEY v. JOHNSON & JOHNSON et al |
| 12391 | 3:19-cv-14099-FLW-LHG<br><br>Rosarioereyes v. Johnson & Johnson et al |
| 12392 | 3:19-cv-14102-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON, INC. et al |
| 12393 | 3:19-cv-14103-FLW-LHG<br><br>Barbara Apolonia Beczek v. Johnson and Johnson et al |
| 12394 | 3:19-cv-14105-FLW-LHG<br><br>SLOCUM v. JOHNSON & JOHNSON, INC. et al |
| 12395 | 3:19-cv-14107-FLW-LHG<br><br>TODD v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12396 | 3:19-cv-14109-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON, INC. et al |
| 12397 | 3:19-cv-14121-FLW-LHG<br><br>FRANK et al v. JOHNSON & JOHNSON et al |
| 12398 | 3:19-cv-14133-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 12399 | 3:19-cv-14137-FLW-LHG<br><br>MCCARTHY et al v. JOHNSON & JOHNSON et al |
| 12400 | 3:19-cv-14138-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 12401 | 3:19-cv-14140-FLW-LHG<br><br>APPLEN v. JOHNSON & JOHNSON et al |
| 12402 | 3:19-cv-14163-FLW-LHG<br><br>OLIVAS v. JOHNSON & JOHNSON et al |
| 12403 | 3:19-cv-14172-FLW-LHG<br><br>RZEPECKI v. JOHNSON & JOHNSON et al |
| 12404 | 3:19-cv-14173-FLW-LHG<br><br>BAL v. JOHNSON & JOHNSON et al |
| 12405 | 3:19-cv-14174-FLW-LHG<br><br>ALGER v. JOHNSON & JOHNSON et al |
| 12406 | 3:19-cv-14175-FLW-LHG<br><br>BALDRIDGE v. JOHNSON & JOHNSON et al |
| 12407 | 3:19-cv-14176-FLW-LHG<br><br>BOCOOK v. JOHNSON & JOHNSON et al |
| 12408 | 3:19-cv-14178-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12409 | 3:19-cv-14179-FLW-LHG<br><br>CORBITT v. JOHNSON & JOHNSON et al |
| 12410 | 3:19-cv-14180-FLW-LHG<br><br>CRAWLEY v. JOHNSON & JOHNSON et al |
| 12411 | 3:19-cv-14182-FLW-LHG<br><br>DELANEY v. JOHNSON & JOHNSON et al |
| 12412 | 3:19-cv-14184-FLW-LHG<br><br>WILLETT et al v. JOHNSON & JOHNSON et al |
| 12413 | 3:19-cv-14185-FLW-LHG<br><br>MCCULLOUGH v. JOHNSON & JOHNSON et al |
| 12414 | 3:19-cv-14186-FLW-LHG<br><br>BELL et al v. JOHNSON & JOHNSON et al |
| 12415 | 3:19-cv-14187-FLW-LHG<br><br>KORTYNA et al v. JOHNSON & JOHNSON et al |
| 12416 | 3:19-cv-14188-FLW-LHG<br><br>SWENSON v. JOHNSON & JOHNSON et al |
| 12417 | 3:19-cv-14195-FLW-LHG<br><br>RISTESUND v. JOHNSON & JOHNSON et al |
| 12418 | 3:19-cv-14197-FLW-LHG<br><br>BECKER v. JOHNSON & JOHNSON et al |
| 12419 | 3:19-cv-14200-FLW-LHG<br><br>PREBLE v. JOHNSON & JOHNSON et al |
| 12420 | 3:19-cv-14201-FLW-LHG<br><br>BACON v. JOHNSON & JOHNSON et al |
| 12421 | 3:19-cv-14203-FLW-LHG<br><br>LASHBAUGH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12422 | 3:19-cv-14204-FLW-LHG <br><br> BAKER v. JOHNSON & JOHNSON et al |
| 12423 | 3:19-cv-14207-FLW-LHG <br><br> CENANCE v. JOHNSON & JOHNSON et al |
| 12424 | 3:19-cv-14211-FLW-LHG <br><br> HAWKINS v. JOHNSON & JOHNSON et al |
| 12425 | 3:19-cv-14213-FLW-LHG <br><br> HORN v. JOHNSON & JOHNSON et al |
| 12426 | 3:19-cv-14214-FLW-LHG <br><br> SCHWARTZ v. JOHNSON & JOHNSON et al |
| 12427 | 3:19-cv-14216-FLW-LHG <br><br> DIXON v. JOHNSON & JOHNSON et al |
| 12428 | 3:19-cv-14217-FLW-LHG <br><br> MUNSON v. JOHNSON & JOHNSON et al |
| 12429 | 3:19-cv-14218-FLW-LHG <br><br> FIELD v. JOHNSON & JOHNSON et al |
| 12430 | 3:19-cv-14222-FLW-LHG <br><br> HALLOWELL v. JOHNSON & JOHNSON et al |
| 12431 | 3:19-cv-14223-FLW-LHG <br><br> MATHIS v. JOHNSON & JOHNSON et al |
| 12432 | 3:19-cv-14224-FLW-LHG <br><br> SILVERTHORN v. JOHNSON & JOHNSON et al |
| 12433 | 3:19-cv-14225-FLW-LHG <br><br> WRIGHT-POLZIN v. JOHNSON & JOHNSON et al |
| 12434 | 3:19-cv-14226-FLW-LHG <br><br> KOCAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12435 | 3:19-cv-14227-FLW-LHG<br><br>FUECHSEL et al v. JOHNSON & JOHNSON et al |
| 12436 | 3:19-cv-14231-FLW-LHG<br><br>KISSINGER v. JOHNSON & JOHNSON et al |
| 12437 | 3:19-cv-14232-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 12438 | 3:19-cv-14241-FLW-LHG<br><br>APPLEBEE et al v. JOHNSON & JOHNSON et al |
| 12439 | 3:19-cv-14242-FLW-LHG<br><br>MACDONALD v. JOHNSON & JOHNSON et al |
| 12440 | 3:19-cv-14243-FLW-LHG<br><br>CHEN v. JOHNSON & JOHNSON et al |
| 12441 | 3:19-cv-14244-FLW-LHG<br><br>CHESMORE v. JOHNSON & JOHNSON et al |
| 12442 | 3:19-cv-14245-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 12443 | 3:19-cv-14246-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 12444 | 3:19-cv-14247-FLW-LHG<br><br>JUSTICE v. JOHNSON & JOHNSON et al |
| 12445 | 3:19-cv-14248-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 12446 | 3:19-cv-14249-FLW-LHG<br><br>MOSQUEDA v. JOHNSON & JOHNSON et al |
| 12447 | 3:19-cv-14250-FLW-LHG<br><br>WHEATON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12448 | 3:19-cv-14252-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 12449 | 3:19-cv-14254-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 12450 | 3:19-cv-14255-FLW-LHG<br><br>BRANION v. JOHNSON & JOHNSON et al |
| 12451 | 3:19-cv-14256-FLW-LHG<br><br>BEAN v. JOHNSON & JOHNSON et al |
| 12452 | 3:19-cv-14257-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 12453 | 3:19-cv-14259-FLW-LHG<br><br>SUMMAGE v. JOHNSON & JOHNSON et al |
| 12454 | 3:19-cv-14260-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 12455 | 3:19-cv-14261-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 12456 | 3:19-cv-14262-FLW-LHG<br><br>TILLMAN v. JOHNSON & JOHNSON et al |
| 12457 | 3:19-cv-14263-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 12458 | 3:19-cv-14264-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 12459 | 3:19-cv-14265-FLW-LHG<br><br>STONICHER v. JOHNSON & JOHNSON et al |
| 12460 | 3:19-cv-14266-FLW-LHG<br><br>TERHURNE v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS Document 13428 Filed 05/26/20 Page 956 of 1327 PageID:
171168
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12461 | 3:19-cv-14267-FLW-LHG<br><br>SALYERS v. JOHNSON & JOHNSON et al |
| 12462 | 3:19-cv-14268-FLW-LHG<br><br>ROTT v. JOHNSON & JOHNSON et al |
| 12463 | 3:19-cv-14269-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 12464 | 3:19-cv-14271-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 12465 | 3:19-cv-14274-FLW-LHG<br><br>DONALDSON v. JOHNSON & JOHNSON et al |
| 12466 | 3:19-cv-14276-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |
| 12467 | 3:19-cv-14279-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 12468 | 3:19-cv-14280-FLW-LHG<br><br>GARDNER v. JOHNSON & JOHNSON et al |
| 12469 | 3:19-cv-14281-FLW-LHG<br><br>FERRANTI v. JOHNSON & JOHNSON et al |
| 12470 | 3:19-cv-14283-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al |
| 12471 | 3:19-cv-14284-FLW-LHG<br><br>HARPP v. JOHNSON & JOHNSON et al |
| 12472 | 3:19-cv-14285-FLW-LHG<br><br>GREENE v. JOHNSON & JOHNSON et al |
| 12473 | 3:19-cv-14286-FLW-LHG<br><br>HARRELL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 12474 | 3:19-cv-14289-FLW-LHG<br><br>HINSON v. JOHNSON & JOHNSON et al |
| 12475 | 3:19-cv-14290-FLW-LHG<br><br>BRENNAN v. JOHNSON & JOHNSON et al |
| 12476 | 3:19-cv-14292-FLW-LHG<br><br>HOFFART v. JOHNSON & JOHNSON et al |
| 12477 | 3:19-cv-14293-FLW-LHG<br><br>HUDSON v. JOHNSON & JOHNSON et al |
| 12478 | 3:19-cv-14294-FLW-LHG<br><br>KERIK v. JOHNSON & JOHNSON et al |
| 12479 | 3:19-cv-14295-FLW-LHG<br><br>CAMP v. JOHNSON & JOHNSON et al |
| 12480 | 3:19-cv-14296-FLW-LHG<br><br>MANN v. JOHNSON & JOHNSON et al |
| 12481 | 3:19-cv-14298-FLW-LHG<br><br>SLAVIN v. JOHNSON & JOHNSON et al |
| 12482 | 3:19-cv-14299-FLW-LHG<br><br>TERPAK v. JOHNSON & JOHNSON et al |
| 12483 | 3:19-cv-14300-FLW-LHG<br><br>FARACI v. JOHNSON & JOHNSON et al |
| 12484 | 3:19-cv-14301-FLW-LHG<br><br>METHENEY v. JOHNSON & JOHNSON et al |
| 12485 | 3:19-cv-14302-FLW-LHG<br><br>MACKEY v. JOHNSON & JOHNSON et al |
| 12486 | 3:19-cv-14303-FLW-LHG<br><br>FOGARTY v. JOHNSON & JOHNSON et al |

Report of Talc MDH Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12487 | 3:19-cv-14305-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 12488 | 3:19-cv-14306-FLW-LHG<br><br>HAZEN v. JOHNSON & JOHNSON et al |
| 12489 | 3:19-cv-14308-FLW-LHG<br><br>BELKNAP v. JOHNSON & JOHNSON et al |
| 12490 | 3:19-cv-14309-FLW-LHG<br><br>JAKAN v. JOHNSON & JOHNSON et al |
| 12491 | 3:19-cv-14310-FLW-LHG<br><br>KOINOGLOU v. JOHNSON & JOHNSON et al |
| 12492 | 3:19-cv-14312-FLW-LHG<br><br>BETTENCOURT v. JOHNSON & JOHNSON et al |
| 12493 | 3:19-cv-14313-FLW-LHG<br><br>ARISPE v. JOHNSON & JOHNSON et al |
| 12494 | 3:19-cv-14315-FLW-LHG<br><br>BONACCI v. JOHNSON & JOHNSON et al |
| 12495 | 3:19-cv-14317-FLW-LHG<br><br>FENLEY v. JOHNSON & JOHNSON et al |
| 12496 | 3:19-cv-14319-FLW-LHG<br><br>GASCON v. JOHNSON & JOHNSON et al |
| 12497 | 3:19-cv-14320-FLW-LHG<br><br>BUBACZ et al v. JOHNSON & JOHNSON et al |
| 12498 | 3:19-cv-14321-FLW-LHG<br><br>GRUNWELL v. JOHNSON & JOHNSON et al |
| 12499 | 3:19-cv-14322-FLW-LHG<br><br>VALLE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12500 | 3:19-cv-14323-FLW-LHG <br><br> CASTNER et al v. JOHNSON & JOHNSON et al |
| 12501 | 3:19-cv-14324-FLW-LHG <br><br> NORRIS v. JOHNSON & JOHNSON et al |
| 12502 | 3:19-cv-14325-FLW-LHG <br><br> HENRIKSEN v. JOHNSON & JOHNSON et al |
| 12503 | 3:19-cv-14326-FLW-LHG <br><br> MCCURDY v. JOHNSON & JOHNSON et al |
| 12504 | 3:19-cv-14327-FLW-LHG <br><br> STRAWTHER v. JOHNSON & JOHNSON et al |
| 12505 | 3:19-cv-14328-FLW-LHG <br><br> SUBASIC v. JOHNSON & JOHNSON et al |
| 12506 | 3:19-cv-14332-FLW-LHG <br><br> THE ESTATE OF DORA WINES v. JOHNSON & JOHNSON et al |
| 12507 | 3:19-cv-14333-FLW-LHG <br><br> THE ESTATE OF JANIE WHITE v. JOHNSON & JOHNSON et al |
| 12508 | 3:19-cv-14334-FLW-LHG <br><br> THE ESTATE OF SANDRA WALAZEK v. JOHNSON & JOHNSON et al |
| 12509 | 3:19-cv-14335-FLW-LHG <br><br> THE ESTATE OF CHARLENE VERSLUIS v. JOHNSON & JOHNSON et al |
| 12510 | 3:19-cv-14337-FLW-LHG <br><br> MARRACHE v. JOHNSON & JOHNSON et al |
| 12511 | 3:19-cv-14338-FLW-LHG <br><br> VANDEWIEL et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12512 | 3:19-cv-14339-FLW-LHG<br><br>LITTLE v. JOHNSON & JOHNSON et al |
| 12513 | 3:19-cv-14341-FLW-LHG<br><br>BROWN et al v. JOHNSON & JOHNSON et al |
| 12514 | 3:19-cv-14342-FLW-LHG<br><br>CLAYTON et al v. JOHNSON & JOHNSON et al |
| 12515 | 3:19-cv-14343-FLW-LHG<br><br>MYERS et al v. JOHNSON & JOHNSON et al |
| 12516 | 3:19-cv-14344-FLW-LHG<br><br>TOWNSEND v. JOHNSON & JOHNSON et al |
| 12517 | 3:19-cv-14348-FLW-LHG<br><br>REAVY et al v. JOHNSON & JOHNSON et al |
| 12518 | 3:19-cv-14360-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON, INC. et al |
| 12519 | 3:19-cv-14361-FLW-LHG<br><br>ARMSTRONG v. JOHNSON & JOHNSON, INC. et al |
| 12520 | 3:19-cv-14362-FLW-LHG<br><br>BANKS et al v. JOHNSON & JOHNSON, INC. |
| 12521 | 3:19-cv-14366-FLW-LHG<br><br>BONDURANT et al v. JOHNSON & JOHNSON et al |
| 12522 | 3:19-cv-14368-FLW-LHG<br><br>BEDFORD v. JOHNSON & JOHNSON, INC. et al |
| 12523 | 3:19-cv-14369-FLW-LHG<br><br>THE ESTATE OF GEORGIANNA AVEYARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12524 | 3:19-cv-14370-FLW-LHG<br><br>BENNETT et al v. JOHNSON & JOHNSON, INC. et al |
| 12525 | 3:19-cv-14371-FLW-LHG<br><br>BRANCH v. JOHNSON & JOHNSON, INC. et al |
| 12526 | 3:19-cv-14372-FLW-LHG<br><br>HOLLAND v. JOHNSON AND JOHNSON et al |
| 12527 | 3:19-cv-14385-FLW-LHG<br><br>BURKS v. JOHNSON & JOHNSON, INC. et al |
| 12528 | 3:19-cv-14386-FLW-LHG<br><br>CARNES v. JOHNSON & JOHNSON, INC. et al |
| 12529 | 3:19-cv-14391-FLW-LHG<br><br>NIBLOCK v. JOHNSON & JOHNSON INC. et al |
| 12530 | 3:19-cv-14396-FLW-LHG<br><br>WHITT v. JOHNSON & JOHNSON INC. et al |
| 12531 | 3:19-cv-14399-FLW-LHG<br><br>GIBBS v. JOHNSON & JOHNSON et al |
| 12532 | 3:19-cv-14400-FLW-LHG<br><br>GOLD v. JOHNSON & JOHNSON et al |
| 12533 | 3:19-cv-14401-FLW-LHG<br><br>FUNES v. JOHNSON & JOHNSON CONSUMER INC et al |
| 12534 | 3:19-cv-14402-FLW-LHG<br><br>SINGLETARY v. JOHNSON & JOHNSON et al |
| 12535 | 3:19-cv-14404-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 12536 | 3:19-cv-14405-FLW-LHG<br><br>KIESZ v. JOHNSON & JOHNSON et al |
| 12537 | 3:19-cv-14406-FLW-LHG<br><br>BENCIVENGA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12538 | 3:19-cv-14407-FLW-LHG <br><br> WILSON v. JOHNSON & JOHNSON et al |
| 12539 | 3:19-cv-14408-FLW-LHG <br><br> GLEASON v. JOHNSON & JOHNSON et al |
| 12540 | 3:19-cv-14414-FLW-LHG <br><br> OWENS et al v. JOHNSON & JOHNSON et al |
| 12541 | 3:19-cv-14418-FLW-LHG <br><br> ROWSE et al v. JOHNSON & JOHNSON et al |
| 12542 | 3:19-cv-14419-FLW-LHG <br><br> SANCHEZ v. JOHNSON & JOHNSON et al |
| 12543 | 3:19-cv-14421-FLW-LHG <br><br> JAMES v. JOHNSON & JOHNSON et al |
| 12544 | 3:19-cv-14422-FLW-LHG <br><br> FULLER v. JOHNSON & JOHNSON et al |
| 12545 | 3:19-cv-14425-FLW-LHG <br><br> STEWART et al v. JOHNSON & JOHNSON et al |
| 12546 | 3:19-cv-14426-FLW-LHG <br><br> DILTS et al v. JOHNSON & JOHNSON et al |
| 12547 | 3:19-cv-14427-FLW-LHG <br><br> MORELLO v. PERSONAL CARE PRODUCTS COUNCIL |
| 12548 | 3:19-cv-14431-FLW-LHG <br><br> GASPARD v. JOHNSON & JOHNSON et al |
| 12549 | 3:19-cv-14434-FLW-LHG <br><br> MICHAUD v. JOHNSON & JOHNSON et al |
| 12550 | 3:19-cv-14438-FLW-LHG <br><br> REBSTOCK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12551 | 3:19-cv-14444-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |
| 12552 | 3:19-cv-14447-FLW-LHG<br><br>CARMACK v. JOHNSON & JOHNSON et al |
| 12553 | 3:19-cv-14456-FLW-LHG<br><br>ADALSTEINSSON et al v. JOHNSON & JOHNSON, INC. et al |
| 12554 | 3:19-cv-14460-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |
| 12555 | 3:19-cv-14462-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON, INC. et al |
| 12556 | 3:19-cv-14463-FLW-LHG<br><br>CHILDERS v. JOHNSON & JOHNSON, INC. et al |
| 12557 | 3:19-cv-14466-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON, INC. et al |
| 12558 | 3:19-cv-14472-FLW-LHG<br><br>CREAMER v. JOHNSON & JOHNSON, INC. et al |
| 12559 | 3:19-cv-14476-FLW-LHG<br><br>CRUSE v. JOHNSON & JOHNSON, INC. et al |
| 12560 | 3:19-cv-14481-FLW-LHG<br><br>DRAKE v. JOHNSON & JOHNSON et al |
| 12561 | 3:19-cv-14482-FLW-LHG<br><br>CANTU v. JOHNSON & JOHNSON et al |
| 12562 | 3:19-cv-14483-FLW-LHG<br><br>CARROLL v. JOHNSON & JOHNSON et al |
| 12563 | 3:19-cv-14484-FLW-LHG<br><br>DAVIS et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 12564 | 3:19-cv-14486-FLW-LHG<br><br>CASTRO v. JOHNSON & JOHNSON et al |
| 12565 | 3:19-cv-14488-FLW-LHG<br><br>DICKERSON v. JOHNSON & JOHNSON, INC. et al |
| 12566 | 3:19-cv-14492-FLW-LHG<br><br>DAVISSON v. JOHNSON & JOHNSON et al |
| 12567 | 3:19-cv-14494-FLW-LHG<br><br>SCHULTZ v. JOHNSON & JOHNSON et al |
| 12568 | 3:19-cv-14495-FLW-LHG<br><br>ERRANTE v. JOHNSON & JOHNSON et al |
| 12569 | 3:19-cv-14496-FLW-LHG<br><br>FITROS v. JOHNSON & JOHNSON et al |
| 12570 | 3:19-cv-14498-FLW-LHG<br><br>FLYNN et al v. JOHNSON & JOHNSON, INC. et al |
| 12571 | 3:19-cv-14500-FLW-LHG<br><br>FULKERSON v. JOHNSON & JOHNSON et al |
| 12572 | 3:19-cv-14503-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 12573 | 3:19-cv-14504-FLW-LHG<br><br>BUTLER et al v. JOHNSON & JOHNSON et al |
| 12574 | 3:19-cv-14506-FLW-LHG<br><br>SOLANKY v. JOHNSON & JOHNSON et al |
| 12575 | 3:19-cv-14509-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 12576 | 3:19-cv-14510-FLW-LHG<br><br>WINSTEAD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12577 | 3:19-cv-14512-FLW-LHG<br><br>JAMISON v. JOHNSON & JOHNSON et al |
| 12578 | 3:19-cv-14514-FLW-LHG<br><br>BRIDGES v. JOHNSON & JOHNSON et al |
| 12579 | 3:19-cv-14519-FLW-LHG<br><br>LAHA et al v. JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION |
| 12580 | 3:19-cv-14524-FLW-LHG<br><br>NORDLUND v. JOHNSON & JOHNSON, INC. et al |
| 12581 | 3:19-cv-14525-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON, INC. et al |
| 12582 | 3:19-cv-14527-FLW-LHG<br><br>RUTLEDGE v. JOHNSON & JOHNSON, INC. et al |
| 12583 | 3:19-cv-14530-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON, INC. et al |
| 12584 | 3:19-cv-14531-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON, INC. et al |
| 12585 | 3:19-cv-14538-FLW-LHG<br><br>NOE v. JOHNSON & JOHNSON, INC. et al |
| 12586 | 3:19-cv-14540-FLW-LHG<br><br>KELLEMS v. JOHNSON & JOHNSON, INC. et al |
| 12587 | 3:19-cv-14542-FLW-LHG<br><br>FORNEY v. JOHNSON & JOHNSON et al |
| 12588 | 3:19-cv-14545-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12589 | 3:19-cv-14546-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON, INC. et al |
| 12590 | 3:19-cv-14547-FLW-LHG<br><br>YOUNG-HORNER v. JOHNSON & JOHNSON, INC. et al |
| 12591 | 3:19-cv-14551-FLW-LHG<br><br>BOLIN v. JOHNSON & JOHNSON et al |
| 12592 | 3:19-cv-14552-FLW-LHG<br><br>EARLS v. JOHNSON & JOHNSON et al |
| 12593 | 3:19-cv-14555-FLW-LHG<br><br>PATRICK v. JOHNSON & JOHNSON et al |
| 12594 | 3:19-cv-14556-FLW-LHG<br><br>DOYLE v. JOHNSON & JOHNSON, INC. et al |
| 12595 | 3:19-cv-14558-FLW-LHG<br><br>SEYMOUR v. JOHNSON & JOHNSON et al |
| 12596 | 3:19-cv-14560-FLW-LHG<br><br>DOUGLAS et al v. JOHNSON & JOHNSON, INC. et al |
| 12597 | 3:19-cv-14562-FLW-LHG<br><br>HARDY v. JOHNSON & JOHNSON, INC. et al |
| 12598 | 3:19-cv-14563-FLW-LHG<br><br>MCGHEE v. JOHNSON & JOHNSON, INC. et al |
| 12599 | 3:19-cv-14564-FLW-LHG<br><br>MIMS v. JOHNSON & JOHNSON, INC. et al |
| 12600 | 3:19-cv-14566-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 12601 | 3:19-cv-14567-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12602 | 3:19-cv-14570-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON, INC. et al |
| 12603 | 3:19-cv-14571-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON, INC. et al |
| 12604 | 3:19-cv-14576-FLW-LHG<br><br>PAFUNDI v. JOHNSON & JOHNSON, INC. et al |
| 12605 | 3:19-cv-14580-FLW-LHG<br><br>DOMAGALLA v. JOHNSON & JOHNSON et al |
| 12606 | 3:19-cv-14581-FLW-LHG<br><br>HEMPHILL et al v. JOHNSON & JOHNSON, INC. et al |
| 12607 | 3:19-cv-14583-FLW-LHG<br><br>RIBKEN v. JOHNSON & JOHNSON, INC. et al |
| 12608 | 3:19-cv-14584-FLW-LHG<br><br>HELLARD et al v. JOHNSON & JOHNSON, INC. |
| 12609 | 3:19-cv-14585-FLW-LHG<br><br>KRUPP et al v. JOHNSON & JOHNSON, INC. et al |
| 12610 | 3:19-cv-14586-FLW-LHG<br><br>SARAH v. JOHNSON & JOHNSON, INC. et al |
| 12611 | 3:19-cv-14587-FLW-LHG<br><br>INGRAM v. JOHNSON & JOHNSON, INC. et al |
| 12612 | 3:19-cv-14590-FLW-LHG<br><br>LISTON et al v. JOHNSON & JOHNSON et al |
| 12613 | 3:19-cv-14599-FLW-LHG<br><br>AFRICANO et al v. JOHNSON & JOHNSON et al |
| 12614 | 3:19-cv-14602-FLW-LHG<br><br>GRAHAM et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12615 | 3:19-cv-14605-FLW-LHG<br><br>BERRY v JOHNSON & JOHNSON, et al |
| 12616 | 3:19-cv-14611-FLW-LHG<br><br>BAKER et al v. JOHNSON & JOHNSON, INC. et al |
| 12617 | 3:19-cv-14613-FLW-LHG<br><br>KINGSTON v. JOHNSON & JOHNSON, INC. et al |
| 12618 | 3:19-cv-14614-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON, INC. et al |
| 12619 | 3:19-cv-14615-FLW-LHG<br><br>FISKE et al v. JOHNSON & JOHNSON, INC. et al |
| 12620 | 3:19-cv-14623-FLW-LHG<br><br>LINDSEY v. JOHNSON & JOHNSON, INC. et al |
| 12621 | 3:19-cv-14624-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON, INC. et al |
| 12622 | 3:19-cv-14625-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 12623 | 3:19-cv-14630-FLW-LHG<br><br>LAFLEUR et al v. JOHNSON & JOHNSON et al |
| 12624 | 3:19-cv-14631-FLW-LHG<br><br>MARTIN et al v. JOHNSON & JOHNSON et al |
| 12625 | 3:19-cv-14632-FLW-LHG<br><br>TEACHEY v. JOHNSON & JOHNSON et al |
| 12626 | 3:19-cv-14636-FLW-LHG<br><br>JILEK et al v. JOHNSON & JOHNSON et al |
| 12627 | 3:19-cv-14672-FLW-LHG<br><br>KORNIENKO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 12628 | 3:19-cv-14678-FLW-LHG<br><br>MAYID v. JOHNSON & JOHNSON et al |
| 12629 | 3:19-cv-14679-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON et al |
| 12630 | 3:19-cv-14680-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 12631 | 3:19-cv-14682-FLW-LHG<br><br>ECHEVARRIA v. JOHNSON & JOHNSON et al |
| 12632 | 3:19-cv-14683-FLW-LHG<br><br>TREJO et al v. JOHNSON CONSUMER, INC et al |
| 12633 | 3:19-cv-14684-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |
| 12634 | 3:19-cv-14686-FLW-LHG<br><br>Johann et al v. Johnson & Johnson et al |
| 12635 | 3:19-cv-14687-FLW-LHG<br><br>Moore v. Johnson & Johnson et al |
| 12636 | 3:19-cv-14692-FLW-LHG<br><br>DOHERTY et al v. JOHNSON AND JOHNSON et al |
| 12637 | 3:19-cv-14697-FLW-LHG<br><br>MATOS v. JOHNSON & JOHNSON et al |
| 12638 | 3:19-cv-14710-FLW-LHG<br><br>KNAPP v. JOHNSON & JOHNSON et al |
| 12639 | 3:19-cv-14744-FLW-LHG<br><br>HAILEY v. JOHNSON & JOHNSON INC. et al |
| 12640 | 3:19-cv-14750-FLW-LHG<br><br>MCMILLAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12641 | 3:19-cv-14759-FLW-LHG<br><br>CHOUINARD v. JOHNSON & JOHNSON et al |
| 12642 | 3:19-cv-14760-FLW-LHG<br><br>VINEUZA v. JOHNSON & JOHNSON et al |
| 12643 | 3:19-cv-14762-FLW-LHG<br><br>SKINNER v. JOHNSON & JOHNSON et al |
| 12644 | 3:19-cv-14763-FLW-LHG<br><br>SHEFFIELD v. JOHNSON & JOHNSON et al |
| 12645 | 3:19-cv-14764-FLW-LHG<br><br>ALDRIDGE v. JOHNSON & JOHNSON et al |
| 12646 | 3:19-cv-14770-FLW-LHG<br><br>MCLAUGHLIN et al v. JOHNSON AND JOHNSON et al |
| 12647 | 3:19-cv-14780-FLW-LHG<br><br>BYRUM v. JOHNSON & JOHNSON et al |
| 12648 | 3:19-cv-14782-FLW-LHG<br><br>POTEET v. JOHNSON & JOHNSON et al |
| 12649 | 3:19-cv-14784-FLW-LHG<br><br>BOHONIS v. JOHNSON & JOHNSON et al |
| 12650 | 3:19-cv-14786-FLW-LHG<br><br>EVANS et al v. JOHNSON & JOHNSON et al |
| 12651 | 3:19-cv-14787-FLW-LHG<br><br>BOWERS v. JOHNSON & JOHNSON et al |
| 12652 | 3:19-cv-14788-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 12653 | 3:19-cv-14790-FLW-LHG<br><br>ELIO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12654 | 3:19-cv-14800-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |
| 12655 | 3:19-cv-14804-FLW-LHG<br><br>JOLLY et al v. JOHNSON & JOHNSON et al |
| 12656 | 3:19-cv-14806-FLW-LHG<br><br>SELLMAN v. JOHNSON & JOHNSON et al |
| 12657 | 3:19-cv-14820-FLW-LHG<br><br>LANEGRAN et al v. JOHNSON & JOHNSON et al |
| 12658 | 3:19-cv-14822-FLW-LHG<br><br>GALLAGHER v. JOHNSON & JOHNSON et al |
| 12659 | 3:19-cv-14823-FLW-LHG<br><br>MCCULLEY v. JOHNSON & JOHNSON et al |
| 12660 | 3:19-cv-14829-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 12661 | 3:19-cv-14833-FLW-LHG<br><br>BELOW v. JOHNSON & JOHNSON et al |
| 12662 | 3:19-cv-14837-FLW-LHG<br><br>RIEDELL v. JOHNSON & JOHNSON et al |
| 12663 | 3:19-cv-14838-FLW-LHG<br><br>HARRISON v. JOHNSON & JOHNSON et al |
| 12664 | 3:19-cv-14846-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 12665 | 3:19-cv-14848-FLW-LHG<br><br>SUNDERMAN v. JOHNSON & JOHNSON et al |
| 12666 | 3:19-cv-14849-FLW-LHG<br><br>HAMPTON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12667 | 3:19-cv-14850-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al |
| 12668 | 3:19-cv-14852-FLW-LHG<br><br>PECK v. JOHNSON & JOHNSON et al |
| 12669 | 3:19-cv-14855-FLW-LHG<br><br>REESE v. JOHNSON & JOHNSON et al |
| 12670 | 3:19-cv-14856-FLW-LHG<br><br>SCHROEDER v. JOHNSON & JOHNSON et al |
| 12671 | 3:19-cv-14866-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 12672 | 3:19-cv-14870-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 12673 | 3:19-cv-14871-FLW-LHG<br><br>WITT et al v. JOHNSON & JOHNSON et al |
| 12674 | 3:19-cv-14875-FLW-LHG<br><br>GADD v. JOHNSON & JOHNSON et al |
| 12675 | 3:19-cv-14885-FLW-LHG<br><br>PEAVY v. JOHNSON & JOHNSON et al |
| 12676 | 3:19-cv-14892-FLW-LHG<br><br>ROBERTSON- WOODCOOK v. JOHNSON & JOHNSON et al |
| 12677 | 3:19-cv-14924-FLW-LHG<br><br>SHANAHAN v. JOHNSON & JOHNSON et al |
| 12678 | 3:19-cv-14930-FLW-LHG<br><br>STERMER et al v. JOHNSON & JOHNSON et al |
| 12679 | 3:19-cv-14933-FLW-LHG<br><br>TYLER v. JOHNSON & JOHNSON et al |
| 12680 | 3:19-cv-14946-FLW-LHG<br><br>CURTIS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 12681 | 3:19-cv-14949-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 12682 | 3:19-cv-14955-FLW-LHG<br><br>WINSTEAD v. JOHNSON & JOHNSON et al |
| 12683 | 3:19-cv-14979-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 12684 | 3:19-cv-14999-FLW-LHG<br><br>CATES v. JOHNSON & JOHNSON et al |
| 12685 | 3:19-cv-15001-FLW-LHG<br><br>RICH v. JOHNSON & JOHNSON et al |
| 12686 | 3:19-cv-15002-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 12687 | 3:19-cv-15005-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 12688 | 3:19-cv-15007-FLW-LHG<br><br>OVERSTREET v. JOHNSON & JOHNSON et al |
| 12689 | 3:19-cv-15016-FLW-LHG<br><br>Moore v. Johnson & Johnson |
| 12690 | 3:19-cv-15026-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 12691 | 3:19-cv-15029-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 12692 | 3:19-cv-15033-FLW-LHG<br><br>THE ESTATE OF JANICE LEDFORD v. JOHNSON & JOHNSON et al |
| 12693 | 3:19-cv-15034-FLW-LHG<br><br>LYONS v. JOHNSON & JOHNSON et al |
| 12694 | 3:19-cv-15035-FLW-LHG<br><br>KISS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12695 | 3:19-cv-15037-FLW-LHG<br><br>DARNEL et al v. JOHNSON & JOHNSON et al |
| 12696 | 3:19-cv-15038-FLW-LHG<br><br>VICK v. JOHNSON & JOHNSON et al |
| 12697 | 3:19-cv-15041-FLW-LHG<br><br>MARKS v. JOHNSON & JOHNSON et al |
| 12698 | 3:19-cv-15044-FLW-LHG<br><br>Burgio et al v. Johnson & Johnson et al |
| 12699 | 3:19-cv-15081-FLW-LHG<br><br>Colon v. Johnson & Johnson et al |
| 12700 | 3:19-cv-15082-FLW-LHG<br><br>Adragna v. Johnson & Johnson et al |
| 12701 | 3:19-cv-15083-FLW-LHG<br><br>Athanasio v. Johnson & Johnson et al |
| 12702 | 3:19-cv-15084-FLW-LHG<br><br>Wiles v. Morris et al |
| 12703 | 3:19-cv-15114-FLW-LHG<br><br>HANCOCK v. JOHNSON & et al |
| 12704 | 3:19-cv-15138-FLW-LHG<br><br>MILLER v. JOHNSON CONSUMER, INC et al |
| 12705 | 3:19-cv-15145-FLW-LHG<br><br>KNOX v. JOHNSON & JOHNSON et al |
| 12706 | 3:19-cv-15150-FLW-LHG<br><br>Neal D. Silversher v. Johnson and Johnson et al |
| 12707 | 3:19-cv-15151-FLW-LHG<br><br>NEAL v. JOHNSON & JOHNSON et al |
| 12708 | 3:19-cv-15153-FLW-LHG<br><br>Robertson v. Johnson & Johnson et al |
| 12709 | 3:19-cv-15154-FLW-LHG<br><br>TOALE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12710 | 3:19-cv-15158-FLW-LHG<br><br>RODGERS v. JOHNSON & JOHNSON et al |
| 12711 | 3:19-cv-15159-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 12712 | 3:19-cv-15160-FLW-LHG<br><br>THE ESTATE OF RHEA JEAN SEAL v. JOHNSON & JOHNSON et al |
| 12713 | 3:19-cv-15161-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 12714 | 3:19-cv-15163-FLW-LHG<br><br>VALENTINE v. JOHNSON & JOHNSON et al |
| 12715 | 3:19-cv-15177-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 12716 | 3:19-cv-15178-FLW-LHG<br><br>PULVER v. JOHNSON & JOHNSON et al |
| 12717 | 3:19-cv-15179-FLW-LHG<br><br>DARTER v. JOHNSON & JOHNSON et al |
| 12718 | 3:19-cv-15181-FLW-LHG<br><br>TAYLOR-RUBIN et al v. JOHNSON & JOHNSON et al |
| 12719 | 3:19-cv-15250-FLW-LHG<br><br>TEW v. JOHNSON & JOHNSON et al |
| 12720 | 3:19-cv-15298-FLW-LHG<br><br>Ann Pett v. Johnson and Johnson et al |
| 12721 | 3:19-cv-15299-FLW-LHG<br><br>Anderson v. Johnson & Johnson et al |
| 12722 | 3:19-cv-15323-FLW-LHG<br><br>WINSLOW v. JOHNSON & JOHNSON, INC. et al |
| 12723 | 3:19-cv-15324-FLW-LHG<br><br>DAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12724 | 3:19-cv-15325-FLW-LHG<br><br>MCCLELLAND v. JOHNSON & JOHNSON et al |
| 12725 | 3:19-cv-15326-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON INC. et al |
| 12726 | 3:19-cv-15328-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON INC. et al |
| 12727 | 3:19-cv-15329-FLW-LHG<br><br>STRABEL v. JOHNSON & JOHNSON et al |
| 12728 | 3:19-cv-15331-FLW-LHG<br><br>SAPP v. JOHNSON & JOHNSON et al |
| 12729 | 3:19-cv-15332-FLW-LHG<br><br>MANN v. JOHNSON & JOHNSON et al |
| 12730 | 3:19-cv-15334-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 12731 | 3:19-cv-15337-FLW-LHG<br><br>SENZIG v. JOHNSON & JOHNSON et al |
| 12732 | 3:19-cv-15348-FLW-LHG<br><br>Kathleen Faber et al v. Johnson and Johnson et al |
| 12733 | 3:19-cv-15350-FLW-LHG<br><br>NOLAN v. JOHNSON & JOHNSON et al |
| 12734 | 3:19-cv-15370-FLW-LHG<br><br>MCGIBBONEY v. JOHNSON & JOHNSON et al |
| 12735 | 3:19-cv-15371-FLW-LHG<br><br>JOHNSTON et al v. JOHNSON & JOHNSON et al |
| 12736 | 3:19-cv-15372-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12737 | 3:19-cv-15373-FLW-LHG<br><br>MANRING v. JOHNSON & JOHNSON et al |
| 12738 | 3:19-cv-15374-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 12739 | 3:19-cv-15377-FLW-LHG<br><br>HOLUBICZKO v. JOHNSON & JOHNSON et al |
| 12740 | 3:19-cv-15383-FLW-LHG<br><br>DRAFTS v. JOHNSON & JOHNSON et al |
| 12741 | 3:19-cv-15384-FLW-LHG<br><br>BAESSLER v. JOHNSON & JOHNSON et al |
| 12742 | 3:19-cv-15385-FLW-LHG<br><br>RYAN v. JOHNSON & JOHNSON et al |
| 12743 | 3:19-cv-15386-FLW-LHG<br><br>JOHNSTON v. JOHNSON & JOHNSON et al |
| 12744 | 3:19-cv-15387-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 12745 | 3:19-cv-15388-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al |
| 12746 | 3:19-cv-15389-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 12747 | 3:19-cv-15391-FLW-LHG<br><br>KEITH et al v. JOHNSON & JOHNSON et al |
| 12748 | 3:19-cv-15392-FLW-LHG<br><br>MCCLINTOCK v. JOHNSON & JOHNSON et al |
| 12749 | 3:19-cv-15393-FLW-LHG<br><br>WALTON v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 12750 | 3:19-cv-15394-FLW-LHG<br><br>NEMETH et al v. JOHNSON & JOHNSON et al |
| 12751 | 3:19-cv-15395-FLW-LHG<br><br>MCKENZIE v. JOHNSON & JOHNSON et al |
| 12752 | 3:19-cv-15396-FLW-LHG<br><br>BRAUN v. JOHNSON & JOHNSON et al |
| 12753 | 3:19-cv-15397-FLW-LHG<br><br>MERCADO v. JOHNSON & JOHNSON et al |
| 12754 | 3:19-cv-15398-FLW-LHG<br><br>CHERRY v. JOHNSON & JOHNSON et al |
| 12755 | 3:19-cv-15399-FLW-LHG<br><br>CUFFIE v. JOHNSON & JOHNSON et al |
| 12756 | 3:19-cv-15414-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 12757 | 3:19-cv-15422-FLW-LHG<br><br>NOVACK v. JOHNSON & JOHNSON et al |
| 12758 | 3:19-cv-15425-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 12759 | 3:19-cv-15426-FLW-LHG<br><br>COSBY v. JOHNSON & JOHNSON et al |
| 12760 | 3:19-cv-15501-FLW-LHG<br><br>ROLLER v. JOHNSON & JOHNSON et al |
| 12761 | 3:19-cv-15502-FLW-LHG<br><br>Campbell v. Johnson & Johnson et al |
| 12762 | 3:19-cv-15504-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12763 | 3:19-cv-15505-FLW-LHG <br><br> HENDERSON v. JOHNSON & JOHNSON et al |
| 12764 | 3:19-cv-15509-FLW-LHG <br><br> FURNARI et al v. JOHNSON & JOHNSON et al |
| 12765 | 3:19-cv-15511-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |
| 12766 | 3:19-cv-15518-FLW-LHG <br><br> TEMPLE v. JOHNSON & JOHNSON et al |
| 12767 | 3:19-cv-15521-FLW-LHG <br><br> CALIGIURI et al v. JOHNSON & JOHNSON et al |
| 12768 | 3:19-cv-15522-FLW-LHG <br><br> ALANDT v. JOHNSON & JOHNSON et al |
| 12769 | 3:19-cv-15523-FLW-LHG <br><br> LABORDE v. JOHNSON & JOHNSON et al |
| 12770 | 3:19-cv-15524-FLW-LHG <br><br> BUSTOS v. JOHNSON & JOHNSON et al |
| 12771 | 3:19-cv-15526-FLW-LHG <br><br> GATLIFF v. JOHNSON & JOHNSON et al |
| 12772 | 3:19-cv-15529-FLW-LHG <br><br> KARLSON v. JOHNSON & JOHNSON et al |
| 12773 | 3:19-cv-15530-FLW-LHG <br><br> GRANT v. JOHNSON & JOHNSON et al |
| 12774 | 3:19-cv-15531-FLW-LHG <br><br> BAILEY v. JOHNSON & JOHNSON et al |
| 12775 | 3:19-cv-15532-FLW-LHG <br><br> ASHLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 12776 | 3:19-cv-15533-FLW-LHG<br><br>CARR v. JOHNSON & JOHNSON et al |
| 12777 | 3:19-cv-15535-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 12778 | 3:19-cv-15539-FLW-LHG<br><br>HIEYE v. JOHNSON & JOHNSON et al |
| 12779 | 3:19-cv-15543-FLW-LHG<br><br>DILLON v. JOHNSON & JOHNSON et al |
| 12780 | 3:19-cv-15549-FLW-LHG<br><br>HANSEN et al v. JOHNSON & JOHNSON et al |
| 12781 | 3:19-cv-15550-FLW-LHG<br><br>WILL v. JOHNSON & JOHNSON et al |
| 12782 | 3:19-cv-15551-FLW-LHG<br><br>TANNER et al v. JOHNSON & JOHNSON et al |
| 12783 | 3:19-cv-15552-FLW-LHG<br><br>GOODRICH v. JOHNSON & JOHNSON et al |
| 12784 | 3:19-cv-15553-FLW-LHG<br><br>TARCHEA v. JOHNSON & JOHNSON et al |
| 12785 | 3:19-cv-15557-FLW-LHG<br><br>HARRIS et al v. JOHNSON & JOHNSON et al |
| 12786 | 3:19-cv-15558-FLW-LHG<br><br>ROGERS et al v. JOHNSON & JOHNSON et al |
| 12787 | 3:19-cv-15559-FLW-LHG<br><br>AJIBOLA et al v. JOHNSON & JOHNSON et al |
| 12788 | 3:19-cv-15560-FLW-LHG<br><br>KIRBY v. JOHNSON & JOHNSON et al |
| 12789 | 3:19-cv-15561-FLW-LHG<br><br>REPASS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12790 | 3:19-cv-15562-FLW-LHG<br><br>GILL et al v. JOHNSON & JOHNSON et al |
| 12791 | 3:19-cv-15563-FLW-LHG<br><br>DUVALL v. JOHNSON & JOHNSON et al |
| 12792 | 3:19-cv-15568-FLW-LHG<br><br>HENDRIX v. JOHNSON & JOHNSON et al |
| 12793 | 3:19-cv-15578-FLW-LHG<br><br>ASHCRAFT v. JOHNSON & JOHNSON et al |
| 12794 | 3:19-cv-15579-FLW-LHG<br><br>CHRISMAN-PERKINS v. JOHNSON & JOHNSON et al |
| 12795 | 3:19-cv-15580-FLW-LHG<br><br>REILLY WAINMAN v. JOHNSON & JOHNSON et al |
| 12796 | 3:19-cv-15581-FLW-LHG<br><br>RANKIN v. JOHNSON & JOHNSON et al |
| 12797 | 3:19-cv-15592-FLW-LHG<br><br>ESTATE OF CHERYL LEE ROY et al v. JOHNSON & JOHNSON et al |
| 12798 | 3:19-cv-15594-FLW-LHG<br><br>TOWNS et al v. JOHNSON & JOHNSON, INC. et al |
| 12799 | 3:19-cv-15611-FLW-LHG<br><br>GUARDADO v. JOHNSON & JOHNSON et al |
| 12800 | 3:19-cv-15613-FLW-LHG<br><br>DAY et al v. JOHNSON & JOHNSON et al |
| 12801 | 3:19-cv-15617-FLW-LHG<br><br>RICCIARDONE v. JOHNSON & JOHNSON et al |
| 12802 | 3:19-cv-15619-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12803 | 3:19-cv-15631-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 12804 | 3:19-cv-15635-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 12805 | 3:19-cv-15651-FLW-LHG<br><br>FAULKNER et al v. JOHNSON & JOHNSON et al |
| 12806 | 3:19-cv-15652-FLW-LHG<br><br>MCDERMOTT et al v. JOHNSON & JOHNSON et al |
| 12807 | 3:19-cv-15671-FLW-LHG<br><br>THE ESTATE OF CAROLE TRIGNANI v. JOHNSON & JOHNSON et al |
| 12808 | 3:19-cv-15684-FLW-LHG<br><br>BALESTRIERI- MOLINA et al v. JOHNSON & JOHNSON et al |
| 12809 | 3:19-cv-15699-FLW-LHG<br><br>Berdzik v. Johnson & Johnson et al |
| 12810 | 3:19-cv-15706-FLW-LHG<br><br>TAKOSKY v. JOHNSON & JOHNSON et al |
| 12811 | 3:19-cv-15712-FLW-LHG<br><br>BERRY et al v. JOHNSON & JOHNSON et al |
| 12812 | 3:19-cv-15715-FLW-LHG<br><br>PARENTEAU v. JOHNSON & JOHNSON et al |
| 12813 | 3:19-cv-15730-FLW-LHG<br><br>STEVENS v. JOHNSON & JOHNSON et al |
| 12814 | 3:19-cv-15740-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 12815 | 3:19-cv-15741-FLW-LHG<br><br>SHERROD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12816 | 3:19-cv-15742-FLW-LHG<br><br>LEVERCOM v. JOHNSON & JOHNSON et al |
| 12817 | 3:19-cv-15743-FLW-LHG<br><br>Guisti et al v. Johnson & Johnson et al |
| 12818 | 3:19-cv-15744-FLW-LHG<br><br>RANSOPHER v. JOHNSON & JOHNSON et al |
| 12819 | 3:19-cv-15745-FLW-LHG<br><br>SEAGER v. JOHNSON & JOHNSON et al |
| 12820 | 3:19-cv-15748-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 12821 | 3:19-cv-15755-FLW-LHG<br><br>ROBLES v. JOHNSON & JOHNSON et al |
| 12822 | 3:19-cv-15760-FLW-LHG<br><br>O'NEIL et al v. JOHNSON & JOHNSON et al |
| 12823 | 3:19-cv-15765-FLW-LHG<br><br>HEYWARD v. JOHNSON & JOHNSON et al |
| 12824 | 3:19-cv-15766-FLW-LHG<br><br>THORNTON v. JOHNSON & JOHNSON et al |
| 12825 | 3:19-cv-15771-FLW-LHG<br><br>MORRISON v. JOHNSON & JOHNSON et al |
| 12826 | 3:19-cv-15774-FLW-LHG<br><br>KOZECKE v. JOHNSON & JOHNSON et al |
| 12827 | 3:19-cv-15779-FLW-LHG<br><br>GRAVES v. JOHNSON & JOHNSON et al |
| 12828 | 3:19-cv-15780-FLW-LHG<br><br>PARKE et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 12829 | 3:19-cv-15781-FLW-LHG<br><br>SINGLE et al v. JOHNSON & JOHNSON et al |
| 12830 | 3:19-cv-15782-FLW-LHG<br><br>NATARAJAN et al v. JOHNSON & JOHNSON et al |
| 12831 | 3:19-cv-15783-FLW-LHG<br><br>GREITZER v. JOHNSON & JOHNSON et al |
| 12832 | 3:19-cv-15784-FLW-LHG<br><br>CONWAY et al v. JOHNSON & JOHNSON et al |
| 12833 | 3:19-cv-15786-FLW-LHG<br><br>PERLEBERG et al v. JOHNSON & JOHNSON et al |
| 12834 | 3:19-cv-15788-FLW-LHG<br><br>CONNORS v. JOHNSON & JOHNSON et al |
| 12835 | 3:19-cv-15795-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON et al |
| 12836 | 3:19-cv-15799-FLW-LHG<br><br>MCGOWIN v. JOHNSON & JOHNSON et al |
| 12837 | 3:19-cv-15801-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 12838 | 3:19-cv-15810-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 12839 | 3:19-cv-15814-FLW-LHG<br><br>BACKUS v. JOHNSON & JOHNSON et al |
| 12840 | 3:19-cv-15816-FLW-LHG<br><br>ROLAND v. JOHNSON & JOHNSON et al |
| 12841 | 3:19-cv-15818-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 12842 | 3:19-cv-15820-FLW-LHG<br><br>BARBOSA v. JOHNSON & JOHNSON et al |
| 12843 | 3:19-cv-15825-FLW-LHG<br><br>BUVINGER v. JOHNSON & JOHNSON et al |
| 12844 | 3:19-cv-15836-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 12845 | 3:19-cv-15853-FLW-LHG<br><br>STIEBLER et al v. JOHNSON & JOHNSON et al |
| 12846 | 3:19-cv-15856-FLW-LHG<br><br>SAMANIEGO et al v. JOHNSON & JOHNSON et al |
| 12847 | 3:19-cv-15859-FLW-LHG<br><br>CARRIUOLO v. JOHNSON & JOHNSON et al |
| 12848 | 3:19-cv-15862-FLW-LHG<br><br>GRUSH et al v. JOHNSON & JOHNSON et al |
| 12849 | 3:19-cv-15864-FLW-LHG<br><br>SALETTA et al v. JOHNSON & JOHNSON et al |
| 12850 | 3:19-cv-15869-FLW-LHG<br><br>PRIOLEAU v. JOHNSON & JOHNSON et al |
| 12851 | 3:19-cv-15872-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 12852 | 3:19-cv-15876-FLW-LHG<br><br>STERLING v. JOHNSON & JOHNSON et al |
| 12853 | 3:19-cv-15880-FLW-LHG<br><br>CUBITT et al v. JOHNSON & JOHNSON et al |
| 12854 | 3:19-cv-15884-FLW-LHG<br><br>MARIOTTI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 12855 | 3:19-cv-15893-FLW-LHG<br><br>MAJZNER et al v. JOHNSON & JOHNSON et al |
| 12856 | 3:19-cv-15908-FLW-LHG<br><br>ELLER v. JOHNSON & JOHNSON et al |
| 12857 | 3:19-cv-15909-FLW-LHG<br><br>LAMBIE v. JOHNSON & JOHNSON et al |
| 12858 | 3:19-cv-15910-FLW-LHG<br><br>CROWE v. JOHNSON & JOHNSON et al |
| 12859 | 3:19-cv-15911-FLW-LHG<br><br>HOPKINS v. JOHNSON & JOHNSON et al |
| 12860 | 3:19-cv-15912-FLW-LHG<br><br>CLYBURN v. JOHNSON & JOHNSON et al |
| 12861 | 3:19-cv-15913-FLW-LHG<br><br>VANDENBERG v. JOHNSON & JOHNSON et al |
| 12862 | 3:19-cv-15914-FLW-LHG<br><br>ROSEN v. JOHNSON & JOHNSON et al |
| 12863 | 3:19-cv-15915-FLW-LHG<br><br>SIDDEN v. JOHNSON & JOHNSON et al |
| 12864 | 3:19-cv-15916-FLW-LHG<br><br>WOLFORD v. JOHNSON & JOHNSON et al |
| 12865 | 3:19-cv-15917-FLW-LHG<br><br>MOZINGO v. JOHNSON & JOHNSON et al |
| 12866 | 3:19-cv-15918-FLW-LHG<br><br>HOLLAND v. JOHNSON & JOHNSON et al |
| 12867 | 3:19-cv-15919-FLW-LHG<br><br>COX v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12868 | 3:19-cv-15920-FLW-LHG<br><br>KIMBLE v. JOHNSON & JOHNSON et al |
| 12869 | 3:19-cv-15921-FLW-LHG<br><br>GAST v. JOHNSON & JOHNSON et al |
| 12870 | 3:19-cv-15922-FLW-LHG<br><br>ZAMBATARO v. JOHNSON & JOHNSON et al |
| 12871 | 3:19-cv-15923-FLW-LHG<br><br>MCHUGH v. JOHNSON & JOHNSON et al |
| 12872 | 3:19-cv-15924-FLW-LHG<br><br>LAWRENCE et al v. JOHNSON & JOHNSON et al |
| 12873 | 3:19-cv-15925-FLW-LHG<br><br>WALTERS-HAUSER v. JOHNSON & JOHNSON et al |
| 12874 | 3:19-cv-15926-FLW-LHG<br><br>VILLANUEVA v. JOHNSON & JOHNSON et al |
| 12875 | 3:19-cv-15927-FLW-LHG<br><br>UDITSKY v. JOHNSON & JOHNSON et al |
| 12876 | 3:19-cv-15928-FLW-LHG<br><br>NORRED v. JOHNSON & JOHNSON et al |
| 12877 | 3:19-cv-15929-FLW-LHG<br><br>GALLO v. JOHNSON & JOHNSON et al |
| 12878 | 3:19-cv-15931-FLW-LHG<br><br>MACDONALD et al v. JOHNSON & JOHNSON et al |
| 12879 | 3:19-cv-15933-FLW-LHG<br><br>CASHER v. JOHNSON & JOHNSON et al |
| 12880 | 3:19-cv-15934-FLW-LHG<br><br>LANE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12881 | 3:19-cv-15965-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 12882 | 3:19-cv-15973-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |
| 12883 | 3:19-cv-15981-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |
| 12884 | 3:19-cv-16022-FLW-LHG<br><br>RIGGIO et al v. JOHNSON & JOHNSON et al |
| 12885 | 3:19-cv-16023-FLW-LHG<br><br>SMITH-FERRELL v. JOHNSON & JOHNSON et al |
| 12886 | 3:19-cv-16027-FLW-LHG<br><br>SPELLS v. JOHNSON & JOHNSON et al |
| 12887 | 3:19-cv-16028-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 12888 | 3:19-cv-16029-FLW-LHG<br><br>MOORHEAD v. JOHNSON & JOHNSON et al |
| 12889 | 3:19-cv-16030-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 12890 | 3:19-cv-16031-FLW-LHG<br><br>FAIRLEY v. JOHNSON & JOHNSON et al |
| 12891 | 3:19-cv-16032-FLW-LHG<br><br>GLENN v. JOHNSON & JOHNSON et al |
| 12892 | 3:19-cv-16033-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 12893 | 3:19-cv-16034-FLW-LHG<br><br>WESAW v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12894 | 3:19-cv-16036-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 12895 | 3:19-cv-16038-FLW-LHG<br><br>BASS et al v. JOHNSON & JOHNSON et al |
| 12896 | 3:19-cv-16040-FLW-LHG<br><br>TRAESTER v. JOHNSON & JOHNSON et al |
| 12897 | 3:19-cv-16041-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 12898 | 3:19-cv-16042-FLW-LHG<br><br>TOBLIN v. JOHNSON & JOHNSON et al |
| 12899 | 3:19-cv-16043-FLW-LHG<br><br>SWEENEY v. JOHNSON & JOHNSON et al |
| 12900 | 3:19-cv-16044-FLW-LHG<br><br>SOWARDS v. JOHNSON & JOHNSON et al |
| 12901 | 3:19-cv-16045-FLW-LHG<br><br>ARCHDEACON v. JOHNSON & JOHNSON et al |
| 12902 | 3:19-cv-16053-FLW-LHG<br><br>ATTAWAY v. JOHNSON & JOHNSON et al |
| 12903 | 3:19-cv-16056-FLW-LHG<br><br>BREWER v. JOHNSON & JOHNSON et al |
| 12904 | 3:19-cv-16057-FLW-LHG<br><br>Lumsden v. Johnson & Johnson et al |
| 12905 | 3:19-cv-16059-FLW-LHG<br><br>Akins et al v. Johnson & Johnson et al |
| 12906 | 3:19-cv-16060-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12907 | 3:19-cv-16061-FLW-LHG<br><br>DOWNEY v. JOHNSON & JOHNSON et al |
| 12908 | 3:19-cv-16062-FLW-LHG<br><br>SINCLAIR v. JOHNSON & JOHNSON et al |
| 12909 | 3:19-cv-16063-FLW-LHG<br><br>SEGEDY v. JOHNSON & JOHNSON et al |
| 12910 | 3:19-cv-16064-FLW-LHG<br><br>NAPOLI v. JOHNSON & JOHNSON et al |
| 12911 | 3:19-cv-16065-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al |
| 12912 | 3:19-cv-16068-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON et al |
| 12913 | 3:19-cv-16069-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 12914 | 3:19-cv-16071-FLW-LHG<br><br>MAIELI v. JOHNSON & JOHNSON et al |
| 12915 | 3:19-cv-16072-FLW-LHG<br><br>GASKIN v. JOHNSON & JOHNSON et al |
| 12916 | 3:19-cv-16073-FLW-LHG<br><br>FERREIRA v. JOHNSON & JOHNSON et al |
| 12917 | 3:19-cv-16074-FLW-LHG<br><br>MEINHARDT v. JOHNSON & JOHNSON et al |
| 12918 | 3:19-cv-16076-FLW-LHG<br><br>PAGE v. JOHNSON & JOHNSON et al |
| 12919 | 3:19-cv-16078-FLW-LHG<br><br>RUSTICO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12920 | 3:19-cv-16079-FLW-LHG<br><br>THORDARSON v. JOHNSON & JOHNSON et al |
| 12921 | 3:19-cv-16080-FLW-LHG<br><br>HENDERSON v. JOHNSON & JOHNSON et al |
| 12922 | 3:19-cv-16082-FLW-LHG<br><br>BULL v. JOHNSON & JOHNSON et al |
| 12923 | 3:19-cv-16083-FLW-LHG<br><br>RUANE v. JOHNSON & JOHNSON et al |
| 12924 | 3:19-cv-16085-FLW-LHG<br><br>SCHROEDER v. JOHNSON & JOHNSON et al |
| 12925 | 3:19-cv-16088-FLW-LHG<br><br>WEISENBERG v. JOHNSON & JOHNSON et al |
| 12926 | 3:19-cv-16091-FLW-LHG<br><br>WINGFIELD v. JOHNSON & JOHNSON et al |
| 12927 | 3:19-cv-16092-FLW-LHG<br><br>WIMBLEY v. JOHNSON & JOHNSON et al |
| 12928 | 3:19-cv-16095-FLW-LHG<br><br>MERKIN v. JOHNSON & JOHNSON et al |
| 12929 | 3:19-cv-16102-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 12930 | 3:19-cv-16103-FLW-LHG<br><br>BLASE v. JOHNSON & JOHNSON, INC. et al |
| 12931 | 3:19-cv-16104-FLW-LHG<br><br>LEAHY v. JOHNSON & JOHNSON et al |
| 12932 | 3:19-cv-16105-FLW-LHG<br><br>BONNEVILLE v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 12933 | 3:19-cv-16106-FLW-LHG<br><br>FISK v. JOHNSON & JOHNSON et al |
| 12934 | 3:19-cv-16107-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON et al |
| 12935 | 3:19-cv-16108-FLW-LHG<br><br>ILAHI v. JOHNSON & JOHNSON et al |
| 12936 | 3:19-cv-16109-FLW-LHG<br><br>LOVERN v. JOHNSON & JOHNSON et al |
| 12937 | 3:19-cv-16110-FLW-LHG<br><br>ELLIOTT v. JOHNSON & JOHNSON et al |
| 12938 | 3:19-cv-16111-FLW-LHG<br><br>GUALTIERI v. JOHNSON & JOHNSON et al |
| 12939 | 3:19-cv-16112-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |
| 12940 | 3:19-cv-16114-FLW-LHG<br><br>CUEVAS v. JOHNSON & JOHNSON et al |
| 12941 | 3:19-cv-16115-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 12942 | 3:19-cv-16116-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 12943 | 3:19-cv-16130-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 12944 | 3:19-cv-16131-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 12945 | 3:19-cv-16132-FLW-LHG<br><br>REWINSKI v. JOHNSON & JOHNSON et al |
| 12946 | 3:19-cv-16133-FLW-LHG<br><br>MASON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12947 | 3:19-cv-16134-FLW-LHG<br><br>MCCALLUM v. JOHNSON & JOHNSON et al |
| 12948 | 3:19-cv-16135-FLW-LHG<br><br>LISKEY v. JOHNSON & JOHNSON et al |
| 12949 | 3:19-cv-16136-FLW-LHG<br><br>LABRECQUE v. JOHNSON & JOHNSON et al |
| 12950 | 3:19-cv-16138-FLW-LHG<br><br>GREGA v. JOHNSON & JOHNSON et al |
| 12951 | 3:19-cv-16139-FLW-LHG<br><br>GIAMPIETRO v. JOHNSON & JOHNSON et al |
| 12952 | 3:19-cv-16140-FLW-LHG<br><br>FISHER v. JOHNSON & JOHNSON et al |
| 12953 | 3:19-cv-16141-FLW-LHG<br><br>FLOWERS v. JOHNSON & JOHNSON et al |
| 12954 | 3:19-cv-16142-FLW-LHG<br><br>GALLUP v. JOHNSON & JOHNSON et al |
| 12955 | 3:19-cv-16143-FLW-LHG<br><br>ESPINOZA v. JOHNSON & JOHNSON et al |
| 12956 | 3:19-cv-16144-FLW-LHG<br><br>DELABARRE v. JOHNSON & JOHNSON et al |
| 12957 | 3:19-cv-16145-FLW-LHG<br><br>DEAL v. JOHNSON & JOHNSON et al |
| 12958 | 3:19-cv-16146-FLW-LHG<br><br>HIMLER v. JOHNSON & JOHNSON et al |
| 12959 | 3:19-cv-16147-FLW-LHG<br><br>CULPEPPER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 12960 | 3:19-cv-16148-FLW-LHG<br><br>CANCIENNE v. JOHNSON & JOHNSON et al |
| 12961 | 3:19-cv-16149-FLW-LHG<br><br>BRANNAN v. JOHNSON & JOHNSON et al |
| 12962 | 3:19-cv-16150-FLW-LHG<br><br>BOULAS v. JOHNSON & JOHNSON et al |
| 12963 | 3:19-cv-16151-FLW-LHG<br><br>BLAIR v. JOHNSON & JOHNSON et al |
| 12964 | 3:19-cv-16152-FLW-LHG<br><br>BOLTON v. JOHNSON & JOHNSON et al |
| 12965 | 3:19-cv-16153-FLW-LHG<br><br>BAHRE v. JOHNSON & JOHNSON et al |
| 12966 | 3:19-cv-16154-FLW-LHG<br><br>LUSBY v. JOHNSON & JOHNSON et al |
| 12967 | 3:19-cv-16156-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 12968 | 3:19-cv-16158-FLW-LHG<br><br>HUNT v. JOHNSON & JOHNSON et al |
| 12969 | 3:19-cv-16161-FLW-LHG<br><br>HARPER v. JOHNSON & JOHNSON et al |
| 12970 | 3:19-cv-16166-FLW-LHG<br><br>DUDIS v. JOHNSON & JOHNSON et al |
| 12971 | 3:19-cv-16167-FLW-LHG<br><br>HUBBARD v. JOHNSON & JOHNSON et al |
| 12972 | 3:19-cv-16169-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12973 | 3:19-cv-16175-FLW-LHG<br><br>BRADSHAW v. JOHNSON & JOHNSON et al |
| 12974 | 3:19-cv-16177-FLW-LHG<br><br>GILLETTE v. JOHNSON & JOHNSON et al |
| 12975 | 3:19-cv-16178-FLW-LHG<br><br>SAFKOS v. JOHNSON & JOHNSON et al |
| 12976 | 3:19-cv-16179-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 12977 | 3:19-cv-16186-FLW-LHG<br><br>WEINRIEB et al v. JOHNSON & JOHNSON et al |
| 12978 | 3:19-cv-16187-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 12979 | 3:19-cv-16188-FLW-LHG<br><br>NEWSOME v. JOHNSON & JOHNSON et al |
| 12980 | 3:19-cv-16189-FLW-LHG<br><br>MOZINGO v. JOHNSON & JOHNSON et al |
| 12981 | 3:19-cv-16190-FLW-LHG<br><br>NIXON v. JOHNSON & JOHNSON et al |
| 12982 | 3:19-cv-16192-FLW-LHG<br><br>FLEURY v. JOHNSON & JOHNSON et al |
| 12983 | 3:19-cv-16193-FLW-LHG<br><br>SAVITSKY v. JOHNSON & JOHNSON et al |
| 12984 | 3:19-cv-16194-FLW-LHG<br><br>NUGENT v. JOHNSON & JOHNSON et al |
| 12985 | 3:19-cv-16195-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12986 | 3:19-cv-16197-FLW-LHG<br><br>O'BRYANT v. JOHNSON & JOHNSON, INC. et al |
| 12987 | 3:19-cv-16198-FLW-LHG<br><br>FOX et al v. JOHNSON & JOHNSON et al |
| 12988 | 3:19-cv-16199-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 12989 | 3:19-cv-16201-FLW-LHG<br><br>KENNEDY v. JOHNSON & JOHNSON et al |
| 12990 | 3:19-cv-16204-FLW-LHG<br><br>CRUZ v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 12991 | 3:19-cv-16210-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 12992 | 3:19-cv-16211-FLW-LHG<br><br>TRIPLETT v. JOHNSON & JOHNSON et al |
| 12993 | 3:19-cv-16218-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON CONSUMER INC et al |
| 12994 | 3:19-cv-16219-FLW-LHG<br><br>STEELE v. JOHNSON & JOHNSON et al |
| 12995 | 3:19-cv-16222-FLW-LHG<br><br>Seefeldt et al v. Johnson & Johnson et al |
| 12996 | 3:19-cv-16223-FLW-LHG<br><br>GALLANT v. JOHNSON AND JOHNSON et al |
| 12997 | 3:19-cv-16224-FLW-LHG<br><br>Wallace v. Johnson & Johnson et al |
| 12998 | 3:19-cv-16225-FLW-LHG<br><br>Spychalski v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 12999 | 3:19-cv-16227-FLW-LHG<br><br>Hoe v. Johnson & Johnson et al |
| 13000 | 3:19-cv-16229-FLW-LHG<br><br>Bathon et al v. Johnson & Johnson et al |
| 13001 | 3:19-cv-16230-FLW-LHG<br><br>GIBSON et al v. JOHNSON & JOHNSON et al |
| 13002 | 3:19-cv-16232-FLW-LHG<br><br>CALASARA v. JOHNSON & JOHNSON et al |
| 13003 | 3:19-cv-16234-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON, INC. et al |
| 13004 | 3:19-cv-16238-FLW-LHG<br><br>HUDSON v. JOHNSON & JOHNSON, INC. et al |
| 13005 | 3:19-cv-16241-FLW-LHG<br><br>SENA-HERNANDEZ v. JOHNSON & JOHNSON et al |
| 13006 | 3:19-cv-16257-FLW-LHG<br><br>LONG et al v. JOHNSON & JOHNSON et al |
| 13007 | 3:19-cv-16258-FLW-LHG<br><br>MOHLER v. JOHNSON & JOHNSON et al |
| 13008 | 3:19-cv-16265-FLW-LHG<br><br>BOLDEN et al v. JOHNSON & JOHNSON et al |
| 13009 | 3:19-cv-16266-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 13010 | 3:19-cv-16267-FLW-LHG<br><br>GARCIA et al v. JOHNSON & JOHNSON et al |
| 13011 | 3:19-cv-16279-FLW-LHG<br><br>Smith v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13012 | 3:19-cv-16280-FLW-LHG<br><br>CALHOUN et al v. JOHNSON & JOHNSON et al |
| 13013 | 3:19-cv-16284-FLW-LHG<br><br>ROSENDIN v. JOHNSON & JOHNSON et al |
| 13014 | 3:19-cv-16292-FLW-LHG<br><br>MILLER et al v. JOHNSON & JOHNSON et al |
| 13015 | 3:19-cv-16299-FLW-LHG<br><br>VAZQUEZ v. JOHNSON & JOHNSON et al |
| 13016 | 3:19-cv-16306-FLW-LHG<br><br>LEIER v. JOHNSON & JOHNSON et al |
| 13017 | 3:19-cv-16307-FLW-LHG<br><br>DICKE v. JOHNSON & JOHNSON et al |
| 13018 | 3:19-cv-16317-FLW-LHG<br><br>RIVERA v. JOHNSON & JOHNSON et al |
| 13019 | 3:19-cv-16333-FLW-LHG<br><br>CUEVA et al v. JOHNSON & JOHNSON et al |
| 13020 | 3:19-cv-16347-FLW-LHG<br><br>TOWNSEND v. JOHNSON & JOHNSON et al |
| 13021 | 3:19-cv-16350-FLW-LHG<br><br>HARSHBARGER v. JOHNSON & JOHNSON et al |
| 13022 | 3:19-cv-16352-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 13023 | 3:19-cv-16354-FLW-LHG<br><br>DEROBA et al v. JOHNSON & JOHNSON et al |
| 13024 | 3:19-cv-16355-FLW-LHG<br><br>CLINE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13025 | 3:19-cv-16356-FLW-LHG<br><br>COTTRELL et al v. JOHNSON & JOHNSON et al |
| 13026 | 3:19-cv-16357-FLW-LHG<br><br>TONEY v. JOHNSON & JOHNSON et al |
| 13027 | 3:19-cv-16358-FLW-LHG<br><br>ARNESEN v. JOHNSON & JOHNSON et al |
| 13028 | 3:19-cv-16359-FLW-LHG<br><br>GRIGNON v. JOHNSON & JOHNSON et al |
| 13029 | 3:19-cv-16360-FLW-LHG<br><br>FLYNN et al v. JOHNSON & JOHNSON et al |
| 13030 | 3:19-cv-16361-FLW-LHG<br><br>HUBLEY v. JOHNSON & JOHNSON et al |
| 13031 | 3:19-cv-16362-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 13032 | 3:19-cv-16363-FLW-LHG<br><br>GOODMAN v. JOHNSON & JOHNSON et al |
| 13033 | 3:19-cv-16365-FLW-LHG<br><br>NICHOLSON et al v. JOHNSON & JOHNSON et al |
| 13034 | 3:19-cv-16366-FLW-LHG<br><br>SWANN et al v. JOHNSON & JOHNSON et al |
| 13035 | 3:19-cv-16368-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 13036 | 3:19-cv-16376-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 13037 | 3:19-cv-16382-FLW-LHG<br><br>CALLAHAN et al v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1000 of 1327 PageID:
MDH 212
Report of Talc MDH Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13038 | 3:19-cv-16383-FLW-LHG<br><br>JAMISON et al v. JOHNSON & JOHNSON et al |
| 13039 | 3:19-cv-16389-FLW-LHG<br><br>RADBILL v. JOHNSON & JOHNSON et al |
| 13040 | 3:19-cv-16392-FLW-LHG<br><br>WYATT v. JOHNSON & JOHNSON et al |
| 13041 | 3:19-cv-16402-FLW-LHG<br><br>BARTLETT et al v. JOHNSON & JOHNSON et al |
| 13042 | 3:19-cv-16405-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON et al |
| 13043 | 3:19-cv-16408-FLW-LHG<br><br>CABALEIRO v. JOHNSON & JOHNSON et al |
| 13044 | 3:19-cv-16410-FLW-LHG<br><br>BRISCOE v. JOHNSON & JOHNSON et al |
| 13045 | 3:19-cv-16412-FLW-LHG<br><br>SKRAK v. JOHNSON & JOHNSON et al |
| 13046 | 3:19-cv-16413-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 13047 | 3:19-cv-16414-FLW-LHG<br><br>DRAKE v. JOHNSON & JOHNSON et al |
| 13048 | 3:19-cv-16415-FLW-LHG<br><br>PERRIN v. JOHNSON & JOHNSON et al |
| 13049 | 3:19-cv-16416-FLW-LHG<br><br>ANDERSON- HARTSHORN v. JOHNSON & JOHNSON et al |
| 13050 | 3:19-cv-16438-FLW-LHG<br><br>BERNAL-GARCIA v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1001 of 1327 PageID:
101213
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13051 | 3:19-cv-16439-FLW-LHG<br><br>LYTLE v. JOHNSON & JOHNSON et al |
| 13052 | 3:19-cv-16440-FLW-LHG<br><br>MILLINER et al v. JOHNSON & JOHNSON, INC. et al |
| 13053 | 3:19-cv-16441-FLW-LHG<br><br>GREENWELL v. JOHNSON & JOHNSON, INC. et al |
| 13054 | 3:19-cv-16442-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON, INC. et al |
| 13055 | 3:19-cv-16443-FLW-LHG<br><br>FORD et al v. JOHNSON & JOHNSON, INC. et al |
| 13056 | 3:19-cv-16445-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON, INC. et al |
| 13057 | 3:19-cv-16446-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al |
| 13058 | 3:19-cv-16460-FLW-LHG<br><br>CRANE et al v. JOHNSON & JOHNSON et al |
| 13059 | 3:19-cv-16461-FLW-LHG<br><br>WIGGLE et al v. JOHNSON & JOHNSON et al |
| 13060 | 3:19-cv-16463-FLW-LHG<br><br>CROAL v. JOHNSON & JOHNSON et al |
| 13061 | 3:19-cv-16466-FLW-LHG<br><br>POWELL v. JOHNSON & JOHNSON et al |
| 13062 | 3:19-cv-16470-FLW-LHG<br><br>FIELDS et al v. JOHNSON & JOHNSON et al |
| 13063 | 3:19-cv-16475-FLW-LHG<br><br>FARLEY v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13064 | 3:19-cv-16476-FLW-LHG<br><br>CORDER v. JOHNSON & JOHNSON et al |
| 13065 | 3:19-cv-16479-FLW-LHG<br><br>LYNN et al v. JOHNSON & JOHNSON, INC. et al |
| 13066 | 3:19-cv-16492-FLW-LHG<br><br>CHRISTIANS et al v. JOHNSON & JOHNSON et al |
| 13067 | 3:19-cv-16493-FLW-LHG<br><br>PAQUIN et al v. JOHNSON & JOHNSON et al |
| 13068 | 3:19-cv-16498-FLW-LHG<br><br>BAILEY et al v. JOHNSON & JOHNSON, INC. et al |
| 13069 | 3:19-cv-16499-FLW-LHG<br><br>CONNORS v. JOHNSON & et al |
| 13070 | 3:19-cv-16500-FLW-LHG<br><br>MCGUIRE et al v. JOHNSON & JOHNSON et al |
| 13071 | 3:19-cv-16504-FLW-LHG<br><br>THE ESTATE OF MARY L. MAYETTE v. JOHNSON & JOHNSON et al |
| 13072 | 3:19-cv-16505-FLW-LHG<br><br>BRUNO v. JOHNSON & JOHNSON et al |
| 13073 | 3:19-cv-16506-FLW-LHG<br><br>CONDON v. JOHNSON & JOHNSON et al |
| 13074 | 3:19-cv-16507-FLW-LHG<br><br>STRUNK v. JOHNSON & JOHNSON et al |
| 13075 | 3:19-cv-16510-FLW-LHG<br><br>CORDONNIER v. JOHNSON & JOHNSON et al |
| 13076 | 3:19-cv-16516-FLW-LHG<br><br>BURKE et al v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1003 of 1327 PageID:
101215
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13077 | 3:19-cv-16518-FLW-LHG<br><br>BURKETT et al v. JOHNSON & JOHNSON et al |
| 13078 | 3:19-cv-16519-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 13079 | 3:19-cv-16521-FLW-LHG<br><br>MULLEN et al v. JOHNSON & JOHNSON et al |
| 13080 | 3:19-cv-16525-FLW-LHG<br><br>OYERVIDES v. JOHNSON & JOHNSON et al |
| 13081 | 3:19-cv-16567-FLW-LHG<br><br>RAKES v. JOHNSON & JOHNSON et al |
| 13082 | 3:19-cv-16598-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON INC. et al |
| 13083 | 3:19-cv-16609-FLW-LHG<br><br>BENEDICT v. JOHNSON & JOHNSON et al |
| 13084 | 3:19-cv-16621-FLW-LHG<br><br>MILLS et al v. JOHNSON & JOHNSON et al |
| 13085 | 3:19-cv-16638-FLW-LHG<br><br>JOUET et al v. JOHNSON & JOHNSON et al |
| 13086 | 3:19-cv-16641-FLW-LHG<br><br>STEPPERT v. JOHNSON & JOHNSON et al |
| 13087 | 3:19-cv-16642-FLW-LHG<br><br>Paul v. Johnson & Johnson et al |
| 13088 | 3:19-cv-16643-FLW-LHG<br><br>Nevins v. Johnson & Johnson, et al |
| 13089 | 3:19-cv-16645-FLW-LHG<br><br>Brown v. Johnson & Johnson et al |
| 13090 | 3:19-cv-16646-FLW-LHG<br><br>Jarvis et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 13091 | 3:19-cv-16647-FLW-LHG<br><br>Schultz et al v. Johnson & Johnson et al |
| 13092 | 3:19-cv-16648-FLW-LHG<br><br>Zielinski v. Johnson & Johnson et al |
| 13093 | 3:19-cv-16649-FLW-LHG<br><br>Schilling v. Johnson & Johnson et al |
| 13094 | 3:19-cv-16650-FLW-LHG<br><br>Fox et al v. Johnson & Johnson et al |
| 13095 | 3:19-cv-16651-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON et al |
| 13096 | 3:19-cv-16672-FLW-LHG<br><br>Beasley v. Johnson & Johnson et al |
| 13097 | 3:19-cv-16673-FLW-LHG<br><br>Kelly v. Johnson & Johnson et al |
| 13098 | 3:19-cv-16680-FLW-LHG<br><br>BROTHERS v. JOHNSON & JOHNSON et al |
| 13099 | 3:19-cv-16682-FLW-LHG<br><br>ULRICH v. JOHNSON & JOHNSON, INC. et al |
| 13100 | 3:19-cv-16684-FLW-LHG<br><br>CHINNOCK v. JOHNSON & JOHNSON et al |
| 13101 | 3:19-cv-16686-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON et al |
| 13102 | 3:19-cv-16701-FLW-LHG<br><br>RAMSEY v. JOHNSON & JOHNSON INC et al |
| 13103 | 3:19-cv-16705-FLW-LHG<br><br>LEE-DARKO v. JOHNSON & JOHNSON et al |
| 13104 | 3:19-cv-16706-FLW-LHG<br><br>KNAPP v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13105 | 3:19-cv-16707-FLW-LHG<br><br>KLAR v. JOHNSON & JOHNSON et al |
| 13106 | 3:19-cv-16709-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 13107 | 3:19-cv-16713-FLW-LHG<br><br>KEINON v. JOHNSON & JOHNSON et al |
| 13108 | 3:19-cv-16718-FLW-LHG<br><br>SCHNUR v. JOHNSON & JOHNSON et al |
| 13109 | 3:19-cv-16720-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 13110 | 3:19-cv-16721-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 13111 | 3:19-cv-16722-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |
| 13112 | 3:19-cv-16723-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON et al |
| 13113 | 3:19-cv-16724-FLW-LHG<br><br>HODGES v. JOHNSON & JOHNSON et al |
| 13114 | 3:19-cv-16725-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 13115 | 3:19-cv-16726-FLW-LHG<br><br>ELLIOTT v. JOHNSON & JOHNSON et al |
| 13116 | 3:19-cv-16727-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 13117 | 3:19-cv-16729-FLW-LHG<br><br>RIGHTNOWAR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13118 | 3:19-cv-16730-FLW-LHG<br><br>NANDISH v. JOHNSON & JOHNSON et al |
| 13119 | 3:19-cv-16731-FLW-LHG<br><br>FIGURSKI v. JOHNSON & JOHNSON et al |
| 13120 | 3:19-cv-16732-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 13121 | 3:19-cv-16734-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 13122 | 3:19-cv-16735-FLW-LHG<br><br>HARJO v. JOHNSON & JOHNSON et al |
| 13123 | 3:19-cv-16736-FLW-LHG<br><br>EHLING v. JOHNSON & JOHNSON et al |
| 13124 | 3:19-cv-16737-FLW-LHG<br><br>DOLAN v. JOHNSON & JOHNSON et al |
| 13125 | 3:19-cv-16738-FLW-LHG<br><br>SHAW v. JOHNSON & JOHNSON et al |
| 13126 | 3:19-cv-16739-FLW-LHG<br><br>EDGIN v. JOHNSON & JOHNSON et al |
| 13127 | 3:19-cv-16740-FLW-LHG<br><br>COWAN v. JOHNSON & JOHNSON et al |
| 13128 | 3:19-cv-16741-FLW-LHG<br><br>DIUTE v. JOHNSON & JOHNSON et al |
| 13129 | 3:19-cv-16742-FLW-LHG<br><br>DAIGLE v. JOHNSON & JOHNSON et al |
| 13130 | 3:19-cv-16744-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13131 | 3:19-cv-16745-FLW-LHG<br><br>CLARKSON v. JOHNSON & JOHNSON et al |
| 13132 | 3:19-cv-16747-FLW-LHG<br><br>CARD v. JOHNSON & JOHNSON et al |
| 13133 | 3:19-cv-16748-FLW-LHG<br><br>DIAMOND v. JOHNSON & JOHNSON et al |
| 13134 | 3:19-cv-16749-FLW-LHG<br><br>CONLEY v. JOHNSON & JOHNSON et al |
| 13135 | 3:19-cv-16750-FLW-LHG<br><br>CUEVAS v. JOHNSON & JOHNSON et al |
| 13136 | 3:19-cv-16752-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON et al |
| 13137 | 3:19-cv-16753-FLW-LHG<br><br>CLOUTIER v. JOHNSON & JOHNSON et al |
| 13138 | 3:19-cv-16754-FLW-LHG<br><br>BORDOFF v. JOHNSON & JOHNSON et al |
| 13139 | 3:19-cv-16755-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 13140 | 3:19-cv-16756-FLW-LHG<br><br>BELLINGER v. JOHNSON & JOHNSON et al |
| 13141 | 3:19-cv-16757-FLW-LHG<br><br>BATCHELOR v. JOHNSON & JOHNSON et al |
| 13142 | 3:19-cv-16768-FLW-LHG<br><br>ACANFRIO et al v. JOHNSON & JOHNSON et al |
| 13143 | 3:19-cv-16782-FLW-LHG<br><br>GRUNER v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13144 | 3:19-cv-16783-FLW-LHG <br><br> WERMONT v. JOHNSON & JOHNSON, INC. et al |
| 13145 | 3:19-cv-16788-FLW-LHG <br><br> BENEFIELD v. JOHNSON & JOHNSON et al |
| 13146 | 3:19-cv-16791-FLW-LHG <br><br> BENTON v. JOHNSON & JOHNSON et al |
| 13147 | 3:19-cv-16793-FLW-LHG <br><br> CHAMBERS et al v. JOHNSON & JOHNSON et al |
| 13148 | 3:19-cv-16794-FLW-LHG <br><br> COKER v. JOHNSON & JOHNSON et al |
| 13149 | 3:19-cv-16795-FLW-LHG <br><br> JEANTY v. JOHNSON & JOHNSON et al |
| 13150 | 3:19-cv-16796-FLW-LHG <br><br> ROLLAND et al v. JOHNSON & JOHNSON et al |
| 13151 | 3:19-cv-16818-FLW-LHG <br><br> MAHAN v. JOHNSON & JOHNSON et al |
| 13152 | 3:19-cv-16821-FLW-LHG <br><br> IVORY v. JOHNSON & JOHNSON et al |
| 13153 | 3:19-cv-16826-FLW-LHG <br><br> TATE et al v. JOHNSON & JOHNSON et al |
| 13154 | 3:19-cv-16828-FLW-LHG <br><br> ROHL v. JOHNSON & JOHNSON et al |
| 13155 | 3:19-cv-16831-FLW-LHG <br><br> FIBERESIMA v. JOHNSON & JOHNSON et al |
| 13156 | 3:19-cv-16834-FLW-LHG <br><br> THE ESTATE OF ROSIE LORAINE LAMBERT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13157 | 3:19-cv-16837-FLW-LHG<br><br>BROWN et al v. JOHNSON & JOHNSON et al |
| 13158 | 3:19-cv-16840-FLW-LHG<br><br>PEPIN et al v. JOHNSON & JOHNSON et al |
| 13159 | 3:19-cv-16842-FLW-LHG<br><br>BARRELL et al v. JOHNSON & JOHNSON et al |
| 13160 | 3:19-cv-16844-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 13161 | 3:19-cv-16847-FLW-LHG<br><br>GREELEY et al v. JOHNSON & JOHNSON et al |
| 13162 | 3:19-cv-16848-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 13163 | 3:19-cv-16851-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON et al |
| 13164 | 3:19-cv-16858-FLW-LHG<br><br>VELAZQUEZ v. JOHNSON & JOHNSON et al |
| 13165 | 3:19-cv-16863-FLW-LHG<br><br>CALBERT et al v. JOHNSON & JOHNSON et al |
| 13166 | 3:19-cv-16864-FLW-LHG<br><br>VESTUTO v. JOHNSON & JOHNSON et al |
| 13167 | 3:19-cv-16867-FLW-LHG<br><br>SHULL v. JOHNSON & JOHNSON et al |
| 13168 | 3:19-cv-16869-FLW-LHG<br><br>REINHART et al v. JOHNSON & JOHNSON et al |
| 13169 | 3:19-cv-16873-FLW-LHG<br><br>FOGLE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13170 | 3:19-cv-16876-FLW-LHG<br><br>WEYER v. JOHNSON & JOHNSON et al |
| 13171 | 3:19-cv-16878-FLW-LHG<br><br>MANN et al v. JOHNSON & JOHNSON et al |
| 13172 | 3:19-cv-16881-FLW-LHG<br><br>MCKEE v. JOHNSON & JOHNSON et al |
| 13173 | 3:19-cv-16885-FLW-LHG<br><br>GASE v. JOHNSON & JOHNSON et al |
| 13174 | 3:19-cv-16888-FLW-LHG<br><br>CAIN v. JOHNSON & JOHNSON et al |
| 13175 | 3:19-cv-16889-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON et al |
| 13176 | 3:19-cv-16892-FLW-LHG<br><br>COFFINGER v. JOHNSON & JOHNSON et al |
| 13177 | 3:19-cv-16896-FLW-LHG<br><br>SYX v. JOHNSON & JOHNSON et al |
| 13178 | 3:19-cv-16897-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 13179 | 3:19-cv-16910-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 13180 | 3:19-cv-16911-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 13181 | 3:19-cv-16916-FLW-LHG<br><br>PERSON v. JOHNSON & JOHNSON et al |
| 13182 | 3:19-cv-16917-FLW-LHG<br><br>PANNULLO v. JOHNSON & JOHNSON et al |
| 13183 | 3:19-cv-16919-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13184 | 3:19-cv-16920-FLW-LHG<br><br>ARRINGTON v. JOHNSON & JOHNSON et al |
| 13185 | 3:19-cv-16922-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 13186 | 3:19-cv-16923-FLW-LHG<br><br>MOSER v. JOHNSON & JOHNSON et al |
| 13187 | 3:19-cv-16924-FLW-LHG<br><br>THE ESTATE OF JANET GRANIERI v. JOHNSON & JOHNSON et al |
| 13188 | 3:19-cv-16925-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 13189 | 3:19-cv-16926-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al |
| 13190 | 3:19-cv-16929-FLW-LHG<br><br>VARVARESOS v. JOHNSON & JOHNSON et al |
| 13191 | 3:19-cv-16931-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON et al |
| 13192 | 3:19-cv-16933-FLW-LHG<br><br>TOMPKINS v. JOHNSON & JOHNSON et al |
| 13193 | 3:19-cv-16935-FLW-LHG<br><br>MONTARBO v. JOHNSON & JOHNSON, INC. et al |
| 13194 | 3:19-cv-16936-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 13195 | 3:19-cv-16937-FLW-LHG<br><br>TESTERMAN v. JOHNSON & JOHNSON et al |
| 13196 | 3:19-cv-16938-FLW-LHG<br><br>SWANSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13197 | 3:19-cv-16939-FLW-LHG<br><br>RADEMACHER v. JOHNSON & JOHNSON et al |
| 13198 | 3:19-cv-16940-FLW-LHG<br><br>UTECHT v. JOHNSON & JOHNSON et al |
| 13199 | 3:19-cv-16941-FLW-LHG<br><br>SOLOMON v. JOHNSON & JOHNSON et al |
| 13200 | 3:19-cv-16942-FLW-LHG<br><br>SHELLNUT v. JOHNSON & JOHNSON et al |
| 13201 | 3:19-cv-16943-FLW-LHG<br><br>RYAN v. JOHNSON & JOHNSON et al |
| 13202 | 3:19-cv-16944-FLW-LHG<br><br>SEAY v. JOHNSON & JOHNSON et al |
| 13203 | 3:19-cv-16945-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 13204 | 3:19-cv-16946-FLW-LHG<br><br>PAULING v. JOHNSON & JOHNSON et al |
| 13205 | 3:19-cv-16947-FLW-LHG<br><br>RODELIUS v. JOHNSON & JOHNSON et al |
| 13206 | 3:19-cv-16948-FLW-LHG<br><br>BIEHL v. JOHNSON & JOHNSON et al |
| 13207 | 3:19-cv-16949-FLW-LHG<br><br>PAUL v. JOHNSON & JOHNSON et al |
| 13208 | 3:19-cv-16953-FLW-LHG<br><br>PAPICH v. JOHNSON & JOHNSON et al |
| 13209 | 3:19-cv-16955-FLW-LHG<br><br>KENEFICK v. JOHNSON & JOHNSON et al |
| 13210 | 3:19-cv-16956-FLW-LHG<br><br>MCCLELAND et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13211 | 3:19-cv-16960-FLW-LHG<br><br>HALBERSTAM- HIRSCH v. JOHNSON & JOHNSON et al |
| 13212 | 3:19-cv-16968-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 13213 | 3:19-cv-16970-FLW-LHG<br><br>MINK v. JOHNSON & JOHNSON et al |
| 13214 | 3:19-cv-16972-FLW-LHG<br><br>MENOKEN v. JOHNSON & JOHNSON et al |
| 13215 | 3:19-cv-16973-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 13216 | 3:19-cv-16974-FLW-LHG<br><br>LOHR v. JOHNSON & JOHNSON et al |
| 13217 | 3:19-cv-16976-FLW-LHG<br><br>LINDSEY v. JOHNSON & JOHNSON et al |
| 13218 | 3:19-cv-16994-FLW-LHG<br><br>THE ESTATE OF KELLIE RUTH VINES v. JOHNSON & JOHNSON et al |
| 13219 | 3:19-cv-16997-FLW-LHG<br><br>SPETRINI v. JOHNSON & JOHNSON et al |
| 13220 | 3:19-cv-16998-FLW-LHG<br><br>GRAN et al v. JOHNSON & JOHNSON et al |
| 13221 | 3:19-cv-17004-FLW-LHG<br><br>TINGHINO v. JOHNSON & JOHNSON et al |
| 13222 | 3:19-cv-17007-FLW-LHG<br><br>THE ESTATE OF VIRGINIA HENNEBERRY v. JOHNSON & JOHNSON et al |
| 13223 | 3:19-cv-17011-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13224 | 3:19-cv-17012-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 13225 | 3:19-cv-17013-FLW-LHG<br><br>MOON et al v. JOHNSON & JOHNSON et al |
| 13226 | 3:19-cv-17015-FLW-LHG<br><br>KREGER et al v. JOHNSON & JOHNSON et al |
| 13227 | 3:19-cv-17016-FLW-LHG<br><br>THISSE et al v. JOHNSON & JOHNSON et al |
| 13228 | 3:19-cv-17034-FLW-LHG<br><br>WELCH v. JOHNSON & JOHNSON et al |
| 13229 | 3:19-cv-17035-FLW-LHG<br><br>FARRIS-FOSTER v. JOHNSON & JOHNSON et al |
| 13230 | 3:19-cv-17039-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 13231 | 3:19-cv-17042-FLW-LHG<br><br>Senger et al v. Johnson & Johnson et al |
| 13232 | 3:19-cv-17043-FLW-LHG<br><br>Smith v. Johnson & Johnson et al |
| 13233 | 3:19-cv-17045-FLW-LHG<br><br>Delpriore et al v. Johnson & Johnson et al |
| 13234 | 3:19-cv-17050-FLW-LHG<br><br>BUNOL v. JOHNSON & JOHNSON et al |
| 13235 | 3:19-cv-17052-FLW-LHG<br><br>BURR v. JOHNSON & JOHNSON et al |
| 13236 | 3:19-cv-17053-FLW-LHG<br><br>JACQUES et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13237 | 3:19-cv-17055-FLW-LHG<br><br>BUSCH v. JOHNSON & JOHNSON et al |
| 13238 | 3:19-cv-17058-FLW-LHG<br><br>CARNES v. JOHNSON & JOHNSON et al |
| 13239 | 3:19-cv-17064-FLW-LHG<br><br>CHASON v. JOHNSON & JOHNSON et al |
| 13240 | 3:19-cv-17072-FLW-LHG<br><br>CHIODO v. JOHNSON & JOHNSON et al |
| 13241 | 3:19-cv-17081-FLW-LHG<br><br>COLLETT v. JOHNSON & JOHNSON et al |
| 13242 | 3:19-cv-17082-FLW-LHG<br><br>COOPERMAN v. JOHNSON & JOHNSON et al |
| 13243 | 3:19-cv-17085-FLW-LHG<br><br>BASARALIAN v. JOHNSON & JOHNSON et al |
| 13244 | 3:19-cv-17089-FLW-LHG<br><br>COTTINGHAM v. JOHNSON & JOHNSON et al |
| 13245 | 3:19-cv-17092-FLW-LHG<br><br>DAHL v. JOHNSON & JOHNSON et al |
| 13246 | 3:19-cv-17099-FLW-LHG<br><br>DALEN v. JOHNSON & JOHNSON et al |
| 13247 | 3:19-cv-17101-FLW-LHG<br><br>DENKINS v. JOHNSON & JOHNSON et al |
| 13248 | 3:19-cv-17105-FLW-LHG<br><br>DOWDELL v. JOHNSON & JOHNSON et al |
| 13249 | 3:19-cv-17106-FLW-LHG<br><br>FISCHER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13250 | 3:19-cv-17107-FLW-LHG<br><br>EIBEN v. JOHNSON & JOHNSON et al |
| 13251 | 3:19-cv-17109-FLW-LHG<br><br>STALKER v. JOHNSON & JOHNSON et al |
| 13252 | 3:19-cv-17110-FLW-LHG<br><br>CHOINIERE v. JOHNSON & JOHNSON et al |
| 13253 | 3:19-cv-17112-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 13254 | 3:19-cv-17114-FLW-LHG<br><br>MEISTER v. JOHNSON & JOHNSON et al |
| 13255 | 3:19-cv-17115-FLW-LHG<br><br>CALAHAN v. JOHNSON & JOHNSON et al |
| 13256 | 3:19-cv-17116-FLW-LHG<br><br>ENLOE v. JOHNSON & JOHNSON et al |
| 13257 | 3:19-cv-17117-FLW-LHG<br><br>WHEELER v. JOHNSON & JOHNSON et al |
| 13258 | 3:19-cv-17120-FLW-LHG<br><br>MERCER v. JOHNSON & JOHNSON et al |
| 13259 | 3:19-cv-17121-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 13260 | 3:19-cv-17123-FLW-LHG<br><br>ORLANDO v. JOHNSON & JOHNSON et al |
| 13261 | 3:19-cv-17124-FLW-LHG<br><br>EPPS v. JOHNSON & JOHNSON et al |
| 13262 | 3:19-cv-17126-FLW-LHG<br><br>FRIEDLAND v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13263 | 3:19-cv-17127-FLW-LHG<br><br>CASEY v. JOHNSON & JOHNSON et al |
| 13264 | 3:19-cv-17128-FLW-LHG<br><br>CAETANO v. JOHNSON & JOHNSON et al |
| 13265 | 3:19-cv-17129-FLW-LHG<br><br>WRAY v. JOHNSON & JOHNSON et al |
| 13266 | 3:19-cv-17130-FLW-LHG<br><br>FROST v. JOHNSON & JOHNSON et al |
| 13267 | 3:19-cv-17131-FLW-LHG<br><br>FANELLI v. JOHNSON & JOHNSON et al |
| 13268 | 3:19-cv-17132-FLW-LHG<br><br>ASODIA v. JOHNSON & JOHNSON et al |
| 13269 | 3:19-cv-17133-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 13270 | 3:19-cv-17135-FLW-LHG<br><br>GARBER et al v. JOHNSON & JOHNSON et al |
| 13271 | 3:19-cv-17136-FLW-LHG<br><br>LUTCHER et al v. JOHNSON & JOHNSON et al |
| 13272 | 3:19-cv-17140-FLW-LHG<br><br>LEE et al v. JOHNSON & JOHNSON et al |
| 13273 | 3:19-cv-17141-FLW-LHG<br><br>TAYLOR et al v. JOHNSON & JOHNSON et al |
| 13274 | 3:19-cv-17142-FLW-LHG<br><br>ESTEP v. JOHNSON & JOHNSON et al |
| 13275 | 3:19-cv-17143-FLW-LHG<br><br>MARLAR et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13276 | 3:19-cv-17144-FLW-LHG<br><br>WATTS v. JOHNSON & JOHNSON et al |
| 13277 | 3:19-cv-17146-FLW-LHG<br><br>CEBALLOS v. JOHNSON & JOHNSON et al |
| 13278 | 3:19-cv-17149-FLW-LHG<br><br>MORENO et al v. JOHNSON & JOHNSON et al |
| 13279 | 3:19-cv-17164-FLW-LHG<br><br>Joseph v. Johnson & Johnson et al |
| 13280 | 3:19-cv-17165-FLW-LHG<br><br>Vanessa Paola Cabello v. Johnson and Johnson et al |
| 13281 | 3:19-cv-17166-FLW-LHG<br><br>Wheeler v. Johnson & Johnson et al |
| 13282 | 3:19-cv-17168-FLW-LHG<br><br>REECE et al v. JOHNSON & JOHNSON et al |
| 13283 | 3:19-cv-17176-FLW-LHG<br><br>THE ESTATE OF MARY BAYBO v. JOHNSON & JOHNSON et al |
| 13284 | 3:19-cv-17184-FLW-LHG<br><br>EMERY et al v. JOHNSON & JOHNSON et al |
| 13285 | 3:19-cv-17186-FLW-LHG<br><br>GAMBLE v. JOHNSON & JOHNSON et al |
| 13286 | 3:19-cv-17197-FLW-LHG<br><br>VANKIRK et al v. JOHNSON & JOHNSON et al |
| 13287 | 3:19-cv-17200-FLW-LHG<br><br>DANIELS et al v. JOHNSON & JOHNSON et al |
| 13288 | 3:19-cv-17201-FLW-LHG<br><br>KOSTKA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13289 | 3:19-cv-17202-FLW-LHG<br><br>STOVERINK v. JOHNSON & JOHNSON et al |
| 13290 | 3:19-cv-17203-FLW-LHG<br><br>SCHLEGEL v. JOHNSON & JOHNSON INC. et al |
| 13291 | 3:19-cv-17205-FLW-LHG<br><br>FORBES et al v. JOHNSON & JOHNSON et al |
| 13292 | 3:19-cv-17206-FLW-LHG<br><br>NEWSOME et al v. JOHNSON & JOHNSON et al |
| 13293 | 3:19-cv-17207-FLW-LHG<br><br>OSTROSKI et al v. JOHNSON & JOHNSON et al |
| 13294 | 3:19-cv-17208-FLW-LHG<br><br>KOCK et al v. JOHNSON & JOHNSON et al |
| 13295 | 3:19-cv-17212-FLW-LHG<br><br>WILLIFORD et al v. JOHNSON & JOHNSON et al |
| 13296 | 3:19-cv-17233-FLW-LHG<br><br>JEWELL v. JOHNSON & JOHNSON et al |
| 13297 | 3:19-cv-17238-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 13298 | 3:19-cv-17239-FLW-LHG<br><br>STRUM v. JOHNSON & JOHNSON et al |
| 13299 | 3:19-cv-17240-FLW-LHG<br><br>DREYER v. JOHNSON & JOHNSON et al |
| 13300 | 3:19-cv-17241-FLW-LHG<br><br>FENERAN v. JOHNSON & JOHNSON et al |
| 13301 | 3:19-cv-17242-FLW-LHG<br><br>GALLATY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13302 | 3:19-cv-17243-FLW-LHG<br><br>FLETCHER v. JOHNSON & JOHNSON et al |
| 13303 | 3:19-cv-17244-FLW-LHG<br><br>GROSS v. JOHNSON & JOHNSON et al |
| 13304 | 3:19-cv-17247-FLW-LHG<br><br>GOODMAN v. JOHNSON & JOHNSON et al |
| 13305 | 3:19-cv-17248-FLW-LHG<br><br>IRONSIDE v. JOHNSON & JOHNSON et al |
| 13306 | 3:19-cv-17249-FLW-LHG<br><br>HAYNES v. JOHNSON & JOHNSON et al |
| 13307 | 3:19-cv-17250-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 13308 | 3:19-cv-17251-FLW-LHG<br><br>KENDRICK v. JOHNSON & JOHNSON et al |
| 13309 | 3:19-cv-17253-FLW-LHG<br><br>DELVECCHIO v. JOHNSON & JOHNSON et al |
| 13310 | 3:19-cv-17254-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 13311 | 3:19-cv-17256-FLW-LHG<br><br>MARNEY v. JOHNSON & JOHNSON et al |
| 13312 | 3:19-cv-17257-FLW-LHG<br><br>FARNER v. JOHNSON & JOHNSON et al |
| 13313 | 3:19-cv-17258-FLW-LHG<br><br>MANFREDI v. JOHNSON & JOHNSON et al |
| 13314 | 3:19-cv-17259-FLW-LHG<br><br>GARVIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13315 | 3:19-cv-17262-FLW-LHG<br><br>PIERCE et al v. JOHNSON & JOHNSON et al |
| 13316 | 3:19-cv-17263-FLW-LHG<br><br>GREGG v. JOHNSON & JOHNSON et al |
| 13317 | 3:19-cv-17264-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 13318 | 3:19-cv-17265-FLW-LHG<br><br>LADNER v. JOHNSON & JOHNSON et al |
| 13319 | 3:19-cv-17266-FLW-LHG<br><br>LAWSON et al v. JOHNSON & JOHNSON et al |
| 13320 | 3:19-cv-17267-FLW-LHG<br><br>BOTTS v. JOHNSON & JOHNSON et al |
| 13321 | 3:19-cv-17268-FLW-LHG<br><br>LAFFOON et al v. JOHNSON & JOHNSON et al |
| 13322 | 3:19-cv-17269-FLW-LHG<br><br>BYRD v. JOHNSON & JOHNSON et al |
| 13323 | 3:19-cv-17280-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 13324 | 3:19-cv-17284-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON et al |
| 13325 | 3:19-cv-17285-FLW-LHG<br><br>CALDWELL v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 13326 | 3:19-cv-17288-FLW-LHG<br><br>CASTELLANOS v. JOHNSON & JOHNSON et al |
| 13327 | 3:19-cv-17290-FLW-LHG<br><br>MAY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 13328 | 3:19-cv-17291-FLW-LHG<br><br>MOODY v. JOHNSON & JOHNSON et al |
| 13329 | 3:19-cv-17292-FLW-LHG<br><br>PATAKY v. JOHNSON & JOHNSON et al |
| 13330 | 3:19-cv-17293-FLW-LHG<br><br>PEABODY v. JOHNSON & JOHNSON et al |
| 13331 | 3:19-cv-17294-FLW-LHG<br><br>ROSENBERG v. JOHNSON & JOHNSON et al |
| 13332 | 3:19-cv-17295-FLW-LHG<br><br>CLUFF v. JOHNSON & JOHNSON et al |
| 13333 | 3:19-cv-17296-FLW-LHG<br><br>SHAVER v. JOHNSON & JOHNSON et al |
| 13334 | 3:19-cv-17297-FLW-LHG<br><br>SHEPHERD v. JOHNSON & JOHNSON et al |
| 13335 | 3:19-cv-17298-FLW-LHG<br><br>SPRY v. JOHNSON & JOHNSON et al |
| 13336 | 3:19-cv-17299-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 13337 | 3:19-cv-17300-FLW-LHG<br><br>REID v. JOHNSON & JOHNSON et al |
| 13338 | 3:19-cv-17301-FLW-LHG<br><br>WATERMAN v. JOHNSON & JOHNSON et al |
| 13339 | 3:19-cv-17303-FLW-LHG<br><br>VERWEY v. JOHNSON & JOHNSON et al |
| 13340 | 3:19-cv-17305-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13341 | 3:19-cv-17307-FLW-LHG<br><br>DUKES v. JOHNSON & JOHNSON et al |
| 13342 | 3:19-cv-17308-FLW-LHG<br><br>DUDLEY v. JOHNSON & JOHNSON et al |
| 13343 | 3:19-cv-17312-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 13344 | 3:19-cv-17313-FLW-LHG<br><br>CROSS et al v. JOHNSON & JOHNSON et al |
| 13345 | 3:19-cv-17317-FLW-LHG<br><br>KENNON v. JOHNSON & JOHNSON et al |
| 13346 | 3:19-cv-17319-FLW-LHG<br><br>HURLEY v. JOHNSON & JOHNSON et al |
| 13347 | 3:19-cv-17320-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 13348 | 3:19-cv-17324-FLW-LHG<br><br>PIERCE v. JOHNSON & JOHNSON et al |
| 13349 | 3:19-cv-17325-FLW-LHG<br><br>LATTERY v. JOHNSON & JOHNSON et al |
| 13350 | 3:19-cv-17326-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 13351 | 3:19-cv-17327-FLW-LHG<br><br>ROSEN v. JOHNSON & JOHNSON et al |
| 13352 | 3:19-cv-17328-FLW-LHG<br><br>JOHNSTON v. JOHNSON & JOHNSON et al |
| 13353 | 3:19-cv-17329-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13354 | 3:19-cv-17330-FLW-LHG<br><br>SHABAZZ v. JOHNSON & JOHNSON et al |
| 13355 | 3:19-cv-17331-FLW-LHG<br><br>PADIN et al v. JOHNSON & JOHNSON et al |
| 13356 | 3:19-cv-17332-FLW-LHG<br><br>SURGENER v. JOHNSON & JOHNSON et al |
| 13357 | 3:19-cv-17333-FLW-LHG<br><br>TERRELL v. JOHNSON & JOHNSON et al |
| 13358 | 3:19-cv-17334-FLW-LHG<br><br>WALTHALL v. JOHNSON & JOHNSON et al |
| 13359 | 3:19-cv-17335-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 13360 | 3:19-cv-17336-FLW-LHG<br><br>WOODGEARD v. JOHNSON & JOHNSON et al |
| 13361 | 3:19-cv-17337-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 13362 | 3:19-cv-17338-FLW-LHG<br><br>CUNDIFF v. JOHNSON & JOHNSON et al |
| 13363 | 3:19-cv-17339-FLW-LHG<br><br>FELICELLO v. JOHNSON & JOHNSON et al |
| 13364 | 3:19-cv-17340-FLW-LHG<br><br>KELSCH v. JOHNSON & JOHNSON et al |
| 13365 | 3:19-cv-17341-FLW-LHG<br><br>GEPHART v. JOHNSON & JOHNSON et al |
| 13366 | 3:19-cv-17342-FLW-LHG<br><br>BARNUM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13367 | 3:19-cv-17343-FLW-LHG<br><br>HARBISON v. JOHNSON & JOHNSON et al |
| 13368 | 3:19-cv-17344-FLW-LHG<br><br>HYSMITH v. JOHNSON & JOHNSON et al |
| 13369 | 3:19-cv-17345-FLW-LHG<br><br>DREW-FOX v. JOHNSON & JOHNSON et al |
| 13370 | 3:19-cv-17346-FLW-LHG<br><br>GRIGGS v. JOHNSON & JOHNSON et al |
| 13371 | 3:19-cv-17347-FLW-LHG<br><br>ROSE v. JOHNSON & JOHNSON et al |
| 13372 | 3:19-cv-17348-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |
| 13373 | 3:19-cv-17350-FLW-LHG<br><br>CASTRO v. JOHNSON & JOHNSON et al |
| 13374 | 3:19-cv-17351-FLW-LHG<br><br>HAFFNER v. JOHNSON & JOHNSON et al |
| 13375 | 3:19-cv-17352-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 13376 | 3:19-cv-17353-FLW-LHG<br><br>RZANCA v. JOHNSON & JOHNSON et al |
| 13377 | 3:19-cv-17354-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON et al |
| 13378 | 3:19-cv-17355-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 13379 | 3:19-cv-17356-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13380 | 3:19-cv-17357-FLW-LHG<br><br>SHARPE v. JOHNSON & JOHNSON et al |
| 13381 | 3:19-cv-17358-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 13382 | 3:19-cv-17359-FLW-LHG<br><br>BATISTE v. JOHNSON & JOHNSON et al |
| 13383 | 3:19-cv-17360-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 13384 | 3:19-cv-17361-FLW-LHG<br><br>PATE v. JOHNSON & JOHNSON et al |
| 13385 | 3:19-cv-17362-FLW-LHG<br><br>MCKAY v. JOHNSON & JOHNSON et al |
| 13386 | 3:19-cv-17363-FLW-LHG<br><br>RISBERG v. JOHNSON & JOHNSON et al |
| 13387 | 3:19-cv-17364-FLW-LHG<br><br>GREVE v. JOHNSON & JOHNSON et al |
| 13388 | 3:19-cv-17365-FLW-LHG<br><br>MCLAUGHLIN v. JOHNSON & JOHNSON et al |
| 13389 | 3:19-cv-17366-FLW-LHG<br><br>SPEER v. JOHNSON & JOHNSON et al |
| 13390 | 3:19-cv-17375-FLW-LHG<br><br>GODIN v. JOHNSON & JOHNSON et al |
| 13391 | 3:19-cv-17377-FLW-LHG<br><br>GROVE v. JOHNSON & JOHNSON et al |
| 13392 | 3:19-cv-17380-FLW-LHG<br><br>HAGANS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13393 | 3:19-cv-17381-FLW-LHG<br><br>HENNECY v. JOHNSON & JOHNSON et al |
| 13394 | 3:19-cv-17383-FLW-LHG<br><br>JANNEY v. JOHNSON & JOHNSON et al |
| 13395 | 3:19-cv-17384-FLW-LHG<br><br>KOSSOW v. JOHNSON & JOHNSON et al |
| 13396 | 3:19-cv-17385-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 13397 | 3:19-cv-17387-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 13398 | 3:19-cv-17390-FLW-LHG<br><br>BEALE v. JOHNSON & JOHNSON et al |
| 13399 | 3:19-cv-17392-FLW-LHG<br><br>LAMPLEY v. JOHNSON & JOHNSON et al |
| 13400 | 3:19-cv-17398-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 13401 | 3:19-cv-17399-FLW-LHG<br><br>BODKIN v. JOHNSON & JOHNSON et al |
| 13402 | 3:19-cv-17405-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 13403 | 3:19-cv-17407-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 13404 | 3:19-cv-17411-FLW-LHG<br><br>BELDEN et al v. JOHNSON & JOHNSON et al |
| 13405 | 3:19-cv-17414-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 13406 | 3:19-cv-17415-FLW-LHG THE ESTATE OF ANN M. MINTER v. JOHNSON & JOHNSON et al |
| 13407 | 3:19-cv-17418-FLW-LHG KING v. JOHNSON & JOHNSON et al |
| 13408 | 3:19-cv-17419-FLW-LHG THE ESTATE OF CHRISTINE BUHEIT v. JOHNSON & JOHNSON et al |
| 13409 | 3:19-cv-17422-FLW-LHG BANACH v. JOHNSON & JOHNSON et al |
| 13410 | 3:19-cv-17424-FLW-LHG KROKO v. JOHNSON & JOHNSON et al |
| 13411 | 3:19-cv-17425-FLW-LHG SIMPSON v. JOHNSON & JOHNSON et al |
| 13412 | 3:19-cv-17427-FLW-LHG DYESS et al v. JOHNSON & JOHNSON et al |
| 13413 | 3:19-cv-17429-FLW-LHG HOOD et al v. JOHNSON & JOHNSON et al |
| 13414 | 3:19-cv-17430-FLW-LHG MAR-YAM-YAHRIB v. JOHNSON & JOHNSON et al |
| 13415 | 3:19-cv-17432-FLW-LHG WORLEY v. JOHNSON & JOHNSON et al |
| 13416 | 3:19-cv-17433-FLW-LHG GRAVELY v. JOHNSON & JOHNSON et al |
| 13417 | 3:19-cv-17436-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al |
| 13418 | 3:19-cv-17437-FLW-LHG O'HARA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13419 | 3:19-cv-17438-FLW-LHG<br><br>MARTINEZ-MELO v. JOHNSON & JOHNSON et al |
| 13420 | 3:19-cv-17439-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al |
| 13421 | 3:19-cv-17440-FLW-LHG<br><br>STORM v. JOHNSON & JOHNSON et al |
| 13422 | 3:19-cv-17441-FLW-LHG<br><br>SORENZO v. JOHNSON & JOHNSON et al |
| 13423 | 3:19-cv-17442-FLW-LHG<br><br>READ v. JOHNSON & JOHNSON et al |
| 13424 | 3:19-cv-17443-FLW-LHG<br><br>REYOME v. JOHNSON & JOHNSON et al |
| 13425 | 3:19-cv-17450-FLW-LHG<br><br>KUYKENDALL v. JOHNSON & JOHNSON et al |
| 13426 | 3:19-cv-17451-FLW-LHG<br><br>WIBBENMEYER v. JOHNSON & JOHNSON et al |
| 13427 | 3:19-cv-17453-FLW-LHG<br><br>MININNI v. JOHNSON & JOHNSON et al |
| 13428 | 3:19-cv-17457-FLW-LHG<br><br>TRIANA v. JOHNSON & JOHNSON et al |
| 13429 | 3:19-cv-17458-FLW-LHG<br><br>MALAFRONTE v. JOHNSON & JOHNSON et al |
| 13430 | 3:19-cv-17460-FLW-LHG<br><br>VANPUTTEN v. JOHNSON & JOHNSON et al |
| 13431 | 3:19-cv-17463-FLW-LHG<br><br>PELLMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13432 | 3:19-cv-17464-FLW-LHG<br><br>DEMOUCHETTE v. JOHNSON & JOHNSON et al |
| 13433 | 3:19-cv-17466-FLW-LHG<br><br>PERLOFF v. JOHNSON & JOHNSON et al |
| 13434 | 3:19-cv-17468-FLW-LHG<br><br>REO v. JOHNSON & JOHNSON et al |
| 13435 | 3:19-cv-17471-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 13436 | 3:19-cv-17474-FLW-LHG<br><br>SAFFORD v. JOHNSON & JOHNSON et al |
| 13437 | 3:19-cv-17477-FLW-LHG<br><br>SCHEUMAN v. JOHNSON & JOHNSON et al |
| 13438 | 3:19-cv-17480-FLW-LHG<br><br>MASTERS v. JOHNSON & JOHNSON et al |
| 13439 | 3:19-cv-17484-FLW-LHG<br><br>SELLERS v. JOHNSON & JOHNSON et al |
| 13440 | 3:19-cv-17486-FLW-LHG<br><br>PADILLA v. JOHNSON & JOHNSON et al |
| 13441 | 3:19-cv-17488-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 13442 | 3:19-cv-17491-FLW-LHG<br><br>TYNER v. JOHNSON & JOHNSON et al |
| 13443 | 3:19-cv-17493-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al |
| 13444 | 3:19-cv-17494-FLW-LHG<br><br>MCCLANAHAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13445 | 3:19-cv-17503-FLW-LHG<br><br>DOBACK v. JOHNSON & JOHNSON et al |
| 13446 | 3:19-cv-17508-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON et al |
| 13447 | 3:19-cv-17509-FLW-LHG<br><br>JAMBAZIAN v. JOHNSON & JOHNSON et al |
| 13448 | 3:19-cv-17511-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 13449 | 3:19-cv-17514-FLW-LHG<br><br>TISCHLER v. JOHNSON & JOHNSON et al |
| 13450 | 3:19-cv-17517-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 13451 | 3:19-cv-17521-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 13452 | 3:19-cv-17523-FLW-LHG<br><br>STUCKEY v. JOHNSON & JOHNSON et al |
| 13453 | 3:19-cv-17526-FLW-LHG<br><br>THE ESTATE OF ELISA GRAVES v. JOHNSON & JOHNSON et al |
| 13454 | 3:19-cv-17527-FLW-LHG<br><br>WOSENU v. JOHNSON & JOHNSON et al |
| 13455 | 3:19-cv-17530-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al |
| 13456 | 3:19-cv-17533-FLW-LHG<br><br>MENDOZA v. JOHNSON & JOHNSON et al |
| 13457 | 3:19-cv-17534-FLW-LHG<br><br>VINES v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1032 of 1327 PageID:
101244
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13458 | 3:19-cv-17543-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al |
| 13459 | 3:19-cv-17545-FLW-LHG<br><br>CANN et al v. JOHNSON |
| 13460 | 3:19-cv-17546-FLW-LHG<br><br>STUTSON et al v. JOHNSON & JOHNSON et al |
| 13461 | 3:19-cv-17547-FLW-LHG<br><br>JADALLAH et al v. JOHNSON & JOHNSON et al |
| 13462 | 3:19-cv-17586-FLW-LHG<br><br>MOINA v. JOHNSON & JOHNSON et al |
| 13463 | 3:19-cv-17587-FLW-LHG<br><br>JEANETTE DAZEN v. JOHNSON & JOHNSON et al |
| 13464 | 3:19-cv-17588-FLW-LHG<br><br>PRUITT v. JOHNSON & JOHNSON et al |
| 13465 | 3:19-cv-17589-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 13466 | 3:19-cv-17610-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 13467 | 3:19-cv-17612-FLW-LHG<br><br>MARKOVIC et al v. JOHNSON & JOHNSON et al |
| 13468 | 3:19-cv-17620-FLW-LHG<br><br>Radel v. Johnson & Johnson et al |
| 13469 | 3:19-cv-17640-FLW-LHG<br><br>THE ESTATE OF GENEVA ROCKWOOD v. JOHNSON & JOHNSON et al |
| 13470 | 3:19-cv-17649-FLW-LHG<br><br>GUNTER v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 1033 of 1327 PageID:
101245
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13471 | 3:19-cv-17651-FLW-LHG<br><br>GHAFARY et al v. JOHNSON & JOHNSON et al |
| 13472 | 3:19-cv-17653-FLW-LHG<br><br>MIZELL v. JOHNSON & JOHNSON et al |
| 13473 | 3:19-cv-17655-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 13474 | 3:19-cv-17665-FLW-LHG<br><br>INGRAM v. JOHNSON & JOHNSON et al |
| 13475 | 3:19-cv-17666-FLW-LHG<br><br>CASTRO v. JOHNSON & JOHNSON et al |
| 13476 | 3:19-cv-17667-FLW-LHG<br><br>TOURERE et al v. JOHNSON & JOHNSON, INC. et al |
| 13477 | 3:19-cv-17668-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 13478 | 3:19-cv-17670-FLW-LHG<br><br>OLSON et al v. JOHNSON & JOHNSON et al |
| 13479 | 3:19-cv-17672-FLW-LHG<br><br>KIENITZ v. JOHNSON & JOHNSON et al |
| 13480 | 3:19-cv-17673-FLW-LHG<br><br>NEIGHBORS v. JOHNSON & JOHNSON, INC. et al |
| 13481 | 3:19-cv-17674-FLW-LHG<br><br>TYNES v. JOHNSON & JOHNSON et al |
| 13482 | 3:19-cv-17675-FLW-LHG<br><br>GUZMAN v. JOHNSON & JOHNSON et al |
| 13483 | 3:19-cv-17678-FLW-LHG<br><br>Joseph v. Johnson & Johnson et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1034 of 1327 PageID:
111246
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13484 | 3:19-cv-17685-FLW-LHG<br><br>HITE et al v. JOHNSON & JOHNSON et al |
| 13485 | 3:19-cv-17693-FLW-LHG<br><br>WARD et al v. JOHNSON & JOHNSON et al |
| 13486 | 3:19-cv-17694-FLW-LHG<br><br>RASO v. JOHNSON & JOHNSON et al |
| 13487 | 3:19-cv-17696-FLW-LHG<br><br>QUARTUCIO et al v. JOHNSON & JOHNSON et al |
| 13488 | 3:19-cv-17697-FLW-LHG<br><br>LAMAR v. JOHNSON & JOHNSON et al |
| 13489 | 3:19-cv-17698-FLW-LHG<br><br>HENSLEY v. JOHNSON & JOHNSON et al |
| 13490 | 3:19-cv-17700-FLW-LHG<br><br>THE ESTATE OF RENAY JOHNSON v. JOHNSON & JOHNSON et al |
| 13491 | 3:19-cv-17702-FLW-LHG<br><br>CUMMINGS v. JOHNSON & JOHNSON et al |
| 13492 | 3:19-cv-17707-FLW-LHG<br><br>ZUMBRINK v. JOHNSON & JOHNSON et al |
| 13493 | 3:19-cv-17708-FLW-LHG<br><br>SKELLY v. JOHNSON & JOHNSON et al |
| 13494 | 3:19-cv-17711-FLW-LHG<br><br>DELANEY v. JOHNSON & JOHNSON et al |
| 13495 | 3:19-cv-17717-FLW-LHG<br><br>PALMERTON v. JOHNSON & JOHNSON, INC. et al |
| 13496 | 3:19-cv-17718-FLW-LHG<br><br>NEWTON v. JOHNSON & JOHNSON INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13497 | 3:19-cv-17720-FLW-LHG <br><br> FORBES et al v. JOHNSON & JOHNSON, INC. et al |
| 13498 | 3:19-cv-17722-FLW-LHG <br><br> TEMPLE et al v. JOHNSON & JOHNSON, INC. et al |
| 13499 | 3:19-cv-17724-FLW-LHG <br><br> THE ESTATE OF LINDA LOU RANNEY v. JOHNSON & JOHNSON et al |
| 13500 | 3:19-cv-17732-FLW-LHG <br><br> FRYER et al v. JOHNSON & JOHNSON et al |
| 13501 | 3:19-cv-17736-FLW-LHG <br><br> Pecora v. Johnson & Johnson et al |
| 13502 | 3:19-cv-17741-FLW-LHG <br><br> Saladyga v. Johnson & Johnson et al |
| 13503 | 3:19-cv-17742-FLW-LHG <br><br> Colbert v. Johnson & Johnson, et al |
| 13504 | 3:19-cv-17743-FLW-LHG <br><br> MOORE et al v. Johnson & Johnson et al |
| 13505 | 3:19-cv-17744-FLW-LHG <br><br> ZOLNOWSKI et al. v. Johnson & Johnson et al |
| 13506 | 3:19-cv-17745-FLW-LHG <br><br> Bukaty v. Johnson & Johnson, et al |
| 13507 | 3:19-cv-17746-FLW-LHG <br><br> STRONG et al v. JOHNSON & JOHNSON et al |
| 13508 | 3:19-cv-17749-FLW-LHG <br><br> THE ESTATE OF PATRICIA JOHNSON v. JOHNSON & JOHNSON et al |
| 13509 | 3:19-cv-17750-FLW-LHG <br><br> JONES et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13510 | 3:19-cv-17751-FLW-LHG<br><br>Bury v. Johnson & Johnson et al |
| 13511 | 3:19-cv-17760-FLW-LHG<br><br>HENDERSON v. JOHNSON & JOHNSON et al |
| 13512 | 3:19-cv-17761-FLW-LHG<br><br>HARTMAN v. JOHNSON & JOHNSON et al |
| 13513 | 3:19-cv-17762-FLW-LHG<br><br>HANLEY v. JOHNSON & JOHNSON et al |
| 13514 | 3:19-cv-17763-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 13515 | 3:19-cv-17764-FLW-LHG<br><br>HUBBERT v. JOHNSON & JOHNSON et al |
| 13516 | 3:19-cv-17765-FLW-LHG<br><br>FULKERSON v. JOHNSON & JOHNSON et al |
| 13517 | 3:19-cv-17766-FLW-LHG<br><br>FORGET v. JOHNSON & JOHNSON et al |
| 13518 | 3:19-cv-17767-FLW-LHG<br><br>DETRES v. JOHNSON & JOHNSON et al |
| 13519 | 3:19-cv-17769-FLW-LHG<br><br>DUPONT v. JOHNSON & JOHNSON et al |
| 13520 | 3:19-cv-17771-FLW-LHG<br><br>CUCURELLA v. JOHNSON & JOHNSON et al |
| 13521 | 3:19-cv-17773-FLW-LHG<br><br>CARRUBBA v. JOHNSON & JOHNSON et al |
| 13522 | 3:19-cv-17775-FLW-LHG<br><br>CAREAGA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13523 | 3:19-cv-17776-FLW-LHG<br><br>BERENS v. JOHNSON & JOHNSON et al |
| 13524 | 3:19-cv-17778-FLW-LHG<br><br>ALFORD v. JOHNSON & JOHNSON et al |
| 13525 | 3:19-cv-17779-FLW-LHG<br><br>BATTEN v. JOHNSON & JOHNSON et al |
| 13526 | 3:19-cv-17780-FLW-LHG<br><br>MILLS v. JOHNSON & JOHNSON et al |
| 13527 | 3:19-cv-17789-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 13528 | 3:19-cv-17791-FLW-LHG<br><br>BESSLER v. JOHNSON & JOHNSON et al |
| 13529 | 3:19-cv-17795-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 13530 | 3:19-cv-17796-FLW-LHG<br><br>DEZERN et al v. JOHNSON & JOHNSON et al |
| 13531 | 3:19-cv-17797-FLW-LHG<br><br>DRENGACS v. JOHNSON & JOHNSON et al |
| 13532 | 3:19-cv-17802-FLW-LHG<br><br>MYERS et al v. JOHNSON & JOHNSON et al |
| 13533 | 3:19-cv-17803-FLW-LHG<br><br>RICHARDS v. JOHNSON & JOHNSON et al |
| 13534 | 3:19-cv-17805-FLW-LHG<br><br>WARREN et al v. JOHNSON & JOHNSON et al |
| 13535 | 3:19-cv-17812-FLW-LHG<br><br>PARKERS v. JOHNSON & JOHNSON et al |

Report of Tale MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13536 | 3:19-cv-17813-FLW-LHG<br><br>MOLNAR v. JOHNSON & JOHNSON et al |
| 13537 | 3:19-cv-17814-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 13538 | 3:19-cv-17815-FLW-LHG<br><br>BARTLEY v. JOHNSON AND JOHNSON et al |
| 13539 | 3:19-cv-17817-FLW-LHG<br><br>LABOUNTY v. JOHNSON & JOHNSON et al |
| 13540 | 3:19-cv-17818-FLW-LHG<br><br>JACKSON v. JOHNSON AND JOHNSON et al |
| 13541 | 3:19-cv-17821-FLW-LHG<br><br>SHOOP v. JOHNSON & JOHNSON et al |
| 13542 | 3:19-cv-17822-FLW-LHG<br><br>RABALAIS v. JOHNSON & JOHNSON, INC. et al |
| 13543 | 3:19-cv-17824-FLW-LHG<br><br>KIRKPATRICK v. JOHNSON & JOHNSON, INC. et al |
| 13544 | 3:19-cv-17825-FLW-LHG<br><br>STITH v. JOHNSON & JOHNSON et al |
| 13545 | 3:19-cv-17827-FLW-LHG<br><br>MCCORMICK v. JOHNSON & JOHNSON et al |
| 13546 | 3:19-cv-17830-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 13547 | 3:19-cv-17831-FLW-LHG<br><br>MAY v. JOHNSON & JOHNSON et al |
| 13548 | 3:19-cv-17832-FLW-LHG<br><br>GUREVICH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13549 | 3:19-cv-17834-FLW-LHG<br><br>JACOBS v. JOHNSON & JOHNSON et al |
| 13550 | 3:19-cv-17835-FLW-LHG<br><br>FABRE v. JOHNSON & JOHNSON et al |
| 13551 | 3:19-cv-17836-FLW-LHG<br><br>WHITEHEAD v. JOHNSON & JOHNSON et al |
| 13552 | 3:19-cv-17838-FLW-LHG<br><br>WELCH et al v. JOHNSON & JOHNSON et al |
| 13553 | 3:19-cv-17839-FLW-LHG<br><br>HINMAN v. JOHNSON & JOHNSON et al |
| 13554 | 3:19-cv-17840-FLW-LHG<br><br>HOAGE v. JOHNSON & JOHNSON et al |
| 13555 | 3:19-cv-17841-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 13556 | 3:19-cv-17842-FLW-LHG<br><br>KANTIS v. JOHNSON & JOHNSON et al |
| 13557 | 3:19-cv-17843-FLW-LHG<br><br>LAICHE v. JOHNSON & JOHNSON et al |
| 13558 | 3:19-cv-17844-FLW-LHG<br><br>LANGIS v. JOHNSON & JOHNSON et al |
| 13559 | 3:19-cv-17845-FLW-LHG<br><br>LILL v. JOHNSON & JOHNSON et al |
| 13560 | 3:19-cv-17846-FLW-LHG<br><br>LINDAHL v. JOHNSON & JOHNSON et al |
| 13561 | 3:19-cv-17847-FLW-LHG<br><br>LODOVICO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13562 | 3:19-cv-17848-FLW-LHG<br><br>LUNA v. JOHNSON & JOHNSON et al |
| 13563 | 3:19-cv-17849-FLW-LHG<br><br>MCCABE v. JOHNSON & JOHNSON et al |
| 13564 | 3:19-cv-17850-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 13565 | 3:19-cv-17852-FLW-LHG<br><br>MCCULLOUGH v. JOHNSON & JOHNSON et al |
| 13566 | 3:19-cv-17853-FLW-LHG<br><br>MUMMERT v. JOHNSON & JOHNSON et al |
| 13567 | 3:19-cv-17854-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |
| 13568 | 3:19-cv-17855-FLW-LHG<br><br>SEARER v. JOHNSON & JOHNSON et al |
| 13569 | 3:19-cv-17856-FLW-LHG<br><br>SCHUT v. JOHNSON & JOHNSON et al |
| 13570 | 3:19-cv-17857-FLW-LHG<br><br>SIMS v. JOHNSON & JOHNSON et al |
| 13571 | 3:19-cv-17858-FLW-LHG<br><br>WEAVER v. JOHNSON & JOHNSON et al |
| 13572 | 3:19-cv-17859-FLW-LHG<br><br>BINGHAM v. JOHNSON & JOHNSON et al |
| 13573 | 3:19-cv-17860-FLW-LHG<br><br>AERY v. JOHNSON & JOHNSON et al |
| 13574 | 3:19-cv-17861-FLW-LHG<br><br>WIENCZAK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13575 | 3:19-cv-17862-FLW-LHG<br><br>LEARY v. JOHNSON & JOHNSON et al |
| 13576 | 3:19-cv-17863-FLW-LHG<br><br>BURCHETTE v. JOHNSON & JOHNSON et al |
| 13577 | 3:19-cv-17869-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON et al |
| 13578 | 3:19-cv-17870-FLW-LHG<br><br>REID v. JOHNSON & JOHNSON et al |
| 13579 | 3:19-cv-17873-FLW-LHG<br><br>SCHENK v. JOHNSON & JOHNSON et al |
| 13580 | 3:19-cv-17874-FLW-LHG<br><br>STIGGERS v. JOHNSON & JOHNSON et al |
| 13581 | 3:19-cv-17875-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 13582 | 3:19-cv-17876-FLW-LHG<br><br>NIMITZ v. JOHNSON & JOHNSON et al |
| 13583 | 3:19-cv-17878-FLW-LHG<br><br>ZANTOW v. JOHNSON & JOHNSON et al |
| 13584 | 3:19-cv-17879-FLW-LHG<br><br>DUNN v. JOHNSON & JOHNSON et al |
| 13585 | 3:19-cv-17880-FLW-LHG<br><br>SHEPPARD et al v. JOHNSON & JOHNSON et al |
| 13586 | 3:19-cv-17881-FLW-LHG<br><br>DALBY v. JOHNSON & JOHNSON et al |
| 13587 | 3:19-cv-17882-FLW-LHG<br><br>CARPENTIERI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13588 | 3:19-cv-17883-FLW-LHG<br><br>NOTERMANN v. JOHNSON & JOHNSON et al |
| 13589 | 3:19-cv-17887-FLW-LHG<br><br>CANTALUPO v. JOHNSON & JOHNSON et al |
| 13590 | 3:19-cv-17888-FLW-LHG<br><br>KUYPERS v. JOHNSON & JOHNSON et al |
| 13591 | 3:19-cv-17889-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 13592 | 3:19-cv-17890-FLW-LHG<br><br>GIANNA v. JOHNSON & JOHNSON et al |
| 13593 | 3:19-cv-17892-FLW-LHG<br><br>DULFON v. JOHNSON & JOHNSON et al |
| 13594 | 3:19-cv-17893-FLW-LHG<br><br>HODGSON v. JOHNSON & JOHNSON et al |
| 13595 | 3:19-cv-17894-FLW-LHG<br><br>PIERRE v. JOHNSON & JOHNSON et al |
| 13596 | 3:19-cv-17895-FLW-LHG<br><br>O'REAR v. JOHNSON & JOHNSON et al |
| 13597 | 3:19-cv-17898-FLW-LHG<br><br>THE ESTATE OF ARLENE TRIPP v. JOHNSON AND JOHNSON CONSUMER INC. et al |
| 13598 | 3:19-cv-17900-FLW-LHG<br><br>CARROLL v. JOHNSON & JOHNSON et al |
| 13599 | 3:19-cv-17901-FLW-LHG<br><br>AULTMAN v. JOHNSON & JOHNSON et al |
| 13600 | 3:19-cv-17902-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13601 | 3:19-cv-17915-FLW-LHG<br><br>NICASTRO v. JOHNSON & JOHNSON et al |
| 13602 | 3:19-cv-17918-FLW-LHG<br><br>PALNICK v. JOHNSON & JOHNSON et al |
| 13603 | 3:19-cv-17921-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al |
| 13604 | 3:19-cv-17926-FLW-LHG<br><br>IMLER v. JOHNSON & JOHNSON et al |
| 13605 | 3:19-cv-17929-FLW-LHG<br><br>PELAEZ v. JOHNSON & JOHNSON et al |
| 13606 | 3:19-cv-17932-FLW-LHG<br><br>WORLEY v. JOHNSON & JOHNSON et al |
| 13607 | 3:19-cv-17934-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 13608 | 3:19-cv-17937-FLW-LHG<br><br>VAUGHN v. JOHNSON & JOHNSON et al |
| 13609 | 3:19-cv-17939-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 13610 | 3:19-cv-17941-FLW-LHG<br><br>WELCH v. JOHNSON & JOHNSON et al |
| 13611 | 3:19-cv-17942-FLW-LHG<br><br>WHITLATCH v. JOHNSON & JOHNSON et al |
| 13612 | 3:19-cv-17944-FLW-LHG<br><br>THE ESTATE OF MARILYN REID v. JOHNSON & JOHNSON |
| 13613 | 3:19-cv-17953-FLW-LHG<br><br>PLAIR et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13614 | 3:19-cv-17955-FLW-LHG<br><br>MAYS v. JOHNSON & JOHNSON et al |
| 13615 | 3:19-cv-17966-FLW-LHG<br><br>MAGEE v. JOHNSON & JOHNSON et al |
| 13616 | 3:19-cv-17968-FLW-LHG<br><br>TESTA v. JOHNSON & JOHNSON et al |
| 13617 | 3:19-cv-17973-FLW-LHG<br><br>MONTOYA et al v. JOHNSON & JOHNSON et al |
| 13618 | 3:19-cv-17975-FLW-LHG<br><br>GEIGER-BLANSFIELD v. JOHNSON & JOHNSON et al |
| 13619 | 3:19-cv-17976-FLW-LHG<br><br>ERVIN v. JOHNSON & JOHNSON et al |
| 13620 | 3:19-cv-17979-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 13621 | 3:19-cv-17980-FLW-LHG<br><br>YATES v. JOHNSON & JOHNSON et al |
| 13622 | 3:19-cv-17981-FLW-LHG<br><br>ANDERSON et al v. JOHNSON & JOHNSON et al |
| 13623 | 3:19-cv-17982-FLW-LHG<br><br>ASH v. JOHNSON & JOHNSON et al |
| 13624 | 3:19-cv-17983-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 13625 | 3:19-cv-18009-FLW-LHG<br><br>MCINTYRE v. JOHNSON & JOHNSON et al |
| 13626 | 3:19-cv-18010-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 13627 | 3:19-cv-18011-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13628 | 3:19-cv-18012-FLW-LHG<br><br>SHABAZZ v. JOHNSON & JOHNSON et al |
| 13629 | 3:19-cv-18013-FLW-LHG<br><br>ABERBOM v. JOHNSON & JOHNSON et al |
| 13630 | 3:19-cv-18014-FLW-LHG<br><br>MCCARRELL v. JOHNSON & JOHNSON et al |
| 13631 | 3:19-cv-18016-FLW-LHG<br><br>KLOOCK v. JOHNSON & JOHNSON et al |
| 13632 | 3:19-cv-18017-FLW-LHG<br><br>MELLOTT et al v. JOHNSON & JOHNSON et al |
| 13633 | 3:19-cv-18019-FLW-LHG<br><br>BURKHEAD v. JOHNSON & JOHNSON et al |
| 13634 | 3:19-cv-18020-FLW-LHG<br><br>DOWDY v. JOHNSON & JOHNSON et al |
| 13635 | 3:19-cv-18021-FLW-LHG<br><br>JOHNSTON v. JOHNSON & JOHNSON et al |
| 13636 | 3:19-cv-18023-FLW-LHG<br><br>ESQUIVEL v. JOHNSON & JOHNSON et al |
| 13637 | 3:19-cv-18024-FLW-LHG<br><br>JANNICELLI v. JOHNSON & JOHNSON et al |
| 13638 | 3:19-cv-18037-FLW-LHG<br><br>GRIFFITH v. JOHNSON & JOHNSON et al |
| 13639 | 3:19-cv-18048-FLW-LHG<br><br>TOLES et al v. JOHNSON & JOHNSON et al |
| 13640 | 3:19-cv-18057-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13641 | 3:19-cv-18063-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al |
| 13642 | 3:19-cv-18068-FLW-LHG<br><br>SLOAN et al v. JOHNSON & JOHNSON, INC. et al |
| 13643 | 3:19-cv-18070-FLW-LHG<br><br>VAZQUEZ et al v. JOHNSON & JOHNSON et al |
| 13644 | 3:19-cv-18071-FLW-LHG<br><br>WHISENHUNT v. JOHNSON & JOHNSON et al |
| 13645 | 3:19-cv-18073-FLW-LHG<br><br>DUHAMEL v. JOHNSON & JOHNSON, INC. et al |
| 13646 | 3:19-cv-18074-FLW-LHG<br><br>LINNEBUR et al v. JOHNSON & JOHNSON et al |
| 13647 | 3:19-cv-18075-FLW-LHG<br><br>Neumann v. Johnson & Johnson et al |
| 13648 | 3:19-cv-18076-FLW-LHG<br><br>Berlowitz v. Johnson & Johnson et al |
| 13649 | 3:19-cv-18077-FLW-LHG<br><br>Brown v. Johnson & Johnson et al |
| 13650 | 3:19-cv-18078-FLW-LHG<br><br>Grace, et al v. Johnson & Johnson, et al |
| 13651 | 3:19-cv-18085-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 13652 | 3:19-cv-18088-FLW-LHG<br><br>LOLLAR v. JOHNSON & JOHNSON et al |
| 13653 | 3:19-cv-18092-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13654 | 3:19-cv-18095-FLW-LHG<br><br>ARREOLA v. JOHNSON & JOHNSON INC. et al |
| 13655 | 3:19-cv-18098-FLW-LHG<br><br>BAXTER v. JOHNSON & JOHNSON et al |
| 13656 | 3:19-cv-18099-FLW-LHG<br><br>THE ESTATE OF HELEN SALCIDO v. JOHNSON & JOHNSON et al |
| 13657 | 3:19-cv-18101-FLW-LHG<br><br>STREETER v. JOHNSON & JOHNSON et al |
| 13658 | 3:19-cv-18102-FLW-LHG<br><br>TROXLER et al v. JOHNSON & JOHNSON et al |
| 13659 | 3:19-cv-18103-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 13660 | 3:19-cv-18141-FLW-LHG<br><br>DOMBROWSKI v. JOHNSON & JOHNSON et al |
| 13661 | 3:19-cv-18142-FLW-LHG<br><br>HARRINGTON v. JOHNSON & JOHNSON et al |
| 13662 | 3:19-cv-18143-FLW-LHG<br><br>LOKER v. JOHNSON & JOHNSON et al |
| 13663 | 3:19-cv-18144-FLW-LHG<br><br>STOLLER v. JOHNSON & JOHNSON et al |
| 13664 | 3:19-cv-18149-FLW-LHG<br><br>BUSBIN v. JOHNSON & JOHNSON et al |
| 13665 | 3:19-cv-18152-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 13666 | 3:19-cv-18154-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 13667 | 3:19-cv-18156-FLW-LHG<br><br>MEREDITH et al v. JOHNSON & JOHNSON et al |
| 13668 | 3:19-cv-18157-FLW-LHG<br><br>VALCARCEL v. JOHNSON & et al |
| 13669 | 3:19-cv-18158-FLW-LHG<br><br>THE ESTATE OF JOANN ANTHONY v. JOHNSON AND JOHNSON CONSUMER INC. et al |
| 13670 | 3:19-cv-18161-FLW-LHG<br><br>ALSUP v. JOHNSON & JOHNSON et al |
| 13671 | 3:19-cv-18162-FLW-LHG<br><br>COLLIER v. JOHNSON & JOHNSON et al |
| 13672 | 3:19-cv-18163-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 13673 | 3:19-cv-18164-FLW-LHG<br><br>FULLER v. JOHNSON & JOHNSON et al |
| 13674 | 3:19-cv-18165-FLW-LHG<br><br>SERRONE v. JOHNSON & JOHNSON et al |
| 13675 | 3:19-cv-18167-FLW-LHG<br><br>LATNEY v. JOHNSON & JOHNSON et al |
| 13676 | 3:19-cv-18168-FLW-LHG<br><br>ZINK v. JOHNSON & JOHNSON et al |
| 13677 | 3:19-cv-18170-FLW-LHG<br><br>NICHOLSON v. JOHNSON & JOHNSON et al |
| 13678 | 3:19-cv-18171-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 13679 | 3:19-cv-18172-FLW-LHG<br><br>TOMLIN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13680 | 3:19-cv-18173-FLW-LHG<br><br>MCFALL v. JOHNSON & JOHNSON et al |
| 13681 | 3:19-cv-18175-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 13682 | 3:19-cv-18177-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 13683 | 3:19-cv-18178-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al |
| 13684 | 3:19-cv-18184-FLW-LHG<br><br>KORTUS et al v. JOHNSON & JOHNSON et al |
| 13685 | 3:19-cv-18185-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 13686 | 3:19-cv-18193-FLW-LHG<br><br>CARROLL v. JOHNSON & JOHNSON et al |
| 13687 | 3:19-cv-18194-FLW-LHG<br><br>HOLLENBECK v. JOHNSON & JOHNSON et al |
| 13688 | 3:19-cv-18195-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 13689 | 3:19-cv-18196-FLW-LHG<br><br>MAROHNIC et al v. JOHNSON AND JOHNSON et al |
| 13690 | 3:19-cv-18198-FLW-LHG<br><br>THE ESTATE OF JOYCE A. GRIFFIN v. JOHNSON & JOHNSON et al |
| 13691 | 3:19-cv-18199-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13692 | 3:19-cv-18200-FLW-LHG<br><br>THE ESTATE OF TERETHA A. MYERS v. JOHNSON & JOHNSON et al |
| 13693 | 3:19-cv-18202-FLW-LHG<br><br>QUINN v. JOHNSON & JOHNSON et al |
| 13694 | 3:19-cv-18205-FLW-LHG<br><br>Patterson v. Johnson & Johnson Consumer Companies, Inc. et al |
| 13695 | 3:19-cv-18209-FLW-LHG<br><br>Beehler v. Johnson & Johnson et al |
| 13696 | 3:19-cv-18210-FLW-LHG<br><br>Gorkin v. Johnson & Johnson et al |
| 13697 | 3:19-cv-18211-FLW-LHG<br><br>BESSETTE v. JOHNSON & JOHNSON et al |
| 13698 | 3:19-cv-18212-FLW-LHG<br><br>WALLER v. JOHNSON & JOHNSON et al |
| 13699 | 3:19-cv-18215-FLW-LHG<br><br>SMITH-COOPER v. JOHNSON & JOHNSON et al |
| 13700 | 3:19-cv-18217-FLW-LHG<br><br>Morzan v. Johnson & Johnson et al |
| 13701 | 3:19-cv-18218-FLW-LHG<br><br>Patterson et al v. Johnson & Johnson et al |
| 13702 | 3:19-cv-18219-FLW-LHG<br><br>SOLANO v. JOHNSON & JOHNSON et al |
| 13703 | 3:19-cv-18220-FLW-LHG<br><br>Adorno et al v. Johnson & Johnson et al. |
| 13704 | 3:19-cv-18221-FLW-LHG<br><br>Kay v. Johnson & Johnson et. al. |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13705 | 3:19-cv-18222-FLW-LHG<br><br>FELICELLO v. JOHNSON & JOHNSON et al |
| 13706 | 3:19-cv-18223-FLW-LHG<br><br>Maniscalco v. Johnson & Johnson et al |
| 13707 | 3:19-cv-18224-FLW-LHG<br><br>Anderson et al v. Johnson & Johnson et al |
| 13708 | 3:19-cv-18225-FLW-LHG<br><br>Lubas-Sirianni v. Johnson & Johnson et al |
| 13709 | 3:19-cv-18226-FLW-LHG<br><br>Flunder v. Johnson & Johnson et al |
| 13710 | 3:19-cv-18228-FLW-LHG<br><br>Gravelle v. Johnson & Johnson et al |
| 13711 | 3:19-cv-18229-FLW-LHG<br><br>BRISSELL v. JOHNSON & JOHNSON et al |
| 13712 | 3:19-cv-18244-FLW-LHG<br><br>THE ESTATE OF INA LEVY v. JOHNSON & JOHNSON et al |
| 13713 | 3:19-cv-18254-FLW-LHG<br><br>THOMASON et al v. JOHNSON & JOHNSON et al |
| 13714 | 3:19-cv-18264-FLW-LHG<br><br>BRADEN-GRADY v. JOHNSON & JOHNSON et al |
| 13715 | 3:19-cv-18267-FLW-LHG<br><br>CAMERON v. JOHNSON & JOHNSON et al |
| 13716 | 3:19-cv-18268-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 13717 | 3:19-cv-18269-FLW-LHG<br><br>COTMAN-RIDGE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13718 | 3:19-cv-18270-FLW-LHG<br><br>CRIVELLO v. JOHNSON & JOHNSON et al |
| 13719 | 3:19-cv-18271-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 13720 | 3:19-cv-18272-FLW-LHG<br><br>DURSO v. JOHNSON & JOHNSON et al |
| 13721 | 3:19-cv-18273-FLW-LHG<br><br>FLORES v. JOHNSON & JOHNSON et al |
| 13722 | 3:19-cv-18274-FLW-LHG<br><br>GIANGRECO v. JOHNSON & JOHNSON et al |
| 13723 | 3:19-cv-18275-FLW-LHG<br><br>YOUNGBLOOD v. JOHNSON & JOHNSON et al |
| 13724 | 3:19-cv-18276-FLW-LHG<br><br>GORDON-OZGUL v. JOHNSON & JOHNSON et al |
| 13725 | 3:19-cv-18278-FLW-LHG<br><br>KROLIKOWSKI v. JOHNSON & JOHNSON et al |
| 13726 | 3:19-cv-18281-FLW-LHG<br><br>THE ESTATE OF CAROLYN REESE v. JOHNSON & JOHNSON et al |
| 13727 | 3:19-cv-18289-FLW-LHG<br><br>Maggie O. Aguilar, et al v. Johnson and Johnson, et al |
| 13728 | 3:19-cv-18294-FLW-LHG<br><br>COLOMBO v. JOHNSON & JOHNSON et al |
| 13729 | 3:19-cv-18295-FLW-LHG<br><br>RICHARDSON et al v. JOHNSON & JOHNSON et al |
| 13730 | 3:19-cv-18297-FLW-LHG<br><br>RODRICKS v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1053 of 1327 PageID:
111285
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13731 | 3:19-cv-18298-FLW-LHG<br><br>ELLIOTT v. JOHNSON & JOHNSON et al |
| 13732 | 3:19-cv-18309-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 13733 | 3:19-cv-18310-FLW-LHG<br><br>THE ESTATE OF INEZ PACE v. JOHNSON & JOHNSON et al |
| 13734 | 3:19-cv-18311-FLW-LHG<br><br>SCHAEFER v. JOHNSON & JOHNSON et al |
| 13735 | 3:19-cv-18313-FLW-LHG<br><br>HERRERA-CHAVEZ v. JOHNSON & JOHNSON et al |
| 13736 | 3:19-cv-18324-FLW-LHG<br><br>KATZ et al v. JOHNSON & JOHNSON et al |
| 13737 | 3:19-cv-18334-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 13738 | 3:19-cv-18335-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 13739 | 3:19-cv-18341-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 13740 | 3:19-cv-18342-FLW-LHG<br><br>LEWANDOWSKI v. JOHNSON & JOHNSON et al |
| 13741 | 3:19-cv-18343-FLW-LHG<br><br>WRIGHT et al v. JOHNSON & JOHNSON, INC. et al |
| 13742 | 3:19-cv-18344-FLW-LHG<br><br>DAKAN v. JOHNSON & JOHNSON et al |
| 13743 | 3:19-cv-18345-FLW-LHG<br><br>MCKENITH v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13744 | 3:19-cv-18346-FLW-LHG<br><br>PARRIS v. JOHNSON & JOHNSON et al |
| 13745 | 3:19-cv-18347-FLW-LHG<br><br>HAGEMEIER et al v. JOHNSON & JOHNSON et al |
| 13746 | 3:19-cv-18349-FLW-LHG<br><br>MULQUEENY v. JOHNSON & JOHNSON, INC. et al |
| 13747 | 3:19-cv-18350-FLW-LHG<br><br>COTTRELL et al v. JOHNSON AND JOHNSON et al |
| 13748 | 3:19-cv-18351-FLW-LHG<br><br>CARRION v. JOHNSON & JOHNSON et al |
| 13749 | 3:19-cv-18352-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 13750 | 3:19-cv-18353-FLW-LHG<br><br>CONTRADES et al v. JOHNSON & JOHNSON et al |
| 13751 | 3:19-cv-18354-FLW-LHG<br><br>DIAMOND v. JOHNSON & JOHNSON et al |
| 13752 | 3:19-cv-18355-FLW-LHG<br><br>HURLEY v. JOHNSON & JOHNSON et al |
| 13753 | 3:19-cv-18356-FLW-LHG<br><br>GOMEZ et al v. JOHNSON & JOHNSON et al |
| 13754 | 3:19-cv-18360-FLW-LHG<br><br>CORCORAN v. JOHNSON & JOHNSON et al |
| 13755 | 3:19-cv-18361-FLW-LHG<br><br>CANTRELL v. JOHNSON & JOHNSON, INC. et al |
| 13756 | 3:19-cv-18362-FLW-LHG<br><br>LENNON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13757 | 3:19-cv-18372-FLW-LHG<br><br>THE ESTATE OF JEAN BETTENDORF v. JOHNSON & JOHNSON et al |
| 13758 | 3:19-cv-18374-FLW-LHG<br><br>WYATT v. JOHNSON & JOHNSON et al |
| 13759 | 3:19-cv-18375-FLW-LHG<br><br>MCWATERS v. JOHNSON & JOHNSON et al |
| 13760 | 3:19-cv-18377-FLW-LHG<br><br>BOLING v. JOHNSON & JOHNSON et al |
| 13761 | 3:19-cv-18379-FLW-LHG<br><br>GAUTHIER v. JOHNSON & JOHNSON et al |
| 13762 | 3:19-cv-18381-FLW-LHG<br><br>HARTMAN v. JOHNSON & JOHNSON et al |
| 13763 | 3:19-cv-18382-FLW-LHG<br><br>HENZIE v. JOHNSON & JOHNSON et al |
| 13764 | 3:19-cv-18383-FLW-LHG<br><br>HOPKINS v. JOHNSON & JOHNSON et al |
| 13765 | 3:19-cv-18385-FLW-LHG<br><br>JOLICOEUR v. JOHNSON & JOHNSON et al |
| 13766 | 3:19-cv-18388-FLW-LHG<br><br>KEANE v. JOHNSON & JOHNSON et al |
| 13767 | 3:19-cv-18389-FLW-LHG<br><br>KOWAL v. JOHNSON & JOHNSON et al |
| 13768 | 3:19-cv-18392-FLW-LHG<br><br>LUCAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13769 | 3:19-cv-18393-FLW-LHG<br><br>SUONPERA et al v JOHNSON & JOHNSON et al |
| 13770 | 3:19-cv-18396-FLW-LHG<br><br>MARELLI v. JOHNSON & JOHNSON et al |
| 13771 | 3:19-cv-18402-FLW-LHG<br><br>MARQUEZ-REPISO v. JOHNSON & JOHNSON et al |
| 13772 | 3:19-cv-18408-FLW-LHG<br><br>MINER v. JOHNSON & JOHNSON et al |
| 13773 | 3:19-cv-18411-FLW-LHG<br><br>BARRIOS v. JOHNSON & JOHNSON et al |
| 13774 | 3:19-cv-18413-FLW-LHG<br><br>BUSH v. JOHNSON & JOHNSON et al |
| 13775 | 3:19-cv-18417-FLW-LHG<br><br>LEMACKS v. JOHNSON & JOHNSON, INC. et al |
| 13776 | 3:19-cv-18418-FLW-LHG<br><br>EARNEST v. JOHNSON & JOHNSON et al |
| 13777 | 3:19-cv-18420-FLW-LHG<br><br>ELINGS v. JOHNSON & JOHNSON et al |
| 13778 | 3:19-cv-18421-FLW-LHG<br><br>LONDRE v. JOHNSON & JOHNSON, INC. et al |
| 13779 | 3:19-cv-18422-FLW-LHG<br><br>BOWMAN v. JOHNSON & JOHNSON et al |
| 13780 | 3:19-cv-18424-FLW-LHG<br><br>GUENETTE v. JOHNSON & JOHNSON et al |
| 13781 | 3:19-cv-18425-FLW-LHG<br><br>D'AMBROSIO v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13782 | 3:19-cv-18426-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 13783 | 3:19-cv-18427-FLW-LHG<br><br>BROADBENT v. JOHNSON & JOHNSON, INC. et al |
| 13784 | 3:19-cv-18428-FLW-LHG<br><br>SIMONETTE v. JOHNSON & JOHNSON et al |
| 13785 | 3:19-cv-18429-FLW-LHG<br><br>MELSHA v. JOHNSON & JOHNSON et al |
| 13786 | 3:19-cv-18430-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 13787 | 3:19-cv-18431-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 13788 | 3:19-cv-18436-FLW-LHG<br><br>NEDD v. JOHNSON & JOHNSON et al |
| 13789 | 3:19-cv-18439-FLW-LHG<br><br>NORTHROP v. JOHNSON & JOHNSON et al |
| 13790 | 3:19-cv-18440-FLW-LHG<br><br>PERMENTER v. JOHNSON & JOHNSON et al |
| 13791 | 3:19-cv-18441-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON et al |
| 13792 | 3:19-cv-18445-FLW-LHG<br><br>REHFELDT v. JOHNSON & JOHNSON et al |
| 13793 | 3:19-cv-18448-FLW-LHG<br><br>PALMA v. JOHNSON & JOHNSON et al |
| 13794 | 3:19-cv-18449-FLW-LHG<br><br>MARCUM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13795 | 3:19-cv-18469-FLW-LHG<br><br>BRADBURY v. JOHNSON & JOHNSON et al |
| 13796 | 3:19-cv-18470-FLW-LHG<br><br>SWERDLOFF V. JOHNSON & JOHNSON |
| 13797 | 3:19-cv-18482-FLW-LHG<br><br>SPECHT-YODER v. JOHNSON & JOHNSON et al |
| 13798 | 3:19-cv-18483-FLW-LHG<br><br>TENNEFELD et al v. JOHNSON & JOHNSON et al |
| 13799 | 3:19-cv-18485-FLW-LHG<br><br>MCCALL v. JOHNSON & JOHNSON et al |
| 13800 | 3:19-cv-18493-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 13801 | 3:19-cv-18500-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON et al |
| 13802 | 3:19-cv-18501-FLW-LHG<br><br>SOTO v. JOHNSON & JOHNSON et al |
| 13803 | 3:19-cv-18502-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 13804 | 3:19-cv-18503-FLW-LHG<br><br>PASCHETTO v. JOHNSON & JOHNSON et al |
| 13805 | 3:19-cv-18505-FLW-LHG<br><br>WORD v. JOHNSON & JOHNSON et al |
| 13806 | 3:19-cv-18506-FLW-LHG<br><br>BETANCOURT v. JOHNSON & JOHNSON et al |
| 13807 | 3:19-cv-18508-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13808 | 3:19-cv-18509-FLW-LHG<br><br>TATE v. JOHNSON & JOHNSON et al |
| 13809 | 3:19-cv-18510-FLW-LHG<br><br>NIEDBALSKI v. JOHNSON & JOHNSON et al |
| 13810 | 3:19-cv-18512-FLW-LHG<br><br>BINZER v. JOHNSON & JOHNSON et al |
| 13811 | 3:19-cv-18520-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 13812 | 3:19-cv-18522-FLW-LHG<br><br>Hicks v. Johnson & Johnson et al |
| 13813 | 3:19-cv-18525-FLW-LHG<br><br>WIX v. JOHNSON & JOHNSON et al |
| 13814 | 3:19-cv-18534-FLW-LHG<br><br>GUSTIN v. JOHNSON & JOHNSON et al |
| 13815 | 3:19-cv-18552-FLW-LHG<br><br>BARTOW v. JOHNSON & JOHNSON et al |
| 13816 | 3:19-cv-18557-FLW-LHG<br><br>LAX v. JOHNSON & JOHNSON et al |
| 13817 | 3:19-cv-18560-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 13818 | 3:19-cv-18561-FLW-LHG<br><br>CORTES v. JOHNSON & JOHNSON et al |
| 13819 | 3:19-cv-18562-FLW-LHG<br><br>NOEL-BARR et al v. JOHNSON & JOHNSON et al |
| 13820 | 3:19-cv-18581-FLW-LHG<br><br>TIMA et al v. JOHNSON & JOHNSON |
| 13821 | 3:19-cv-18583-FLW-LHG<br><br>SAMMONS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13822 | 3:19-cv-18587-FLW-LHG<br><br>Dougherty v. JOHNSON & JOHNSON et al |
| 13823 | 3:19-cv-18592-FLW-LHG<br><br>Gerwitz et al v. Johnson & Johnson et al |
| 13824 | 3:19-cv-18607-FLW-LHG<br><br>RILEY v. JOHNSON & JOHNSON et al |
| 13825 | 3:19-cv-18609-FLW-LHG<br><br>GOINS v. JOHNSON & JOHNSON et al |
| 13826 | 3:19-cv-18610-FLW-LHG<br><br>SESSIONS et al v. JOHNSON & JOHNSON et al |
| 13827 | 3:19-cv-18614-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 13828 | 3:19-cv-18618-FLW-LHG<br><br>LOTT et al v. JOHNSON & JOHNSON et al |
| 13829 | 3:19-cv-18620-FLW-LHG<br><br>PELTON v. JOHNSON & JOHNSON et al |
| 13830 | 3:19-cv-18622-FLW-LHG<br><br>KAEHLER v. JOHNSON & JOHNSON et al |
| 13831 | 3:19-cv-18623-FLW-LHG<br><br>LON v. JOHNSON & JOHNSON et al |
| 13832 | 3:19-cv-18624-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 13833 | 3:19-cv-18625-FLW-LHG<br><br>KOON v. JOHNSON & JOHNSON et al |
| 13834 | 3:19-cv-18628-FLW-LHG<br><br>BEY v. JOHNSON & JOHNSON et al |
| 13835 | 3:19-cv-18629-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13836 | 3:19-cv-18630-FLW-LHG<br><br>WEYH v. JOHNSON & JOHNSON et al |
| 13837 | 3:19-cv-18633-FLW-LHG<br><br>BRADLEY v. JOHNSON & JOHNSON et al |
| 13838 | 3:19-cv-18634-FLW-LHG<br><br>THE ESTATE OF JESSIE LOWRY et al v. JOHNSON & JOHNSON et al |
| 13839 | 3:19-cv-18645-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON, INC. et al |
| 13840 | 3:19-cv-18646-FLW-LHG<br><br>SIMS v. JOHNSON & JOHNSON et al |
| 13841 | 3:19-cv-18648-FLW-LHG<br><br>TABOR et al v. JOHNSON & JOHNSON et al |
| 13842 | 3:19-cv-18650-FLW-LHG<br><br>BLUMENFELD v. JOHNSON & JOHNSON et al |
| 13843 | 3:19-cv-18651-FLW-LHG<br><br>DENITHORNE et al v. JOHNSON & JOHNSON, INC. et al |
| 13844 | 3:19-cv-18654-FLW-LHG<br><br>THE ESTATE OF PHYLLIS SUSAN ARNOLD v. JOHNSON & JOHNSON et al |
| 13845 | 3:19-cv-18658-FLW-LHG<br><br>KRAFT v. JOHNSON & JOHNSON et al |
| 13846 | 3:19-cv-18659-FLW-LHG<br><br>SUMMERSET et al v. JOHNSON & JOHNSON et al |
| 13847 | 3:19-cv-18664-FLW-LHG<br><br>CLANCY et al v. JOHNSON & JOHNSON et al |
| 13848 | 3:19-cv-18669-FLW-LHG<br><br>LAW et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13849 | 3:19-cv-18670-FLW-LHG <br><br> MERIDA v. JOHNSON & JOHNSON et al |
| 13850 | 3:19-cv-18671-FLW-LHG <br><br> MATTHEWS et al v. JOHNSON & JOHNSON et al |
| 13851 | 3:19-cv-18672-FLW-LHG <br><br> STACHELSKI v. JOHNSON & JOHNSON et al |
| 13852 | 3:19-cv-18678-FLW-LHG <br><br> COLLINS v. JOHNSON & JOHNSON et al |
| 13853 | 3:19-cv-18679-FLW-LHG <br><br> Witkowski v. Johnson & Johnson et al |
| 13854 | 3:19-cv-18681-FLW-LHG <br><br> Fahrer v. Johnson & Johnson et al |
| 13855 | 3:19-cv-18683-FLW-LHG <br><br> Washington et al v. Johnson & Johnson et al |
| 13856 | 3:19-cv-18684-FLW-LHG <br><br> Cimineri v. Johnson & Johnson et al |
| 13857 | 3:19-cv-18685-FLW-LHG <br><br> BROYLES v. JOHNSON & JOHNSON et al |
| 13858 | 3:19-cv-18688-FLW-LHG <br><br> GOULD v. JOHNSON & JOHNSON et al |
| 13859 | 3:19-cv-18690-FLW-LHG <br><br> FOARD v. JOHNSON & JOHNSON et al |
| 13860 | 3:19-cv-18692-FLW-LHG <br><br> SHEA v. JOHNSON & JOHNSON et al |
| 13861 | 3:19-cv-18693-FLW-LHG <br><br> GENTILE v. JOHNSON & JOHNSON et al |
| 13862 | 3:19-cv-18704-FLW-LHG <br><br> HERSCHOWSKY v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1063 of 1327 PageID:
101275
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13863 | 3:19-cv-18705-FLW-LHG<br><br>BECKER v. JOHNSON & JOHNSON et al |
| 13864 | 3:19-cv-18706-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 13865 | 3:19-cv-18708-FLW-LHG<br><br>RUSS v. JOHNSON & JOHNSON et al |
| 13866 | 3:19-cv-18709-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 13867 | 3:19-cv-18711-FLW-LHG<br><br>KNOLL v. JOHNSON & JOHNSON et al |
| 13868 | 3:19-cv-18712-FLW-LHG<br><br>MCCURDY v. JOHNSON & JOHNSON et al |
| 13869 | 3:19-cv-18716-FLW-LHG<br><br>SEAL v. JOHNSON & JOHNSON et al |
| 13870 | 3:19-cv-18719-FLW-LHG<br><br>SELTZER v. JOHNSON & JOHNSON et al |
| 13871 | 3:19-cv-18721-FLW-LHG<br><br>SLADE v. JOHNSON & JOHNSON et al |
| 13872 | 3:19-cv-18725-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 13873 | 3:19-cv-18733-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 13874 | 3:19-cv-18735-FLW-LHG<br><br>THE ESTATE OF ELINOR BRAKSA v. JOHNSON & JOHNSON et al |
| 13875 | 3:19-cv-18737-FLW-LHG<br><br>NICASTRO v. JOHNSON & JOHNSON et al |
| 13876 | 3:19-cv-18738-FLW-LHG<br><br>QUINATA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13877 | 3:19-cv-18769-FLW-LHG<br><br>GILES v. JOHNSON & JOHNSON et al |
| 13878 | 3:19-cv-18772-FLW-LHG<br><br>MESSENGER et al v. JOHNSON & JOHNSON |
| 13879 | 3:19-cv-18773-FLW-LHG<br><br>MELTON v. JOHNSON & JOHNSON et al |
| 13880 | 3:19-cv-18775-FLW-LHG<br><br>MESTRE v. JOHNSON & JOHNSON et al |
| 13881 | 3:19-cv-18777-FLW-LHG<br><br>Buzzelli et al v. Johnson & Johnson et al |
| 13882 | 3:19-cv-18778-FLW-LHG<br><br>Williams et al v. Johnson & Johnson et al |
| 13883 | 3:19-cv-18780-FLW-LHG<br><br>Blake v. Johnson & Johnson et al |
| 13884 | 3:19-cv-18781-FLW-LHG<br><br>Simpson v. Johnson & Johnson et al |
| 13885 | 3:19-cv-18782-FLW-LHG<br><br>Graham et. al. v. Johnson & Johnson et. al. |
| 13886 | 3:19-cv-18784-FLW-LHG<br><br>CROFT v. JOHNSON & JOHNSON et al |
| 13887 | 3:19-cv-18785-FLW-LHG<br><br>Ferrari et. al. v. Johnson & Johnson et. al. |
| 13888 | 3:19-cv-18786-FLW-LHG<br><br>Webb-Barber et. al. v. Johnson & Johnson et. al. |
| 13889 | 3:19-cv-18787-FLW-LHG<br><br>Sweeney et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13890 | 3:19-cv-18788-FLW-LHG<br><br>Kelly et. al. v. Johnson & Johnson et. al. |
| 13891 | 3:19-cv-18789-FLW-LHG<br><br>Cooks v. Johnson & Johnson et. al. |
| 13892 | 3:19-cv-18793-FLW-LHG<br><br>Orlando et. al. v. Johnson & Johnson et. al. |
| 13893 | 3:19-cv-18795-FLW-LHG<br><br>Pipolo v. Johnson & Johnson et. al. |
| 13894 | 3:19-cv-18796-FLW-LHG<br><br>Araujo et. al. v. Johnson & Johnson et. al. |
| 13895 | 3:19-cv-18797-FLW-LHG<br><br>DeTonno v. Johnson & Johnson et al |
| 13896 | 3:19-cv-18799-FLW-LHG<br><br>Rasinski et al v. Johnson & Johnson et al |
| 13897 | 3:19-cv-18801-FLW-LHG<br><br>Jankowiak v. Johnson & Johnson et al |
| 13898 | 3:19-cv-18802-FLW-LHG<br><br>Rowe v. Johnson & Johnson et al |
| 13899 | 3:19-cv-18804-FLW-LHG<br><br>Cleary et al v. Johnson & Johnson, et al |
| 13900 | 3:19-cv-18805-FLW-LHG<br><br>Sambi v. Johnson & Johnson et al |
| 13901 | 3:19-cv-18809-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 13902 | 3:19-cv-18810-FLW-LHG<br><br>EDWARDS-ROWE v. JOHNSON & JOHNSON et al |
| 13903 | 3:19-cv-18812-FLW-LHG<br><br>GRAYSON v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1066 of 1327 PageID:
101278
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13904 | 3:19-cv-18813-FLW-LHG<br><br>BECKFORD v. JOHNSON & JOHNSON et al |
| 13905 | 3:19-cv-18814-FLW-LHG<br><br>MARSHALL v. JOHNSON & JOHNSON et al |
| 13906 | 3:19-cv-18815-FLW-LHG<br><br>BRITT MAHRAM v. JOHNSON & JOHNSON et al |
| 13907 | 3:19-cv-18816-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 13908 | 3:19-cv-18822-FLW-LHG<br><br>SZRAMEK v. JOHNSON & JOHNSON et al |
| 13909 | 3:19-cv-18828-FLW-LHG<br><br>Rogers v. Johnson & Johnson et al |
| 13910 | 3:19-cv-18830-FLW-LHG<br><br>Rivera v. Johnson & Johnson et al |
| 13911 | 3:19-cv-18833-FLW-LHG<br><br>Ramos v. Johnson & Johnson et al |
| 13912 | 3:19-cv-18834-FLW-LHG<br><br>Williams v. Johnson & Johnson et al |
| 13913 | 3:19-cv-18835-FLW-LHG<br><br>Polite v. Johnson & Johnson et al |
| 13914 | 3:19-cv-18842-FLW-LHG<br><br>Ras v. Johnson & Johnson et al |
| 13915 | 3:19-cv-18843-FLW-LHG<br><br>James v. Johnson & Johnson et al |
| 13916 | 3:19-cv-18844-FLW-LHG<br><br>Larry J. Woodward v. Johnson & Johnson et al |
| 13917 | 3:19-cv-18845-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13918 | 3:19-cv-18847-FLW-LHG<br><br>THE ESTATE OF LINDA SMITH et al v. JOHNSON & JOHNSON et al |
| 13919 | 3:19-cv-18849-FLW-LHG<br><br>CURTIS v. JOHNSON & JOHNSON et al |
| 13920 | 3:19-cv-18850-FLW-LHG<br><br>YANKTON v. JOHNSON & JOHNSON et al |
| 13921 | 3:19-cv-18851-FLW-LHG<br><br>STEVENS v. JOHNSON & JOHNSON et al |
| 13922 | 3:19-cv-18866-FLW-LHG<br><br>HORN v. JOHNSON & JOHNSON et al |
| 13923 | 3:19-cv-18875-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 13924 | 3:19-cv-18878-FLW-LHG<br><br>GREER v. JOHNSON & JOHNSON et al |
| 13925 | 3:19-cv-18879-FLW-LHG<br><br>GALLEGOS v. JOHNSON & JOHNSON et al |
| 13926 | 3:19-cv-18880-FLW-LHG<br><br>BELLACH et al v. JOHNSON & JOHNSON et al |
| 13927 | 3:19-cv-18881-FLW-LHG<br><br>WADE v. JOHNSON & JOHNSON et al |
| 13928 | 3:19-cv-18882-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 13929 | 3:19-cv-18883-FLW-LHG<br><br>SALAZAR v. JOHNSON & JOHNSON et al |
| 13930 | 3:19-cv-18885-FLW-LHG<br><br>HYLAND v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1068 of 1327 PageID:
111286
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13931 | 3:19-cv-18887-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al |
| 13932 | 3:19-cv-18889-FLW-LHG<br><br>KARLINSKY v. JOHNSON & JOHNSON et al |
| 13933 | 3:19-cv-18890-FLW-LHG<br><br>KUCHINSKI et al v. JOHNSON & JOHNSON et al |
| 13934 | 3:19-cv-18891-FLW-LHG<br><br>LEWIS et al v. JOHNSON & JOHNSON et al |
| 13935 | 3:19-cv-18892-FLW-LHG<br><br>LEACH v. JOHNSON & JOHNSON et al |
| 13936 | 3:19-cv-18894-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 13937 | 3:19-cv-18895-FLW-LHG<br><br>FIELDS et al v. JOHNSON & JOHNSON et al |
| 13938 | 3:19-cv-18896-FLW-LHG<br><br>GRIFFIN et al v. JOHNSON & JOHNSON et al |
| 13939 | 3:19-cv-18897-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 13940 | 3:19-cv-18898-FLW-LHG<br><br>LINVILLE v. JOHNSON & JOHNSON et al |
| 13941 | 3:19-cv-18900-FLW-LHG<br><br>LANE-TERRY et al v. JOHNSON & JOHNSON et al |
| 13942 | 3:19-cv-18901-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al |
| 13943 | 3:19-cv-18904-FLW-LHG<br><br>MARCUS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13944 | 3:19-cv-18905-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 13945 | 3:19-cv-18908-FLW-LHG<br><br>ROUSH v. JOHNSON & JOHNSON et al |
| 13946 | 3:19-cv-18910-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 13947 | 3:19-cv-18911-FLW-LHG<br><br>TVAROHA v. JOHNSON & JOHNSON et al |
| 13948 | 3:19-cv-18912-FLW-LHG<br><br>MAYES v. JOHNSON & JOHNSON et al |
| 13949 | 3:19-cv-18913-FLW-LHG<br><br>BENTAIEB et al v. JOHNSON & JOHNSON et al |
| 13950 | 3:19-cv-18916-FLW-LHG<br><br>SIRIANNI et al v. JOHNSON & JOHNSON et al |
| 13951 | 3:19-cv-18917-FLW-LHG<br><br>LIPPS et al v. JOHNSON & JOHNSON et al |
| 13952 | 3:19-cv-18918-FLW-LHG<br><br>ESKANDANI et al v. JOHNSON & JOHNSON et al |
| 13953 | 3:19-cv-18920-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 13954 | 3:19-cv-18921-FLW-LHG<br><br>BOND v. JOHNSON & JOHNSON et al |
| 13955 | 3:19-cv-18922-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON, INC. et al |
| 13956 | 3:19-cv-18926-FLW-LHG<br><br>EAST et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 13957 | 3:19-cv-18931-FLW-LHG<br><br>McCarty v. Johnson & Johnson et al |
| 13958 | 3:19-cv-18933-FLW-LHG<br><br>Ingrahm v. Johnson & Johnson et al |
| 13959 | 3:19-cv-18934-FLW-LHG<br><br>Howell v. Johnson & Johnson et al |
| 13960 | 3:19-cv-18935-FLW-LHG<br><br>Washington v. Johnson & Johnson et al |
| 13961 | 3:19-cv-18936-FLW-LHG<br><br>DETWILER et al v. Johnson & Johnson et. al., |
| 13962 | 3:19-cv-18937-FLW-LHG<br><br>VanCuyck et al v. Johnson & Johnson et al |
| 13963 | 3:19-cv-18938-FLW-LHG<br><br>Minielly v. Johnson & Johnson et al |
| 13964 | 3:19-cv-18939-FLW-LHG<br><br>Wainscott v. Johnson & Johnson et al |
| 13965 | 3:19-cv-18946-FLW-LHG<br><br>THE ESTATE OF LOUISE JEANETTA JOHNSON v. JOHNSON & JOHNSON et al |
| 13966 | 3:19-cv-18951-FLW-LHG<br><br>THE ESTATE OF ANNE MAGILL et al v. JOHNSON & JOHNSON et al |
| 13967 | 3:19-cv-18952-FLW-LHG<br><br>MCKINNEY v. JOHNSON & JOHNSON et al |
| 13968 | 3:19-cv-18953-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 13969 | 3:19-cv-18954-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 13970 | 3:19-cv-18955-FLW-LHG<br><br>GRILLO et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13971 | 3:19-cv-18956-FLW-LHG <br><br> HODGES et al v. JOHNSON & JOHNSON et al |
| 13972 | 3:19-cv-18961-FLW-LHG <br><br> GAMACHE et al v. JOHNSON & JOHNSON et al |
| 13973 | 3:19-cv-18962-FLW-LHG <br><br> REID v. JOHNSON & JOHNSON et al |
| 13974 | 3:19-cv-18963-FLW-LHG <br><br> SABB v. JOHNSON & JOHNSON et al |
| 13975 | 3:19-cv-18969-FLW-LHG <br><br> CADENA v. JOHNSON & JOHNSON et al |
| 13976 | 3:19-cv-18971-FLW-LHG <br><br> COTNER v. JOHNSON & JOHNSON et al |
| 13977 | 3:19-cv-18973-FLW-LHG <br><br> TAFFEL v. JOHNSON & JOHNSON et al |
| 13978 | 3:19-cv-18978-FLW-LHG <br><br> WOODS v. JOHNSON & JOHNSON et al |
| 13979 | 3:19-cv-18980-FLW-LHG <br><br> Signorelli et al v. Johnson & Johnson et al |
| 13980 | 3:19-cv-18981-FLW-LHG <br><br> Wlodarczyk et al v. Johnson & Johnson et al |
| 13981 | 3:19-cv-18982-FLW-LHG <br><br> WILKES v. JOHNSON & JOHNSON et al |
| 13982 | 3:19-cv-18987-FLW-LHG <br><br> GRIER v. JOHNSON & JOHNSON et al |
| 13983 | 3:19-cv-18988-FLW-LHG <br><br> ALTMAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 13984 | 3:19-cv-18990-FLW-LHG<br><br>CAHOON v. JOHNSON & JOHNSON et al |
| 13985 | 3:19-cv-18997-FLW-LHG<br><br>DEL GROSSO v. JOHNSON & JOHNSON et al |
| 13986 | 3:19-cv-18999-FLW-LHG<br><br>AGUDELO v. JOHNSON & JOHNSON et al |
| 13987 | 3:19-cv-19000-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 13988 | 3:19-cv-19002-FLW-LHG<br><br>ALONSO v. JOHNSON & JOHNSON, INC. et al |
| 13989 | 3:19-cv-19006-FLW-LHG<br><br>DOOLEY v. JOHNSON & JOHNSON et al |
| 13990 | 3:19-cv-19016-FLW-LHG<br><br>BRONIEC v. JOHNSON & JOHNSON et al |
| 13991 | 3:19-cv-19021-FLW-LHG<br><br>GABRIELSE et al v. JOHNSON & JOHNSON et al |
| 13992 | 3:19-cv-19022-FLW-LHG<br><br>THE ESTATE OF ARNELLIA ALLEN v. JOHNSON & JOHNSON et al |
| 13993 | 3:19-cv-19024-FLW-LHG<br><br>HAEN et al v. JOHNSON & JOHNSON et al |
| 13994 | 3:19-cv-19026-FLW-LHG<br><br>Colangelo et al v. Johnson & Johnson et al |
| 13995 | 3:19-cv-19032-FLW-LHG<br><br>FULLER et al v. JOHNSON & JOHNSON et al |
| 13996 | 3:19-cv-19041-FLW-LHG<br><br>SIMS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 13997 | 3:19-cv-19044-FLW-LHG<br><br>THE ESTATE OF DOLORES FISHER v. JOHNSON & JOHNSON et al |
| 13998 | 3:19-cv-19046-FLW-LHG<br><br>MOSLEY v. JOHNSON & JOHNSON et al |
| 13999 | 3:19-cv-19047-FLW-LHG<br><br>WAGNILD v. JOHNSON & JOHNSON et al |
| 14000 | 3:19-cv-19055-FLW-LHG<br><br>HOSWOOT et al v. JOHNSON & JOHNSON et al |
| 14001 | 3:19-cv-19056-FLW-LHG<br><br>DELGADO v. JOHNSON & JOHNSON et al |
| 14002 | 3:19-cv-19058-FLW-LHG<br><br>GROVES et al v. JOHNSON & JOHNSON et al |
| 14003 | 3:19-cv-19059-FLW-LHG<br><br>MAZZEO v. JOHNSON & JOHNSON et al |
| 14004 | 3:19-cv-19060-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON et al |
| 14005 | 3:19-cv-19061-FLW-LHG<br><br>THE ESTATE OF PAULA MITCHELL v. JOHNSON & JOHNSON et al |
| 14006 | 3:19-cv-19064-FLW-LHG<br><br>MORALES v. JOHNSON & JOHNSON et al |
| 14007 | 3:19-cv-19073-FLW-LHG<br><br>CONDON v. JOHNSON & JOHNSON et al |
| 14008 | 3:19-cv-19075-FLW-LHG<br><br>COLLETTE v. JOHNSON & JOHNSON et al |
| 14009 | 3:19-cv-19078-FLW-LHG<br><br>DICKERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14010 | 3:19-cv-19079-FLW-LHG<br><br>BRISTOW v. JOHNSON & JOHNSON et al |
| 14011 | 3:19-cv-19080-FLW-LHG<br><br>MARINARO v. JOHNSON & JOHNSON et al |
| 14012 | 3:19-cv-19085-FLW-LHG<br><br>HEINZ v. JOHNSON & JOHNSON et al |
| 14013 | 3:19-cv-19086-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 14014 | 3:19-cv-19087-FLW-LHG<br><br>TANNER et al v. JOHNSON & JOHNSON et al |
| 14015 | 3:19-cv-19093-FLW-LHG<br><br>GARCES v. JOHNSON & JOHNSON et al |
| 14016 | 3:19-cv-19096-FLW-LHG<br><br>HOGAN v. JOHNSON & JOHNSON et al |
| 14017 | 3:19-cv-19097-FLW-LHG<br><br>BIGDAY v. JOHNSON & JOHNSON et al |
| 14018 | 3:19-cv-19098-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |
| 14019 | 3:19-cv-19099-FLW-LHG<br><br>JUGUILION-HOTTLE et al v. JOHNSON & JOHNSON et al |
| 14020 | 3:19-cv-19102-FLW-LHG<br><br>Safier-Kaplan et al v. Johnson & Johnson et al |
| 14021 | 3:19-cv-19104-FLW-LHG<br><br>HELLER v. JOHNSON & JOHNSON et al |
| 14022 | 3:19-cv-19105-FLW-LHG<br><br>KUHN v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1075 of 1327 PageID:
131287
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14023 | 3:19-cv-19109-FLW-LHG<br><br>SIMPSON-MULLINGS v. JOHNSON & JOHNSON et al |
| 14024 | 3:19-cv-19122-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 14025 | 3:19-cv-19130-FLW-LHG<br><br>LACY et al v. JOHNSON & JOHNSON et al |
| 14026 | 3:19-cv-19136-FLW-LHG<br><br>CLUBB v. JOHNSON & JOHNSON et al |
| 14027 | 3:19-cv-19137-FLW-LHG<br><br>BRINKLEY v. JOHNSON & JOHNSON et al |
| 14028 | 3:19-cv-19138-FLW-LHG<br><br>ROCHE v. JOHNSON & JOHNSON et al |
| 14029 | 3:19-cv-19139-FLW-LHG<br><br>PIETZKE et al v. JOHNSON & JOHNSON et al |
| 14030 | 3:19-cv-19140-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 14031 | 3:19-cv-19141-FLW-LHG<br><br>HASSLER v. JOHNSON & JOHNSON et al |
| 14032 | 3:19-cv-19142-FLW-LHG<br><br>FISSEL v. JOHNSON & JOHNSON et al |
| 14033 | 3:19-cv-19143-FLW-LHG<br><br>OWSLEY v. JOHNSON & JOHNSON et al |
| 14034 | 3:19-cv-19148-FLW-LHG<br><br>WHALEN v. JOHNSON & JOHNSON et al |
| 14035 | 3:19-cv-19160-FLW-LHG<br><br>WEEKS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14036 | 3:19-cv-19161-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 14037 | 3:19-cv-19162-FLW-LHG<br><br>MARTONE et al v. JOHNSON & JOHNSON et al |
| 14038 | 3:19-cv-19163-FLW-LHG<br><br>CONEY et al v. JOHNSON & JOHNSON et al |
| 14039 | 3:19-cv-19170-FLW-LHG<br><br>KAUS v. JOHNSON & JOHNSON et al |
| 14040 | 3:19-cv-19172-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 14041 | 3:19-cv-19173-FLW-LHG<br><br>GRAMM et al v. JOHNSON & JOHNSON et al |
| 14042 | 3:19-cv-19175-FLW-LHG<br><br>ROSS et al v. JOHNSON & JOHNSON et al |
| 14043 | 3:19-cv-19179-FLW-LHG<br><br>WICKER et al v. JOHNSON & JOHNSON et al |
| 14044 | 3:19-cv-19184-FLW-LHG<br><br>MCCRANIE et al v. JOHNSON & JOHNSON et al |
| 14045 | 3:19-cv-19185-FLW-LHG<br><br>BRIDGERS et al v. JOHNSON & JOHNSON et al |
| 14046 | 3:19-cv-19188-FLW-LHG<br><br>Acton v. Johnson & Johnson et al |
| 14047 | 3:19-cv-19192-FLW-LHG<br><br>SIHOTA et al v. JOHNSON & JOHNSON et al |
| 14048 | 3:19-cv-19193-FLW-LHG<br><br>GIUDICELLI et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14049 | 3:19-cv-19194-FLW-LHG<br><br>TAKUSHI v. JOHNSON & JOHNSON et al |
| 14050 | 3:19-cv-19196-FLW-LHG<br><br>EISHEN v. JOHNSON & JOHNSON et al |
| 14051 | 3:19-cv-19199-FLW-LHG<br><br>THE ESTATE OF BELINDA MCKINNON et al v. JOHNSON & JOHNSON et al |
| 14052 | 3:19-cv-19202-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 14053 | 3:19-cv-19207-FLW-LHG<br><br>MORIN-OUELLETTE et al v. JOHNSON & JOHNSON et al |
| 14054 | 3:19-cv-19211-FLW-LHG<br><br>DUNHAM et al v. JOHNSON & JOHNSON et al |
| 14055 | 3:19-cv-19215-FLW-LHG<br><br>CAESAR v. JOHNSON & JOHNSON et al |
| 14056 | 3:19-cv-19219-FLW-LHG<br><br>DOTY v. JOHNSON & JOHNSON et al |
| 14057 | 3:19-cv-19220-FLW-LHG<br><br>HIGGINS v. JOHNSON & JOHNSON et al |
| 14058 | 3:19-cv-19221-FLW-LHG<br><br>HILBURN v. JOHNSON & JOHNSON et al |
| 14059 | 3:19-cv-19240-FLW-LHG<br><br>MOSCHOGIANIS et al v. JOHNSON & JOHNSON et al |
| 14060 | 3:19-cv-19249-FLW-LHG<br><br>OVITT v. JOHNSON & JOHNSON et al |
| 14061 | 3:19-cv-19255-FLW-LHG<br><br>FARR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14062 | 3:19-cv-19257-FLW-LHG<br><br>RATHBURN- HUTCHENS v. JOHNSON & JOHNSON et al |
| 14063 | 3:19-cv-19258-FLW-LHG<br><br>HAMPTON v. JOHNSON & JOHNSON et al |
| 14064 | 3:19-cv-19260-FLW-LHG<br><br>RIVERA et al v. JOHNSON & JOHNSON et al |
| 14065 | 3:19-cv-19261-FLW-LHG<br><br>GALLON et al v. JOHNSON & JOHNSON et al |
| 14066 | 3:19-cv-19262-FLW-LHG<br><br>TERREBONNE v. JOHNSON & JOHNSON et al |
| 14067 | 3:19-cv-19264-FLW-LHG<br><br>COLLINS et al v. JOHNSON & JOHNSON et al |
| 14068 | 3:19-cv-19265-FLW-LHG<br><br>KELLEY v. JOHNSON & JOHNSON et al |
| 14069 | 3:19-cv-19266-FLW-LHG<br><br>LEDFORD v. JOHNSON & JOHNSON et al |
| 14070 | 3:19-cv-19267-FLW-LHG<br><br>MONTOYA v. JOHNSON & JOHNSON et al |
| 14071 | 3:19-cv-19268-FLW-LHG<br><br>LEWIS et al v. JOHNSON & JOHNSON et al |
| 14072 | 3:19-cv-19269-FLW-LHG<br><br>TRIPODO et al v. JOHNSON & JOHNSON et al |
| 14073 | 3:19-cv-19270-FLW-LHG<br><br>SKOBER et al v. JOHNSON & JOHNSON et al |
| 14074 | 3:19-cv-19271-FLW-LHG<br><br>SMOKER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14075 | 3:19-cv-19272-FLW-LHG<br><br>SPAFFORD et al v. JOHNSON & JOHNSON et al |
| 14076 | 3:19-cv-19282-FLW-LHG<br><br>CORLESS v. JOHNSON & JOHNSON et al |
| 14077 | 3:19-cv-19284-FLW-LHG<br><br>LINCOLN v. JOHNSON & JOHNSON et al |
| 14078 | 3:19-cv-19290-FLW-LHG<br><br>VICKERY et al v. JOHNSON & JOHNSON et al |
| 14079 | 3:19-cv-19291-FLW-LHG<br><br>RAYMOND v. JOHNSON & JOHNSON et al |
| 14080 | 3:19-cv-19292-FLW-LHG<br><br>SHIHADEH et al v. JOHNSON & JOHNSON et al |
| 14081 | 3:19-cv-19295-FLW-LHG<br><br>BENNETT et al v. JOHNSON & JOHNSON et al |
| 14082 | 3:19-cv-19297-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 14083 | 3:19-cv-19298-FLW-LHG<br><br>WAGNER v. JOHNSON & JOHNSON et al |
| 14084 | 3:19-cv-19306-FLW-LHG<br><br>COHEN v. JOHNSON & JOHNSON et al |
| 14085 | 3:19-cv-19313-FLW-LHG<br><br>Levesque v. Johnson & Johnson et al |
| 14086 | 3:19-cv-19318-FLW-LHG<br><br>Fusaro v. Johnson & Johnson et. al. |
| 14087 | 3:19-cv-19319-FLW-LHG<br><br>McShea et. al. v. Johnson & Johnson et. al. |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 14088 | 3:19-cv-19320-FLW-LHG<br><br>Alborano v. Johnson & Johnson et. al. |
| 14089 | 3:19-cv-19321-FLW-LHG<br><br>CURRY v. JOHNSON & JOHNSON et al |
| 14090 | 3:19-cv-19332-FLW-LHG<br><br>THE ESTATE OF ISABEL TOVAR-BUSTOS et al v. JOHNSON & JOHNSON et al |
| 14091 | 3:19-cv-19341-FLW-LHG<br><br>MANEVICH v. JOHNSON & JOHNSON et al |
| 14092 | 3:19-cv-19347-FLW-LHG<br><br>BULLARD v. JOHNSON & JOHNSON et al |
| 14093 | 3:19-cv-19348-FLW-LHG<br><br>Johnson et al v. Johnson & Johnson et al |
| 14094 | 3:19-cv-19349-FLW-LHG<br><br>LITTLE v. JOHNSON & JOHNSON et al |
| 14095 | 3:19-cv-19350-FLW-LHG<br><br>LYNCH v. JOHNSON & JOHNSON et al |
| 14096 | 3:19-cv-19351-FLW-LHG<br><br>MCCULLEY v. JOHNSON & JOHNSON et al |
| 14097 | 3:19-cv-19352-FLW-LHG<br><br>DONNELLY et al v. JOHNSON & JOHNSON et al |
| 14098 | 3:19-cv-19353-FLW-LHG<br><br>MURARIK v. JOHNSON & JOHNSON et al |
| 14099 | 3:19-cv-19354-FLW-LHG<br><br>LADSON v. JOHNSON & JOHNSON et al |
| 14100 | 3:19-cv-19355-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14101 | 3:19-cv-19356-FLW-LHG<br><br>MATTINGLY v. JOHNSON & JOHNSON et al |
| 14102 | 3:19-cv-19357-FLW-LHG<br><br>PAULSON v. JOHNSON & JOHNSON et al |
| 14103 | 3:19-cv-19364-FLW-LHG<br><br>KIMBALL et al v. JOHNSON & JOHNSON et al |
| 14104 | 3:19-cv-19365-FLW-LHG<br><br>OGBURN v. JOHNSON & JOHNSON et al |
| 14105 | 3:19-cv-19366-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 14106 | 3:19-cv-19367-FLW-LHG<br><br>CARO v. JOHNSON & JOHNSON et al |
| 14107 | 3:19-cv-19371-FLW-LHG<br><br>RANSON v. JOHNSON & JOHNSON et al |
| 14108 | 3:19-cv-19373-FLW-LHG<br><br>BOYLAN v. JOHNSON & JOHNSON et al |
| 14109 | 3:19-cv-19375-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 14110 | 3:19-cv-19376-FLW-LHG<br><br>THE ESTATE OF ANGELA LYNNE PATRICK v. JOHNSON & JOHNSON et al |
| 14111 | 3:19-cv-19378-FLW-LHG<br><br>PARKS-FRISKEY v. JOHNSON & JOHNSON et al |
| 14112 | 3:19-cv-19380-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 14113 | 3:19-cv-19381-FLW-LHG<br><br>DIGIOSIO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 14114 | 3:19-cv-19382-FLW-LHG<br><br>ETSITTY v. JOHNSON & JOHNSON et al |
| 14115 | 3:19-cv-19383-FLW-LHG<br><br>BARRESI v. JOHNSON & JOHNSON et al |
| 14116 | 3:19-cv-19385-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 14117 | 3:19-cv-19392-FLW-LHG<br><br>THE ESTATE OF SHARON OWENS v. JOHNSON & JOHNSON et al |
| 14118 | 3:19-cv-19393-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON et al |
| 14119 | 3:19-cv-19396-FLW-LHG<br><br>CHRISTIAN v. JOHNSON & JOHNSON et al |
| 14120 | 3:19-cv-19401-FLW-LHG<br><br>STAROSKY v. JOHNSON & JOHNSON et al |
| 14121 | 3:19-cv-19402-FLW-LHG<br><br>Fox et al v. Johnson & Johnson et al |
| 14122 | 3:19-cv-19404-FLW-LHG<br><br>Audrey L. Brunier v. Johnson and Johnson et al |
| 14123 | 3:19-cv-19409-FLW-LHG<br><br>FIORANELLI v. JOHNSON & JOHNSON et al |
| 14124 | 3:19-cv-19414-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al |
| 14125 | 3:19-cv-19415-FLW-LHG<br><br>Sullivan v. Johnson & Johnson et al |
| 14126 | 3:19-cv-19416-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14127 | 3:19-cv-19417-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 14128 | 3:19-cv-19418-FLW-LHG<br><br>CEDERLE v. JOHNSON & JOHNSON et al |
| 14129 | 3:19-cv-19427-FLW-LHG<br><br>Lynda Garcia v. Johnson and Johnson et al |
| 14130 | 3:19-cv-19438-FLW-LHG<br><br>Sandra Van Haasen v. Johnson and Johnson et al |
| 14131 | 3:19-cv-19439-FLW-LHG<br><br>Arlene E. Hein et al v. Johnson and Johnson et al |
| 14132 | 3:19-cv-19440-FLW-LHG<br><br>Arnold Ossen v. Johnson and Johnson et al |
| 14133 | 3:19-cv-19441-FLW-LHG<br><br>THE ESTATE OF DOROTHY ELIZABETH JOHNSEN v. JOHNSON & JOHNSON et al |
| 14134 | 3:19-cv-19443-FLW-LHG<br><br>BLANTON v. JOHNSON & JOHNSON et al |
| 14135 | 3:19-cv-19444-FLW-LHG<br><br>LOWENBERG v. JOHNSON & JOHNSON et al |
| 14136 | 3:19-cv-19446-FLW-LHG<br><br>KREITZER et al v. JOHNSON & JOHNSON et al |
| 14137 | 3:19-cv-19447-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 14138 | 3:19-cv-19453-FLW-LHG<br><br>Janette Swiney et al v. Johnson and Johnson et al |
| 14139 | 3:19-cv-19454-FLW-LHG<br><br>CRUZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14140 | 3:19-cv-19455-FLW-LHG<br><br>SPANGLER v. JOHNSON & JOHNSON et al |
| 14141 | 3:19-cv-19457-FLW-LHG<br><br>WALSH v. JOHNSON & JOHNSON et al |
| 14142 | 3:19-cv-19458-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 14143 | 3:19-cv-19459-FLW-LHG<br><br>TRUJILLO v. JOHNSON & JOHNSON et al |
| 14144 | 3:19-cv-19460-FLW-LHG<br><br>NOAKER v. JOHNSON & JOHNSON et al |
| 14145 | 3:19-cv-19461-FLW-LHG<br><br>TAONUS v. JOHNSON & JOHNSON et al |
| 14146 | 3:19-cv-19462-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON et al |
| 14147 | 3:19-cv-19463-FLW-LHG<br><br>TURK v. JOHNSON & JOHNSON et al |
| 14148 | 3:19-cv-19464-FLW-LHG<br><br>YARBROUGH et al v. JOHNSON & JOHNSON et al |
| 14149 | 3:19-cv-19465-FLW-LHG<br><br>STAIGER v. JOHNSON & JOHNSON et al |
| 14150 | 3:19-cv-19467-FLW-LHG<br><br>SMOTER v. JOHNSON & JOHNSON et al |
| 14151 | 3:19-cv-19468-FLW-LHG<br><br>SOUTHARD v. JOHNSON & JOHNSON et al |
| 14152 | 3:19-cv-19469-FLW-LHG<br><br>PLAVAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14153 | 3:19-cv-19470-FLW-LHG<br><br>SINGH v. JOHNSON & JOHNSON et al |
| 14154 | 3:19-cv-19471-FLW-LHG<br><br>MOOREHEAD v. JOHNSON & JOHNSON et al |
| 14155 | 3:19-cv-19472-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 14156 | 3:19-cv-19473-FLW-LHG<br><br>Teresa Y. Castillo et al v. Johnson & Johnson et al |
| 14157 | 3:19-cv-19474-FLW-LHG<br><br>KUBLIC v. JOHNSON & JOHNSON et al |
| 14158 | 3:19-cv-19475-FLW-LHG<br><br>MCMICHAEL v. JOHNSON & JOHNSON et al |
| 14159 | 3:19-cv-19476-FLW-LHG<br><br>KALMBACH v. JOHNSON & JOHNSON et al |
| 14160 | 3:19-cv-19477-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 14161 | 3:19-cv-19480-FLW-LHG<br><br>HUSEBO v. JOHNSON & JOHNSON et al |
| 14162 | 3:19-cv-19482-FLW-LHG<br><br>GEORGE v. JOHNSON & JOHNSON et al |
| 14163 | 3:19-cv-19483-FLW-LHG<br><br>FLYNN v. JOHNSON & JOHNSON et al |
| 14164 | 3:19-cv-19484-FLW-LHG<br><br>FARISHIAN v. JOHNSON & JOHNSON et al |
| 14165 | 3:19-cv-19485-FLW-LHG<br><br>EVERSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14166 | 3:19-cv-19486-FLW-LHG<br><br>ELDER v. JOHNSON & JOHNSON et al |
| 14167 | 3:19-cv-19487-FLW-LHG<br><br>CARACCIOLO v. JOHNSON & JOHNSON et al |
| 14168 | 3:19-cv-19489-FLW-LHG<br><br>BUURSMA v. JOHNSON & JOHNSON et al |
| 14169 | 3:19-cv-19490-FLW-LHG<br><br>BURTON v. JOHNSON & JOHNSON et al |
| 14170 | 3:19-cv-19491-FLW-LHG<br><br>BEVERLY v. JOHNSON & JOHNSON et al |
| 14171 | 3:19-cv-19492-FLW-LHG<br><br>BELUSH v. JOHNSON & JOHNSON et al |
| 14172 | 3:19-cv-19493-FLW-LHG<br><br>BABCOCK v. JOHNSON & JOHNSON et al |
| 14173 | 3:19-cv-19494-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 14174 | 3:19-cv-19495-FLW-LHG<br><br>EASTERLING v. JOHNSON & JOHNSON et al |
| 14175 | 3:19-cv-19496-FLW-LHG<br><br>Maria Engelmann v. Johnson and Johnson et al |
| 14176 | 3:19-cv-19499-FLW-LHG<br><br>HEADD v. JOHNSON & JOHNSON et al |
| 14177 | 3:19-cv-19500-FLW-LHG<br><br>GOLSON et al v. JOHNSON & JOHNSON et al |
| 14178 | 3:19-cv-19502-FLW-LHG<br><br>ELSIE v. JOHNSON & JOHNSON, INC. et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 14179 | 3:19-cv-19503-FLW-LHG<br><br>HARRIS et al v. JOHNSON & JOHNSON et al |
| 14180 | 3:19-cv-19505-FLW-LHG<br><br>BRAY et al v. JOHNSON & JOHNSON et al |
| 14181 | 3:19-cv-19506-FLW-LHG<br><br>HASHMAN et al v. JOHNSON & JOHNSON, INC. et al |
| 14182 | 3:19-cv-19507-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |
| 14183 | 3:19-cv-19511-FLW-LHG<br><br>CONNER et al v. JOHNSON & JOHNSON et al |
| 14184 | 3:19-cv-19513-FLW-LHG<br><br>GARTNER v. JOHNSON & JOHNSON et al |
| 14185 | 3:19-cv-19514-FLW-LHG<br><br>HURD v. JOHNSON & JOHNSON et al |
| 14186 | 3:19-cv-19516-FLW-LHG<br><br>CELI v. JOHNSON & JOHNSON et al |
| 14187 | 3:19-cv-19532-FLW-LHG<br><br>GALLEGOS v. JOHNSON & JOHNSON et al |
| 14188 | 3:19-cv-19533-FLW-LHG<br><br>LANCLOS v. JOHNSON & JOHNSON et al |
| 14189 | 3:19-cv-19534-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 14190 | 3:19-cv-19535-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 14191 | 3:19-cv-19536-FLW-LHG<br><br>DEMETRO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 14192 | 3:19-cv-19537-FLW-LHG<br><br>BOYER v. JOHNSON & JOHNSON et al |
| 14193 | 3:19-cv-19540-FLW-LHG<br><br>SOSTRE v. JOHNSON & JOHNSON et al |
| 14194 | 3:19-cv-19541-FLW-LHG<br><br>BLAIR v. JOHNSON & JOHNSON et al |
| 14195 | 3:19-cv-19542-FLW-LHG<br><br>CONWAY v. JOHNSON & JOHNSON et al |
| 14196 | 3:19-cv-19548-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON et al |
| 14197 | 3:19-cv-19549-FLW-LHG<br><br>VEASY-HOGG v. JOHNSON & JOHNSON et al |
| 14198 | 3:19-cv-19550-FLW-LHG<br><br>SCHAEFERLE v. JOHNSON & JOHNSON et al |
| 14199 | 3:19-cv-19551-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 14200 | 3:19-cv-19552-FLW-LHG<br><br>GILBERT v. JOHNSON & JOHNSON et al |
| 14201 | 3:19-cv-19553-FLW-LHG<br><br>DICARLO v. JOHNSON & JOHNSON et al |
| 14202 | 3:19-cv-19554-FLW-LHG<br><br>BROWNE v. JOHNSON & JOHNSON et al |
| 14203 | 3:19-cv-19555-FLW-LHG<br><br>HOMEYER v. JOHNSON & JOHNSON et al |
| 14204 | 3:19-cv-19556-FLW-LHG<br><br>BOLLARD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14205 | 3:19-cv-19558-FLW-LHG<br><br>WHITAKER v. JOHNSON & JOHNSON et al |
| 14206 | 3:19-cv-19559-FLW-LHG<br><br>BROUSE v. JOHNSON & JOHNSON et al |
| 14207 | 3:19-cv-19560-FLW-LHG<br><br>STAPLETON v. JOHNSON & JOHNSON et al |
| 14208 | 3:19-cv-19561-FLW-LHG<br><br>ESTIME et al v. JOHNSON & JOHNSON et al |
| 14209 | 3:19-cv-19563-FLW-LHG<br><br>WILDS v. JOHNSON & JOHNSON, INC. et al |
| 14210 | 3:19-cv-19564-FLW-LHG<br><br>PAULSON v. JOHNSON & JOHNSON et al |
| 14211 | 3:19-cv-19565-FLW-LHG<br><br>WHEELER v. JOHNSON & JOHNSON et al |
| 14212 | 3:19-cv-19566-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 14213 | 3:19-cv-19567-FLW-LHG<br><br>SIEGELBAUM v. JOHNSON & JOHNSON et al |
| 14214 | 3:19-cv-19569-FLW-LHG<br><br>BOHANNON v. JOHNSON & JOHNSON et al |
| 14215 | 3:19-cv-19570-FLW-LHG<br><br>SUMMERS v. JOHNSON & JOHNSON et al |
| 14216 | 3:19-cv-19571-FLW-LHG<br><br>TRAPPLER v. JOHNSON & JOHNSON et al |
| 14217 | 3:19-cv-19572-FLW-LHG<br><br>HEMMIG v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14218 | 3:19-cv-19573-FLW-LHG<br><br>LEVERING v. JOHNSON & JOHNSON et al |
| 14219 | 3:19-cv-19574-FLW-LHG<br><br>HORNBUCKLE v. JOHNSON & JOHNSON et al |
| 14220 | 3:19-cv-19575-FLW-LHG<br><br>MCCULLEY v. JOHNSON & JOHNSON et al |
| 14221 | 3:19-cv-19576-FLW-LHG<br><br>NASH v. JOHNSON & JOHNSON et al |
| 14222 | 3:19-cv-19577-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON et al |
| 14223 | 3:19-cv-19579-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 14224 | 3:19-cv-19583-FLW-LHG<br><br>Jones et al v. Johnson & Johnson et al |
| 14225 | 3:19-cv-19598-FLW-LHG<br><br>Arredondo v. Johnson & Jonhson et al |
| 14226 | 3:19-cv-19604-FLW-LHG<br><br>CLEVINGER v. JOHNSON AND JOHNSON CONSUMER INC. et al |
| 14227 | 3:19-cv-19608-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 14228 | 3:19-cv-19614-FLW-LHG<br><br>McCOY v. JOHNSON & JOHNSON et al |
| 14229 | 3:19-cv-19616-FLW-LHG<br><br>MCENDREE v. JOHNSON & JOHNSON et al |
| 14230 | 3:19-cv-19631-FLW-LHG<br><br>DAY v. JOHNSON & JOHNSON et al |
| 14231 | 3:19-cv-19632-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 14232 | 3:19-cv-19634-FLW-LHG<br><br>BURLEY v. JOHNSON & JOHNSON et al |
| 14233 | 3:19-cv-19635-FLW-LHG<br><br>GREY v. JOHNSON & JOHNSON, INC. et al |
| 14234 | 3:19-cv-19636-FLW-LHG<br><br>BERNARD v. JOHNSON & JOHNSON, INC. et al |
| 14235 | 3:19-cv-19637-FLW-LHG<br><br>DOBRZELEWSKI v. JOHNSON & JOHNSON, INC. et al |
| 14236 | 3:19-cv-19639-FLW-LHG<br><br>DAILEY v. JOHNSON & JOHNSON, INC. et al |
| 14237 | 3:19-cv-19640-FLW-LHG<br><br>FREEBURG v. JOHNSON & JOHNSON, INC. et al |
| 14238 | 3:19-cv-19641-FLW-LHG<br><br>KOHL v. JOHNSON & JOHNSON, INC. et al |
| 14239 | 3:19-cv-19643-FLW-LHG<br><br>SIMPSON et al v. Johnson & Johnson et al |
| 14240 | 3:19-cv-19647-FLW-LHG<br><br>MORALES VELASCO et al v. JOHNSON & JOHNSON et al |
| 14241 | 3:19-cv-19666-FLW-LHG<br><br>KOCH v. JOHNSON & JOHNSON et al |
| 14242 | 3:19-cv-19669-FLW-LHG<br><br>KISH v. JOHNSON & JOHNSON et al |
| 14243 | 3:19-cv-19671-FLW-LHG<br><br>RUSSO et al v. JOHNSON & JOHNSON et al |
| 14244 | 3:19-cv-19690-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON et al |
| 14245 | 3:19-cv-19708-FLW-LHG<br><br>Griffin et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14246 | 3:19-cv-19710-FLW-LHG<br><br>Demas v. Johnson & Johnson et al |
| 14247 | 3:19-cv-19712-FLW-LHG<br><br>Sabir et al v. Johnson & Johnson et al |
| 14248 | 3:19-cv-19714-FLW-LHG<br><br>George et al v. Johnson & Johnson et al |
| 14249 | 3:19-cv-19715-FLW-LHG<br><br>Johnson v. Johnson & Johnson et al |
| 14250 | 3:19-cv-19717-FLW-LHG<br><br>Stein v. Johnson & Johnson et al |
| 14251 | 3:19-cv-19718-FLW-LHG<br><br>Brewster v. Johnson & Johnson et al |
| 14252 | 3:19-cv-19719-FLW-LHG<br><br>Ann Corridon et al v. Johnson & Johnson et al |
| 14253 | 3:19-cv-19721-FLW-LHG<br><br>BILLY NEARS et al v. Johnson & Johnson et al |
| 14254 | 3:19-cv-19722-FLW-LHG<br><br>Victorino v. Johnson & Johnson et al |
| 14255 | 3:19-cv-19723-FLW-LHG<br><br>Martinez v. Johnson & Johnson et al |
| 14256 | 3:19-cv-19724-FLW-LHG<br><br>Ross et al v. Johnson & Johnson et al |
| 14257 | 3:19-cv-19725-FLW-LHG<br><br>Healy et al v. Johnson & Johnson et al |
| 14258 | 3:19-cv-19726-FLW-LHG<br><br>Robinson v. Johnson & Johnson et al |
| 14259 | 3:19-cv-19727-FLW-LHG<br><br>Brenda L. Beals v. Johnson & Johnson et al |
| 14260 | 3:19-cv-19733-FLW-LHG<br><br>SHERROD-ALI v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14261 | 3:19-cv-19734-FLW-LHG<br><br>SERMENO v. JOHNSON & JOHNSON et al |
| 14262 | 3:19-cv-19735-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 14263 | 3:19-cv-19738-FLW-LHG<br><br>DUNCAN v. JOHNSON & JOHNSON et al |
| 14264 | 3:19-cv-19739-FLW-LHG<br><br>JEFFERY v. JOHNSON & JOHNSON et al |
| 14265 | 3:19-cv-19740-FLW-LHG<br><br>LARA v. JOHNSON & JOHNSON et al |
| 14266 | 3:19-cv-19741-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 14267 | 3:19-cv-19742-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 14268 | 3:19-cv-19744-FLW-LHG<br><br>PLATZ v. JOHNSON & JOHNSON et al |
| 14269 | 3:19-cv-19745-FLW-LHG<br><br>MESSINA v. JOHNSON & JOHNSON et al |
| 14270 | 3:19-cv-19746-FLW-LHG<br><br>OSTERLAND v. JOHNSON & JOHNSON et al |
| 14271 | 3:19-cv-19747-FLW-LHG<br><br>SAPP v. JOHNSON & JOHNSON et al |
| 14272 | 3:19-cv-19748-FLW-LHG<br><br>WHITTEN v. JOHNSON & JOHNSON et al |
| 14273 | 3:19-cv-19749-FLW-LHG<br><br>SHIRLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 14274 | 3:19-cv-19751-FLW-LHG<br><br>GRIFFITH v. JOHNSON & JOHNSON et al |
| 14275 | 3:19-cv-19752-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |
| 14276 | 3:19-cv-19753-FLW-LHG<br><br>WHALEY v. JOHNSON & JOHNSON et al |
| 14277 | 3:19-cv-19754-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 14278 | 3:19-cv-19757-FLW-LHG<br><br>TRYBA v. JOHNSON & JOHNSON et al |
| 14279 | 3:19-cv-19758-FLW-LHG<br><br>WILLOW v. JOHNSON & JOHNSON et al |
| 14280 | 3:19-cv-19759-FLW-LHG<br><br>HAYS v. JOHNSON & JOHNSON et al |
| 14281 | 3:19-cv-19762-FLW-LHG<br><br>SAMUELS v. JOHNSON & JOHNSON et al |
| 14282 | 3:19-cv-19764-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 14283 | 3:19-cv-19765-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON et al |
| 14284 | 3:19-cv-19766-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 14285 | 3:19-cv-19768-FLW-LHG<br><br>ROWSE v. JOHNSON & JOHNSON et al |
| 14286 | 3:19-cv-19770-FLW-LHG<br><br>MERCURY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14287 | 3:19-cv-19771-FLW-LHG<br><br>GOERTZ v. JOHNSON & JOHNSON et al |
| 14288 | 3:19-cv-19772-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 14289 | 3:19-cv-19773-FLW-LHG<br><br>WEDEMEYER v. JOHNSON & JOHNSON et al |
| 14290 | 3:19-cv-19774-FLW-LHG<br><br>OLSON v. JOHNSON & JOHNSON et al |
| 14291 | 3:19-cv-19775-FLW-LHG<br><br>SELLERS v. JOHNSON & JOHNSON et al |
| 14292 | 3:19-cv-19778-FLW-LHG<br><br>RUMBAUGH v. JOHNSON & JOHNSON et al |
| 14293 | 3:19-cv-19779-FLW-LHG<br><br>KAKARIS et al v. JOHNSON & JOHNSON et al |
| 14294 | 3:19-cv-19782-FLW-LHG<br><br>CLAIR v. JOHNSON & JOHNSON et al |
| 14295 | 3:19-cv-19783-FLW-LHG<br><br>BUMGARNER et al v. JOHNSON & JOHNSON et al |
| 14296 | 3:19-cv-19784-FLW-LHG<br><br>SHAMMEL v. JOHNSON & JOHNSON et al |
| 14297 | 3:19-cv-19786-FLW-LHG<br><br>CARPENTER et al v. JOHNSON & JOHNSON, INC. et al |
| 14298 | 3:19-cv-19787-FLW-LHG<br><br>COLLYMORE v. JOHNSON & JOHNSON et al |
| 14299 | 3:19-cv-19788-FLW-LHG<br><br>KING et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14300 | 3:19-cv-19790-FLW-LHG<br><br>CRIMS et al v. JOHNSON & JOHNSON et al |
| 14301 | 3:19-cv-19795-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 14302 | 3:19-cv-19799-FLW-LHG<br><br>CRISP v. JOHNSON & JOHNSON et al |
| 14303 | 3:19-cv-19819-FLW-LHG<br><br>RODAS et al v. JOHNSON & JOHNSON et al |
| 14304 | 3:19-cv-19826-FLW-LHG<br><br>Carrie Holmes v. Johnson & Johnson et al |
| 14305 | 3:19-cv-19827-FLW-LHG<br><br>Roxanne Williams Martin et al v. Johnson and Johnson et al |
| 14306 | 3:19-cv-19828-FLW-LHG<br><br>Elizabeth A. Mooney et al v. Johnson & Johnson et al |
| 14307 | 3:19-cv-19829-FLW-LHG<br><br>Lucie Pearl Conolly et al v. Johnson and Johnson et al |
| 14308 | 3:19-cv-19830-FLW-LHG<br><br>Norma Flores v. Johnson & Johnson et al |
| 14309 | 3:19-cv-19832-FLW-LHG<br><br>Dolores D. Rice v. Johnson & Johnson et al |
| 14310 | 3:19-cv-19833-FLW-LHG<br><br>Gloria J. Vitto v. Johnson & Johnson et al |
| 14311 | 3:19-cv-19852-FLW-LHG<br><br>LUCKETT v. JOHNSON & JOHNSON et al |
| 14312 | 3:19-cv-19854-FLW-LHG<br><br>MING v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14313 | 3:19-cv-19856-FLW-LHG<br><br>RAYNOR v. JOHNSON & JOHNSON et al |
| 14314 | 3:19-cv-19857-FLW-LHG<br><br>GARRETSON v. JOHNSON & JOHNSON et al |
| 14315 | 3:19-cv-19858-FLW-LHG<br><br>COQUERAN v. JOHNSON & JOHNSON et al |
| 14316 | 3:19-cv-19860-FLW-LHG<br><br>FAYARD v. JOHNSON & JOHNSON et al |
| 14317 | 3:19-cv-19872-FLW-LHG<br><br>Shante Myers et al v. Johnson & Johnson et al |
| 14318 | 3:19-cv-19873-FLW-LHG<br><br>KRESS v. JOHNSON & JOHNSON et al |
| 14319 | 3:19-cv-19874-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 14320 | 3:19-cv-19875-FLW-LHG<br><br>WINGATE v. JOHNSON & JOHNSON et al |
| 14321 | 3:19-cv-19880-FLW-LHG<br><br>KUBANEK- SVETKODICH v. JOHNSON & JOHNSON et al |
| 14322 | 3:19-cv-19881-FLW-LHG<br><br>GODSY v. JOHNSON & JOHNSON et al |
| 14323 | 3:19-cv-19882-FLW-LHG<br><br>Porcher v. Johnson & Johnson et al |
| 14324 | 3:19-cv-19883-FLW-LHG<br><br>Patricia Sanders et al v. Johnson & Johnson et al |
| 14325 | 3:19-cv-19884-FLW-LHG<br><br>Phillip S. Fivgas et al v. Johnson & Johnson et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1098 of 1327 PageID:
101316
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 14326 | 3:19-cv-19885-FLW-LHG<br><br>Linda A. Cato et al v. Johnson & Johnson et al |
| 14327 | 3:19-cv-19887-FLW-LHG<br><br>BONTRAGER v. JOHNSON & JOHNSON, INC. et al |
| 14328 | 3:19-cv-19888-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 14329 | 3:19-cv-19889-FLW-LHG<br><br>Genida R. Vezinaw v. Johnson and Johnson et al |
| 14330 | 3:19-cv-19890-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 14331 | 3:19-cv-19891-FLW-LHG<br><br>Mari E. Keen et al v. Johnson and Johnson et al |
| 14332 | 3:19-cv-19892-FLW-LHG<br><br>Terry S. Parsons v. Johnson & Johnson et al |
| 14333 | 3:19-cv-19893-FLW-LHG<br><br>Sherry L. Moro v. Johnson and Johnson et al |
| 14334 | 3:19-cv-19894-FLW-LHG<br><br>Frank R. Pasos et al v. Johnson & Johnson et al |
| 14335 | 3:19-cv-19895-FLW-LHG<br><br>Marion E. Yenalavitch et al v. Johnson & Johnson et al |
| 14336 | 3:19-cv-19896-FLW-LHG<br><br>Cynthia Gully v. Johnson & Johnson et al |
| 14337 | 3:19-cv-19897-FLW-LHG<br><br>Albert Thompkins v. Johnson and Johnson et al |
| 14338 | 3:19-cv-19898-FLW-LHG<br><br>Linda Olin et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14339 | 3:19-cv-19899-FLW-LHG<br><br>Ely E Galbis v. Johnson and Johnson et al |
| 14340 | 3:19-cv-19900-FLW-LHG<br><br>Kendra J. Coromandel et al v. Johnson & Johnson et al |
| 14341 | 3:19-cv-19901-FLW-LHG<br><br>Carmel A. Rambo v. Johnson and Johnson et al |
| 14342 | 3:19-cv-19902-FLW-LHG<br><br>Lizeth M. Flores v. Johnson & Johnson et al |
| 14343 | 3:19-cv-19903-FLW-LHG<br><br>Cynthia A. Hoffmann v. Johnson and Johnson et al |
| 14344 | 3:19-cv-19904-FLW-LHG<br><br>Roy Jackson, Jr. et al v. Johnson & Johnson, et al |
| 14345 | 3:19-cv-19906-FLW-LHG<br><br>POLEWAC et al v. JOHNSON & JOHNSON et al |
| 14346 | 3:19-cv-19909-FLW-LHG<br><br>King, Jr. v. Johnson & Johnson et al |
| 14347 | 3:19-cv-19910-FLW-LHG<br><br>CEBALLOS et al v. Johnson & Johnson et al |
| 14348 | 3:19-cv-19911-FLW-LHG<br><br>Colon v. Johnson & Johnson et al |
| 14349 | 3:19-cv-19912-FLW-LHG<br><br>Andreotti et al v. Johnson & Johnson, et al |
| 14350 | 3:19-cv-19913-FLW-LHG<br><br>GUNDO v. JOHNSON & JOHNSON et al |
| 14351 | 3:19-cv-19914-FLW-LHG<br><br>LaBeaux et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14352 | 3:19-cv-19924-FLW-LHG<br><br>GRIFFITHS v. JOHNSON & JOHNSON et al |
| 14353 | 3:19-cv-19938-FLW-LHG<br><br>RANCIER et al v. JOHNSON & JOHNSON et al |
| 14354 | 3:19-cv-19939-FLW-LHG<br><br>SLATER v. JOHNSON & JOHNSON et al |
| 14355 | 3:19-cv-19943-FLW-LHG<br><br>MCLANE v. JOHNSON & JOHNSON et al |
| 14356 | 3:19-cv-19944-FLW-LHG<br><br>BRADLEY-TURNER v. JOHNSON & JOHNSON et al |
| 14357 | 3:19-cv-19947-FLW-LHG<br><br>COLANGELO et al v. JOHNSON et al |
| 14358 | 3:19-cv-19950-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON, INC. et al |
| 14359 | 3:19-cv-19952-FLW-LHG<br><br>LANGE v. JOHNSON & JOHNSON, INC. et al |
| 14360 | 3:19-cv-19959-FLW-LHG<br><br>KEARNEY v. JOHNSON & JOHNSON et al |
| 14361 | 3:19-cv-19960-FLW-LHG<br><br>Eugeni et al v. Johnson & Johnson et al |
| 14362 | 3:19-cv-19961-FLW-LHG<br><br>Henneberger et al v. Johnson & Johnson et al |
| 14363 | 3:19-cv-19962-FLW-LHG<br><br>Wahl v. Johnson & Johnson et al |
| 14364 | 3:19-cv-19963-FLW-LHG<br><br>Parmar et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14365 | 3:19-cv-19964-FLW-LHG<br><br>STUART v. JOHNSON & JOHNSON et al |
| 14366 | 3:19-cv-19966-FLW-LHG<br><br>TURNER et al v. JOHNSON & JOHNSON et al |
| 14367 | 3:19-cv-19968-FLW-LHG<br><br>BAXLEY v. JOHNSON & JOHNSON et al |
| 14368 | 3:19-cv-19971-FLW-LHG<br><br>MENNELLA v. JOHNSON & JOHNSON et al |
| 14369 | 3:19-cv-19972-FLW-LHG<br><br>TRIPP et al v. JOHNSON & JOHNSON et al |
| 14370 | 3:19-cv-19974-FLW-LHG<br><br>VILLAGOMEZ v. JOHNSON & JOHNSON et al |
| 14371 | 3:19-cv-19975-FLW-LHG<br><br>WHITSITT et al v. JOHNSON & JOHNSON et al |
| 14372 | 3:19-cv-19979-FLW-LHG<br><br>CRONK et al v. JOHNSON & JOHNSON et al |
| 14373 | 3:19-cv-19983-FLW-LHG<br><br>ZURLIGEN v. JOHNSON & JOHNSON et al |
| 14374 | 3:19-cv-19988-FLW-LHG<br><br>Condello et al v. Johnson & Johnson et al |
| 14375 | 3:19-cv-19989-FLW-LHG<br><br>Stahlman et al v. Johnson & Johnson et al |
| 14376 | 3:19-cv-19990-FLW-LHG<br><br>CRAYCRAFT v. JOHNSON & JOHNSON et al |
| 14377 | 3:19-cv-19993-FLW-LHG<br><br>MUNOZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14378 | 3:19-cv-19999-FLW-LHG<br><br>PIPER v. JOHNSON & JOHNSON et al |
| 14379 | 3:19-cv-20000-FLW-LHG<br><br>HURD et al v. JOHNSON & JOHNSON et al |
| 14380 | 3:19-cv-20001-FLW-LHG<br><br>SUMMERS v. JOHNSON & JOHNSON et al |
| 14381 | 3:19-cv-20003-FLW-LHG<br><br>DURIO v. JOHNSON & JOHNSON et al |
| 14382 | 3:19-cv-20004-FLW-LHG<br><br>HERNANDEZ et al v. JOHNSON & JOHNSON, INC. et al |
| 14383 | 3:19-cv-20006-FLW-LHG<br><br>GRUBB v. JOHNSON & JOHNSON et al |
| 14384 | 3:19-cv-20015-FLW-LHG<br><br>EPPS et al v. JOHNSON & JOHNSON et al |
| 14385 | 3:19-cv-20017-FLW-LHG<br><br>TRAVERS et al v. JOHNSON & JOHNSON et al |
| 14386 | 3:19-cv-20024-FLW-LHG<br><br>CORDER-JONES v. JOHNSON & JOHNSON et al |
| 14387 | 3:19-cv-20025-FLW-LHG<br><br>CARDELLA et al v. JOHNSON & JOHNSON et al |
| 14388 | 3:19-cv-20026-FLW-LHG<br><br>DEVARGAS v. JOHNSON & JOHNSON et al |
| 14389 | 3:19-cv-20027-FLW-LHG<br><br>HARTUNG et al v. JOHNSON & JOHNSON et al |
| 14390 | 3:19-cv-20028-FLW-LHG<br><br>HOGELAND et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 14391 | 3:19-cv-20029-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 14392 | 3:19-cv-20030-FLW-LHG<br><br>MARTINEZ et al v. JOHNSON & JOHNSON et al |
| 14393 | 3:19-cv-20031-FLW-LHG<br><br>REYNOLDS et al v. JOHNSON & JOHNSON et al |
| 14394 | 3:19-cv-20032-FLW-LHG<br><br>WARE et al v. JOHNSON & JOHNSON et al |
| 14395 | 3:19-cv-20034-FLW-LHG<br><br>VIOX v. JOHNSON & JOHNSON et al |
| 14396 | 3:19-cv-20035-FLW-LHG<br><br>PRICE et al v. JOHNSON & JOHNSON et al |
| 14397 | 3:19-cv-20036-FLW-LHG<br><br>PEACE et al v. JOHNSON & JOHNSON et al |
| 14398 | 3:19-cv-20038-FLW-LHG<br><br>VELA et al v. JOHNSON & JOHNSON et al |
| 14399 | 3:19-cv-20039-FLW-LHG<br><br>BARRY v. JOHNSON & JOHNSON, INC. et al |
| 14400 | 3:19-cv-20041-FLW-LHG<br><br>DECUIRE v. JOHNSON & JOHNSON, INC. et al |
| 14401 | 3:19-cv-20044-FLW-LHG<br><br>GUTIERREZ v. JOHNSON & JOHNSON et al |
| 14402 | 3:19-cv-20045-FLW-LHG<br><br>RADCLIFFE et al v. JOHNSON & JOHNSON, INC. et al |
| 14403 | 3:19-cv-20046-FLW-LHG<br><br>BOWDEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14404 | 3:19-cv-20047-FLW-LHG<br><br>WOODWORTH v. JOHNSON & JOHNSON et al |
| 14405 | 3:19-cv-20048-FLW-LHG<br><br>BUCKNER et al v. JOHNSON & JOHNSON et al |
| 14406 | 3:19-cv-20052-FLW-LHG<br><br>BERNARD v. JOHNSON & JOHNSON et al |
| 14407 | 3:19-cv-20054-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 14408 | 3:19-cv-20055-FLW-LHG<br><br>LAIRD v. JOHNSON & JOHNSON et al |
| 14409 | 3:19-cv-20056-FLW-LHG<br><br>MCQUITTY v. JOHNSON & JOHNSON et al |
| 14410 | 3:19-cv-20059-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 14411 | 3:19-cv-20061-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 14412 | 3:19-cv-20063-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 14413 | 3:19-cv-20065-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 14414 | 3:19-cv-20066-FLW-LHG<br><br>NORTON et al v. JOHNSON & JOHNSON et al |
| 14415 | 3:19-cv-20067-FLW-LHG<br><br>MCKETHAN v. JOHNSON & JOHNSON et al |
| 14416 | 3:19-cv-20068-FLW-LHG<br><br>HILL-BROWN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14417 | 3:19-cv-20069-FLW-LHG<br><br>OWENS-MARKO v. JOHNSON & JOHNSON et al |
| 14418 | 3:19-cv-20070-FLW-LHG<br><br>PEACOCK v. JOHNSON & JOHNSON et al |
| 14419 | 3:19-cv-20072-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON et al |
| 14420 | 3:19-cv-20095-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 14421 | 3:19-cv-20109-FLW-LHG<br><br>MORDESSA v. JOHNSON & JOHNSON et al |
| 14422 | 3:19-cv-20111-FLW-LHG<br><br>CROSBY v. JOHNSON & JOHNSON et al |
| 14423 | 3:19-cv-20112-FLW-LHG<br><br>EHRLICH v. JOHNSON & JOHNSON et al |
| 14424 | 3:19-cv-20113-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 14425 | 3:19-cv-20118-FLW-LHG<br><br>SALFEN et al v. JOHNSON & JOHNSON et al |
| 14426 | 3:19-cv-20121-FLW-LHG<br><br>THE ESTATE OF SANDRA POLLORENA v. JOHNSON & JOHNSON et al |
| 14427 | 3:19-cv-20127-FLW-LHG<br><br>ELDRIDGE v. JOHNSON & JOHNSON et al |
| 14428 | 3:19-cv-20128-FLW-LHG<br><br>ANDRESSEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14429 | 3:19-cv-20129-FLW-LHG<br><br>BAYHI v. JOHNSON & JOHNSON et al |
| 14430 | 3:19-cv-20130-FLW-LHG<br><br>BRITTEN v. JOHNSON & JOHNSON et al |
| 14431 | 3:19-cv-20131-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 14432 | 3:19-cv-20132-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON et al |
| 14433 | 3:19-cv-20133-FLW-LHG<br><br>PAZDUR v. JOHNSON & JOHNSON et al |
| 14434 | 3:19-cv-20134-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 14435 | 3:19-cv-20136-FLW-LHG<br><br>COLVIN v. JOHNSON & JOHNSON et al |
| 14436 | 3:19-cv-20140-FLW-LHG<br><br>CONLEY v. JOHNSON & JOHNSON et al |
| 14437 | 3:19-cv-20141-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |
| 14438 | 3:19-cv-20144-FLW-LHG<br><br>DUNCAN v. JOHNSON & JOHNSON et al |
| 14439 | 3:19-cv-20145-FLW-LHG<br><br>ERSKINE v. JOHNSON & JOHNSON et al |
| 14440 | 3:19-cv-20146-FLW-LHG<br><br>EATON v. JOHNSON & JOHNSON et al |
| 14441 | 3:19-cv-20147-FLW-LHG<br><br>FARRIA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14442 | 3:19-cv-20153-FLW-LHG<br><br>GRANT v. JOHNSON & JOHNSON et al |
| 14443 | 3:19-cv-20154-FLW-LHG<br><br>HUFFMASTER v. JOHNSON & JOHNSON et al |
| 14444 | 3:19-cv-20156-FLW-LHG<br><br>LIVINGSTON v. JOHNSON & JOHNSON et al |
| 14445 | 3:19-cv-20158-FLW-LHG<br><br>SALYERS v. JOHNSON & JOHNSON et al |
| 14446 | 3:19-cv-20159-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 14447 | 3:19-cv-20160-FLW-LHG<br><br>WALTON v. JOHNSON & JOHNSON et al |
| 14448 | 3:19-cv-20161-FLW-LHG<br><br>WARREN v. JOHNSON & JOHNSON et al |
| 14449 | 3:19-cv-20162-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 14450 | 3:19-cv-20163-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al |
| 14451 | 3:19-cv-20164-FLW-LHG<br><br>WEBB v. JOHNSON & JOHNSON et al |
| 14452 | 3:19-cv-20166-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 14453 | 3:19-cv-20167-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 14454 | 3:19-cv-20168-FLW-LHG<br><br>WISER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14455 | 3:19-cv-20169-FLW-LHG<br><br>WENDT v. JOHNSON & JOHNSON et al |
| 14456 | 3:19-cv-20170-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 14457 | 3:19-cv-20171-FLW-LHG<br><br>ALLISON v. JOHNSON & JOHNSON et al |
| 14458 | 3:19-cv-20173-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 14459 | 3:19-cv-20174-FLW-LHG<br><br>ARBUCKLE v. JOHNSON & JOHNSON et al |
| 14460 | 3:19-cv-20175-FLW-LHG<br><br>STANDIFER v. JOHNSON & JOHNSON et al |
| 14461 | 3:19-cv-20176-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 14462 | 3:19-cv-20177-FLW-LHG<br><br>BERNHARDT v. JOHNSON & JOHNSON et al |
| 14463 | 3:19-cv-20178-FLW-LHG<br><br>ARCHIE v. JOHNSON & JOHNSON et al |
| 14464 | 3:19-cv-20179-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 14465 | 3:19-cv-20180-FLW-LHG<br><br>BENTLEY v. JOHNSON & JOHNSON et al |
| 14466 | 3:19-cv-20182-FLW-LHG<br><br>SHAW v. JOHNSON & JOHNSON et al |
| 14467 | 3:19-cv-20183-FLW-LHG<br><br>BORZELLO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14468 | 3:19-cv-20184-FLW-LHG<br><br>SANDLIN v. JOHNSON & JOHNSON et al |
| 14469 | 3:19-cv-20185-FLW-LHG<br><br>BOUNDS v. JOHNSON & JOHNSON et al |
| 14470 | 3:19-cv-20186-FLW-LHG<br><br>SAMPIETRO v. JOHNSON & JOHNSON et al |
| 14471 | 3:19-cv-20187-FLW-LHG<br><br>BROCK v. JOHNSON & JOHNSON et al |
| 14472 | 3:19-cv-20188-FLW-LHG<br><br>ROSENBARGER v. JOHNSON & JOHNSON et al |
| 14473 | 3:19-cv-20189-FLW-LHG<br><br>RICHARDS- KRACHER v. JOHNSON & JOHNSON et al |
| 14474 | 3:19-cv-20190-FLW-LHG<br><br>BROUSSARD v. JOHNSON & JOHNSON et al |
| 14475 | 3:19-cv-20191-FLW-LHG<br><br>RHEIN v. JOHNSON & JOHNSON et al |
| 14476 | 3:19-cv-20192-FLW-LHG<br><br>BUFORD v. JOHNSON & JOHNSON et al |
| 14477 | 3:19-cv-20193-FLW-LHG<br><br>BURNEY v. JOHNSON & JOHNSON et al |
| 14478 | 3:19-cv-20194-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al |
| 14479 | 3:19-cv-20197-FLW-LHG<br><br>TAYLOR et al v. JOHNSON & JOHNSON et al |
| 14480 | 3:19-cv-20198-FLW-LHG<br><br>THE ESTATE OF YOLANDA HILL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14481 | 3:19-cv-20199-FLW-LHG<br><br>GUMM v. JOHNSON & JOHNSON et al |
| 14482 | 3:19-cv-20200-FLW-LHG<br><br>GABBERT- ROBERTSON v. JOHNSON & JOHNSON et al |
| 14483 | 3:19-cv-20202-FLW-LHG<br><br>CARR v. JOHNSON & JOHNSON et al |
| 14484 | 3:19-cv-20203-FLW-LHG<br><br>NICHOLAS v. JOHNSON & JOHNSON et al |
| 14485 | 3:19-cv-20204-FLW-LHG<br><br>ISHAM v. JOHNSON & JOHNSON et al |
| 14486 | 3:19-cv-20205-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 14487 | 3:19-cv-20206-FLW-LHG<br><br>ISTRE v. JOHNSON & JOHNSON et al |
| 14488 | 3:19-cv-20207-FLW-LHG<br><br>CRUTCHFIELD v. JOHNSON & JOHNSON et al |
| 14489 | 3:19-cv-20208-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 14490 | 3:19-cv-20209-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON et al |
| 14491 | 3:19-cv-20210-FLW-LHG<br><br>CULOTTA v. JOHNSON & JOHNSON et al |
| 14492 | 3:19-cv-20211-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON CONSUMER, INC. |
| 14493 | 3:19-cv-20212-FLW-LHG<br><br>JAYNES v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1111 of 1327 PageID:
MD 123
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 14494 | 3:19-cv-20213-FLW-LHG<br><br>DEMPSEY v. JOHNSON & JOHNSON et al |
| 14495 | 3:19-cv-20215-FLW-LHG<br><br>DURHAM v. JOHNSON & JOHNSON et al |
| 14496 | 3:19-cv-20216-FLW-LHG<br><br>COBBS-GREEN v. JOHNSON & JOHNSON et al |
| 14497 | 3:19-cv-20217-FLW-LHG<br><br>FULLER v. JOHNSON & JOHNSON et al |
| 14498 | 3:19-cv-20219-FLW-LHG<br><br>Maass et al v. Johnson & Johnson, et al |
| 14499 | 3:19-cv-20220-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 14500 | 3:19-cv-20221-FLW-LHG<br><br>TYNES v. JOHNSON & JOHNSON et al |
| 14501 | 3:19-cv-20222-FLW-LHG<br><br>Gervais et al v. Johnson & Johnson et al |
| 14502 | 3:19-cv-20223-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 14503 | 3:19-cv-20224-FLW-LHG<br><br>Mikulka v. Johnson & Johnson, et al |
| 14504 | 3:19-cv-20225-FLW-LHG<br><br>GILES v. JOHNSON & JOHNSON et al |
| 14505 | 3:19-cv-20226-FLW-LHG<br><br>Sachs v. Johnson & Johnson et al |
| 14506 | 3:19-cv-20227-FLW-LHG<br><br>Kuras et al v. Johnson & Johnson et al |
| 14507 | 3:19-cv-20228-FLW-LHG<br><br>TRAHAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 14508 | 3:19-cv-20229-FLW-LHG<br><br>Southworth v. Johnson & Johnson et al |
| 14509 | 3:19-cv-20230-FLW-LHG<br><br>SINGER v. JOHNSON & JOHNSON et al |
| 14510 | 3:19-cv-20231-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 14511 | 3:19-cv-20232-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 14512 | 3:19-cv-20233-FLW-LHG<br><br>WIGGINS v. JOHNSON & JOHNSON et al |
| 14513 | 3:19-cv-20235-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al |
| 14514 | 3:19-cv-20237-FLW-LHG<br><br>KIDDER v. JOHNSON & JOHNSON et al |
| 14515 | 3:19-cv-20238-FLW-LHG<br><br>TOLER v. JOHNSON & JOHNSON et al |
| 14516 | 3:19-cv-20241-FLW-LHG<br><br>KIRK v. JOHNSON & JOHNSON et al |
| 14517 | 3:19-cv-20242-FLW-LHG<br><br>TITTLE v. JOHNSON & JOHNSON et al |
| 14518 | 3:19-cv-20243-FLW-LHG<br><br>KNISSEL v. JOHNSON & JOHNSON et al |
| 14519 | 3:19-cv-20245-FLW-LHG<br><br>GUIDRY v. JOHNSON & JOHNSON et al |
| 14520 | 3:19-cv-20246-FLW-LHG<br><br>SIMMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14521 | 3:19-cv-20247-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON et al |
| 14522 | 3:19-cv-20248-FLW-LHG<br><br>SHORTER v. JOHNSON & JOHNSON et al |
| 14523 | 3:19-cv-20249-FLW-LHG<br><br>GULLETT v. JOHNSON & JOHNSON et al |
| 14524 | 3:19-cv-20250-FLW-LHG<br><br>HANCOCK v. JOHNSON & JOHNSON et al |
| 14525 | 3:19-cv-20251-FLW-LHG<br><br>HANLEY v. JOHNSON & JOHNSON et al |
| 14526 | 3:19-cv-20254-FLW-LHG<br><br>HAWKINS v. JOHNSON & JOHNSON et al |
| 14527 | 3:19-cv-20256-FLW-LHG<br><br>MASSEY v. JOHNSON & JOHNSON et al |
| 14528 | 3:19-cv-20257-FLW-LHG<br><br>HAYDEN v. JOHNSON & JOHNSON et al |
| 14529 | 3:19-cv-20259-FLW-LHG<br><br>STURGILL v. JOHNSON & JOHNSON et al |
| 14530 | 3:19-cv-20260-FLW-LHG<br><br>MATTHEWS v. JOHNSON & JOHNSON et al |
| 14531 | 3:19-cv-20261-FLW-LHG<br><br>RICH v. JOHNSON & JOHNSON et al |
| 14532 | 3:19-cv-20262-FLW-LHG<br><br>EHRENSING v. JOHNSON & JOHNSON et al |
| 14533 | 3:19-cv-20263-FLW-LHG<br><br>CRAWFORD et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14534 | 3:19-cv-20264-FLW-LHG<br><br>MASHELL v. JOHNSON & JOHNSON et al |
| 14535 | 3:19-cv-20265-FLW-LHG<br><br>ALEXANDER v. JOHNSON & JOHNSON et al |
| 14536 | 3:19-cv-20266-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al |
| 14537 | 3:19-cv-20267-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 14538 | 3:19-cv-20268-FLW-LHG<br><br>ELION v. JOHNSON & JOHNSON et al |
| 14539 | 3:19-cv-20269-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 14540 | 3:19-cv-20270-FLW-LHG<br><br>REAGAN v. JOHNSON & JOHNSON et al |
| 14541 | 3:19-cv-20271-FLW-LHG<br><br>ELLIOTT v. JOHNSON & JOHNSON et al |
| 14542 | 3:19-cv-20272-FLW-LHG<br><br>MINOR-JACKSON v. JOHNSON & JOHNSON et al |
| 14543 | 3:19-cv-20275-FLW-LHG<br><br>WORTHINGTON v. JOHNSON & JOHNSON et al |
| 14544 | 3:19-cv-20276-FLW-LHG<br><br>EVERMAN v. JOHNSON & JOHNSON et al |
| 14545 | 3:19-cv-20277-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 14546 | 3:19-cv-20280-FLW-LHG<br><br>MESSER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14547 | 3:19-cv-20281-FLW-LHG<br><br>O'Brien et al v. Johnson & Johnson et al |
| 14548 | 3:19-cv-20282-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 14549 | 3:19-cv-20283-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 14550 | 3:19-cv-20284-FLW-LHG<br><br>WHITESIDE v. JOHNSON & JOHNSON et al |
| 14551 | 3:19-cv-20285-FLW-LHG<br><br>McDonald-Addison et al v. Johnson & Johnson et al |
| 14552 | 3:19-cv-20286-FLW-LHG<br><br>BUSBY v. JOHNSON & JOHNSON et al |
| 14553 | 3:19-cv-20287-FLW-LHG<br><br>Freier v. Johnson & Johnson et al |
| 14554 | 3:19-cv-20288-FLW-LHG<br><br>GIBSON v. JOHNSON & JOHNSON et al |
| 14555 | 3:19-cv-20292-FLW-LHG<br><br>Reczka et al v. Johnson & Johnson et al |
| 14556 | 3:19-cv-20293-FLW-LHG<br><br>PITTAM v. JOHNSON & JOHNSON et al |
| 14557 | 3:19-cv-20294-FLW-LHG<br><br>Giaquinto et al v. Johnson & Johnson et al |
| 14558 | 3:19-cv-20295-FLW-LHG<br><br>HARDIN v. JOHNSON & JOHNSON et al |
| 14559 | 3:19-cv-20296-FLW-LHG<br><br>MILGRIM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 14560 | 3:19-cv-20297-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al |
| 14561 | 3:19-cv-20298-FLW-LHG JONES v. JOHNSON & JOHNSON et al |
| 14562 | 3:19-cv-20301-FLW-LHG MATHEOS v. JOHNSON & JOHNSON et al |
| 14563 | 3:19-cv-20303-FLW-LHG MCCAULEY v. JOHNSON & JOHNSON et al |
| 14564 | 3:19-cv-20304-FLW-LHG OLIVER v. JOHNSON & JOHNSON et al |
| 14565 | 3:19-cv-20307-FLW-LHG MOORE v. JOHNSON & JOHNSON et al |
| 14566 | 3:19-cv-20308-FLW-LHG HEBERT v. JOHNSON & JOHNSON et al |
| 14567 | 3:19-cv-20309-FLW-LHG RICE v. JOHNSON & JOHNSON et al |
| 14568 | 3:19-cv-20310-FLW-LHG MOORE v. JOHNSON & JOHNSON et al |
| 14569 | 3:19-cv-20311-FLW-LHG POWERS v. JOHNSON & JOHNSON et al |
| 14570 | 3:19-cv-20313-FLW-LHG MULLINS v. JOHNSON & JOHNSON et al |
| 14571 | 3:19-cv-20314-FLW-LHG RADFORD v. JOHNSON & JOHNSON et al |
| 14572 | 3:19-cv-20315-FLW-LHG HEBRON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14573 | 3:19-cv-20316-FLW-LHG<br><br>PATTON v. JOHNSON & JOHNSON et al |
| 14574 | 3:19-cv-20317-FLW-LHG<br><br>SHELBURNE v. JOHNSON & JOHNSON et al |
| 14575 | 3:19-cv-20318-FLW-LHG<br><br>SOWELL v. JOHNSON & JOHNSON et al |
| 14576 | 3:19-cv-20319-FLW-LHG<br><br>NAQUIN v. JOHNSON & JOHNSON et al |
| 14577 | 3:19-cv-20320-FLW-LHG<br><br>THE ESTATE OF BEATRICE RAHM v. JOHNSON & JOHNSON et al |
| 14578 | 3:19-cv-20321-FLW-LHG<br><br>LEJEUNE v. JOHNSON & JOHNSON et al |
| 14579 | 3:19-cv-20322-FLW-LHG<br><br>EICHLER v. JOHNSON & JOHNSON et al |
| 14580 | 3:19-cv-20323-FLW-LHG<br><br>TAM v. JOHNSON & JOHNSON et al |
| 14581 | 3:19-cv-20324-FLW-LHG<br><br>NEIDIG v. JOHNSON & JOHNSON et al |
| 14582 | 3:19-cv-20325-FLW-LHG<br><br>HOOPER v. JOHNSON & JOHNSON et al |
| 14583 | 3:19-cv-20326-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 14584 | 3:19-cv-20327-FLW-LHG<br><br>RAIMONDI v. JOHNSON & JOHNSON et al |
| 14585 | 3:19-cv-20328-FLW-LHG<br><br>STOUT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14586 | 3:19-cv-20329-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON |
| 14587 | 3:19-cv-20330-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 14588 | 3:19-cv-20331-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al |
| 14589 | 3:19-cv-20332-FLW-LHG<br><br>RAMOS-MORALES v. JOHNSON & JOHNSON et al |
| 14590 | 3:19-cv-20333-FLW-LHG<br><br>LIGHTFOOT v. JOHNSON & JOHNSON et al |
| 14591 | 3:19-cv-20334-FLW-LHG<br><br>HUFF v. JOHNSON & JOHNSON et al |
| 14592 | 3:19-cv-20335-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 14593 | 3:19-cv-20336-FLW-LHG<br><br>HUTCHINS v. JOHNSON & JOHNSON et al |
| 14594 | 3:19-cv-20337-FLW-LHG<br><br>LOCKHART v. JOHNSON & JOHNSON et al |
| 14595 | 3:19-cv-20338-FLW-LHG<br><br>NEWBERN v. JOHNSON & JOHNSON et al |
| 14596 | 3:19-cv-20339-FLW-LHG<br><br>REINSTEDLER v. JOHNSON & JOHNSON et al |
| 14597 | 3:19-cv-20340-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 14598 | 3:19-cv-20341-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14599 | 3:19-cv-20342-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 14600 | 3:19-cv-20343-FLW-LHG<br><br>RICHARD v. JOHNSON & JOHNSON et al |
| 14601 | 3:19-cv-20344-FLW-LHG<br><br>WHARRY v. JOHNSON & JOHNSON et al |
| 14602 | 3:19-cv-20345-FLW-LHG<br><br>NORTON v. JOHNSON & JOHNSON et al |
| 14603 | 3:19-cv-20346-FLW-LHG<br><br>LEGGETT v. JOHNSON & JOHNSON et al |
| 14604 | 3:19-cv-20347-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 14605 | 3:19-cv-20348-FLW-LHG<br><br>WILKERSON v. JOHNSON & JOHNSON et al |
| 14606 | 3:19-cv-20349-FLW-LHG<br><br>SHERFEY v. JOHNSON & JOHNSON et al |
| 14607 | 3:19-cv-20350-FLW-LHG<br><br>PREDIUM-MORRIS v. JOHNSON & JOHNSON et al |
| 14608 | 3:19-cv-20351-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 14609 | 3:19-cv-20352-FLW-LHG<br><br>RADZAI v. JOHNSON & JOHNSON et al |
| 14610 | 3:19-cv-20353-FLW-LHG<br><br>PRICKETT et al v. JOHNSON & JOHNSON |
| 14611 | 3:19-cv-20356-FLW-LHG<br><br>CONLEY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 14612 | 3:19-cv-20370-FLW-LHG<br><br>MARTINO-STRID v. JOHNSON & JOHNSON, INC. et al |
| 14613 | 3:19-cv-20377-FLW-LHG<br><br>MCFARLIN v. JOHNSON & JOHNSON et al |
| 14614 | 3:19-cv-20379-FLW-LHG<br><br>GORDON v. JOHNSON & JOHNSON et al |
| 14615 | 3:19-cv-20390-FLW-LHG<br><br>FUNKHOUSER v. JOHNSON & JOHNSON et al |
| 14616 | 3:19-cv-20394-FLW-LHG<br><br>DAVIS et al v. JOHNSON & JOHNSON et al |
| 14617 | 3:19-cv-20405-FLW-LHG<br><br>Stasio et al v. Johnson & Johnson et al |
| 14618 | 3:19-cv-20410-FLW-LHG<br><br>IBARRONDO et al v. JOHNSON & JOHNSON et al |
| 14619 | 3:19-cv-20411-FLW-LHG<br><br>GROOVER v. JOHNSON & JOHNSON et al |
| 14620 | 3:19-cv-20412-FLW-LHG<br><br>THE ESTATE OF JANE COOLIDGE et al v. JOHNSON & JOHNSON et al |
| 14621 | 3:19-cv-20416-FLW-LHG<br><br>PURDUE et al v. JOHNSON & JOHNSON et al |
| 14622 | 3:19-cv-20417-FLW-LHG<br><br>TIPPETT v. JOHNSON & JOHNSON et al |
| 14623 | 3:19-cv-20418-FLW-LHG<br><br>THE ESTATE OF COZZENS v. JOHNSON & JOHNSON, INC. et al |
| 14624 | 3:19-cv-20420-FLW-LHG<br><br>HEREDIA v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14625 | 3:19-cv-20423-FLW-LHG<br><br>BERGER v. JOHNSON & JOHNSON et al |
| 14626 | 3:19-cv-20425-FLW-LHG<br><br>BARRINEAU et al v. JOHNSON & JOHNSON et al |
| 14627 | 3:19-cv-20434-FLW-LHG<br><br>Waldron v. Johnson & Johnson et al |
| 14628 | 3:19-cv-20435-FLW-LHG<br><br>Katz et al v. Johnson & Johnson et al |
| 14629 | 3:19-cv-20436-FLW-LHG<br><br>Howard et al v. Johnson & Johnson et al |
| 14630 | 3:19-cv-20437-FLW-LHG<br><br>PEACH v. JOHNSON & JOHNSON et al |
| 14631 | 3:19-cv-20438-FLW-LHG<br><br>VILEN v. JOHNSON & JOHNSON et al |
| 14632 | 3:19-cv-20439-FLW-LHG<br><br>VRENON v. JOHNSON & JOHNSON et al |
| 14633 | 3:19-cv-20441-FLW-LHG<br><br>FLESCH v. JOHNSON & JOHNSON et al |
| 14634 | 3:19-cv-20443-FLW-LHG<br><br>OSTEN v. JOHNSON & JOHNSON et al |
| 14635 | 3:19-cv-20444-FLW-LHG<br><br>YURECKO v. JOHNSON & JOHNSON et al |
| 14636 | 3:19-cv-20446-FLW-LHG<br><br>LANE v. JOHNSON & JOHNSON et al |
| 14637 | 3:19-cv-20447-FLW-LHG<br><br>PICKARD v. JOHNSON & JOHNSON et al |
| 14638 | 3:19-cv-20449-FLW-LHG<br><br>ELDRIDGE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14639 | 3:19-cv-20450-FLW-LHG<br><br>ZAMPIRRI v. JOHNSON & JOHNSON, INC. et al |
| 14640 | 3:19-cv-20451-FLW-LHG<br><br>MEARS v. JOHNSON & JOHNSON, INC. et al |
| 14641 | 3:19-cv-20453-FLW-LHG<br><br>LOWERY v. JOHNSON & JOHNSON, INC. et al |
| 14642 | 3:19-cv-20454-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 14643 | 3:19-cv-20456-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 14644 | 3:19-cv-20457-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON, INC. et al |
| 14645 | 3:19-cv-20458-FLW-LHG<br><br>LOSEY v. JOHNSON & JOHNSON et al |
| 14646 | 3:19-cv-20460-FLW-LHG<br><br>TREPANIER v. JOHNSON & JOHNSON et al |
| 14647 | 3:19-cv-20461-FLW-LHG<br><br>MULLEN v. JOHNSON & JOHNSON et al |
| 14648 | 3:19-cv-20462-FLW-LHG<br><br>VELLONE v. JOHNSON & JOHNSON et al |
| 14649 | 3:19-cv-20463-FLW-LHG<br><br>CULLETTO v. JOHNSON & JOHNSON et al |
| 14650 | 3:19-cv-20464-FLW-LHG<br><br>HARRINGTON v. JOHNSON & JOHNSON et al |
| 14651 | 3:19-cv-20465-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14652 | 3:19-cv-20466-FLW-LHG<br><br>WEISS v. JOHNSON & JOHNSON et al |
| 14653 | 3:19-cv-20467-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 14654 | 3:19-cv-20471-FLW-LHG<br><br>KAYAFAS v. JOHNSON & JOHNSON et al |
| 14655 | 3:19-cv-20472-FLW-LHG<br><br>TEUTON et al v. JOHNSON & JOHNSON et al |
| 14656 | 3:19-cv-20476-FLW-LHG<br><br>FRANK v. JOHNSON & JOHNSON et al |
| 14657 | 3:19-cv-20478-FLW-LHG<br><br>AKERS v. JOHNSON & JOHNSON et al |
| 14658 | 3:19-cv-20481-FLW-LHG<br><br>WATCHORN v. JOHNSON & JOHNSON et al |
| 14659 | 3:19-cv-20482-FLW-LHG<br><br>PAGE v. JOHNSON & JOHNSON et al |
| 14660 | 3:19-cv-20493-FLW-LHG<br><br>SLEMP v. JOHNSON & JOHNSON et al |
| 14661 | 3:19-cv-20494-FLW-LHG<br><br>WIGGINS v. JOHNSON & JOHNSON et al |
| 14662 | 3:19-cv-20499-FLW-LHG<br><br>FARLEY v. JOHNSON & JOHNSON et al |
| 14663 | 3:19-cv-20506-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 14664 | 3:19-cv-20509-FLW-LHG<br><br>EZELL et al v. JOHNSON & JOHNSON, INC. et al |

Case 3:16-md-02738-MAS-RLS  Document 13428  Filed 05/26/20  Page 1124 of 1327 PageID:
121336
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14665 | 3:19-cv-20510-FLW-LHG<br><br>KNOBLE v. JOHNSON & JOHNSON et al |
| 14666 | 3:19-cv-20514-FLW-LHG<br><br>HENZLER v. JOHNSON & JOHNSON et al |
| 14667 | 3:19-cv-20515-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al |
| 14668 | 3:19-cv-20538-FLW-LHG<br><br>EASTIN v. JOHNSON & JOHNSON, INC. et al |
| 14669 | 3:19-cv-20540-FLW-LHG<br><br>HALL et al v. JOHNSON & JOHNSON et al |
| 14670 | 3:19-cv-20548-FLW-LHG<br><br>SIMPKINS v. JOHNSON & JOHNSON et al |
| 14671 | 3:19-cv-20549-FLW-LHG<br><br>WATSON et al v. JOHNSON & JOHNSON et al |
| 14672 | 3:19-cv-20550-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 14673 | 3:19-cv-20551-FLW-LHG<br><br>YESUPRIYA v. JOHNSON & JOHNSON et al |
| 14674 | 3:19-cv-20554-FLW-LHG<br><br>BRANCH v. JOHNSON & JOHNSON et al |
| 14675 | 3:19-cv-20555-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al |
| 14676 | 3:19-cv-20556-FLW-LHG<br><br>STELLNER et al v. JOHNSON & JOHNSON et al |
| 14677 | 3:19-cv-20557-FLW-LHG<br><br>SILVA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14678 | 3:19-cv-20558-FLW-LHG<br><br>LEVY v. JOHNSON & JOHNSON, INC. et al |
| 14679 | 3:19-cv-20559-FLW-LHG<br><br>ELDER v. JOHNSON & JOHNSON et al |
| 14680 | 3:19-cv-20560-FLW-LHG<br><br>LOUT v. JOHNSON & JOHNSON, INC. et al |
| 14681 | 3:19-cv-20563-FLW-LHG<br><br>LIU v. JOHNSON & JOHNSON et al |
| 14682 | 3:19-cv-20564-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al |
| 14683 | 3:19-cv-20565-FLW-LHG<br><br>Williams-Prescott et al v. JOHNSON & JOHNSON et al |
| 14684 | 3:19-cv-20566-FLW-LHG<br><br>GRANT v. JOHNSON & JOHNSON et al |
| 14685 | 3:19-cv-20574-FLW-LHG<br><br>Beach et al v. Johnson & Johnson et al |
| 14686 | 3:19-cv-20575-FLW-LHG<br><br>Lepore v. Johnson & Johnson et al |
| 14687 | 3:19-cv-20576-FLW-LHG<br><br>Viele-Russo et al v. Johnson & Johnson et al |
| 14688 | 3:19-cv-20580-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON et al |
| 14689 | 3:19-cv-20583-FLW-LHG<br><br>O'REILLY et al v. JOHNSON & JOHNSON et al |
| 14690 | 3:19-cv-20584-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 14691 | 3:19-cv-20585-FLW-LHG<br><br>Antonucci v. Johnson & Johnson et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1126 of 1327 PageID:
171838
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 14692 | 3:19-cv-20586-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al |
| 14693 | 3:19-cv-20591-FLW-LHG<br><br>PUCKETT v. JOHNSON & JOHNSON, INC. et al |
| 14694 | 3:19-cv-20592-FLW-LHG<br><br>ALLISON v. JOHNSON & JOHNSON et al |
| 14695 | 3:19-cv-20593-FLW-LHG<br><br>BENOIT v. JOHNSON & JOHNSON et al |
| 14696 | 3:19-cv-20594-FLW-LHG<br><br>THOMSON et al v. JOHNSON & JOHNSON, INC. et al |
| 14697 | 3:19-cv-20595-FLW-LHG<br><br>MAGLONE v. JOHNSON & JOHNSON et al |
| 14698 | 3:19-cv-20596-FLW-LHG<br><br>DOTY v. JOHNSON & JOHNSON et al |
| 14699 | 3:19-cv-20602-FLW-LHG<br><br>Fisher v. Johnson & Johnson et al |
| 14700 | 3:19-cv-20604-FLW-LHG<br><br>Ostrovskis v. Johnson & Johnson et al |
| 14701 | 3:19-cv-20605-FLW-LHG<br><br>Adkins v. Johnson & Johnson et al |
| 14702 | 3:19-cv-20612-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 14703 | 3:19-cv-20622-FLW-LHG<br><br>Carol L. Hoppock et al v. Johnson & Johnson et al |
| 14704 | 3:19-cv-20623-FLW-LHG<br><br>BUNGE v. JOHNSON & JOHNSON, INC. et al |
| 14705 | 3:19-cv-20625-FLW-LHG<br><br>June H. Shinn v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14706 | 3:19-cv-20626-FLW-LHG<br><br>Mary Yvette Mureux et al v. Johnson and Johnson et al |
| 14707 | 3:19-cv-20636-FLW-LHG<br><br>CHOATE v. JOHNSON & JOHNSON, INC. et al |
| 14708 | 3:19-cv-20637-FLW-LHG<br><br>DRAA v. JOHNSON & JOHNSON, INC. et al |
| 14709 | 3:19-cv-20639-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON, INC. et al |
| 14710 | 3:19-cv-20641-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al |
| 14711 | 3:19-cv-20644-FLW-LHG<br><br>BARKER v. JOHNSON & JOHNSON, INC. et al |
| 14712 | 3:19-cv-20646-FLW-LHG<br><br>Linda Pena v. Johnson and Johnson et al |
| 14713 | 3:19-cv-20657-FLW-LHG<br><br>RANALDI v. JOHNSON & JOHNSON et al |
| 14714 | 3:19-cv-20659-FLW-LHG<br><br>YONGEN v. JOHNSON & JOHNSON et al |
| 14715 | 3:19-cv-20660-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al |
| 14716 | 3:19-cv-20667-FLW-LHG<br><br>CARLETON et al v. JOHNSON & JOHNSON et al |
| 14717 | 3:19-cv-20671-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 14718 | 3:19-cv-20672-FLW-LHG<br><br>SHUGERT v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1128 of 1327 PageID:
127848
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14719 | 3:19-cv-20675-FLW-LHG<br><br>KIRKLAND v. JOHNSON & JOHNSON et al |
| 14720 | 3:19-cv-20676-FLW-LHG<br><br>WALLACE et al v. JOHNSON & JOHNSON et al |
| 14721 | 3:19-cv-20678-FLW-LHG<br><br>BREESE v. JOHNSON & JOHNSON et al |
| 14722 | 3:19-cv-20681-FLW-LHG<br><br>MADDOX v. JOHNSON & JOHNSON et al |
| 14723 | 3:19-cv-20683-FLW-LHG<br><br>SOMERS v. JOHNSON & JOHNSON et al |
| 14724 | 3:19-cv-20686-FLW-LHG<br><br>SONDKER v. JOHNSON & JOHNSON et al |
| 14725 | 3:19-cv-20688-FLW-LHG<br><br>TESTA v. JOHNSON & JOHNSON et al |
| 14726 | 3:19-cv-20690-FLW-LHG<br><br>SIMS v. JOHNSON & JOHNSON et al |
| 14727 | 3:19-cv-20702-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 14728 | 3:19-cv-20703-FLW-LHG<br><br>Carole L. Hansen-Baws v. Johnson and Johnson et al |
| 14729 | 3:19-cv-20704-FLW-LHG<br><br>Phyllis Gentry v. Johnson & Johnson et al |
| 14730 | 3:19-cv-20705-FLW-LHG<br><br>SHELKER v. JOHNSON & JOHNSON et al |
| 14731 | 3:19-cv-20709-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14732 | 3:19-cv-20710-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON, INC. et al |
| 14733 | 3:19-cv-20711-FLW-LHG<br><br>TRAISTER v. JOHNSON & JOHNSON, INC. et al |
| 14734 | 3:19-cv-20712-FLW-LHG<br><br>WOODALL v. JOHNSON & JOHNSON, INC. et al |
| 14735 | 3:19-cv-20713-FLW-LHG<br><br>RESNICK v. JOHNSON & JOHNSON, INC. et al |
| 14736 | 3:19-cv-20714-FLW-LHG<br><br>QUARLES v. JOHNSON & JOHNSON, INC. et al |
| 14737 | 3:19-cv-20718-FLW-LHG<br><br>TERFLINGER v. JOHNSON & JOHNSON et al |
| 14738 | 3:19-cv-20719-FLW-LHG<br><br>KIRKLAND et al v. JOHNSON & JOHNSON et al |
| 14739 | 3:19-cv-20720-FLW-LHG<br><br>BOHACS v. JOHNSON & JOHNSON et al |
| 14740 | 3:19-cv-20721-FLW-LHG<br><br>LAMBERT v. JOHNSON & JOHNSON et al |
| 14741 | 3:19-cv-20722-FLW-LHG<br><br>NAVARRO v. JOHNSON & JOHNSON et al |
| 14742 | 3:19-cv-20723-FLW-LHG<br><br>SETTERS v. JOHNSON & JOHNSON et al |
| 14743 | 3:19-cv-20724-FLW-LHG<br><br>GOLDBERG et al v. JOHNSON & JOHNSON et al |
| 14744 | 3:19-cv-20726-FLW-LHG<br><br>Wagner v. Johnson & Johnson et. al. |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14745 | 3:19-cv-20727-FLW-LHG<br><br>Kent v. Johnson & Johnson et al |
| 14746 | 3:19-cv-20728-FLW-LHG<br><br>Hollander v. Johnson & Johnson et al |
| 14747 | 3:19-cv-20729-FLW-LHG<br><br>Listengart et al v. Johnson & Johnson et al |
| 14748 | 3:19-cv-20730-FLW-LHG<br><br>Caba v. Johnson & Johnson et al |
| 14749 | 3:19-cv-20731-FLW-LHG<br><br>HAKEEM v. JOHNSON & JOHNSON, INC. et al |
| 14750 | 3:19-cv-20732-FLW-LHG<br><br>Toliver et al v. Johnson & Johnson et al |
| 14751 | 3:19-cv-20733-FLW-LHG<br><br>Darlene M. Vega v. Johnson and Johnson et al |
| 14752 | 3:19-cv-20735-FLW-LHG<br><br>HIRSCH v. JOHNSON & JOHNSON, INC. et al |
| 14753 | 3:19-cv-20737-FLW-LHG<br><br>Diane F. Shaw et al v. Johnson and Johnson et al |
| 14754 | 3:19-cv-20738-FLW-LHG<br><br>Imara V. Otero v. Johnson & Johnson et al |
| 14755 | 3:19-cv-20739-FLW-LHG<br><br>James A. Woodyard v. Johnson and Johnson et al |
| 14756 | 3:19-cv-20745-FLW-LHG<br><br>MERZ v. JOHNSON & JOHNSON et al |
| 14757 | 3:19-cv-20747-FLW-LHG<br><br>NICHOLSON v. JOHNSON & JOHNSON, INC. et al |
| 14758 | 3:19-cv-20749-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14759 | 3:19-cv-20753-FLW-LHG<br><br>KUPPINGER v. JOHNSON & JOHNSON et al |
| 14760 | 3:19-cv-20756-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON, INC. et al |
| 14761 | 3:19-cv-20757-FLW-LHG<br><br>HRANITZKY v. JOHNSON & JOHNSON, INC. et al |
| 14762 | 3:19-cv-20758-FLW-LHG<br><br>DORIN v. JOHNSON & JOHNSON, INC. et al |
| 14763 | 3:19-cv-20760-FLW-LHG<br><br>BAEZ v. JOHNSON & JOHNSON, INC. et al |
| 14764 | 3:19-cv-20761-FLW-LHG<br><br>GENDREAU v. JOHNSON & JOHNSON, INC. et al |
| 14765 | 3:19-cv-20762-FLW-LHG<br><br>KELSEY v. JOHNSON & JOHNSON, INC. et al |
| 14766 | 3:19-cv-20763-FLW-LHG<br><br>MCKIM v. JOHNSON & JOHNSON, INC. et al |
| 14767 | 3:19-cv-20771-FLW-LHG<br><br>Chudyk et al v. Johnson & Johnson et al |
| 14768 | 3:19-cv-20772-FLW-LHG<br><br>CHABINEC et al v. JOHNSON & JOHNSON, INC. et al |
| 14769 | 3:19-cv-20773-FLW-LHG<br><br>GOLDSTEIN v. JOHNSON & JOHNSON, INC. et al |
| 14770 | 3:19-cv-20776-FLW-LHG<br><br>KINSLOW v. JOHNSON & JOHNSON, INC. et al |
| 14771 | 3:19-cv-20779-FLW-LHG<br><br>HUBER v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14772 | 3:19-cv-20781-FLW-LHG<br><br>Houston v. Johnson & Johnson et al |
| 14773 | 3:19-cv-20782-FLW-LHG<br><br>DOWELL v. JOHNSON & JOHNSON, INC. et al |
| 14774 | 3:19-cv-20783-FLW-LHG<br><br>AYALA v. JOHNSON & JOHNSON, INC. et al |
| 14775 | 3:19-cv-20784-FLW-LHG<br><br>COWDEN v. JOHNSON & JOHNSON, INC. et al |
| 14776 | 3:19-cv-20787-FLW-LHG<br><br>KINARD v. JOHNSON & JOHNSON, INC. et al |
| 14777 | 3:19-cv-20788-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON, INC. et al |
| 14778 | 3:19-cv-20797-FLW-LHG<br><br>DARDAR v. JOHNSON & JOHNSON, INC. et al |
| 14779 | 3:19-cv-20800-FLW-LHG<br><br>MILICH v. JOHNSON & JOHNSON, INC. et al |
| 14780 | 3:19-cv-20801-FLW-LHG<br><br>DAVIS-CARTER v. JOHNSON & JOHNSON et al |
| 14781 | 3:19-cv-20803-FLW-LHG<br><br>TRUESDELL v. JOHNSON & JOHNSON, INC. et al |
| 14782 | 3:19-cv-20805-FLW-LHG<br><br>MCCALISTER v. JOHNSON & JOHNSON, INC. et al |
| 14783 | 3:19-cv-20807-FLW-LHG<br><br>REAGAN v. JOHNSON & JOHNSON, INC. et al |
| 14784 | 3:19-cv-20811-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14785 | 3:19-cv-20814-FLW-LHG<br><br>LARINO v. JOHNSON & JOHNSON, INC. et al |
| 14786 | 3:19-cv-20816-FLW-LHG<br><br>MOORE et al v. JOHNSON & JOHNSON et al |
| 14787 | 3:19-cv-20817-FLW-LHG<br><br>TARANGO v. JOHNSON & JOHNSON et al |
| 14788 | 3:19-cv-20823-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & et al |
| 14789 | 3:19-cv-20826-FLW-LHG<br><br>SCHREIFELS v. JOHNSON & JOHNSON et al |
| 14790 | 3:19-cv-20831-FLW-LHG<br><br>SCHWEIGER et al v. JOHNSON & JOHNSON et al |
| 14791 | 3:19-cv-20832-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 14792 | 3:19-cv-20844-FLW-LHG<br><br>SAYLOR v. JOHNSON & et al |
| 14793 | 3:19-cv-20851-FLW-LHG<br><br>EVANS et al v. JOHNSON & JOHNSON et al |
| 14794 | 3:19-cv-20858-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON, INC. et al |
| 14795 | 3:19-cv-20859-FLW-LHG<br><br>KNOTT v. JOHNSON & JOHNSON, INC. et al |
| 14796 | 3:19-cv-20862-FLW-LHG<br><br>BASS v. JOHNSON & JOHNSON, INC. et al |
| 14797 | 3:19-cv-20863-FLW-LHG<br><br>CULPEPPER v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14798 | 3:19-cv-20866-FLW-LHG<br><br>Decarlo v. Johnson & Johnson et al |
| 14799 | 3:19-cv-20867-FLW-LHG<br><br>ROMAN v. JOHNSON & JOHNSON, INC. et al |
| 14800 | 3:19-cv-20870-FLW-LHG<br><br>Pace v. Johnson & Johnson et al |
| 14801 | 3:19-cv-20871-FLW-LHG<br><br>O'Connor, et al v. Johnson & Johnson, et al |
| 14802 | 3:19-cv-20873-FLW-LHG<br><br>Bartus v. Johnson & Johnson et al |
| 14803 | 3:19-cv-20874-FLW-LHG<br><br>Falbo v. Johnson & Johnson et al |
| 14804 | 3:19-cv-20877-FLW-LHG<br><br>COCKRUM v. JOHNSON & JOHNSON, INC. et al |
| 14805 | 3:19-cv-20884-FLW-LHG<br><br>BRIGGS v. JOHNSON & JOHNSON et al |
| 14806 | 3:19-cv-20885-FLW-LHG<br><br>MONACO et al v. JOHNSON & JOHNSON et al |
| 14807 | 3:19-cv-20886-FLW-LHG<br><br>HARGROVE v. JOHNSON & JOHNSON et al |
| 14808 | 3:19-cv-20902-FLW-LHG<br><br>FOGARTY et al v. JOHNSON & JOHNSON et al |
| 14809 | 3:19-cv-20914-FLW-LHG<br><br>LAWRENCE et al v. Johnson & Johnson et al |
| 14810 | 3:19-cv-20917-FLW-LHG<br><br>BOOKER v. JOHNSON & JOHNSON, INC. et al |
| 14811 | 3:19-cv-20924-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 14812 | 3:19-cv-20925-FLW-LHG<br><br>TROCCOLI v. JOHNSON & JOHNSON et al |
| 14813 | 3:19-cv-20926-FLW-LHG<br><br>PFEIFFER v. JOHNSON & JOHNSON et al |
| 14814 | 3:19-cv-20927-FLW-LHG<br><br>STRAWBRIDGE et al v. JOHNSON & JOHNSON et al |
| 14815 | 3:19-cv-20928-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 14816 | 3:19-cv-20929-FLW-LHG<br><br>OVERBY v. JOHNSON & JOHNSON et al |
| 14817 | 3:19-cv-20930-FLW-LHG<br><br>MEGANCK et al v. JOHNSON & JOHNSON et al |
| 14818 | 3:19-cv-20933-FLW-LHG<br><br>WATFORD v. JOHNSON & JOHNSON, INC. et al |
| 14819 | 3:19-cv-20935-FLW-LHG<br><br>MONROE v. JOHNSON & JOHNSON, INC. et al |
| 14820 | 3:19-cv-20936-FLW-LHG<br><br>THOMPSON et al v. JOHNSON & JOHNSON et al |
| 14821 | 3:19-cv-20937-FLW-LHG<br><br>MCKENZIE v. JOHNSON & JOHNSON, INC. et al |
| 14822 | 3:19-cv-20938-FLW-LHG<br><br>GUTIERREZ v. JOHNSON & JOHNSON et al |
| 14823 | 3:19-cv-20939-FLW-LHG<br><br>LONG et al v. JOHNSON & JOHNSON et al |
| 14824 | 3:19-cv-20941-FLW-LHG<br><br>GIULIANI et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14825 | 3:19-cv-20942-FLW-LHG<br><br>DAVIS et al v. JOHNSON & JOHNSON, INC. et al |
| 14826 | 3:19-cv-20943-FLW-LHG<br><br>Maholick v. Johnson & Johnson et al |
| 14827 | 3:19-cv-20944-FLW-LHG<br><br>Suess et al v. Johnson & Johnson et al |
| 14828 | 3:19-cv-20946-FLW-LHG<br><br>Declerck v. Johnson & Johnson et al |
| 14829 | 3:19-cv-20947-FLW-LHG<br><br>Corsetti v. Johnson & Johnson et al |
| 14830 | 3:19-cv-20950-FLW-LHG<br><br>MARWAH v. JOHNSON & JOHNSON, INC. et al |
| 14831 | 3:19-cv-20954-FLW-LHG<br><br>MCGEE-CUTTER v. JOHNSON & JOHNSON et al |
| 14832 | 3:19-cv-20955-FLW-LHG<br><br>CAMMARN v. JOHNSON & JOHNSON et al |
| 14833 | 3:19-cv-20956-FLW-LHG<br><br>FRANKLIN v. JOHNSON & JOHNSON et al |
| 14834 | 3:19-cv-20971-FLW-LHG<br><br>Melville v. Johnson & Johnson et al |
| 14835 | 3:19-cv-20973-FLW-LHG<br><br>GOLDSTEIN v. JOHNSON & JOHNSON et al |
| 14836 | 3:19-cv-20979-FLW-LHG<br><br>BABRAVICH et al v. JOHNSON & JOHNSON et al |
| 14837 | 3:19-cv-20980-FLW-LHG<br><br>GOODMAN et al v. JOHNSON & JOHNSON et al |
| 14838 | 3:19-cv-20981-FLW-LHG<br><br>RYPSTRA et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14839 | 3:19-cv-20982-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 14840 | 3:19-cv-20983-FLW-LHG<br><br>WALIA et al v. JOHNSON & JOHNSON et al |
| 14841 | 3:19-cv-20990-FLW-LHG<br><br>Farkas et al v. Johnson & Johnson et. al. |
| 14842 | 3:19-cv-20991-FLW-LHG<br><br>Podmore et. al. v. Johnson & Johnson et. al. |
| 14843 | 3:19-cv-20994-FLW-LHG<br><br>Devita et al v. Johnson & Johnson et. al. |
| 14844 | 3:19-cv-20995-FLW-LHG<br><br>Edmund D. Kaczmarek v. Johnson & Johnson et al |
| 14845 | 3:19-cv-20996-FLW-LHG<br><br>Pelter et al v. Johnson & Johnson et. al. |
| 14846 | 3:19-cv-20997-FLW-LHG<br><br>Morra v. Johnson & Johnson et al |
| 14847 | 3:19-cv-20998-FLW-LHG<br><br>Maiden v. Johnson & Johnson et al |
| 14848 | 3:19-cv-20999-FLW-LHG<br><br>Sommer v. Johnson & Johnson et. al. |
| 14849 | 3:19-cv-21010-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 14850 | 3:19-cv-21012-FLW-LHG<br><br>Nelson et al v. Johnson & Johnson et al |
| 14851 | 3:19-cv-21013-FLW-LHG<br><br>Scott v. Johnson & Johnson et al |
| 14852 | 3:19-cv-21014-FLW-LHG<br><br>Stanton W. Ross et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14853 | 3:19-cv-21018-FLW-LHG<br><br>PEARSON v. JOHNSON & JOHNSON et al |
| 14854 | 3:19-cv-21019-FLW-LHG<br><br>KNOTEK v. JOHNSON & JOHNSON et al |
| 14855 | 3:19-cv-21021-FLW-LHG<br><br>MUNSTERMAN v. JOHNSON & JOHNSON et al |
| 14856 | 3:19-cv-21022-FLW-LHG<br><br>COLON v. JOHNSON & JOHNSON et al |
| 14857 | 3:19-cv-21024-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON et al |
| 14858 | 3:19-cv-21025-FLW-LHG<br><br>TILBURY et al v. JOHNSON & JOHNSON et al |
| 14859 | 3:19-cv-21026-FLW-LHG<br><br>ELMO DORN et al v. JOHNSON & JOHNSON et al |
| 14860 | 3:19-cv-21028-FLW-LHG<br><br>KATALINAS v. JOHNSON & JOHNSON et al |
| 14861 | 3:19-cv-21029-FLW-LHG<br><br>MORGAN et al v. JOHNSON & JOHNSON et al |
| 14862 | 3:19-cv-21030-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 14863 | 3:19-cv-21032-FLW-LHG<br><br>LOUGHRAN, SR et al v. JOHNSON & JOHNSON et al |
| 14864 | 3:19-cv-21035-FLW-LHG<br><br>NIXON v. JOHNSON & JOHNSON et al |
| 14865 | 3:19-cv-21036-FLW-LHG<br><br>JENNINGS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 14866 | 3:19-cv-21040-FLW-LHG<br><br>WREGLESWORTH v. JOHNSON & JOHNSON et al |
| 14867 | 3:19-cv-21044-FLW-LHG<br><br>Calviello v. Johnson & Johnson et al |
| 14868 | 3:19-cv-21047-FLW-LHG<br><br>Wallace v. Johnson & Johnson et al |
| 14869 | 3:19-cv-21048-FLW-LHG<br><br>Khan v. Johnson & Johnson et al |
| 14870 | 3:19-cv-21050-FLW-LHG<br><br>Ramcharan v. Johnson & Johnson et al |
| 14871 | 3:19-cv-21053-FLW-LHG<br><br>PATTERSON et al v. JOHNSON & JOHNSON et al |
| 14872 | 3:19-cv-21054-FLW-LHG<br><br>BARR v. JOHNSON & JOHNSON et al |
| 14873 | 3:19-cv-21056-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 14874 | 3:19-cv-21057-FLW-LHG<br><br>EYNON v. JOHNSON & JOHNSON et al |
| 14875 | 3:19-cv-21058-FLW-LHG<br><br>VANIKIOTIS v. JOHNSON & JOHNSON et al |
| 14876 | 3:19-cv-21059-FLW-LHG<br><br>SMART v. JOHNSON & JOHNSON et al |
| 14877 | 3:19-cv-21060-FLW-LHG<br><br>Smith v. Johnson & Johnson et al |
| 14878 | 3:19-cv-21062-FLW-LHG<br><br>Madho et al v. Johnson & Johnson et al |
| 14879 | 3:19-cv-21064-FLW-LHG<br><br>Cassella et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 14880 | 3:19-cv-21065-FLW-LHG <br><br> Jones et al v. Johnson and Johnson et al |
| 14881 | 3:19-cv-21069-FLW-LHG <br><br> FREEMAN v. JOHNSON & JOHNSON et al |
| 14882 | 3:19-cv-21070-FLW-LHG <br><br> CAIN v. JOHNSON & JOHNSON et al |
| 14883 | 3:19-cv-21072-FLW-LHG <br><br> WARD v. JOHNSON & JOHNSON et al |
| 14884 | 3:19-cv-21074-FLW-LHG <br><br> KEITH v. JOHNSON & JOHNSON et al |
| 14885 | 3:19-cv-21075-FLW-LHG <br><br> COCO v. JOHNSON & JOHNSON et al |
| 14886 | 3:19-cv-21076-FLW-LHG <br><br> MEDINA v. JOHNSON & JOHNSON et al |
| 14887 | 3:19-cv-21078-FLW-LHG <br><br> VANTELL v. JOHNSON & JOHNSON et al |
| 14888 | 3:19-cv-21084-FLW-LHG <br><br> CALHOUN et al v. JOHNSON & JOHNSON et al |
| 14889 | 3:19-cv-21094-FLW-LHG <br><br> LAYMAN et al v. JOHNSON & JOHNSON et al |
| 14890 | 3:19-cv-21098-FLW-LHG <br><br> Hayes et al v. Johnson & Johnson et al |
| 14891 | 3:19-cv-21099-FLW-LHG <br><br> Miller v. Johnson & Johnson et al |
| 14892 | 3:19-cv-21100-FLW-LHG <br><br> Heinemann et al v. Johnson & Johnson et al |
| 14893 | 3:19-cv-21101-FLW-LHG <br><br> Zaky et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14894 | 3:19-cv-21103-FLW-LHG<br><br>ARCENEAUX v. JOHNSON & JOHNSON et al |
| 14895 | 3:19-cv-21104-FLW-LHG<br><br>TILNEY v. JOHNSON & JOHNSON et al |
| 14896 | 3:19-cv-21114-FLW-LHG<br><br>FELDKAMP v. JOHNSON & JOHNSON et al |
| 14897 | 3:19-cv-21116-FLW-LHG<br><br>SANTOS v JOHNSON & JOHNSON |
| 14898 | 3:19-cv-21118-FLW-LHG<br><br>MAZZEO v. JOHNSON & JOHNSON et al |
| 14899 | 3:19-cv-21119-FLW-LHG<br><br>OLDAG et al v. JOHNSON & JOHNSON et al |
| 14900 | 3:19-cv-21121-FLW-LHG<br><br>COTE v. JOHNSON & JOHNSON et al |
| 14901 | 3:19-cv-21124-FLW-LHG<br><br>SNUGGS v. JOHNSON & JOHNSON et al |
| 14902 | 3:19-cv-21126-FLW-LHG<br><br>ZURN v. JOHNSON & JOHNSON et al |
| 14903 | 3:19-cv-21127-FLW-LHG<br><br>ABBOTT et al v. JOHNSON & JOHNSON et al |
| 14904 | 3:19-cv-21131-FLW-LHG<br><br>HAMMOND et al v. JOHNSON & JOHNSON et al |
| 14905 | 3:19-cv-21132-FLW-LHG<br><br>GARBRECHT v. JOHNSON & JOHNSON et al |
| 14906 | 3:19-cv-21133-FLW-LHG<br><br>CHRISTIAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14907 | 3:19-cv-21137-FLW-LHG<br><br>NICHOLSON v. JOHNSON & JOHNSON et al |
| 14908 | 3:19-cv-21139-FLW-LHG<br><br>PARHAM v. JOHNSON & JOHNSON et al |
| 14909 | 3:19-cv-21140-FLW-LHG<br><br>LITTLE v. JOHNSON & JOHNSON et al |
| 14910 | 3:19-cv-21144-FLW-LHG<br><br>ZITOLI v. JOHNSON & JOHNSON et al |
| 14911 | 3:19-cv-21149-FLW-LHG<br><br>CARTER GIST- MCLAURIN v. JOHNSON & JOHNSON et al |
| 14912 | 3:19-cv-21150-FLW-LHG<br><br>GALAVIZ v. JOHNSON & JOHNSON INC et al |
| 14913 | 3:19-cv-21154-FLW-LHG<br><br>SHEPARD et al v. JOHNSON & JOHNSON et al |
| 14914 | 3:19-cv-21155-FLW-LHG<br><br>Christopher et al v. Johnson & Johnson et al |
| 14915 | 3:19-cv-21156-FLW-LHG<br><br>WIREMAN et al v. JOHNSON & JOHNSON et al |
| 14916 | 3:19-cv-21157-FLW-LHG<br><br>Inclema et al v. Johnson & Johnson et al |
| 14917 | 3:19-cv-21160-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 14918 | 3:19-cv-21166-FLW-LHG<br><br>BURCHAM v. JOHNSON AND JOHNSON CONSUMER COMPANIES, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14919 | 3:19-cv-21167-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON, INC. et al |
| 14920 | 3:19-cv-21168-FLW-LHG<br><br>SMEETON v. JOHNSON & JOHNSON, INC. et al |
| 14921 | 3:19-cv-21169-FLW-LHG<br><br>AJAMY v. JOHNSON & JOHNSON, INC. et al |
| 14922 | 3:19-cv-21170-FLW-LHG<br><br>DONOHOE v. JOHNSON & JOHNSON, INC. et al |
| 14923 | 3:19-cv-21172-FLW-LHG<br><br>ROUSE v. JOHNSON & JOHNSON, INC. et al |
| 14924 | 3:19-cv-21173-FLW-LHG<br><br>HEROLD v. JOHNSON & JOHNSON, INC. et al |
| 14925 | 3:19-cv-21176-FLW-LHG<br><br>CLARK et al v. JOHNSON & JOHNSON, INC. et al |
| 14926 | 3:19-cv-21180-FLW-LHG<br><br>ARZOLA v. JOHNSON & JOHNSON et al |
| 14927 | 3:19-cv-21181-FLW-LHG<br><br>CONROW v. JOHNSON & JOHNSON et al |
| 14928 | 3:19-cv-21184-FLW-LHG<br><br>RAMIREZ v. JOHNSON & JOHNSON et al |
| 14929 | 3:19-cv-21185-FLW-LHG<br><br>PRUITT et al v. JOHNSON & JOHNSON et al |
| 14930 | 3:19-cv-21188-FLW-LHG<br><br>Wilma Kelly-Owings et al v. Johnson & Johnson et al |
| 14931 | 3:19-cv-21189-FLW-LHG<br><br>Carlos Castro et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14932 | 3:19-cv-21190-FLW-LHG <br><br> FRANK et al v. ACME MARKETS, INC. et al |
| 14933 | 3:19-cv-21191-FLW-LHG <br><br> Joseph C. Cimino et al v. Johnson & Johnson et al |
| 14934 | 3:19-cv-21203-FLW-LHG <br><br> WHELAN v. JOHNSON & JOHNSON et al |
| 14935 | 3:19-cv-21211-FLW-LHG <br><br> WILKIE et al v. JOHNSON & JOHNSON et al |
| 14936 | 3:19-cv-21212-FLW-LHG <br><br> PEEK v. JOHNSON & JOHNSON, INC. et al |
| 14937 | 3:19-cv-21213-FLW-LHG <br><br> MATHEWS v. JOHNSON & JOHNSON, INC. et al |
| 14938 | 3:19-cv-21216-FLW-LHG <br><br> BUNCH et al v. JOHNSON & JOHNSON, INC. et al |
| 14939 | 3:19-cv-21220-FLW-LHG <br><br> NORD v. JOHNSON & JOHNSON, INC. et al |
| 14940 | 3:19-cv-21222-FLW-LHG <br><br> COLLINS v. JOHNSON & JOHNSON et al |
| 14941 | 3:19-cv-21223-FLW-LHG <br><br> TROVATO v. JOHNSON & JOHNSON et al |
| 14942 | 3:19-cv-21224-FLW-LHG <br><br> DAUGHDRILL v. JOHNSON & JOHNSON et al |
| 14943 | 3:19-cv-21225-FLW-LHG <br><br> DEHONT et al v. JOHNSON & JOHNSON et al |
| 14944 | 3:19-cv-21226-FLW-LHG <br><br> CLARK v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14945 | 3:19-cv-21227-FLW-LHG<br><br>HAYDEN v. JOHNSON & JOHNSON, INC. et al |
| 14946 | 3:19-cv-21228-FLW-LHG<br><br>CABE et al v. JOHNSON & JOHNSON et al |
| 14947 | 3:19-cv-21229-FLW-LHG<br><br>PEARSON v. JOHNSON & JOHNSON, INC. et al |
| 14948 | 3:19-cv-21230-FLW-LHG<br><br>BREAUX v. JOHNSON & JOHNSON et al |
| 14949 | 3:19-cv-21231-FLW-LHG<br><br>GOODYEAR et al v. JOHNSON & JOHNSON et al |
| 14950 | 3:19-cv-21232-FLW-LHG<br><br>PEABODY et al v. JOHNSON & JOHNSON et al |
| 14951 | 3:19-cv-21233-FLW-LHG<br><br>HUGHES et al v. JOHNSON & JOHNSON et al |
| 14952 | 3:19-cv-21235-FLW-LHG<br><br>MACE v. JOHNSON & JOHNSON, INC. et al |
| 14953 | 3:19-cv-21237-FLW-LHG<br><br>MASSIE v. JOHNSON & JOHNSON, INC. et al |
| 14954 | 3:19-cv-21239-FLW-LHG<br><br>KOBEK v. JOHNSON & JOHNSON, INC. et al |
| 14955 | 3:19-cv-21241-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |
| 14956 | 3:19-cv-21243-FLW-LHG<br><br>UDELL et al v. JOHNSON & JOHNSON, INC. et al |
| 14957 | 3:19-cv-21245-FLW-LHG<br><br>CARDENAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14958 | 3:19-cv-21246-FLW-LHG<br><br>PERSE v. JOHNSON & JOHNSON, INC. et al |
| 14959 | 3:19-cv-21252-FLW-LHG<br><br>RUDOLPH v. JOHNSON & JOHNSON et al |
| 14960 | 3:19-cv-21253-FLW-LHG<br><br>RAY et al v. JOHNSON & JOHNSON et al |
| 14961 | 3:19-cv-21254-FLW-LHG<br><br>MCINTYRE v. JOHNSON & JOHNSON et al |
| 14962 | 3:19-cv-21255-FLW-LHG<br><br>HOPKINS et al v. JOHNSON & JOHNSON et al |
| 14963 | 3:19-cv-21256-FLW-LHG<br><br>HANSON v. JOHNSON & JOHNSON et al |
| 14964 | 3:19-cv-21268-FLW-LHG<br><br>COSBY v. JOHNSON AND JOHNSON et al |
| 14965 | 3:19-cv-21269-FLW-LHG<br><br>KENNEMER et al v. JOHNSON & JOHNSON et al |
| 14966 | 3:19-cv-21270-FLW-LHG<br><br>KURTH et al v. JOHNSON & JOHNSON et al |
| 14967 | 3:19-cv-21273-FLW-LHG<br><br>Barnhouse v. Johnson & Johnson et al |
| 14968 | 3:19-cv-21274-FLW-LHG<br><br>Rundle et al v. Johnson & Johnson et al |
| 14969 | 3:19-cv-21275-FLW-LHG<br><br>Kahraman et al v. Johnson & Johnson et al |
| 14970 | 3:19-cv-21278-FLW-LHG<br><br>Kader et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 14971 | 3:19-cv-21280-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON, INC. et al |
| 14972 | 3:19-cv-21281-FLW-LHG<br><br>KITCHEN v. JOHNSON & JOHNSON, INC. et al |
| 14973 | 3:19-cv-21283-FLW-LHG<br><br>Warren-Henderson v. Johnson & Johnson et al |
| 14974 | 3:19-cv-21294-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON, INC. et al |
| 14975 | 3:19-cv-21300-FLW-LHG<br><br>BOYHAN v. JOHNSON & JOHNSON et al |
| 14976 | 3:19-cv-21301-FLW-LHG<br><br>MARSTON v. JOHNSON & JOHNSON et al |
| 14977 | 3:19-cv-21305-FLW-LHG<br><br>FRANGOS et al v. JOHNSON & JOHNSON et al |
| 14978 | 3:19-cv-21306-FLW-LHG<br><br>WILDA v. JOHNSON & JOHNSON, INC. et al |
| 14979 | 3:19-cv-21307-FLW-LHG<br><br>HAMMOND v. JOHNSON & JOHNSON, INC. et al |
| 14980 | 3:19-cv-21311-FLW-LHG<br><br>MENNOR v. JOHNSON & JOHNSON, INC. et al |
| 14981 | 3:19-cv-21313-FLW-LHG<br><br>CLEMONS et al v. JOHNSON & JOHNSON, INC. et al |
| 14982 | 3:19-cv-21318-FLW-LHG<br><br>WHITEHEAD v. JOHNSON & JOHNSON et al |
| 14983 | 3:19-cv-21328-FLW-LHG<br><br>ZIRBEL v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1148 of 1327 PageID:
111860
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 14984 | 3:19-cv-21333-FLW-LHG<br><br>TINSLEY et al v. JOHNSON & |
| 14985 | 3:19-cv-21336-FLW-LHG<br><br>GAINES v. JOHNSON & JOHNSON et al |
| 14986 | 3:19-cv-21337-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 14987 | 3:19-cv-21342-FLW-LHG<br><br>MAXWELL v. JOHNSON & JOHNSON et al |
| 14988 | 3:19-cv-21347-FLW-LHG<br><br>CAPERTON v. JOHNSON & JOHNSON, INC. et al |
| 14989 | 3:19-cv-21351-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 14990 | 3:19-cv-21352-FLW-LHG<br><br>VANNOY et al v. JOHNSON & JOHNSON et al |
| 14991 | 3:19-cv-21353-FLW-LHG<br><br>MAURER v. JOHNSON & JOHNSON et al |
| 14992 | 3:19-cv-21354-FLW-LHG<br><br>LUDLUM et al v. JOHNSON & JOHNSON et al |
| 14993 | 3:19-cv-21355-FLW-LHG<br><br>STRAUSER v. JOHNSON & JOHNSON et al |
| 14994 | 3:19-cv-21356-FLW-LHG<br><br>RICHIE et al v. JOHNSON & JOHNSON et al |
| 14995 | 3:19-cv-21357-FLW-LHG<br><br>PETERS v. JOHNSON & JOHNSON et al |
| 14996 | 3:19-cv-21358-FLW-LHG<br><br>MAROULAKOS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 14997 | 3:19-cv-21359-FLW-LHG<br><br>NELSEN v. JOHNSON & JOHNSON et al |
| 14998 | 3:19-cv-21361-FLW-LHG<br><br>FELIX v. JOHNSON & JOHNSON et al |
| 14999 | 3:19-cv-21363-FLW-LHG<br><br>KRASZCZAK v. JOHNSON & JOHNSON, INC. et al |
| 15000 | 3:19-cv-21364-FLW-LHG<br><br>GIBSON v. JOHNSON & JOHNSON, INC. et al |
| 15001 | 3:19-cv-21366-FLW-LHG<br><br>SCHMITZ v. JOHNSON & JOHNSON, INC. et al |
| 15002 | 3:19-cv-21370-FLW-LHG<br><br>NEWMAN v. JOHNSON & JOHNSON, INC. et al |
| 15003 | 3:19-cv-21374-FLW-LHG<br><br>LONG et al v. JOHNSON AND JOHNSON et al |
| 15004 | 3:19-cv-21381-FLW-LHG<br><br>MOORE et al v. JOHNSON & JOHNSON et al |
| 15005 | 3:19-cv-21383-FLW-LHG<br><br>ROMAN et al v. JOHNSON & JOHNSON et al |
| 15006 | 3:19-cv-21387-FLW-LHG<br><br>HOAGLAND et al v. JOHNSON & JOHNSON et al |
| 15007 | 3:19-cv-21427-FLW-LHG<br><br>GREGORY v. JOHNSON & JOHNSON et al |
| 15008 | 3:19-cv-21428-FLW-LHG<br><br>TARCZAN v. JOHNSON & JOHNSON et al |
| 15009 | 3:19-cv-21429-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15010 | 3:19-cv-21432-FLW-LHG<br><br>LINDTNER v. JOHNSON & JOHNSON et al |
| 15011 | 3:19-cv-21433-FLW-LHG<br><br>WILKINSON et al v. JOHNSON & JOHNSON et al |
| 15012 | 3:19-cv-21434-FLW-LHG<br><br>RANSFORD et al v. JOHNSON & JOHNSON et al |
| 15013 | 3:19-cv-21435-FLW-LHG<br><br>SISEMORE v. JOHNSON & JOHNSON et al |
| 15014 | 3:19-cv-21436-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 15015 | 3:19-cv-21437-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al |
| 15016 | 3:19-cv-21438-FLW-LHG<br><br>BABE v. JOHNSON & JOHNSON et al |
| 15017 | 3:19-cv-21439-FLW-LHG<br><br>LONGBERRY v. JOHNSON & JOHNSON et al |
| 15018 | 3:19-cv-21443-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 15019 | 3:19-cv-21445-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 15020 | 3:19-cv-21446-FLW-LHG<br><br>MOGCK v. JOHNSON & JOHNSON et al |
| 15021 | 3:19-cv-21447-FLW-LHG<br><br>HESS et al v. JOHNSON & JOHNSON et al |
| 15022 | 3:19-cv-21448-FLW-LHG<br><br>PINTO v. JOHNSON & JOHNSON et al |
| 15023 | 3:19-cv-21450-FLW-LHG<br><br>LOWE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 15024 | 3:19-cv-21452-FLW-LHG<br><br>AGNETA et al v. JOHNSON & JOHNSON et al |
| 15025 | 3:19-cv-21454-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 15026 | 3:19-cv-21455-FLW-LHG<br><br>BOREK et al v. JOHNSON & JOHNSON et al |
| 15027 | 3:19-cv-21459-FLW-LHG<br><br>AYRES et al v. JOHNSON & JOHNSON, INC. et al |
| 15028 | 3:19-cv-21460-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 15029 | 3:19-cv-21461-FLW-LHG<br><br>TODD v. JOHNSON & JOHNSON et al |
| 15030 | 3:19-cv-21474-FLW-LHG<br><br>WATTS v. JOHNSON & JOHNSON et al |
| 15031 | 3:19-cv-21477-FLW-LHG<br><br>Janiga v. Johnson & Johnson et al |
| 15032 | 3:19-cv-21481-FLW-LHG<br><br>BEAL v. JOHNSON & JOHNSON et al |
| 15033 | 3:19-cv-21487-FLW-LHG<br><br>HANDLEY v. JOHNSON & JOHNSON, INC. et al |
| 15034 | 3:19-cv-21488-FLW-LHG<br><br>DONOVAN v. JOHNSON & JOHNSON, INC. et al |
| 15035 | 3:19-cv-21489-FLW-LHG<br><br>ALDRICH-JACOBS v. JOHNSON & JOHNSON, INC. et al |
| 15036 | 3:19-cv-21496-FLW-LHG<br><br>ADAM v. JOHNSON & JOHNSON et al |
| 15037 | 3:19-cv-21500-FLW-LHG<br><br>GUY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15038 | 3:19-cv-21503-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |
| 15039 | 3:19-cv-21504-FLW-LHG<br><br>THOMPSON et al v. JOHNSON & JOHNSON et al |
| 15040 | 3:19-cv-21506-FLW-LHG<br><br>KONOPA v. JOHNSON & JOHNSON et al |
| 15041 | 3:19-cv-21507-FLW-LHG<br><br>MOSKAL v. JOHNSON & JOHNSON et al |
| 15042 | 3:19-cv-21511-FLW-LHG<br><br>SHIELDS v. JOHNSON & JOHNSON et al |
| 15043 | 3:19-cv-21513-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 15044 | 3:19-cv-21515-FLW-LHG<br><br>MULLINS v. JOHNSON & JOHNSON, INC. et al |
| 15045 | 3:19-cv-21520-FLW-LHG<br><br>ENGER et al v. JOHNSON & JOHNSON et al |
| 15046 | 3:19-cv-21523-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 15047 | 3:19-cv-21524-FLW-LHG<br><br>MONNSERATT v. JOHNSON & JOHNSON et al |
| 15048 | 3:19-cv-21526-FLW-LHG<br><br>BIGHAM et al v. JOHNSON & JOHNSON et al |
| 15049 | 3:19-cv-21527-FLW-LHG<br><br>STACY v. JOHNSON & JOHNSON et al |
| 15050 | 3:19-cv-21528-FLW-LHG<br><br>ROYCE et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15051 | 3:19-cv-21530-FLW-LHG<br><br>PINO v. JOHNSON & JOHNSON et al |
| 15052 | 3:19-cv-21531-FLW-LHG<br><br>EDDY v. JOHNSON & JOHNSON et al |
| 15053 | 3:19-cv-21532-FLW-LHG<br><br>HILL-FOWLER v. JOHNSON & JOHNSON et al |
| 15054 | 3:19-cv-21534-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 15055 | 3:19-cv-21536-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON et al |
| 15056 | 3:19-cv-21538-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON et al |
| 15057 | 3:19-cv-21539-FLW-LHG<br><br>ILES v. JOHNSON & JOHNSON et al |
| 15058 | 3:19-cv-21540-FLW-LHG<br><br>BURRIS v. JOHNSON & JOHNSON et al |
| 15059 | 3:19-cv-21541-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 15060 | 3:19-cv-21542-FLW-LHG<br><br>YORK v. JOHNSON & JOHNSON et al |
| 15061 | 3:19-cv-21544-FLW-LHG<br><br>LIPSCOMB v. JOHNSON & JOHNSON et al |
| 15062 | 3:19-cv-21545-FLW-LHG<br><br>MUSE v. JOHNSON & JOHNSON et al |
| 15063 | 3:19-cv-21547-FLW-LHG<br><br>LARKIN v. JOHNSON & JOHNSON et al |
| 15064 | 3:19-cv-21548-FLW-LHG<br><br>MCCROSSEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15065 | 3:19-cv-21551-FLW-LHG<br><br>MOLINAR v. JOHNSON & JOHNSON et al |
| 15066 | 3:19-cv-21552-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 15067 | 3:19-cv-21553-FLW-LHG<br><br>DEARDOFF v. JOHNSON & JOHNSON, INC. et al |
| 15068 | 3:19-cv-21554-FLW-LHG<br><br>PINKNEY et al v. JOHNSON & JOHNSON, INC. et al |
| 15069 | 3:19-cv-21555-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON, INC. et al |
| 15070 | 3:19-cv-21556-FLW-LHG<br><br>THE ESTATE OF KOSA GRGUROVICH v. JOHNSON & JOHNSON et al |
| 15071 | 3:19-cv-21557-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON, INC. et al |
| 15072 | 3:19-cv-21559-FLW-LHG<br><br>NEUBAUM v. JOHNSON & JOHNSON et al |
| 15073 | 3:19-cv-21560-FLW-LHG<br><br>BUNGE et al v. JOHNSON & JOHNSON, INC. et al |
| 15074 | 3:19-cv-21561-FLW-LHG<br><br>DOTSON v. JOHNSON & JOHNSON, INC. et al |
| 15075 | 3:19-cv-21562-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 15076 | 3:19-cv-21565-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON, INC. et al |
| 15077 | 3:19-cv-21567-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15078 | 3:19-cv-21568-FLW-LHG<br><br>MONGE et al v. JOHNSON & JOHNSON et al |
| 15079 | 3:19-cv-21570-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al |
| 15080 | 3:19-cv-21584-FLW-LHG<br><br>LOMBARDI v. JOHNSON & JOHNSON, INC. et al |
| 15081 | 3:19-cv-21587-FLW-LHG<br><br>PEREZ CAPO v. JOHNSON & JOHNSON, INC. et al |
| 15082 | 3:19-cv-21592-FLW-LHG<br><br>NALEPINSKI v. JOHNSON & JOHNSON et al |
| 15083 | 3:19-cv-21593-FLW-LHG<br><br>HARMON v. JOHNSON & JOHNSON, INC. et al |
| 15084 | 3:19-cv-21596-FLW-LHG<br><br>GRAFT v. JOHNSON & JOHNSON et al |
| 15085 | 3:19-cv-21604-FLW-LHG<br><br>FARLEY v. JOHNSON & JOHNSON et al |
| 15086 | 3:19-cv-21608-FLW-LHG<br><br>SWANSON v. JOHNSON & JOHNSON et al |
| 15087 | 3:19-cv-21609-FLW-LHG<br><br>SATTERWHITE- WILLIS v. JOHNSON & JOHNSON et al |
| 15088 | 3:19-cv-21610-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 15089 | 3:19-cv-21611-FLW-LHG<br><br>MILLER vs. JOHNSON & JOHNSON et al |
| 15090 | 3:19-cv-21612-FLW-LHG<br><br>BOYETTE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15091 | 3:19-cv-21613-FLW-LHG<br><br>GEORGE v. JOHNSON & JOHNSON et al |
| 15092 | 3:19-cv-21619-FLW-LHG<br><br>WILLIAMSON v. JOHNSON & JOHNSON et al |
| 15093 | 3:19-cv-21621-FLW-LHG<br><br>FODROCY v. JOHNSON & JOHNSON et al |
| 15094 | 3:19-cv-21624-FLW-LHG<br><br>ARNOLD v. JOHNSON & JOHNSON et al |
| 15095 | 3:19-cv-21626-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 15096 | 3:19-cv-21639-FLW-LHG<br><br>NIZNIK v. JOHNSON & JOHNSON et al |
| 15097 | 3:19-cv-21647-FLW-LHG<br><br>BARR et al v. JOHNSON & JOHNSON et al |
| 15098 | 3:19-cv-21658-FLW-LHG<br><br>NIXON v. JOHNSON & JOHNSON, INC. et al |
| 15099 | 3:19-cv-21661-FLW-LHG<br><br>MARTSOLF v. JOHNSON & JOHNSON, INC. et al |
| 15100 | 3:19-cv-21663-FLW-LHG<br><br>BLAKE v. JOHNSON & JOHNSON, INC. et al |
| 15101 | 3:19-cv-21664-FLW-LHG<br><br>FABRITIS v. JOHNSON & JOHNSON, INC. et al |
| 15102 | 3:19-cv-21666-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al |
| 15103 | 3:19-cv-21667-FLW-LHG<br><br>HERRON v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15104 | 3:19-cv-21668-FLW-LHG<br><br>MOONEY v. JOHNSON & JOHNSON, INC. et al |
| 15105 | 3:19-cv-21670-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON, INC. et al |
| 15106 | 3:19-cv-21671-FLW-LHG<br><br>KNEE v. JOHNSON & JOHNSON, INC. et al |
| 15107 | 3:19-cv-21674-FLW-LHG<br><br>CONNOR v. JOHNSON & JOHNSON, INC. et al |
| 15108 | 3:19-cv-21675-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON, INC. et al |
| 15109 | 3:19-cv-21679-FLW-LHG<br><br>THE ESTATE OF LINDA M. STEVENSON v. Johnson & Johnson et al |
| 15110 | 3:19-cv-21699-FLW-LHG<br><br>YODER DALE et al v. JOHNSON & JOHNSON et al |
| 15111 | 3:19-cv-21702-FLW-LHG<br><br>PERKS v. JOHNSON & JOHNSON, INC. et al |
| 15112 | 3:19-cv-21703-FLW-LHG<br><br>SHORT v. JOHNSON & JOHNSON, INC. et al |
| 15113 | 3:19-cv-21705-FLW-LHG<br><br>FISHMAN v. JOHNSON & JOHNSON, INC. et al |
| 15114 | 3:19-cv-21713-FLW-LHG<br><br>BRUCKNER v. JOHNSON & JOHNSON et al |
| 15115 | 3:19-cv-21714-FLW-LHG<br><br>KOSKI v. JOHNSON & JOHNSON et al |
| 15116 | 3:19-cv-21718-FLW-LHG<br><br>WOYTAK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15117 | 3:19-cv-21719-FLW-LHG<br><br>POTTER et al v. JOHNSON & JOHNSON et al |
| 15118 | 3:19-cv-21722-FLW-LHG<br><br>LAUGHREN v. JOHNSON & JOHNSON et al |
| 15119 | 3:19-cv-21724-FLW-LHG<br><br>LYNON et al v. JOHNSON & JOHNSON et al |
| 15120 | 3:19-cv-21725-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 15121 | 3:19-cv-21730-FLW-LHG<br><br>PATTERSON et al v. JOHNSON & JOHNSON, INC. et al |
| 15122 | 3:19-cv-21734-FLW-LHG<br><br>PRATER v. JOHNSON & JOHNSON et al |
| 15123 | 3:19-cv-21746-FLW-LHG<br><br>COTILLETTA et al v. JOHNSON & JOHNSON et al |
| 15124 | 3:19-cv-21750-FLW-LHG<br><br>KAMINSKY et al v. JOHNSON AND JOHNSON et al |
| 15125 | 3:19-cv-21765-FLW-LHG<br><br>BOWMAN v. JOHNSON & JOHNSON et al |
| 15126 | 3:19-cv-21766-FLW-LHG<br><br>SCHADE v. JOHNSON & JOHNSON et al |
| 15127 | 3:19-cv-21767-FLW-LHG<br><br>KILMARTIN v. JOHNSON & JOHNSON et al |
| 15128 | 3:19-cv-21768-FLW-LHG<br><br>FOWLER v. JOHNSON & JOHNSON et al |
| 15129 | 3:19-cv-21769-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15130 | 3:19-cv-21770-FLW-LHG<br><br>BRADLEY v. JOHNSON & JOHNSON et al |
| 15131 | 3:19-cv-21771-FLW-LHG<br><br>HUTCHENS v. JOHNSON & JOHNSON, INC. et al |
| 15132 | 3:19-cv-21777-FLW-LHG<br><br>KELLER v. JOHNSON & JOHNSON, INC. et al |
| 15133 | 3:19-cv-21778-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON, INC. et al |
| 15134 | 3:19-cv-21780-FLW-LHG<br><br>QUIBODEAUX v. JOHNSON & JOHNSON et al |
| 15135 | 3:19-cv-21781-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 15136 | 3:19-cv-21784-FLW-LHG<br><br>RAULERSON v. JOHNSON & JOHNSON et al |
| 15137 | 3:19-cv-21785-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 15138 | 3:19-cv-21786-FLW-LHG<br><br>ACETI v. JOHNSON & JOHNSON, INC. et al |
| 15139 | 3:19-cv-21787-FLW-LHG<br><br>ADKISON v. JOHNSON & JOHNSON, INC. et al |
| 15140 | 3:19-cv-21789-FLW-LHG<br><br>ADWAY v. JOHNSON & JOHNSON, INC. et al |
| 15141 | 3:19-cv-21791-FLW-LHG<br><br>REINIER v. JOHNSON & JOHNSON et al |
| 15142 | 3:19-cv-21792-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15143 | 3:19-cv-21794-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON, INC. et al |
| 15144 | 3:19-cv-21796-FLW-LHG<br><br>BARTH v. JOHNSON & JOHNSON, INC. et al |
| 15145 | 3:19-cv-21798-FLW-LHG<br><br>BIGGS v. JOHNSON & JOHNSON, INC. et al |
| 15146 | 3:19-cv-21799-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON et al |
| 15147 | 3:19-cv-21803-FLW-LHG<br><br>BLANCHETTE v. JOHNSON & JOHNSON, INC. et al |
| 15148 | 3:19-cv-21806-FLW-LHG<br><br>SHERWOOD v. JOHNSON & JOHNSON et al |
| 15149 | 3:19-cv-21809-FLW-LHG<br><br>CAIN v. JOHNSON & JOHNSON, INC. et al |
| 15150 | 3:19-cv-21811-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON, INC. et al |
| 15151 | 3:19-cv-21812-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON, INC. et al |
| 15152 | 3:19-cv-21813-FLW-LHG<br><br>CHAPPELL v. JOHNSON & JOHNSON, INC. et al |
| 15153 | 3:19-cv-21817-FLW-LHG<br><br>COBURN v. JOHNSON & JOHNSON, INC. et al |
| 15154 | 3:19-cv-21818-FLW-LHG<br><br>PATTON v. JOHNSON & JOHNSON et al |
| 15155 | 3:19-cv-21819-FLW-LHG<br><br>CONNORS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15156 | 3:19-cv-21822-FLW-LHG<br><br>COZART v. JOHNSON & JOHNSON, INC. et al |
| 15157 | 3:19-cv-21823-FLW-LHG<br><br>CREIGHTON v. JOHNSON & JOHNSON, INC. et al |
| 15158 | 3:19-cv-21826-FLW-LHG<br><br>CVETKOVIC v. JOHNSON & JOHNSON, INC. et al |
| 15159 | 3:19-cv-21827-FLW-LHG<br><br>DAVIN v. JOHNSON & JOHNSON, INC. et al |
| 15160 | 3:19-cv-21831-FLW-LHG<br><br>SILER v. JOHNSON & JOHNSON et al |
| 15161 | 3:19-cv-21835-FLW-LHG<br><br>DEAN v. JOHNSON & JOHNSON, INC. et al |
| 15162 | 3:19-cv-21836-FLW-LHG<br><br>DOBBINS v. JOHNSON & JOHNSON, INC. et al |
| 15163 | 3:19-cv-21837-FLW-LHG<br><br>DOUGHERTY v. JOHNSON & JOHNSON, INC. et al |
| 15164 | 3:19-cv-21838-FLW-LHG<br><br>FERRELL v. JOHNSON & JOHNSON, INC. et al |
| 15165 | 3:19-cv-21839-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON, INC. et al |
| 15166 | 3:19-cv-21843-FLW-LHG<br><br>SISI v. JOHNSON & JOHNSON et al |
| 15167 | 3:19-cv-21846-FLW-LHG<br><br>HAMBRICK v. JOHNSON & JOHNSON et al |
| 15168 | 3:19-cv-21851-FLW-LHG<br><br>STOCK v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15169 | 3:19-cv-21853-FLW-LHG<br><br>STRACHN v. JOHNSON & JOHNSON et al |
| 15170 | 3:19-cv-21856-FLW-LHG<br><br>SUJETA v. JOHNSON & JOHNSON et al |
| 15171 | 3:19-cv-21858-FLW-LHG<br><br>PRESTON et al v. JOHNSON & JOHNSON et al |
| 15172 | 3:19-cv-21860-FLW-LHG<br><br>GILES-GAGNE v. JOHNSON & JOHNSON, INC. et al |
| 15173 | 3:19-cv-21861-FLW-LHG<br><br>MONTEFUSCO v. JOHNSON & JOHNSON et al |
| 15174 | 3:19-cv-21862-FLW-LHG<br><br>GRIFFEY v. JOHNSON & JOHNSON, INC. et al |
| 15175 | 3:19-cv-21864-FLW-LHG<br><br>LEVY v. JOHNSON & JOHNSON et al |
| 15176 | 3:19-cv-21866-FLW-LHG<br><br>STEWART-TURNER et al v. JOHNSON & JOHNSON et al |
| 15177 | 3:19-cv-21867-FLW-LHG<br><br>GAINEY v. JOHNSON & JOHNSON et al |
| 15178 | 3:19-cv-21868-FLW-LHG<br><br>THORNER v. JOHNSON & JOHNSON et al |
| 15179 | 3:19-cv-21873-FLW-LHG<br><br>CLIFFORD et al v. JOHNSON & JOHNSON et al |
| 15180 | 3:19-cv-21876-FLW-LHG<br><br>RICHARDSON et al v. JOHNSON & JOHNSON et al |
| 15181 | 3:19-cv-21877-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15182 | 3:19-cv-21882-FLW-LHG<br><br>WEBER-MULLICAN et al v. JOHNSON & JOHNSON et al |
| 15183 | 3:19-cv-21883-FLW-LHG<br><br>BASS v. JOHNSON & JOHNSON et al |
| 15184 | 3:19-cv-21887-FLW-LHG<br><br>BRUNSON v. JOHNSON & JOHNSON et al |
| 15185 | 3:19-cv-21896-FLW-LHG<br><br>BUHR v. JOHNSON & JOHNSON INC. et al |
| 15186 | 3:19-cv-21897-FLW-LHG<br><br>Holland et al v. JOHNSON & JOHNSON et al |
| 15187 | 3:19-cv-21907-FLW-LHG<br><br>REYES et al v. JOHNSON & JOHNSON et al |
| 15188 | 3:19-cv-21914-FLW-LHG<br><br>PAYNE et al v. JOHNSON & JOHNSON et al |
| 15189 | 3:19-cv-21926-FLW-LHG<br><br>HUTSLER v. JOHNSON & JOHNSON et al |
| 15190 | 3:19-cv-21927-FLW-LHG<br><br>HALIFAX v. JOHNSON & JOHNSON et al |
| 15191 | 3:19-cv-21928-FLW-LHG<br><br>GROSS v. JOHNSON & JOHNSON, INC. et al |
| 15192 | 3:19-cv-21929-FLW-LHG<br><br>HALE v. JOHNSON & JOHNSON, INC. et al |
| 15193 | 3:19-cv-21930-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON, INC. et al |
| 15194 | 3:19-cv-21931-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON CONSUMER, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15195 | 3:19-cv-21932-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 15196 | 3:19-cv-21935-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON, INC et al |
| 15197 | 3:19-cv-21936-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 15198 | 3:19-cv-21937-FLW-LHG<br><br>INGRAM v. JOHNSON & JOHNSON, INC et al |
| 15199 | 3:19-cv-21939-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC et al |
| 15200 | 3:19-cv-21940-FLW-LHG<br><br>TAGGART v. JOHNSON & JOHNSON et al |
| 15201 | 3:19-cv-21941-FLW-LHG<br><br>KLEM v. JOHNSON & JOHNSON, INC et al |
| 15202 | 3:19-cv-21942-FLW-LHG<br><br>LOVELL v. JOHNSON & JOHNSON, INC et al |
| 15203 | 3:19-cv-21944-FLW-LHG<br><br>PAGUE v. JOHNSON & JOHNSON et al |
| 15204 | 3:19-cv-21945-FLW-LHG<br><br>SINOPOLI v. JOHNSON & JOHNSON et al |
| 15205 | 3:19-cv-21946-FLW-LHG<br><br>MALDONADO v. JOHNSON & JOHNSON, INC et al |
| 15206 | 3:19-cv-21947-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON, INC et al |
| 15207 | 3:19-cv-21953-FLW-LHG<br><br>STRICKLAND v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15208 | 3:19-cv-21955-FLW-LHG<br><br>MATTOX v. JOHNSON & JOHNSON et al |
| 15209 | 3:19-cv-21967-FLW-LHG<br><br>Parsons et al v. Johnson & Johnson et al |
| 15210 | 3:19-cv-21968-FLW-LHG<br><br>Ohar et al v. Johnson & Johnson et al |
| 15211 | 3:19-cv-21975-FLW-LHG<br><br>CONRAD v. JOHNSON & JOHNSON et al |
| 15212 | 3:19-cv-21976-FLW-LHG<br><br>BYERS v. JOHNSON & JOHNSON et al |
| 15213 | 3:19-cv-21977-FLW-LHG<br><br>PETROSINO et al v. JOHNSON & JOHNSON et al |
| 15214 | 3:19-cv-21978-FLW-LHG<br><br>LUTRINGER V. JOHNSON & JOHNSON et al |
| 15215 | 3:19-cv-21979-FLW-LHG<br><br>DOHERTY v. JOHNSON & JOHNSON et al |
| 15216 | 3:19-cv-21999-FLW-LHG<br><br>MOLINARO v. JOHNSON & JOHNSON, INC et al |
| 15217 | 3:19-cv-22000-FLW-LHG<br><br>NICKSON v. JOHNSON & JOHNSON, INC et al |
| 15218 | 3:19-cv-22002-FLW-LHG<br><br>RAWLINGS v. JOHNSON & JOHNSON, INC et al |
| 15219 | 3:19-cv-22004-FLW-LHG<br><br>RIVERS v. JOHNSON & JOHNSON, INC et al |
| 15220 | 3:19-cv-22005-FLW-LHG<br><br>ROWE v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15221 | 3:19-cv-22009-FLW-LHG<br><br>ROY v. JOHNSON & JOHNSON, INC et al |
| 15222 | 3:19-cv-22011-FLW-LHG<br><br>ROY v. JOHNSON & JOHNSON, INC et al |
| 15223 | 3:19-cv-22015-FLW-LHG<br><br>SALAS v. JOHNSON & JOHNSON, INC et al |
| 15224 | 3:19-cv-22016-FLW-LHG<br><br>SANDIFER v. JOHNSON & JOHNSON, INC et al |
| 15225 | 3:19-cv-22045-FLW-LHG<br><br>ONKURU v. JOHNSON & JOHNSON et al |
| 15226 | 3:19-cv-22046-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 15227 | 3:19-cv-22047-FLW-LHG<br><br>SIMON v. JOHNSON & JOHNSON et al |
| 15228 | 3:19-cv-22048-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 15229 | 3:19-cv-22049-FLW-LHG<br><br>LIPFORD v. JOHNSON & JOHNSON et al |
| 15230 | 3:19-cv-22050-FLW-LHG<br><br>VOGELSONG v. JOHNSON & JOHNSON et al |
| 15231 | 3:19-cv-22051-FLW-LHG<br><br>BRIENO et al v. JOHNSON & JOHNSON et al |
| 15232 | 3:19-cv-22052-FLW-LHG<br><br>THOMAS et al v. JOHNSON & JOHNSON et al |
| 15233 | 3:19-cv-22053-FLW-LHG<br><br>McNEEL et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15234 | 3:19-cv-22054-FLW-LHG<br><br>WILLIAMS et al v. JOHNSON & JOHNSON et al |
| 15235 | 3:19-cv-22055-FLW-LHG<br><br>NALEPKA et al v. JOHNSON & JOHNSON et al |
| 15236 | 3:19-cv-22056-FLW-LHG<br><br>HENRY et al v. JOHNSON & JOHNSON et al |
| 15237 | 3:19-cv-22057-FLW-LHG<br><br>HOLDER et al v. JOHNSON & JOHNSON et al |
| 15238 | 3:19-cv-22058-FLW-LHG<br><br>MALBROUGH et al v. JOHNSON & JOHNSON et al |
| 15239 | 3:19-cv-22059-FLW-LHG<br><br>PORTER et al v. JOHNSON & JOHNSON et al |
| 15240 | 3:19-cv-22060-FLW-LHG<br><br>BLAKES et al v. JOHNSON & JOHNSON CONSUMER, INC. |
| 15241 | 3:19-cv-22061-FLW-LHG<br><br>RHOADS v. JOHNSON & JOHNSON et al |
| 15242 | 3:19-cv-22063-FLW-LHG<br><br>THE ESTATE OF IVON CASE v. JOHNSON AND JOHNSON et al |
| 15243 | 3:19-cv-22064-FLW-LHG<br><br>MULLEN v. JOHNSON &JOHNSON et al |
| 15244 | 3:19-cv-22065-FLW-LHG<br><br>RUSSO v. JOHNSON & JOHNSON et al |
| 15245 | 3:19-cv-22066-FLW-LHG<br><br>NORRIS et al v. JOHNSON & JOHNSON et al |
| 15246 | 3:19-cv-22067-FLW-LHG<br><br>MACKERT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15247 | 3:19-cv-22069-FLW-LHG<br><br>WATSON et al v. JOHNSON & JOHNSON et al |
| 15248 | 3:19-cv-22070-FLW-LHG<br><br>O'NEILL v. JOHNSON & JOHNSON et al |
| 15249 | 3:19-cv-22071-FLW-LHG<br><br>WHITEHEAD, JR. et al v. JOHNSON & JOHNSON et al |
| 15250 | 3:19-cv-22072-FLW-LHG<br><br>BOLENDER v. JOHNSON & JOHNSON et al |
| 15251 | 3:19-cv-22073-FLW-LHG<br><br>HARRISON et al v. JOHNSON & JOHNSON et al |
| 15252 | 3:19-cv-22074-FLW-LHG<br><br>McKENZIE v. JOHNSON & JOHNSON et al |
| 15253 | 3:19-cv-22077-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 15254 | 3:19-cv-22078-FLW-LHG<br><br>KING et al v. JOHNSON AND JOHNSON et al |
| 15255 | 3:19-cv-22079-FLW-LHG<br><br>BLAIR v. JOHNSON & JOHNSON et al |
| 15256 | 3:19-cv-22082-FLW-LHG<br><br>MYERS et al v. JOHNSON & JOHNSON et al |
| 15257 | 3:19-cv-22084-FLW-LHG<br><br>FREDERIKSEN et al v. JOHNSON & JOHNSON et al |
| 15258 | 3:19-cv-22085-FLW-LHG<br><br>SMITH V. JOHNSON & JOHNSON, INC et al |
| 15259 | 3:19-cv-22086-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15260 | 3:19-cv-22087-FLW-LHG<br><br>SHEFLIN v. JOHNSON & JOHNSON, INC et al |
| 15261 | 3:19-cv-22088-FLW-LHG<br><br>SILVER v. JOHNSON & JOHNSON, INC et al |
| 15262 | 3:19-cv-22089-FLW-LHG<br><br>SKIPWITH v. JOHNSON & JOHNSON, INC et al |
| 15263 | 3:19-cv-22092-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC et al |
| 15264 | 3:19-cv-22093-FLW-LHG<br><br>STOWE v. JOHNSON & JOHNSON, INC et al |
| 15265 | 3:19-cv-22094-FLW-LHG<br><br>TALLARIDA v. JOHNSON & JOHNSON, INC et al |
| 15266 | 3:19-cv-22095-FLW-LHG<br><br>TOUSEY v. JOHNSON & JOHNSON, INC et al |
| 15267 | 3:19-cv-22097-FLW-LHG<br><br>LIHTE et al v. JOHNSON & JOHNSON et al |
| 15268 | 3:19-cv-22099-FLW-LHG<br><br>UNDERWOOD v. JOHNSON & JOHNSON, INC et al |
| 15269 | 3:19-cv-22100-FLW-LHG<br><br>VANAMBURGH v. JOHNSON & JOHNSON, INC et al |
| 15270 | 3:19-cv-22102-FLW-LHG<br><br>OLSTAD v. JOHNSON & JOHNSON et al |
| 15271 | 3:19-cv-22103-FLW-LHG<br><br>SHEFLIN et al v. JOHNSON & JOHNSON et al |
| 15272 | 3:19-cv-22104-FLW-LHG<br><br>BADGER v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15273 | 3:19-cv-22112-FLW-LHG<br><br>DOBBINS v. JOHNSON & JOHNSON, INC. et al |
| 15274 | 3:19-cv-22117-FLW-LHG<br><br>VESS v. JOHNSON & JOHNSON, INC et al |
| 15275 | 3:19-cv-22119-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC et al |
| 15276 | 3:19-cv-22120-FLW-LHG<br><br>WOODWORTH v. JOHNSON & JOHNSON, INC et al |
| 15277 | 3:19-cv-22123-FLW-LHG<br><br>YORK v. JOHNSON & JOHNSON, INC et al |
| 15278 | 3:19-cv-22127-FLW-LHG<br><br>DAVID v. JOHNSON & JOHNSON, INC. et al |
| 15279 | 3:19-cv-22131-FLW-LHG<br><br>WADE v. JOHNSON & JOHNSON, INC et al |
| 15280 | 3:19-cv-22134-FLW-LHG<br><br>MASTERSON v. JOHNSON & JOHNSON, INC et al |
| 15281 | 3:19-cv-22135-FLW-LHG<br><br>SUMPTER v. JOHNSON & JOHNSON, INC et al |
| 15282 | 3:19-cv-22136-FLW-LHG<br><br>SHIVLEY v. JOHNSON & JOHNSON, INC et al |
| 15283 | 3:19-cv-22137-FLW-LHG<br><br>TURE-O'ROURKE v. JOHNSON & JOHNSON, INC et al |
| 15284 | 3:19-cv-22139-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 15285 | 3:19-cv-22140-FLW-LHG<br><br>FULLER-CROUCH v. JOHNSON &JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 15286 | 3:19-cv-22141-FLW-LHG<br><br>KIRSCHBAUM v. JOHNSON & JOHNSON et al |
| 15287 | 3:19-cv-22148-FLW-LHG<br><br>O'Rear v. JOHNSON & JOHNSON et al |
| 15288 | 3:19-cv-22150-FLW-LHG<br><br>HOCHLEUTNER et al v. JOHNSON & JOHNSON, INC. et al |
| 15289 | 3:19-cv-22155-FLW-LHG<br><br>McPHERSON v. JOHNSON & JOHNSON et al |
| 15290 | 3:19-cv-22156-FLW-LHG<br><br>SHAW et al v. JOHNSON & JOHNSON et al |
| 15291 | 3:19-cv-22157-FLW-LHG<br><br>COWART v. JOHNSON & JOHNSON et al |
| 15292 | 3:19-cv-22158-FLW-LHG<br><br>HOOD v. JOHNSON & JOHNSON et al |
| 15293 | 3:19-cv-22159-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 15294 | 3:19-cv-22160-FLW-LHG<br><br>LILLY v. JOHNSON & JOHNSON et al |
| 15295 | 3:19-cv-22161-FLW-LHG<br><br>ROY v. JOHNSON & JOHNSON et al |
| 15296 | 3:19-cv-22162-FLW-LHG<br><br>PARSLEY v. JOHNSON & JOHNSON et al |
| 15297 | 3:19-cv-22164-FLW-LHG<br><br>CARRINGTON v. JOHNSON & JOHNSON et al |
| 15298 | 3:19-cv-22165-FLW-LHG<br><br>D'ANNUNZIO v. JOHNSON & JOHNSON et al |
| 15299 | 3:19-cv-22166-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1172 of 1327 PageID:
121384
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15300 | 3:19-cv-22167-FLW-LHG<br><br>FINE v. JOHNSON & JOHNSON et al |
| 15301 | 3:19-cv-22169-FLW-LHG<br><br>BAUTISTA v. JOHNSON & JOHNSON et al |
| 15302 | 3:19-cv-22170-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON, INC et al |
| 15303 | 3:19-cv-22171-FLW-LHG<br><br>BLOCK v. JOHNSON & JOHNSON et al |
| 15304 | 3:19-cv-22172-FLW-LHG<br><br>EISINGER v. JOHNSON & JOHNSON, INC et al |
| 15305 | 3:19-cv-22173-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 15306 | 3:19-cv-22174-FLW-LHG<br><br>SUTTLE v. JOHNSON & JOHNSON et al |
| 15307 | 3:19-cv-22175-FLW-LHG<br><br>WYATT v. JOHNSON & JOHNSON et al |
| 15308 | 3:19-cv-22177-FLW-LHG<br><br>EPPRIGHT v. JOHNSON & JOHNSON et al |
| 15309 | 3:19-cv-22179-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 15310 | 3:19-cv-22180-FLW-LHG<br><br>BURNS et al v. JOHNSON & JOHNSON et al |
| 15311 | 3:19-cv-22183-FLW-LHG<br><br>McGEE v. JOHNSON & JOHNSON et al |
| 15312 | 3:19-cv-22184-FLW-LHG<br><br>BROWN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15313 | 3:19-cv-22185-FLW-LHG<br><br>BURGER v. JOHNSON & JOHNSON et al |
| 15314 | 3:19-cv-22187-FLW-LHG<br><br>KLINGFORTH et al v. JOHNSON & JOHNSON, INC. et al |
| 15315 | 3:19-cv-22188-FLW-LHG<br><br>SWEENEY v. JOHNSON & JOHNSON, INC et al |
| 15316 | 3:19-cv-22190-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON, INC et al |
| 15317 | 3:19-cv-22198-FLW-LHG<br><br>MORGAN v. JOHNSON & JOHNSON, INC et al |
| 15318 | 3:19-cv-22200-FLW-LHG<br><br>OTIS v. JOHNSON & JOHNSON, INC et al |
| 15319 | 3:19-cv-22201-FLW-LHG<br><br>VAUTERS et al v. JOHNSON & JOHNSON et al |
| 15320 | 3:19-cv-22202-FLW-LHG<br><br>PARDUE v. JOHNSON & JOHNSON, INC et al |
| 15321 | 3:19-cv-22205-FLW-LHG<br><br>SABOURIN et al v. JOHNSON & JOHNSON et al |
| 15322 | 3:19-cv-22206-FLW-LHG<br><br>HINEGARDNER et al v. JOHNSON & JOHNSON et al |
| 15323 | 3:19-cv-22207-FLW-LHG<br><br>PORTER v. JOHNSON & JOHNSON, INC et al |
| 15324 | 3:19-cv-22209-FLW-LHG<br><br>CORPUS et al v. JOHNSON & JOHNSON et al |
| 15325 | 3:19-cv-22210-FLW-LHG<br><br>SMALLS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15326 | 3:19-cv-22219-FLW-LHG<br><br>LIPSCOMB v. JOHNSON & JOHNSON et al |
| 15327 | 3:19-cv-22224-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al |
| 15328 | 3:19-cv-22226-FLW-LHG<br><br>GRAFMYER v. JOHNSON & JOHNSON et al |
| 15329 | 3:19-cv-22229-FLW-LHG<br><br>LAMBROPOULOS v. JOHNSON & JOHNSON et al |
| 15330 | 3:19-cv-22235-FLW-LHG<br><br>TOMESCH v. JOHNSON & JOHNSON et al |
| 15331 | 3:19-cv-22239-FLW-LHG<br><br>FANSLER v. JOHNSON & JOHNSON et al |
| 15332 | 3:20-cv-00002-FLW-LHG<br><br>KEETON v. JOHNSON & JOHNSON CONSUMER , INC. et al |
| 15333 | 3:20-cv-00004-FLW-LHG<br><br>PIQUE et al v. JOHNSON & JOHNSON, INC. et al |
| 15334 | 3:20-cv-00008-FLW-LHG<br><br>EMILYON v. JOHNSON & JOHNSON, INC et al |
| 15335 | 3:20-cv-00017-FLW-LHG<br><br>BOURAY et al v. JOHNSON & JOHNSON et al |
| 15336 | 3:20-cv-00020-FLW-LHG<br><br>CALHOUN et al v. JOHNSON & JOHNSON et al |
| 15337 | 3:20-cv-00021-FLW-LHG<br><br>Pirrung et al v. Johnson & Johnson et al |
| 15338 | 3:20-cv-00022-FLW-LHG<br><br>Hart v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15339 | 3:20-cv-00023-FLW-LHG<br><br>Tamburello et al v. Johnson & Johnson et al |
| 15340 | 3:20-cv-00024-FLW-LHG<br><br>Allback v. Johnson & Johnson et al |
| 15341 | 3:20-cv-00025-FLW-LHG<br><br>BREE et al v. Johnson & Johnson et.al. |
| 15342 | 3:20-cv-00026-FLW-LHG<br><br>LEONARDI et al v. JOHNSON & JOHNSON et. al. |
| 15343 | 3:20-cv-00032-FLW-LHG<br><br>SULA v. JOHNSON & JOHNSON et al |
| 15344 | 3:20-cv-00035-FLW-LHG<br><br>MIKELS v. JOHNSON & JOHNSON, INC. et al |
| 15345 | 3:20-cv-00041-FLW-LHG<br><br>O'DONNELL v. JOHNSON & JOHNSON, INC. et al |
| 15346 | 3:20-cv-00047-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 15347 | 3:20-cv-00052-FLW-LHG<br><br>MCVAY v. JOHNSON & JOHNSON, INC et al |
| 15348 | 3:20-cv-00053-FLW-LHG<br><br>STEARNS v. JOHNSON & JOHNSON, INC et al |
| 15349 | 3:20-cv-00054-FLW-LHG<br><br>BOYD v. JOHNSON & JOHNSON, INC et al |
| 15350 | 3:20-cv-00055-FLW-LHG<br><br>DIMOND v. JOHNSON & JOHNSON, INC et al |
| 15351 | 3:20-cv-00056-FLW-LHG<br><br>STEIN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 15352 | 3:20-cv-00058-FLW-LHG<br><br>DAMMASCHKE v. JOHNSON & JOHNSON, INC et al |
| 15353 | 3:20-cv-00060-FLW-LHG<br><br>EVERLY v. JOHNSON & JOHNSON, INC et al |
| 15354 | 3:20-cv-00061-FLW-LHG<br><br>GULKIS et al v. JOHNSON & JOHNSON et al |
| 15355 | 3:20-cv-00063-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON, INC et al |
| 15356 | 3:20-cv-00065-FLW-LHG<br><br>POLLICK v. JOHNSON & JOHNSON, INC et al |
| 15357 | 3:20-cv-00066-FLW-LHG<br><br>MCNETT et al v. JOHNSON & JOHNSON et al |
| 15358 | 3:20-cv-00071-FLW-LHG<br><br>LARGE v. JOHNSON & JOHNSON et al |
| 15359 | 3:20-cv-00072-FLW-LHG<br><br>Baran et al v. Johnson & Johnson et al |
| 15360 | 3:20-cv-00073-FLW-LHG<br><br>Kye v. Johnson & Johnson et al |
| 15361 | 3:20-cv-00080-FLW-LHG<br><br>CLEARY v. JOHNSON & JOHNSON, INC. et al |
| 15362 | 3:20-cv-00082-FLW-LHG<br><br>Jacobsen v. Johnson & Johnson et al |
| 15363 | 3:20-cv-00083-FLW-LHG<br><br>MOYE v. JOHNSON & JOHNSON, INC. et al |
| 15364 | 3:20-cv-00084-FLW-LHG<br><br>Wagner v. Johnson & Johnson et al. |
| 15365 | 3:20-cv-00085-FLW-LHG<br><br>Khalid v. Johnson & Johnson et. al. |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15366 | 3:20-cv-00086-FLW-LHG<br><br>Swan et al v. Johnson & Johnson et al |
| 15367 | 3:20-cv-00087-FLW-LHG<br><br>Skoutelas v. Johnson & Johnson et al |
| 15368 | 3:20-cv-00088-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 15369 | 3:20-cv-00089-FLW-LHG<br><br>Williams v. Johnson & Johnson et al |
| 15370 | 3:20-cv-00090-FLW-LHG<br><br>Zanghi et al. v. Johnson & Johnson et al. |
| 15371 | 3:20-cv-00091-FLW-LHG<br><br>Gerald Timpano et al v. Johnson & Johnson et. al. |
| 15372 | 3:20-cv-00092-FLW-LHG<br><br>Smoudianis et al v. Johnson & Johnson et al |
| 15373 | 3:20-cv-00093-FLW-LHG<br><br>CRISWELL v. JOHNSON & JOHNSON, INC. et al |
| 15374 | 3:20-cv-00094-FLW-LHG<br><br>Gonzalez v. Johnson & Johnson et. al. |
| 15375 | 3:20-cv-00095-FLW-LHG<br><br>Bartasi v. Johnson & Johnson et. al. |
| 15376 | 3:20-cv-00096-FLW-LHG<br><br>Hulsenberg v. Johnson & Johnson et. al. |
| 15377 | 3:20-cv-00097-FLW-LHG<br><br>Rorrison et. al. v. Johnson & Johnson et. al. |
| 15378 | 3:20-cv-00098-FLW-LHG<br><br>CHAMBERS v. JOHNSON & JOHNSON, INC. et al |
| 15379 | 3:20-cv-00099-FLW-LHG<br><br>Diiorio et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 15380 | 3:20-cv-00100-FLW-LHG<br><br>Maria Chavira v. Johnson & Johnson et al |
| 15381 | 3:20-cv-00102-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON, INC. et al |
| 15382 | 3:20-cv-00104-FLW-LHG<br><br>BLACKHAWK v. JOHNSON & JOHNSON et al |
| 15383 | 3:20-cv-00106-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al |
| 15384 | 3:20-cv-00107-FLW-LHG<br><br>WILLOUGHBY v. JOHNSON & JOHNSON et al |
| 15385 | 3:20-cv-00109-FLW-LHG<br><br>LOCKWOOD v. JOHNSON & JOHNSON, INC. et al |
| 15386 | 3:20-cv-00112-FLW-LHG<br><br>Lee A. Davis v. Johnson and Johnson et al |
| 15387 | 3:20-cv-00113-FLW-LHG<br><br>LYLES v. JOHNSON & JOHNSON, INC. et al |
| 15388 | 3:20-cv-00114-FLW-LHG<br><br>William R. Abel v. Johnson & Johnson et al |
| 15389 | 3:20-cv-00115-FLW-LHG<br><br>KNIGHT et al v. JOHNSON & JOHNSON et al |
| 15390 | 3:20-cv-00116-FLW-LHG<br><br>Richard J. Maddalena v. Johnson and Johnson et al |
| 15391 | 3:20-cv-00118-FLW-LHG<br><br>Nelson v. Johnson & Johnson et al |
| 15392 | 3:20-cv-00120-FLW-LHG<br><br>Salazar v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15393 | 3:20-cv-00122-FLW-LHG<br><br>Gunnels v. Johnson & Johnson et al |
| 15394 | 3:20-cv-00123-FLW-LHG<br><br>Lucas v. Johnson & Johnson et al |
| 15395 | 3:20-cv-00124-FLW-LHG<br><br>Archie Stroud Jr. v. Johnson and Johnson et al |
| 15396 | 3:20-cv-00126-FLW-LHG<br><br>Karen Ogg v. Johnson & Johnson et al |
| 15397 | 3:20-cv-00127-FLW-LHG<br><br>Maria A. Jackson v. Johnson & Johnson et al |
| 15398 | 3:20-cv-00128-FLW-LHG<br><br>Alta M. Costa et al v. Johnson and Johnson et al |
| 15399 | 3:20-cv-00137-FLW-LHG<br><br>Sarah Slayton v. Johnson and Johnson et al |
| 15400 | 3:20-cv-00141-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 15401 | 3:20-cv-00150-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |
| 15402 | 3:20-cv-00151-FLW-LHG<br><br>BODNAR v. JOHNSON & JOHNSON et al |
| 15403 | 3:20-cv-00153-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON et al |
| 15404 | 3:20-cv-00154-FLW-LHG<br><br>CURRY v. JOHNSON & JOHNSON et al |
| 15405 | 3:20-cv-00155-FLW-LHG<br><br>SELLERS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15406 | 3:20-cv-00158-FLW-LHG<br><br>CLINE v. JOHNSON & JOHNSON, INC et al |
| 15407 | 3:20-cv-00159-FLW-LHG<br><br>INNIS v. JOHNSON & JOHNSON, INC et al |
| 15408 | 3:20-cv-00160-FLW-LHG<br><br>KREIDER v. JOHNSON & JOHNSON, INC et al |
| 15409 | 3:20-cv-00161-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON, INC et al |
| 15410 | 3:20-cv-00162-FLW-LHG<br><br>MATTHEWS, III v. JOHNSON & JOHNSON, INC et al |
| 15411 | 3:20-cv-00165-FLW-LHG<br><br>Cassandra F. Patillo v. Johnson and Johnson et al |
| 15412 | 3:20-cv-00166-FLW-LHG<br><br>Audra Galang v. Johnson and Johnson et al |
| 15413 | 3:20-cv-00168-FLW-LHG<br><br>TONER v. JOHNSON & JOHNSON, INC. et al |
| 15414 | 3:20-cv-00172-FLW-LHG<br><br>Farmer-Jordan et al v. Johnson & Johnson et al |
| 15415 | 3:20-cv-00173-FLW-LHG<br><br>Racioppo et al v. Johnson & Johnson et al |
| 15416 | 3:20-cv-00179-FLW-LHG<br><br>DENNIS MOORE, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF ANGELA A. MOORE (DECEASED) v. JOHNSON & JOHNSON et al |
| 15417 | 3:20-cv-00180-FLW-LHG<br><br>BEARD et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15418 | 3:20-cv-00182-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 15419 | 3:20-cv-00183-FLW-LHG<br><br>BUGG v. JOHNSON & JOHNSON et al |
| 15420 | 3:20-cv-00184-FLW-LHG<br><br>Gaffey et al v. Johnson & Johnson et al |
| 15421 | 3:20-cv-00185-FLW-LHG<br><br>Wilson v. Johnson & Johnson et al |
| 15422 | 3:20-cv-00190-FLW-LHG<br><br>Helen Dale Fleming v. Johnson and Johnson Consumer Inc. et al |
| 15423 | 3:20-cv-00193-FLW-LHG<br><br>MALLMANN v. JOHNSON & JOHNSON et al |
| 15424 | 3:20-cv-00194-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 15425 | 3:20-cv-00197-FLW-LHG<br><br>HUBBARD v. JOHNSON & JOHNSON et al |
| 15426 | 3:20-cv-00198-FLW-LHG<br><br>STAMPS et al v. JOHNSON & JOHNSON et al |
| 15427 | 3:20-cv-00199-FLW-LHG<br><br>THACKER et al v. JOHNSON & JOHNSON, INC. et al |
| 15428 | 3:20-cv-00203-FLW-LHG<br><br>MATTY v. JOHNSON & JOHNSON et al |
| 15429 | 3:20-cv-00204-FLW-LHG<br><br>ROZELL et al v. JOHNSON & JOHNSON et al |
| 15430 | 3:20-cv-00206-FLW-LHG<br><br>GRANT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15431 | 3:20-cv-00207-FLW-LHG<br><br>RAPIN et al v. JOHNSON & JOHNSON et al |
| 15432 | 3:20-cv-00210-FLW-LHG<br><br>LUKASIK v. JOHNSON & JOHNSON et al |
| 15433 | 3:20-cv-00212-FLW-LHG<br><br>CAMP v. JOHNSON & JOHNSON et al |
| 15434 | 3:20-cv-00213-FLW-LHG<br><br>LEVI v. JOHNSON & JOHNSON, INC et al |
| 15435 | 3:20-cv-00215-FLW-LHG<br><br>PARKINSON v. JOHNSON & JOHNSON, INC et al |
| 15436 | 3:20-cv-00216-FLW-LHG<br><br>PAULY v. JOHNSON & JOHNSON et al |
| 15437 | 3:20-cv-00225-FLW-LHG<br><br>DILLARD v. JOHNSON & JOHNSON et al |
| 15438 | 3:20-cv-00227-FLW-LHG<br><br>LUDWIG v. JOHNSON & JOHNSON et al |
| 15439 | 3:20-cv-00228-FLW-LHG<br><br>MARRUJO v. JOHNSON & JOHNSON et al |
| 15440 | 3:20-cv-00230-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 15441 | 3:20-cv-00238-FLW-LHG<br><br>DEL GUIDICE v. JOHNSON & JOHNSON et al |
| 15442 | 3:20-cv-00239-FLW-LHG<br><br>KENNEDY v. JOHNSON & JOHNSON et al |
| 15443 | 3:20-cv-00241-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15444 | 3:20-cv-00244-FLW-LHG<br><br>LETKE v. JOHNSON & JOHNSON et al |
| 15445 | 3:20-cv-00245-FLW-LHG<br><br>BRIDGEWATER v. JOHNSON & JOHNSON et al |
| 15446 | 3:20-cv-00246-FLW-LHG<br><br>MARVEL v. JOHNSON & JOHNSON et al |
| 15447 | 3:20-cv-00249-FLW-LHG<br><br>MCGLOCKLIN v. JOHNSON & JOHNSON et al |
| 15448 | 3:20-cv-00250-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 15449 | 3:20-cv-00252-FLW-LHG<br><br>MCGUIRE v. JOHNSON & JOHNSON et al |
| 15450 | 3:20-cv-00254-FLW-LHG<br><br>ENGSTROM v. JOHNSON & JOHNSON et al |
| 15451 | 3:20-cv-00257-FLW-LHG<br><br>MERCER v. JOHNSON & JOHNSON et al |
| 15452 | 3:20-cv-00258-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al |
| 15453 | 3:20-cv-00260-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al |
| 15454 | 3:20-cv-00262-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 15455 | 3:20-cv-00263-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |
| 15456 | 3:20-cv-00264-FLW-LHG<br><br>SYBERT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15457 | 3:20-cv-00265-FLW-LHG<br><br>JOSEPHSEN et al v. JOHNSON & JOHNSON et al |
| 15458 | 3:20-cv-00266-FLW-LHG<br><br>STORY v. JOHNSON & JOHNSON et al |
| 15459 | 3:20-cv-00267-FLW-LHG<br><br>MARTINEZ et al v. JOHNSON & JOHNSON et al |
| 15460 | 3:20-cv-00268-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 15461 | 3:20-cv-00270-FLW-LHG<br><br>BESBES v. JOHNSON & JOHNSON, INC. et al |
| 15462 | 3:20-cv-00273-FLW-LHG<br><br>THORNTON v. JOHNSON & JOHNSON et al |
| 15463 | 3:20-cv-00274-FLW-LHG<br><br>DONNELLY v. JOHNSON & JOHNSON, INC. et al |
| 15464 | 3:20-cv-00277-FLW-LHG<br><br>FREDRICKS v. JOHNSON & JOHNSON, INC. et al |
| 15465 | 3:20-cv-00279-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 15466 | 3:20-cv-00280-FLW-LHG<br><br>TOMICH v. JOHNSON & JOHNSON et al |
| 15467 | 3:20-cv-00285-FLW-LHG<br><br>HASENKAMP et al v. JOHNSON & JOHNSON et al |
| 15468 | 3:20-cv-00286-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON, INC. et al |
| 15469 | 3:20-cv-00287-FLW-LHG<br><br>CRITTENDEN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15470 | 3:20-cv-00288-FLW-LHG<br><br>WALKER v. JOHNSON & JOHNSON et al |
| 15471 | 3:20-cv-00290-FLW-LHG<br><br>MONTANEZ v. JOHNSON & JOHNSON et al |
| 15472 | 3:20-cv-00291-FLW-LHG<br><br>LA MERE v. JOHNSON & JOHNSON, INC. et al |
| 15473 | 3:20-cv-00293-FLW-LHG<br><br>WEAVER v. JOHNSON & JOHNSON et al |
| 15474 | 3:20-cv-00294-FLW-LHG<br><br>DARR et al v. JOHNSON & JOHNSON et al |
| 15475 | 3:20-cv-00295-FLW-LHG<br><br>MALDONADO v. JOHNSON & JOHNSON, INC. et al |
| 15476 | 3:20-cv-00296-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON et al |
| 15477 | 3:20-cv-00297-FLW-LHG<br><br>MONROE et al v. JOHNSON & JOHNSON, INC. et al |
| 15478 | 3:20-cv-00299-FLW-LHG<br><br>ST. GEORGE v. JOHNSON & JOHNSON et al |
| 15479 | 3:20-cv-00301-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 15480 | 3:20-cv-00303-FLW-LHG<br><br>PANFIL v. JOHNSON & JOHNSON, INC. et al |
| 15481 | 3:20-cv-00304-FLW-LHG<br><br>WOODALL v. JOHNSON & JOHNSON et al |
| 15482 | 3:20-cv-00305-FLW-LHG<br><br>Harvey v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15483 | 3:20-cv-00306-FLW-LHG<br><br>SUBER v. JOHNSON & JOHNSON et al |
| 15484 | 3:20-cv-00308-FLW-LHG<br><br>ZADE v. JOHNSON & JOHNSON et al |
| 15485 | 3:20-cv-00309-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON, INC et al |
| 15486 | 3:20-cv-00310-FLW-LHG<br><br>MICHALIK v. JOHNSON & JOHNSON, INC et al |
| 15487 | 3:20-cv-00311-FLW-LHG<br><br>RAY v. JOHNSON & JOHNSON, INC et al |
| 15488 | 3:20-cv-00313-FLW-LHG<br><br>WOOLFOLK v. JOHNSON & JOHNSON, INC et al |
| 15489 | 3:20-cv-00314-FLW-LHG<br><br>MICHOSKI et al v. JOHNSON & JOHNSON et al |
| 15490 | 3:20-cv-00316-FLW-LHG<br><br>KETTERING v. JOHNSON & JOHNSON et al |
| 15491 | 3:20-cv-00317-FLW-LHG<br><br>RIGGS v. JOHNSON & JOHNSON et al |
| 15492 | 3:20-cv-00318-FLW-LHG<br><br>THORN v. JOHNSON & JOHNSON et al |
| 15493 | 3:20-cv-00319-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON et al |
| 15494 | 3:20-cv-00324-FLW-LHG<br><br>LAUFENBERG v. JOHNSON & JOHNSON et al |
| 15495 | 3:20-cv-00326-FLW-LHG<br><br>DAVIS et al v. Johnson & Johnson et al |
| 15496 | 3:20-cv-00339-FLW-LHG<br><br>SAIZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15497 | 3:20-cv-00340-FLW-LHG<br><br>SCHINDLER v. JOHNSON & JOHNSON et al |
| 15498 | 3:20-cv-00341-FLW-LHG<br><br>JUNK v. JOHNSON & JOHNSON et al |
| 15499 | 3:20-cv-00352-FLW-LHG<br><br>DAVID v. JOHNSON & JOHNSON, INC et al |
| 15500 | 3:20-cv-00353-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON, INC et al |
| 15501 | 3:20-cv-00354-FLW-LHG<br><br>POSS v. JOHNSON & JOHNSON, INC et al |
| 15502 | 3:20-cv-00355-FLW-LHG<br><br>MATTINGLY v. JOHNSON & JOHNSON, INC et al |
| 15503 | 3:20-cv-00356-FLW-LHG<br><br>SKELF v. JOHNSON & JOHNSON, INC et al |
| 15504 | 3:20-cv-00357-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON, INC et al |
| 15505 | 3:20-cv-00358-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON, INC et al |
| 15506 | 3:20-cv-00364-FLW-LHG<br><br>GAINES v. JOHNSON AND JOHNSON et al |
| 15507 | 3:20-cv-00365-FLW-LHG<br><br>GARRATT v. JOHNSON & et al |
| 15508 | 3:20-cv-00378-FLW-LHG<br><br>SAWYERS v. JOHNSON & JOHNSON et al |
| 15509 | 3:20-cv-00381-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON, INC. et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1188 of 1327 PageID:
121103
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15510 | 3:20-cv-00384-FLW-LHG<br><br>CULVER et al v. JOHNSON &JOHNSON et al |
| 15511 | 3:20-cv-00398-FLW-LHG<br><br>LANDIS v. JOHNSON & JOHNSON et al |
| 15512 | 3:20-cv-00401-FLW-LHG<br><br>LALAIND et al v. JOHNSON & JOHNSON, INC. et al |
| 15513 | 3:20-cv-00404-FLW-LHG<br><br>MEEKINS v. JOHNSON & JOHNSON et al |
| 15514 | 3:20-cv-00405-FLW-LHG<br><br>MILLS-ALEXANDER v. JOHNSON & JOHNSON et al |
| 15515 | 3:20-cv-00408-FLW-LHG<br><br>RUSSO v. JOHNSON & JOHNSON et al |
| 15516 | 3:20-cv-00409-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 15517 | 3:20-cv-00410-FLW-LHG<br><br>STRONEY v. JOHNSON & JOHNSON et al |
| 15518 | 3:20-cv-00411-FLW-LHG<br><br>SCHINGLE v. JOHNSON & JOHNSON et al |
| 15519 | 3:20-cv-00432-FLW-LHG<br><br>TAMASI v. JOHNSON & JOHNSON et al |
| 15520 | 3:20-cv-00445-FLW-LHG<br><br>BRYAN v. JOHNSON & JOHNSON et al |
| 15521 | 3:20-cv-00448-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al |
| 15522 | 3:20-cv-00450-FLW-LHG<br><br>WINTERS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15523 | 3:20-cv-00451-FLW-LHG<br><br>TIEMANN et al v. JOHNSON & JOHNSON et al |
| 15524 | 3:20-cv-00454-FLW-LHG<br><br>CROSSLEY et al v. JOHNSON & JOHNSON et al |
| 15525 | 3:20-cv-00455-FLW-LHG<br><br>WROBEL et al v. JOHNSON & JOHNSON et al |
| 15526 | 3:20-cv-00457-FLW-LHG<br><br>ACOSTA v. JOHNSON & JOHNSON et al |
| 15527 | 3:20-cv-00459-FLW-LHG<br><br>GUTIERREZ v. JOHNSON & JOHNSON et al |
| 15528 | 3:20-cv-00462-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON, INC et al |
| 15529 | 3:20-cv-00463-FLW-LHG<br><br>STUART v. JOHNSON & JOHNSON, INC et al |
| 15530 | 3:20-cv-00464-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON, INC et al |
| 15531 | 3:20-cv-00465-FLW-LHG<br><br>SANCHEZ v. JOHNSON & JOHNSON, INC et al |
| 15532 | 3:20-cv-00470-FLW-LHG<br><br>WALLS v. JOHNSON & JOHNSON et al |
| 15533 | 3:20-cv-00473-FLW-LHG<br><br>Blackmon v. Johnson & Johnson, et al. |
| 15534 | 3:20-cv-00475-FLW-LHG<br><br>HORTON et al v. JOHNSON & JOHNSON et al |
| 15535 | 3:20-cv-00476-FLW-LHG<br><br>BEAN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15536 | 3:20-cv-00477-FLW-LHG<br><br>HATCHER et al v. JOHNSON & JOHNSON et al |
| 15537 | 3:20-cv-00478-FLW-LHG<br><br>MOTTOLA v. JOHNSON & JOHNSON et al |
| 15538 | 3:20-cv-00482-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 15539 | 3:20-cv-00484-FLW-LHG<br><br>MARTIS v. JOHNSON & JOHNSON et al |
| 15540 | 3:20-cv-00486-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 15541 | 3:20-cv-00489-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al |
| 15542 | 3:20-cv-00491-FLW-LHG<br><br>SPURR et al v. JOHNSON & JOHNSON et al |
| 15543 | 3:20-cv-00492-FLW-LHG<br><br>NAQUIN v. JOHNSON & JOHNSON et al |
| 15544 | 3:20-cv-00493-FLW-LHG<br><br>LOCKETT v. JOHNSON & JOHNSON et al |
| 15545 | 3:20-cv-00494-FLW-LHG<br><br>HARVESTON v. JOHNSON & JOHNSON et al |
| 15546 | 3:20-cv-00499-FLW-LHG<br><br>EATON et al v. JOHNSON & JOHNSON et al |
| 15547 | 3:20-cv-00500-FLW-LHG<br><br>SPRADLIN v. JOHNSON & JOHNSON et al |
| 15548 | 3:20-cv-00503-FLW-LHG<br><br>PAFFORD v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15549 | 3:20-cv-00505-FLW-LHG<br><br>VILLA v. JOHNSON & JOHNSON et al |
| 15550 | 3:20-cv-00521-FLW-LHG<br><br>NIXON v. JOHNSON & JOHNSON et al |
| 15551 | 3:20-cv-00522-FLW-LHG<br><br>BATES v. JOHNSON & JOHNSON et al |
| 15552 | 3:20-cv-00527-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 15553 | 3:20-cv-00528-FLW-LHG<br><br>ANDERSEN v. JOHNSON & JOHNSON et al |
| 15554 | 3:20-cv-00530-FLW-LHG<br><br>TATE v. JOHNSON & JOHNSON et al |
| 15555 | 3:20-cv-00537-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON, INC et al |
| 15556 | 3:20-cv-00538-FLW-LHG<br><br>STERN v. JOHNSON & JOHNSON, INC et al |
| 15557 | 3:20-cv-00539-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON, INC et al |
| 15558 | 3:20-cv-00540-FLW-LHG<br><br>RIGGS v. JOHNSON & JOHNSON, INC et al |
| 15559 | 3:20-cv-00541-FLW-LHG<br><br>EZERINS et al v. JOHNSON & JOHNSON et al |
| 15560 | 3:20-cv-00542-FLW-LHG<br><br>RILEY v. JOHNSON & JOHNSON, INC et al |
| 15561 | 3:20-cv-00543-FLW-LHG<br><br>WOMACK v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15562 | 3:20-cv-00544-FLW-LHG  BRISCOE-BEY v. JOHNSON & JOHNSON et al |
| 15563 | 3:20-cv-00547-FLW-LHG  COPELAND v. JOHNSON & JOHNSON et al |
| 15564 | 3:20-cv-00550-FLW-LHG  COLLINS v. JOHNSON & JOHNSON, INC et al |
| 15565 | 3:20-cv-00551-FLW-LHG  GEIMER v. JOHNSON & JOHNSON, INC et al |
| 15566 | 3:20-cv-00554-FLW-LHG  RANDALL v. JOHNSON & JOHNSON, INC et al |
| 15567 | 3:20-cv-00557-FLW-LHG  HASSELL v. JOHNSON & JOHNSON, INC et al |
| 15568 | 3:20-cv-00558-FLW-LHG  OLSON v. JOHNSON & JOHNSON, INC et al |
| 15569 | 3:20-cv-00559-FLW-LHG  CARRETO v. JOHNSON & JOHNSON, INC et al |
| 15570 | 3:20-cv-00560-FLW-LHG  JENKINS v. JOHNSON & JOHNSON, INC et al |
| 15571 | 3:20-cv-00561-FLW-LHG  POLLARD v. JOHNSON & JOHNSON, INC et al |
| 15572 | 3:20-cv-00565-FLW-LHG  BURRELL v. JOHNSON & JOHNSON et al |
| 15573 | 3:20-cv-00578-FLW-LHG  ARMSTRONG v. JOHNSON & JOHNSON, INC et al |
| 15574 | 3:20-cv-00579-FLW-LHG  OOTEN et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15575 | 3:20-cv-00584-FLW-LHG<br><br>LOO-LEW v. JOHNSON & JOHNSON et al |
| 15576 | 3:20-cv-00585-FLW-LHG<br><br>AYON v. JOHNSON & JOHNSON et al |
| 15577 | 3:20-cv-00586-FLW-LHG<br><br>MCLAUGHLIN v. JOHNSON & JOHNSON et al |
| 15578 | 3:20-cv-00588-FLW-LHG<br><br>LEWIS v. JOHNSON& JOHNSON et al |
| 15579 | 3:20-cv-00596-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 15580 | 3:20-cv-00598-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON, INC. et al |
| 15581 | 3:20-cv-00602-FLW-LHG<br><br>ANGEL v. JOHNSON & JOHNSON et al |
| 15582 | 3:20-cv-00604-FLW-LHG<br><br>WEAVER v. JOHNSON & JOHNSON, INC. et al |
| 15583 | 3:20-cv-00605-FLW-LHG<br><br>CARDAMONE v. JOHNSON & JOHNSON et al |
| 15584 | 3:20-cv-00606-FLW-LHG<br><br>BIXLER v. JOHNSON & JOHNSON et al |
| 15585 | 3:20-cv-00607-FLW-LHG<br><br>COLEMAN et al v. JOHNSON & JOHNSON et al |
| 15586 | 3:20-cv-00609-FLW-LHG<br><br>RUMBAUGH v. JOHNSON & JOHNSON et al |
| 15587 | 3:20-cv-00610-FLW-LHG<br><br>MCDONALD et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15588 | 3:20-cv-00611-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |
| 15589 | 3:20-cv-00613-FLW-LHG<br><br>DIGGS v. JOHNSON & JOHNSON et al |
| 15590 | 3:20-cv-00617-FLW-LHG<br><br>FONSECA v. JOHNSON & JOHNSON et al |
| 15591 | 3:20-cv-00621-FLW-LHG<br><br>MURILLO et al v. JOHNSON & JOHNSON et al |
| 15592 | 3:20-cv-00623-FLW-LHG<br><br>MCENTYRE et al v. JOHNSON & JOHNSON et al |
| 15593 | 3:20-cv-00627-FLW-LHG<br><br>LUFKIN et al v. JOHNSON & JOHNSON et al |
| 15594 | 3:20-cv-00628-FLW-LHG<br><br>WIRTH et al v. JOHNSON & JOHNSON et al |
| 15595 | 3:20-cv-00630-FLW-LHG<br><br>MICHAELS v. JOHNSON & JOHNSON et al |
| 15596 | 3:20-cv-00631-FLW-LHG<br><br>COY v. JOHNSON & JOHNSON et al |
| 15597 | 3:20-cv-00633-FLW-LHG<br><br>MCNUTT v. JOHNSON & JOHNSON et al |
| 15598 | 3:20-cv-00649-FLW-LHG<br><br>KENNEDY, V et al v. JOHNSON & JOHNSON et al |
| 15599 | 3:20-cv-00661-FLW-LHG<br><br>ALARCON et al v. JOHNSON & JOHNSON, INC. et al |
| 15600 | 3:20-cv-00667-FLW-LHG<br><br>Pattit v. Johnson & Johnson, et al. |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15601 | 3:20-cv-00671-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 15602 | 3:20-cv-00681-FLW-LHG<br><br>MCNALLY et al v. JOHNSON & JOHNSON et al |
| 15603 | 3:20-cv-00682-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON, INC et al |
| 15604 | 3:20-cv-00686-FLW-LHG<br><br>HEHAR v. JOHNSON & JOHNSON, INC et al |
| 15605 | 3:20-cv-00688-FLW-LHG<br><br>DIEW v. JOHNSON & JOHNSON et al |
| 15606 | 3:20-cv-00697-FLW-LHG<br><br>LEWIS et al v. JOHNSON & JOHNSON et al |
| 15607 | 3:20-cv-00698-FLW-LHG<br><br>BURKES et al v. JOHNSON & JOHNSON et al |
| 15608 | 3:20-cv-00705-FLW-LHG<br><br>SWINDIG v. JOHNSON & JOHNSON et al |
| 15609 | 3:20-cv-00707-FLW-LHG<br><br>LAWSON et al v. JOHNSON & JOHNSON et al |
| 15610 | 3:20-cv-00708-FLW-LHG<br><br>PALMER et al v. JOHNSON & JOHNSON et al |
| 15611 | 3:20-cv-00710-FLW-LHG<br><br>CAMP v. JOHNSON & JOHNSON et al |
| 15612 | 3:20-cv-00711-FLW-LHG<br><br>SHAW v. JOHNSON & JOHNSON, INC. et al |
| 15613 | 3:20-cv-00722-FLW-LHG<br><br>CLAIBORNE v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15614 | 3:20-cv-00723-FLW-LHG<br><br>DYMOND v. JOHNSON & JOHNSON, INC et al |
| 15615 | 3:20-cv-00724-FLW-LHG<br><br>Zaleski et al v. Johnson & Johnson et. al. |
| 15616 | 3:20-cv-00725-FLW-LHG<br><br>Gallagher et al v. Johnson & Johnson et al |
| 15617 | 3:20-cv-00734-FLW-LHG<br><br>SANDER v. JOHNSON & JOHNSON, INC. et al |
| 15618 | 3:20-cv-00735-FLW-LHG<br><br>STEVENS v. JOHNSON & JOHNSON, INC. et al |
| 15619 | 3:20-cv-00736-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON, INC. et al |
| 15620 | 3:20-cv-00740-FLW-LHG<br><br>DeTORRE v. JOHNSON & JOHNSON et al |
| 15621 | 3:20-cv-00743-FLW-LHG<br><br>STEELE v. JOHNSON & JOHNSON et al |
| 15622 | 3:20-cv-00750-FLW-LHG<br><br>HEWLETT et al v. JOHNSON & JOHNSON et al |
| 15623 | 3:20-cv-00753-FLW-LHG<br><br>HASS BALLARD v. JOHNSON & JOHNSON et al |
| 15624 | 3:20-cv-00754-FLW-LHG<br><br>CASSELLA v. JOHNSON & JOHNSON et al |
| 15625 | 3:20-cv-00757-FLW-LHG<br><br>DIAZ v. JOHNSON & JOHNSON, INC et al |
| 15626 | 3:20-cv-00758-FLW-LHG<br><br>HUBBARD v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15627 | 3:20-cv-00759-FLW-LHG<br><br>HUFFMAN v. JOHNSON & JOHNSON, INC et al |
| 15628 | 3:20-cv-00760-FLW-LHG<br><br>LANTAYA v. JOHNSON & JOHNSON, INC et al |
| 15629 | 3:20-cv-00761-FLW-LHG<br><br>MIDKIFF v. JOHNSON & JOHNSON, INC et al |
| 15630 | 3:20-cv-00765-FLW-LHG<br><br>RAMIREZ v. JOHNSON & JOHNSON, INC et al |
| 15631 | 3:20-cv-00766-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON, INC et al |
| 15632 | 3:20-cv-00767-FLW-LHG<br><br>BALDRIDGE v. JOHNSON & JOHNSON, INC et al |
| 15633 | 3:20-cv-00768-FLW-LHG<br><br>BANYAI v. JOHNSON & JOHNSON, INC et al |
| 15634 | 3:20-cv-00769-FLW-LHG<br><br>COLCLOUGH v. JOHNSON & JOHNSON, INC et al |
| 15635 | 3:20-cv-00770-FLW-LHG<br><br>COLGROVE v. JOHNSON & JOHNSON, INC et al |
| 15636 | 3:20-cv-00779-FLW-LHG<br><br>Bonta v. Johnson & Johnson et al |
| 15637 | 3:20-cv-00780-FLW-LHG<br><br>Hansi E. Tietge et al v. Johnson & Johnson et al |
| 15638 | 3:20-cv-00785-FLW-LHG<br><br>Gaskins et al v. Johnson & Johnson et al |
| 15639 | 3:20-cv-00790-FLW-LHG<br><br>LESLIE v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1198 of 1327 PageID:
171419
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15640 | 3:20-cv-00793-FLW-LHG<br><br>MANGERI v. JOHNSON & JOHNSON et al |
| 15641 | 3:20-cv-00795-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 15642 | 3:20-cv-00796-FLW-LHG<br><br>KELLICUT et al v. JOHNSON & JOHNSON, INC. et al |
| 15643 | 3:20-cv-00798-FLW-LHG<br><br>WEEKS v. JOHNSON & JOHNSON, INC. et al |
| 15644 | 3:20-cv-00799-FLW-LHG<br><br>RETRUM v. JOHNSON & JOHNSON, INC. et al |
| 15645 | 3:20-cv-00800-FLW-LHG<br><br>POLOMARENKO v. JOHNSON & JOHNSON et al |
| 15646 | 3:20-cv-00803-FLW-LHG<br><br>HICKS et al v. JOHNSON & JOHNSON, INC. et al |
| 15647 | 3:20-cv-00804-FLW-LHG<br><br>Hamilton v. Johnson & Johnson et al |
| 15648 | 3:20-cv-00805-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON, INC. et al |
| 15649 | 3:20-cv-00807-FLW-LHG<br><br>STURGEON v. JOHNSON & JOHNSON, INC. et al |
| 15650 | 3:20-cv-00809-FLW-LHG<br><br>Charles E. Brandner v. Johnson & Johnson et al |
| 15651 | 3:20-cv-00812-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 15652 | 3:20-cv-00821-FLW-LHG<br><br>MCGOWAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15653 | 3:20-cv-00824-FLW-LHG<br><br>MCREYNOLDS v. JOHNSON & JOHNSON et al |
| 15654 | 3:20-cv-00825-FLW-LHG<br><br>GOODMAN et al v. JOHNSON & JOHNSON et al |
| 15655 | 3:20-cv-00835-FLW-LHG<br><br>Morimitsu v. Johnson & Johnson et al |
| 15656 | 3:20-cv-00836-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 15657 | 3:20-cv-00838-FLW-LHG<br><br>DILIBERTO v. JOHNSON & JOHNSON, INC. et al |
| 15658 | 3:20-cv-00851-FLW-LHG<br><br>GRAVES v. JOHNSON & JOHNSON et al |
| 15659 | 3:20-cv-00856-FLW-LHG<br><br>Bailey v. Johnson & Johnson et al |
| 15660 | 3:20-cv-00861-FLW-LHG<br><br>CHADAM et al v. JOHNSON & JOHNSON et al |
| 15661 | 3:20-cv-00863-FLW-LHG<br><br>MAIOLO v. JOHNSON & JOHNSON et al |
| 15662 | 3:20-cv-00864-FLW-LHG<br><br>MASON v. JOHNSON & JOHNSON et al |
| 15663 | 3:20-cv-00865-FLW-LHG<br><br>CARSWELL v. JOHNSON & JOHNSON et al |
| 15664 | 3:20-cv-00869-FLW-LHG<br><br>FARR v. JOHNSON & JOHNSON et al |
| 15665 | 3:20-cv-00871-FLW-LHG<br><br>HENDRIX v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15666 | 3:20-cv-00875-FLW-LHG<br><br>STOFER et al v. JOHNSON & JOHNSON et al |
| 15667 | 3:20-cv-00878-FLW-LHG<br><br>SCHIMKE v. JOHNSON & JOHNSON, INC et al |
| 15668 | 3:20-cv-00880-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC et al |
| 15669 | 3:20-cv-00882-FLW-LHG<br><br>REIMAN v. JOHNSON & JOHNSON, INC et al |
| 15670 | 3:20-cv-00883-FLW-LHG<br><br>ROWDON v. JOHNSON & JOHNSON et al |
| 15671 | 3:20-cv-00884-FLW-LHG<br><br>GARGALA v. JOHNSON & JOHNSON, INC et al |
| 15672 | 3:20-cv-00885-FLW-LHG<br><br>MASON v. JOHNSON & JOHNSON, INC et al |
| 15673 | 3:20-cv-00893-FLW-LHG<br><br>DODGEN v. JOHNSON & JOHNSON, INC et al |
| 15674 | 3:20-cv-00894-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON, INC et al |
| 15675 | 3:20-cv-00896-FLW-LHG<br><br>URF v. JOHNSON & JOHNSON, INC et al |
| 15676 | 3:20-cv-00898-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 15677 | 3:20-cv-00907-FLW-LHG<br><br>WINSTON v. JOHNSON & JOHNSON et al |
| 15678 | 3:20-cv-00908-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1201 of 1327 PageID:
101443
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15679 | 3:20-cv-00909-FLW-LHG<br><br>RUMSEY v. JOHNSON & JOHNSON et al |
| 15680 | 3:20-cv-00910-FLW-LHG<br><br>JILEK v. JOHNSON & JOHNSON, INC et al |
| 15681 | 3:20-cv-00911-FLW-LHG<br><br>DEVARGAS v. JOHNSON & JOHNSON et al |
| 15682 | 3:20-cv-00913-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 15683 | 3:20-cv-00915-FLW-LHG<br><br>BUCHTA v. JOHNSON & JOHNSON et al |
| 15684 | 3:20-cv-00918-FLW-LHG<br><br>RAMCHARAN v. JOHNSON & JOHNSON et al |
| 15685 | 3:20-cv-00919-FLW-LHG<br><br>ANTOCICCO V JOHNSON & JOHNSON CONSUMER INC. et al |
| 15686 | 3:20-cv-00921-FLW-LHG<br><br>O'REILLY et al v. JOHNSON & JOHNSON et al |
| 15687 | 3:20-cv-00923-FLW-LHG<br><br>FLETCHER v. JOHNSON CONSUMER, INC et al |
| 15688 | 3:20-cv-00932-FLW-LHG<br><br>BRAVO v. JOHNSON & JOHNSON et al |
| 15689 | 3:20-cv-00935-FLW-LHG<br><br>WILEY v. JOHNSON & JOHNSON et al |
| 15690 | 3:20-cv-00938-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON, INC et al |
| 15691 | 3:20-cv-00939-FLW-LHG<br><br>NICKELS v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15692 | 3:20-cv-00947-FLW-LHG<br><br>WISNIEWSKI v. JOHNSON & JOHNSON et al |
| 15693 | 3:20-cv-00948-FLW-LHG<br><br>EL-KHAYYAT et al v. JOHNSON & JOHNSON et al |
| 15694 | 3:20-cv-00958-FLW-LHG<br><br>CHOI v. JOHNSON & JOHNSON, INC et al |
| 15695 | 3:20-cv-00959-FLW-LHG<br><br>HUSH v. JOHNSON & JOHNSON, INC et al |
| 15696 | 3:20-cv-00961-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON, INC et al |
| 15697 | 3:20-cv-00962-FLW-LHG<br><br>KERN v. JOHNSON & JOHNSON, INC et al |
| 15698 | 3:20-cv-00963-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON, INC et al |
| 15699 | 3:20-cv-00975-FLW-LHG<br><br>TURISH v. JOHNSON & JOHNSON et al |
| 15700 | 3:20-cv-00977-FLW-LHG<br><br>EKKER v. JOHNSON & JOHNSON et al |
| 15701 | 3:20-cv-00980-FLW-LHG<br><br>JARRELL v. JOHNSON & JOHNSON et al |
| 15702 | 3:20-cv-00987-FLW-LHG<br><br>HOWRY v. JOHNSON & JOHNSON, INC et al |
| 15703 | 3:20-cv-00996-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC et al |
| 15704 | 3:20-cv-00997-FLW-LHG<br><br>MARLOW v. JOHNSON & JOHNSON, INC et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1203 of 1327 PageID:
MDL 435
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15705 | 3:20-cv-00999-FLW-LHG<br><br>MARUNA v. JOHNSON & JOHNSON, INC et al |
| 15706 | 3:20-cv-01000-FLW-LHG<br><br>QUIGG v. JOHNSON & JOHNSON, INC et al |
| 15707 | 3:20-cv-01002-FLW-LHG<br><br>RAGO v. JOHNSON & JOHNSON, INC et al |
| 15708 | 3:20-cv-01032-FLW-LHG<br><br>SAVAGE v. JOHNSON & JOHNSON, INC et al |
| 15709 | 3:20-cv-01033-FLW-LHG<br><br>STACY v. JOHNSON & JOHNSON, INC et al |
| 15710 | 3:20-cv-01035-FLW-LHG<br><br>TAHAJIAN v. JOHNSON & JOHNSON, INC et al |
| 15711 | 3:20-cv-01036-FLW-LHG<br><br>WESSLING v. JOHNSON & JOHNSON, INC et al |
| 15712 | 3:20-cv-01037-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON, INC et al |
| 15713 | 3:20-cv-01038-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON, INC et al |
| 15714 | 3:20-cv-01039-FLW-LHG<br><br>FISHMAN v. JOHNSON & JOHNSON et al |
| 15715 | 3:20-cv-01040-FLW-LHG<br><br>MCGOUGH v. JOHNSON & JOHNSON, INC et al |
| 15716 | 3:20-cv-01044-FLW-LHG<br><br>PFLIPSEN v. JOHNSON & JOHNSON et al |
| 15717 | 3:20-cv-01045-FLW-LHG<br><br>DENTON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15718 | 3:20-cv-01051-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON, INC et al |
| 15719 | 3:20-cv-01054-FLW-LHG<br><br>SARVEY v. JOHNSON AND JOHNSON et al |
| 15720 | 3:20-cv-01061-FLW-LHG<br><br>WIGGINS v. JOHNSON & JOHNSON et al |
| 15721 | 3:20-cv-01068-FLW-LHG<br><br>BOWER v. JOHNSON & JOHNSON et al |
| 15722 | 3:20-cv-01069-FLW-LHG<br><br>GERSHENFELD et al v. JOHNSON & JOHNSON et al |
| 15723 | 3:20-cv-01070-FLW-LHG<br><br>KNIGHT v. JOHNSON & JOHNSON et al |
| 15724 | 3:20-cv-01071-FLW-LHG<br><br>KATZ v. JOHNSON & JOHNSON et al |
| 15725 | 3:20-cv-01072-FLW-LHG<br><br>SLOAN v. JOHNSON & JOHNSON et al |
| 15726 | 3:20-cv-01073-FLW-LHG<br><br>LITTLETON et al v. JOHNSON & JOHNSON et al |
| 15727 | 3:20-cv-01075-FLW-LHG<br><br>STEPHENS-HERNAN et al v. JOHNSON & JOHNSON et al |
| 15728 | 3:20-cv-01076-FLW-LHG<br><br>WILSON et al v. JOHNSON & JOHNSON et al |
| 15729 | 3:20-cv-01077-FLW-LHG<br><br>BREEDEN-KELLER v. JOHNSON & JOHNSON et al |
| 15730 | 3:20-cv-01080-FLW-LHG<br><br>AMARA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15731 | 3:20-cv-01082-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 15732 | 3:20-cv-01083-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 15733 | 3:20-cv-01088-FLW-LHG<br><br>RATTIGAN et al v. JOHNSON & JOHNSON et al |
| 15734 | 3:20-cv-01091-FLW-LHG<br><br>ELZAYATY v. JOHNSON & JOHNSON et al |
| 15735 | 3:20-cv-01093-FLW-LHG<br><br>PETTIGO v. JOHNSON & JOHNSON et al |
| 15736 | 3:20-cv-01098-FLW-LHG<br><br>HELLER v. JOHNSON & JOHNSON et al |
| 15737 | 3:20-cv-01101-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 15738 | 3:20-cv-01103-FLW-LHG<br><br>LEBRON v. JOHNSON & JOHNSON et al |
| 15739 | 3:20-cv-01105-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 15740 | 3:20-cv-01113-FLW-LHG<br><br>WITHROW v. JOHNSON & JOHNSON et al |
| 15741 | 3:20-cv-01126-FLW-LHG<br><br>COURTWRIGHT v. JOHNSON & JOHNSON, INC et al |
| 15742 | 3:20-cv-01127-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON, INC. et al |
| 15743 | 3:20-cv-01128-FLW-LHG<br><br>FARRELL v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDH Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15744 | 3:20-cv-01129-FLW-LHG<br><br>MELANCON v. JOHNSON & JOHNSON, INC et al |
| 15745 | 3:20-cv-01130-FLW-LHG<br><br>SHAH v. JOHNSON & JOHNSON et al |
| 15746 | 3:20-cv-01131-FLW-LHG<br><br>MANIUSZKO v. JOHNSON & JOHNSON, INC et al |
| 15747 | 3:20-cv-01132-FLW-LHG<br><br>MARTLING v. JOHNSON & JOHNSON et al |
| 15748 | 3:20-cv-01133-FLW-LHG<br><br>YENSER v. JOHNSON & JOHNSON, INC et al |
| 15749 | 3:20-cv-01134-FLW-LHG<br><br>CAPPADONA et al v. JOHNSON & JOHNSON et al |
| 15750 | 3:20-cv-01135-FLW-LHG<br><br>CHATMON v. JOHNSON & JOHNSON et al |
| 15751 | 3:20-cv-01137-FLW-LHG<br><br>DUFRESNE et al v. JOHNSON & JOHNSON et al |
| 15752 | 3:20-cv-01139-FLW-LHG<br><br>BURGESS v. JOHNSON & JOHNSON et al |
| 15753 | 3:20-cv-01141-FLW-LHG<br><br>THAYER-GRAHAM v. JOHNSON & JOHNSON et al |
| 15754 | 3:20-cv-01142-FLW-LHG<br><br>ALMARAZ v. JOHNSON & JOHNSON et al |
| 15755 | 3:20-cv-01152-FLW-LHG<br><br>Worrall et al v. Johnson & Johnson et al |
| 15756 | 3:20-cv-01156-FLW-LHG<br><br>DRABKIN v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1207 of 1327 PageID:
101419
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15757 | 3:20-cv-01157-FLW-LHG<br><br>HENLEY et al v. JOHNSON & JOHNSON et al |
| 15758 | 3:20-cv-01159-FLW-LHG<br><br>PETRIE v. JOHNSON & JOHNSON et al |
| 15759 | 3:20-cv-01160-FLW-LHG<br><br>FERRETTI v. JOHNSON & JOHNSON et al |
| 15760 | 3:20-cv-01161-FLW-LHG<br><br>GIFFORD v. JOHNSON & JOHNSON et al |
| 15761 | 3:20-cv-01162-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 15762 | 3:20-cv-01172-FLW-LHG<br><br>MARTINEZ v. JOHNSON & JOHNSON et al |
| 15763 | 3:20-cv-01173-FLW-LHG<br><br>BARTNICK v. JOHNSON & JOHNSON et al |
| 15764 | 3:20-cv-01174-FLW-LHG<br><br>RITCHIE v. JOHNSON & JOHNSON et al |
| 15765 | 3:20-cv-01175-FLW-LHG<br><br>LUTZ v. JOHNSON & JOHNSON et al |
| 15766 | 3:20-cv-01178-FLW-LHG<br><br>INGHRAM v. JOHNSON & JOHNSON et al |
| 15767 | 3:20-cv-01181-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 15768 | 3:20-cv-01192-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al |
| 15769 | 3:20-cv-01198-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15770 | 3:20-cv-01200-FLW-LHG<br><br>MACKEY v. JOHNSON & JOHNSON et al |
| 15771 | 3:20-cv-01202-FLW-LHG<br><br>REBROVICH et al v. JOHNSON & JOHNSON et al |
| 15772 | 3:20-cv-01203-FLW-LHG<br><br>SWIFT v. JOHNSON & JOHNSON et al |
| 15773 | 3:20-cv-01207-FLW-LHG<br><br>VADEBONCOEUR v. JOHNSON & JOHNSON et al |
| 15774 | 3:20-cv-01208-FLW-LHG<br><br>KUPIS et al v. JOHNSON & JOHNSON et al |
| 15775 | 3:20-cv-01210-FLW-LHG<br><br>NEWMAN v. JOHNSON & JOHNSON et al |
| 15776 | 3:20-cv-01212-FLW-LHG<br><br>RODRIGUEZ et al v. JOHNSON & JOHNSON et al |
| 15777 | 3:20-cv-01217-FLW-LHG<br><br>BARNES-PIERCE v. JOHNSON & JOHNSON et al |
| 15778 | 3:20-cv-01221-FLW-LHG<br><br>HUDDLESTON v. JOHNSON & JOHNSON et al |
| 15779 | 3:20-cv-01222-FLW-LHG<br><br>BOGAN v. JOHNSON & JOHNSON et al |
| 15780 | 3:20-cv-01226-FLW-LHG<br><br>CRANDALL v. JOHNSON & JOHNSON et al |
| 15781 | 3:20-cv-01231-FLW-LHG<br><br>ESTELL v. JOHNSON & JOHNSON et al |
| 15782 | 3:20-cv-01236-FLW-LHG<br><br>KELLOGG et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15783 | 3:20-cv-01238-FLW-LHG<br><br>BARNETT v. JOHNSON & JOHNSON et al |
| 15784 | 3:20-cv-01239-FLW-LHG<br><br>HARVEY v. JOHNSON & JOHNSON et al |
| 15785 | 3:20-cv-01240-FLW-LHG<br><br>RANDALL v. JOHNSON & JOHNSON et al |
| 15786 | 3:20-cv-01243-FLW-LHG<br><br>MERCADO et al v. JOHNSON & JOHNSON et al |
| 15787 | 3:20-cv-01245-FLW-LHG<br><br>LOWE et al v. JOHNSON & JOHNSON et al |
| 15788 | 3:20-cv-01247-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 15789 | 3:20-cv-01258-FLW-LHG<br><br>BERGE v. JOHNSON & JOHNSON et al |
| 15790 | 3:20-cv-01264-FLW-LHG<br><br>HARTMAN et al v. JOHNSON & JOHNSON et al |
| 15791 | 3:20-cv-01265-FLW-LHG<br><br>FALCON v. JOHNSON & JOHNSON et al |
| 15792 | 3:20-cv-01266-FLW-LHG<br><br>DENWIDDIE v. JOHNSON & JOHNSON, INC. et al |
| 15793 | 3:20-cv-01267-FLW-LHG<br><br>LEWIS et al v. JOHNSON & JOHNSON et al |
| 15794 | 3:20-cv-01275-FLW-LHG<br><br>Denwiddie et al v. Johnson & Johnson et al |
| 15795 | 3:20-cv-01276-FLW-LHG<br><br>Abram et al v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15796 | 3:20-cv-01277-FLW-LHG<br><br>CHAMPION v. JOHNSON & JOHNSON et al |
| 15797 | 3:20-cv-01278-FLW-LHG<br><br>MOSHIER v. JOHNSON & JOHNSON et al |
| 15798 | 3:20-cv-01280-FLW-LHG<br><br>BRAITHWAITE v. JOHNSON & JOHNSON et al |
| 15799 | 3:20-cv-01282-FLW-LHG<br><br>WEBB v. JOHNSON & JOHNSON et al |
| 15800 | 3:20-cv-01283-FLW-LHG<br><br>HIATT et al v. JOHNSON & JOHNSON et al |
| 15801 | 3:20-cv-01284-FLW-LHG<br><br>LYONS v. JOHNSON & JOHNSON et al |
| 15802 | 3:20-cv-01292-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON et al |
| 15803 | 3:20-cv-01293-FLW-LHG<br><br>MAYER v. JOHNSON & JOHNSON et al |
| 15804 | 3:20-cv-01294-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON et al |
| 15805 | 3:20-cv-01296-FLW-LHG<br><br>BEIRNE v. JOHNSON & JOHNSON et al |
| 15806 | 3:20-cv-01297-FLW-LHG<br><br>WELLINGTON v. JOHNSON & JOHNSON et al |
| 15807 | 3:20-cv-01299-FLW-LHG<br><br>ALVERSON v. JOHNSON & JOHNSON et al |
| 15808 | 3:20-cv-01300-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON et al |
| 15809 | 3:20-cv-01322-FLW-LHG<br><br>BOCKO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15810 | 3:20-cv-01324-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 15811 | 3:20-cv-01326-FLW-LHG<br><br>ZIRBEL v. JOHNSON & JOHNSON et al |
| 15812 | 3:20-cv-01329-FLW-LHG<br><br>AMMONS v. JOHNSON & JOHNSON et al |
| 15813 | 3:20-cv-01335-FLW-LHG<br><br>CROSS v. JOHNSON & JOHNSON, INC. et al |
| 15814 | 3:20-cv-01337-FLW-LHG<br><br>BLANCHE v. JOHNSON & JOHNSON et al |
| 15815 | 3:20-cv-01338-FLW-LHG<br><br>COTE v. JOHNSON & JOHNSON et al |
| 15816 | 3:20-cv-01339-FLW-LHG<br><br>FLEDMAN v. JOHNSON & JOHNSON et al |
| 15817 | 3:20-cv-01340-FLW-LHG<br><br>KLEIN v. JOHNSON & JOHNSON et al |
| 15818 | 3:20-cv-01341-FLW-LHG<br><br>MAJKO v. JOHNSON & JOHNSON et al |
| 15819 | 3:20-cv-01342-FLW-LHG<br><br>NIEVES NARANJO v. JOHNSON & JOHNSON et al |
| 15820 | 3:20-cv-01343-FLW-LHG<br><br>TONEY v. JOHNSON & JOHNSON et al |
| 15821 | 3:20-cv-01344-FLW-LHG<br><br>WILHOITE v. JOHNSON & JOHNSON et al |
| 15822 | 3:20-cv-01345-FLW-LHG<br><br>YUHAS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15823 | 3:20-cv-01346-FLW-LHG<br><br>HERRERA et al v. JOHNSON & JOHNSON, INC. |
| 15824 | 3:20-cv-01347-FLW-LHG<br><br>WORD v. JOHNSON & JOHNSON, INC. et al |
| 15825 | 3:20-cv-01348-FLW-LHG<br><br>AHMET v. JOHNSON & JOHNSON, INC. et al |
| 15826 | 3:20-cv-01349-FLW-LHG<br><br>HUGHES et al v. JOHNSON & JOHNSON, INC. et al |
| 15827 | 3:20-cv-01371-FLW-LHG<br><br>RIAZ v. JOHNSON & JOHNSON et al |
| 15828 | 3:20-cv-01375-FLW-LHG<br><br>HAMBY et al v. JOHNSON & JOHNSON et al |
| 15829 | 3:20-cv-01376-FLW-LHG<br><br>GOODS v. JOHNSON & JOHNSON et al |
| 15830 | 3:20-cv-01378-FLW-LHG<br><br>SAMUELS v. JOHNSON & JOHNSON et al |
| 15831 | 3:20-cv-01382-FLW-LHG<br><br>BEYS v. JOHNSON & JOHNSON et al |
| 15832 | 3:20-cv-01391-FLW-LHG<br><br>SKILES et al v. JOHNSON & JOHNSON et al |
| 15833 | 3:20-cv-01400-FLW-LHG<br><br>BEAR v. JOHNSON & JOHNSON, INC et al |
| 15834 | 3:20-cv-01401-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 15835 | 3:20-cv-01402-FLW-LHG<br><br>SKILES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15836 | 3:20-cv-01404-FLW-LHG<br><br>SELLERS GILMORE v. JOHNSON & JOHNSON, INC et al |
| 15837 | 3:20-cv-01408-FLW-LHG<br><br>DUKE v. JOHNSON & JOHNSON et al |
| 15838 | 3:20-cv-01410-FLW-LHG<br><br>SWALEF v. JOHNSON & JOHNSON et al |
| 15839 | 3:20-cv-01413-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON et al |
| 15840 | 3:20-cv-01420-FLW-LHG<br><br>NICHOLS v. JOHNSON & JOHNSON et al |
| 15841 | 3:20-cv-01421-FLW-LHG<br><br>SEALS v. JOHNSON & JOHNSON et al |
| 15842 | 3:20-cv-01432-FLW-LHG<br><br>CROWE-MERRIT v. JOHNSON & JOHNSON et al |
| 15843 | 3:20-cv-01435-FLW-LHG<br><br>ERVIN v. JOHNSON & JOHNSON, INC et al |
| 15844 | 3:20-cv-01436-FLW-LHG<br><br>LIGHT v. JOHNSON & JOHNSON, INC et al |
| 15845 | 3:20-cv-01437-FLW-LHG<br><br>DYE v. JOHNSON & JOHNSON, INC et al |
| 15846 | 3:20-cv-01438-FLW-LHG<br><br>ROTH v. JOHNSON & JOHNSON, INC et al |
| 15847 | 3:20-cv-01440-FLW-LHG<br><br>WOODFORK v. JOHNSON & JOHNSON, INC et al |
| 15848 | 3:20-cv-01441-FLW-LHG<br><br>UCHIDA v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15849 | 3:20-cv-01442-FLW-LHG <br><br> KADIS-STRAUSS v. JOHNSON & JOHNSON, INC et al |
| 15850 | 3:20-cv-01443-FLW-LHG <br><br> KITCHENS v. JOHNSON & JOHNSON, INC et al |
| 15851 | 3:20-cv-01445-FLW-LHG <br><br> SWAFFORD et al v. JOHNSON & JOHNSON et al |
| 15852 | 3:20-cv-01447-FLW-LHG <br><br> KEENA v. JOHNSON & JOHNSON, INC et al |
| 15853 | 3:20-cv-01448-FLW-LHG <br><br> BEDARD v. JOHNSON AND JOHNSON et al |
| 15854 | 3:20-cv-01450-FLW-LHG <br><br> KLOSTER v. JOHNSON & JOHNSON, INC et al |
| 15855 | 3:20-cv-01451-FLW-LHG <br><br> DWELLE, JR. v. JOHNSON & JOHNSON CONSUMER, INC. et al |
| 15856 | 3:20-cv-01452-FLW-LHG <br><br> GROSS v. JOHNSON & JOHNSON, INC et al |
| 15857 | 3:20-cv-01453-FLW-LHG <br><br> MINZGHOR v. JOHNSON & JOHNSON, INC et al |
| 15858 | 3:20-cv-01455-FLW-LHG <br><br> THORNE v. JOHNSON & JOHNSON, INC et al |
| 15859 | 3:20-cv-01457-FLW-LHG <br><br> WASHINGTON v. JOHNSON & JOHNSON, INC et al |
| 15860 | 3:20-cv-01458-FLW-LHG <br><br> WITHERS et al v. JOHNSON & JOHNSON et al |
| 15861 | 3:20-cv-01459-FLW-LHG <br><br> LALONE v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1215 of 1327 PageID:
101427
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15862 | 3:20-cv-01461-FLW-LHG<br><br>STANLEY v. JOHNSON & JOHNSON et al |
| 15863 | 3:20-cv-01463-FLW-LHG<br><br>BRINKLEY v. JOHNSON & JOHNSON, INC. et al |
| 15864 | 3:20-cv-01465-FLW-LHG<br><br>WION v. JOHNSON & JOHNSON, INC. et al |
| 15865 | 3:20-cv-01466-FLW-LHG<br><br>CHAPIN v. JOHNSON & JOHNSON, INC. et al |
| 15866 | 3:20-cv-01467-FLW-LHG<br><br>CHILDERS v. JOHNSON AND JOHNSON et al |
| 15867 | 3:20-cv-01468-FLW-LHG<br><br>MULDROW v. JOHNSON & JOHNSON et al |
| 15868 | 3:20-cv-01469-FLW-LHG<br><br>FRASER v. JOHNSON & JOHNSON, INC. et al |
| 15869 | 3:20-cv-01471-FLW-LHG<br><br>DURAN, III v. JOHNSON & JOHNSON et al |
| 15870 | 3:20-cv-01473-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON, INC. et al |
| 15871 | 3:20-cv-01474-FLW-LHG<br><br>BURRIS v. JOHNSON & JOHNSON, INC et al |
| 15872 | 3:20-cv-01475-FLW-LHG<br><br>JOHNSTON v. JOHNSON & JOHNSON et al |
| 15873 | 3:20-cv-01476-FLW-LHG<br><br>MAIKHAIL v. JOHNSON & JOHNSON, INC et al |
| 15874 | 3:20-cv-01477-FLW-LHG<br><br>SHEEHAN v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 15875 | 3:20-cv-01478-FLW-LHG<br><br>BENAC v. JOHNSON & JOHNSON et al |
| 15876 | 3:20-cv-01479-FLW-LHG<br><br>WORKMAN v. JOHNSON & JOHNSON, INC et al |
| 15877 | 3:20-cv-01480-FLW-LHG<br><br>CLARKSON v. JOHNSON & JOHNSON, INC et al |
| 15878 | 3:20-cv-01481-FLW-LHG<br><br>FLANAGAN v. JOHNSON & JOHNSON et al |
| 15879 | 3:20-cv-01482-FLW-LHG<br><br>PROUT v. JOHNSON & JOHNSON, INC. et al |
| 15880 | 3:20-cv-01483-FLW-LHG<br><br>GAINES v. JOHNSON & JOHNSON et al |
| 15881 | 3:20-cv-01485-FLW-LHG<br><br>BIRD v. JOHNSON & JOHNSON, INC. et al |
| 15882 | 3:20-cv-01486-FLW-LHG<br><br>PRACK v. JOHNSON & JOHNSON, INC et al |
| 15883 | 3:20-cv-01487-FLW-LHG<br><br>DALTON v. JOHNSON & JOHNSON et al |
| 15884 | 3:20-cv-01489-FLW-LHG<br><br>YOUNT v. JOHNSON & JOHNSON, INC et al |
| 15885 | 3:20-cv-01490-FLW-LHG<br><br>DICKERSON v. JOHNSON & JOHNSON, INC. et al |
| 15886 | 3:20-cv-01491-FLW-LHG<br><br>WEISS et al v. JOHNSON & JOHNSON, INC. et al |
| 15887 | 3:20-cv-01497-FLW-LHG<br><br>PROCTOR v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15888 | 3:20-cv-01498-FLW-LHG <br><br> DAVIS v. JOHNSON & JOHNSON, INC et al |
| 15889 | 3:20-cv-01504-FLW-LHG <br><br> HOBBS v. JOHNSON & JOHNSON et al |
| 15890 | 3:20-cv-01506-FLW-LHG <br><br> PAYTON v. JOHNSON & JOHNSON et al |
| 15891 | 3:20-cv-01509-FLW-LHG <br><br> TUBERGAN v. JOHNSON & JOHNSON, INC. et al |
| 15892 | 3:20-cv-01516-FLW-LHG <br><br> ZIRKLE v. JOHNSON & JOHNSON, INC. et al |
| 15893 | 3:20-cv-01522-FLW-LHG <br><br> STUMP v. JOHNSON & JOHNSON, INC. et al |
| 15894 | 3:20-cv-01527-FLW-LHG <br><br> ABRUZZESE v. JOHNSON & JOHNSON et al |
| 15895 | 3:20-cv-01529-FLW-LHG <br><br> ARMER v. JOHNSON & JOHNSON et al |
| 15896 | 3:20-cv-01531-FLW-LHG <br><br> BATES v. JOHNSON & JOHNSON et al |
| 15897 | 3:20-cv-01532-FLW-LHG <br><br> POFF v. JOHNSON & JOHNSON, INC. et al |
| 15898 | 3:20-cv-01534-FLW-LHG <br><br> BERNAL-GARCIA v. JOHNSON & JOHNSON et al |
| 15899 | 3:20-cv-01536-FLW-LHG <br><br> CAMPBELL v. JOHNSON & JOHNSON et al |
| 15900 | 3:20-cv-01537-FLW-LHG <br><br> CLANCY v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1218 of 1327 PageID:
171430
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 15901 | 3:20-cv-01552-FLW-LHG<br><br>TYRRELL v. JOHNSON & JOHNSON, INC et al |
| 15902 | 3:20-cv-01554-FLW-LHG<br><br>WOLFORD v. JOHNSON & JOHNSON, INC et al |
| 15903 | 3:20-cv-01555-FLW-LHG<br><br>LLOYD-LEE v. JOHNSON & JOHNSON, INC et al |
| 15904 | 3:20-cv-01556-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON, INC et al |
| 15905 | 3:20-cv-01558-FLW-LHG<br><br>LEEDY v. JOHNSON & JOHNSON, INC et al |
| 15906 | 3:20-cv-01577-FLW-LHG<br><br>BYRNES et al v. JOHNSON & JOHNSON et al |
| 15907 | 3:20-cv-01578-FLW-LHG<br><br>CHARLEBOIS et al v. JOHNSON & JOHNSON et al |
| 15908 | 3:20-cv-01580-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON, INC et al |
| 15909 | 3:20-cv-01581-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON, INC et al |
| 15910 | 3:20-cv-01582-FLW-LHG<br><br>BARNES et al v. JOHNSON & JOHNSON et al |
| 15911 | 3:20-cv-01583-FLW-LHG<br><br>SKOFF v. JOHNSON & JOHNSON, INC et al |
| 15912 | 3:20-cv-01592-FLW-LHG<br><br>HELMERS v. JOHNSON & JOHNSON et al |
| 15913 | 3:20-cv-01593-FLW-LHG<br><br>POMERLEAU v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15914 | 3:20-cv-01594-FLW-LHG<br><br>HOLT v. JOHNSON & JOHNSON et al |
| 15915 | 3:20-cv-01598-FLW-LHG<br><br>MOLINELLI v. JOHNSON & JOHNSON et al |
| 15916 | 3:20-cv-01600-FLW-LHG<br><br>ABELES v. JOHNSON & JOHNSON et al |
| 15917 | 3:20-cv-01608-FLW-LHG<br><br>HARLAND v. JOHNSON & JOHNSON et al |
| 15918 | 3:20-cv-01610-FLW-LHG<br><br>ACHESON v. JOHNSON & JOHNSON et al |
| 15919 | 3:20-cv-01612-FLW-LHG<br><br>AHERN v. JOHNSON & JOHNSON et al |
| 15920 | 3:20-cv-01614-FLW-LHG<br><br>OREL v. JOHNSON & JOHNSON et al |
| 15921 | 3:20-cv-01615-FLW-LHG<br><br>MCCULLY v. JOHNSON & JOHNSON, INC. et al |
| 15922 | 3:20-cv-01619-FLW-LHG<br><br>CRAWFORD v. JOHNSON & JOHNSON et al |
| 15923 | 3:20-cv-01620-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON et al |
| 15924 | 3:20-cv-01621-FLW-LHG<br><br>CHERRIE v. JOHNSON & JOHNSON et al |
| 15925 | 3:20-cv-01623-FLW-LHG<br><br>QUINTON v. JOHNSON & JOHNSON, INC. et al |
| 15926 | 3:20-cv-01625-FLW-LHG<br><br>BOWDEN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15927 | 3:20-cv-01628-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON et al |
| 15928 | 3:20-cv-01631-FLW-LHG<br><br>HEWITT v. JOHNSON & JOHNSON et al |
| 15929 | 3:20-cv-01632-FLW-LHG<br><br>BOYNTON v. JOHNSON & JOHNSON et al |
| 15930 | 3:20-cv-01633-FLW-LHG<br><br>CORRAGGIO v. JOHNSON & JOHNSON, INC. et al |
| 15931 | 3:20-cv-01634-FLW-LHG<br><br>BISSESSAR v. JOHNSON AND JOHNSON |
| 15932 | 3:20-cv-01635-FLW-LHG<br><br>FISHERO v. JOHNSON & JOHNSON et al |
| 15933 | 3:20-cv-01636-FLW-LHG<br><br>PATOCK v. JOHNSON & JOHNSON et al |
| 15934 | 3:20-cv-01638-FLW-LHG<br><br>WILLEY v. JOHNSON & JOHNSON et al |
| 15935 | 3:20-cv-01639-FLW-LHG<br><br>KASZA v. JOHNSON & JOHNSON et al |
| 15936 | 3:20-cv-01641-FLW-LHG<br><br>MORRISON v. JOHNSON & JOHNSON et al |
| 15937 | 3:20-cv-01642-FLW-LHG<br><br>MCCRAY v. JOHNSON & JOHNSON et al |
| 15938 | 3:20-cv-01643-FLW-LHG<br><br>TAT v. JOHNSON & JOHNSON et al |
| 15939 | 3:20-cv-01652-FLW-LHG<br><br>KOSTENBAUDER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15940 | 3:20-cv-01653-FLW-LHG<br><br>BOETTCHER v. JOHNSON & JOHNSON et al |
| 15941 | 3:20-cv-01654-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 15942 | 3:20-cv-01657-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 15943 | 3:20-cv-01658-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 15944 | 3:20-cv-01659-FLW-LHG<br><br>FOREMAN v. JOHNSON & JOHNSON et al |
| 15945 | 3:20-cv-01661-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON, INC et al |
| 15946 | 3:20-cv-01662-FLW-LHG<br><br>WHITESIDE v. JOHNSON & JOHNSON, INC et al |
| 15947 | 3:20-cv-01663-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON, INC et al |
| 15948 | 3:20-cv-01665-FLW-LHG<br><br>BLOUNT v. JOHNSON & JOHNSON et al |
| 15949 | 3:20-cv-01667-FLW-LHG<br><br>DELAC v. JOHNSON & JOHNSON et al |
| 15950 | 3:20-cv-01673-FLW-LHG<br><br>KEIHN v. JOHNSON & JOHNSON et al |
| 15951 | 3:20-cv-01675-FLW-LHG<br><br>LAMONTE v. JOHNSON & JOHNSON, INC. et al |
| 15952 | 3:20-cv-01677-FLW-LHG<br><br>MORLAN v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15953 | 3:20-cv-01681-FLW-LHG<br><br>BORNSCHEUER v. JOHNSON & JOHNSON, INC. et al |
| 15954 | 3:20-cv-01683-FLW-LHG<br><br>SCHUMACHER v. JOHNSON & JOHNSON et al |
| 15955 | 3:20-cv-01684-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 15956 | 3:20-cv-01686-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 15957 | 3:20-cv-01691-FLW-LHG<br><br>DIECKMANN v. JOHNSON & JOHNSON et al |
| 15958 | 3:20-cv-01692-FLW-LHG<br><br>JORDAN v. JOHNSON & JOHNSON et al |
| 15959 | 3:20-cv-01693-FLW-LHG<br><br>TRUDEN v. JOHNSON & JOHNSON et al |
| 15960 | 3:20-cv-01694-FLW-LHG<br><br>HOFMANN v. JOHNSON & JOHNSON, INC. et al |
| 15961 | 3:20-cv-01695-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 15962 | 3:20-cv-01699-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 15963 | 3:20-cv-01700-FLW-LHG<br><br>SMALL v. JOHNSON & JOHNSON, INC. et al |
| 15964 | 3:20-cv-01702-FLW-LHG<br><br>Barnstorf et al v. Johnson & Johnson et al |
| 15965 | 3:20-cv-01704-FLW-LHG<br><br>Kolesar v. Johnson & Johnson et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15966 | 3:20-cv-01707-FLW-LHG<br><br>YOUNG et al v. JOHNSON & JOHNSON, INC. et al |
| 15967 | 3:20-cv-01711-FLW-LHG<br><br>SACKETT v. JOHNSON & JOHNSON et al |
| 15968 | 3:20-cv-01712-FLW-LHG<br><br>DORNAN v. JOHNSON & et al |
| 15969 | 3:20-cv-01714-FLW-LHG<br><br>MAGG v. JOHNSON & JOHNSON, INC et al |
| 15970 | 3:20-cv-01715-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 15971 | 3:20-cv-01716-FLW-LHG<br><br>MIHATSCH v. JOHNSON & JOHNSON, INC et al |
| 15972 | 3:20-cv-01717-FLW-LHG<br><br>MANUZON v. JOHNSON & JOHNSON, INC et al |
| 15973 | 3:20-cv-01718-FLW-LHG<br><br>CHIDIAC v. JOHNSON & JOHNSON, INC et al |
| 15974 | 3:20-cv-01719-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 15975 | 3:20-cv-01720-FLW-LHG<br><br>MOTT v. JOHNSON & JOHNSON et al |
| 15976 | 3:20-cv-01723-FLW-LHG<br><br>WALSH v. JOHNSON & JOHNSON et al |
| 15977 | 3:20-cv-01726-FLW-LHG<br><br>GOODSELL v. JOHNSON & JOHNSON et al |
| 15978 | 3:20-cv-01729-FLW-LHG<br><br>OWEN v. JOHNSON & JOHNSON et al |
| 15979 | 3:20-cv-01732-FLW-LHG<br><br>ORAH v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15980 | 3:20-cv-01747-FLW-LHG <br><br> PIPPITT v. JOHNSON & JOHNSON et al |
| 15981 | 3:20-cv-01749-FLW-LHG <br><br> ELLIOTT v. JOHNSON & et al |
| 15982 | 3:20-cv-01750-FLW-LHG <br><br> EVERSON v. JOHNSON et al |
| 15983 | 3:20-cv-01751-FLW-LHG <br><br> FIVECOAT v. JOHNSON & JOHNSON et al |
| 15984 | 3:20-cv-01752-FLW-LHG <br><br> JACOBS v. JOHNSON et al |
| 15985 | 3:20-cv-01753-FLW-LHG <br><br> MALANOSKI v. JOHNSON & JOHNSON et al |
| 15986 | 3:20-cv-01754-FLW-LHG <br><br> MOORE v. JOHNSON et al |
| 15987 | 3:20-cv-01755-FLW-LHG <br><br> GENET v. JOHNSON & JOHNSON et al |
| 15988 | 3:20-cv-01759-FLW-LHG <br><br> KINGSTON v. JOHNSON et al |
| 15989 | 3:20-cv-01762-FLW-LHG <br><br> KLAUER v. JOHNSON et al |
| 15990 | 3:20-cv-01763-FLW-LHG <br><br> LARA v. JOHNSON CONSUMER, INC et al |
| 15991 | 3:20-cv-01765-FLW-LHG <br><br> MILLER v. JOHNSON et al |
| 15992 | 3:20-cv-01767-FLW-LHG <br><br> BOLDING v. JOHNSON & JOHNSON et al |
| 15993 | 3:20-cv-01774-FLW-LHG <br><br> BUTURLA v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 15994 | 3:20-cv-01776-FLW-LHG<br><br>MANGANO v. JOHNSON & JOHNSON et al |
| 15995 | 3:20-cv-01780-FLW-LHG<br><br>LILLEOIEN v. JOHNSON & JOHNSON et al |
| 15996 | 3:20-cv-01785-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 15997 | 3:20-cv-01787-FLW-LHG<br><br>MUMALLAH v. JOHNSON & JOHNSON et al |
| 15998 | 3:20-cv-01788-FLW-LHG<br><br>SCHLARB v. JOHNSON & JOHNSON et al |
| 15999 | 3:20-cv-01790-FLW-LHG<br><br>BOWNE v. JOHNSON & JOHNSON |
| 16000 | 3:20-cv-01791-FLW-LHG<br><br>MELENDEZ v. JOHNSON & JOHNSON et al |
| 16001 | 3:20-cv-01792-FLW-LHG<br><br>YUPANQUI v. JOHNSON & JOHNSON et al |
| 16002 | 3:20-cv-01793-FLW-LHG<br><br>MCMANUS v. JOHNSON & JOHNSON |
| 16003 | 3:20-cv-01794-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 16004 | 3:20-cv-01795-FLW-LHG<br><br>CARPINTERO v. JOHNSON & JOHNSON et al |
| 16005 | 3:20-cv-01796-FLW-LHG<br><br>HARTSHORNE et al v. JOHNSON AND JOHNSON et al |
| 16006 | 3:20-cv-01797-FLW-LHG<br><br>MCMILLAN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 16007 | 3:20-cv-01798-FLW-LHG<br><br>CHALIFOUR v. JOHNSON & JOHNSON et al |
| 16008 | 3:20-cv-01799-FLW-LHG<br><br>MONTANEZ v. JOHNSON & JOHNSON et al |
| 16009 | 3:20-cv-01804-FLW-LHG<br><br>COMPTON v. JOHNSON & JOHNSON et al |
| 16010 | 3:20-cv-01809-FLW-LHG<br><br>PARRISH v. JOHNSON & JOHNSON et al |
| 16011 | 3:20-cv-01810-FLW-LHG<br><br>GRIM v. JOHNSON & JOHNSON et al |
| 16012 | 3:20-cv-01812-FLW-LHG<br><br>MOTLEY v. JOHNSON & JOHNSON et al |
| 16013 | 3:20-cv-01813-FLW-LHG<br><br>TALERICO et al v. JOHNSON & JOHNSON et al |
| 16014 | 3:20-cv-01815-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 16015 | 3:20-cv-01816-FLW-LHG<br><br>REVIS v. JOHNSON & JOHNSON et al |
| 16016 | 3:20-cv-01817-FLW-LHG<br><br>WEHLING v. JOHNSON & JOHNSON et al |
| 16017 | 3:20-cv-01818-FLW-LHG<br><br>ARTZ v. JOHNSON & JOHNSON et al |
| 16018 | 3:20-cv-01819-FLW-LHG<br><br>STEMPLE v. JOHNSON & JOHNSON et al |
| 16019 | 3:20-cv-01820-FLW-LHG<br><br>THORSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16020 | 3:20-cv-01821-FLW-LHG<br><br>MOORE-GAINES v. JOHNSON & JOHNSON et al |
| 16021 | 3:20-cv-01822-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 16022 | 3:20-cv-01825-FLW-LHG<br><br>YUNG v. JOHNSON & JOHNSON et al |
| 16023 | 3:20-cv-01826-FLW-LHG<br><br>WEBSTER v. JOHNSON & JOHNSON et al |
| 16024 | 3:20-cv-01827-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al |
| 16025 | 3:20-cv-01828-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 16026 | 3:20-cv-01830-FLW-LHG<br><br>WHITLOCK et al v. JOHNSON & JOHNSON et al |
| 16027 | 3:20-cv-01838-FLW-LHG<br><br>LAROUSSE v. JOHNSON & JOHNSON et al |
| 16028 | 3:20-cv-01854-FLW-LHG<br><br>BRUSETH v. JOHNSON & JOHNSON et al |
| 16029 | 3:20-cv-01857-FLW-LHG<br><br>MANSFIELD v. JOHNSON & JOHNSON et al |
| 16030 | 3:20-cv-01859-FLW-LHG<br><br>FALKINGHAM v. JOHNSON & JOHNSON et al |
| 16031 | 3:20-cv-01860-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 16032 | 3:20-cv-01861-FLW-LHG<br><br>ENDY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16033 | 3:20-cv-01862-FLW-LHG<br><br>MCCABE v. JOHNSON & JOHNSON et al |
| 16034 | 3:20-cv-01867-FLW-LHG<br><br>MILLS v. JOHNSON & JOHNSON, INC. et al |
| 16035 | 3:20-cv-01868-FLW-LHG<br><br>HICKS v. JOHNSON & JOHNSON et al |
| 16036 | 3:20-cv-01870-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON, INC. et al |
| 16037 | 3:20-cv-01871-FLW-LHG<br><br>FERRELL v. JOHNSON & JOHNSON et al |
| 16038 | 3:20-cv-01872-FLW-LHG<br><br>GRENDELL v. JOHNSON & JOHNSON, INC. et al |
| 16039 | 3:20-cv-01873-FLW-LHG<br><br>FINLASON v. JOHNSON & JOHNSON et al |
| 16040 | 3:20-cv-01875-FLW-LHG<br><br>CARYL v. JOHNSON & JOHNSON et al |
| 16041 | 3:20-cv-01876-FLW-LHG<br><br>FROST HARRIS v. JOHNSON & JOHNSON et al |
| 16042 | 3:20-cv-01877-FLW-LHG<br><br>PREACELY v. JOHNSON & JOHNSON, INC. et al |
| 16043 | 3:20-cv-01878-FLW-LHG<br><br>BUJEIRO v. JOHNSON & JOHNSON et al |
| 16044 | 3:20-cv-01881-FLW-LHG<br><br>CEVALLOS v. JOHNSON & JOHNSON et al |
| 16045 | 3:20-cv-01885-FLW-LHG<br><br>FOWLER v. JOHNSON & JOHNSON, INC. et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1229 of 1327 PageID:
131645
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16046 | 3:20-cv-01888-FLW-LHG<br><br>YODER v. JOHNSON & JOHNSON, INC. et al |
| 16047 | 3:20-cv-01891-FLW-LHG<br><br>HASBARGEN v. JOHNSON & JOHNSON et al |
| 16048 | 3:20-cv-01895-FLW-LHG<br><br>ILLIAN v. JOHNSON & JOHNSON et al |
| 16049 | 3:20-cv-01897-FLW-LHG<br><br>PADELSKY v. JOHNSON & JOHNSON et al |
| 16050 | 3:20-cv-01901-FLW-LHG<br><br>BOBB v. JOHNSON & JOHNSON et al |
| 16051 | 3:20-cv-01902-FLW-LHG<br><br>COUCH v. JOHNSON & JOHNSON et al |
| 16052 | 3:20-cv-01904-FLW-LHG<br><br>CUDDY v. JOHNSON & JOHNSON, INC. et al |
| 16053 | 3:20-cv-01906-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al |
| 16054 | 3:20-cv-01908-FLW-LHG<br><br>WEBER v. JOHNSON & JOHNSON, INC. et al |
| 16055 | 3:20-cv-01911-FLW-LHG<br><br>FORD v. JOHNSON & JOHNSON et al |
| 16056 | 3:20-cv-01913-FLW-LHG<br><br>LASWELL et al v. JOHNSON & JOHNSON, INC. et al |
| 16057 | 3:20-cv-01915-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 16058 | 3:20-cv-01920-FLW-LHG<br><br>GAMEZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16059 | 3:20-cv-01922-FLW-LHG <br><br> BLACK v. JOHNSON & JOHNSON, INC et al |
| 16060 | 3:20-cv-01934-FLW-LHG <br><br> COURTLAND v. JOHNSON & JOHNSON et al |
| 16061 | 3:20-cv-01935-FLW-LHG <br><br> THURMOND v. JOHNSON & JOHNSON et al |
| 16062 | 3:20-cv-01936-FLW-LHG <br><br> BRADLEY v. JOHNSON & JOHNSON, INC et al |
| 16063 | 3:20-cv-01944-FLW-LHG <br><br> DELANEY v. JOHNSON & JOHNSON et al |
| 16064 | 3:20-cv-01958-FLW-LHG <br><br> WALLACE v. JOHNSON & JOHNSON, INC. et al |
| 16065 | 3:20-cv-01959-FLW-LHG <br><br> RAY v. JOHNSON & JOHNSON, INC. et al |
| 16066 | 3:20-cv-01961-FLW-LHG <br><br> VANDERAA v. JOHNSON & JOHNSON, INC. et al |
| 16067 | 3:20-cv-01963-FLW-LHG <br><br> WILSON v. JOHNSON & JOHNSON, INC. et al |
| 16068 | 3:20-cv-01964-FLW-LHG <br><br> KIBORT v. JOHNSON & JOHNSON, INC. et al |
| 16069 | 3:20-cv-01968-FLW-LHG <br><br> CANDELARIO v. JOHNSON & JOHNSON et al |
| 16070 | 3:20-cv-01969-FLW-LHG <br><br> DEYO v. JOHNSON & JOHNSON, INC. et al |
| 16071 | 3:20-cv-01970-FLW-LHG <br><br> SMITH v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|--------------------|
| 16072 | 3:20-cv-01971-FLW-LHG<br><br>WELKER v. JOHNSON & JOHNSON et al |
| 16073 | 3:20-cv-01973-FLW-LHG<br><br>SALIGAN v. JOHNSON & JOHNSON et al |
| 16074 | 3:20-cv-01974-FLW-LHG<br><br>JEANTET v. JOHNSON & JOHNSON, INC. et al |
| 16075 | 3:20-cv-01976-FLW-LHG<br><br>ENG v. JOHNSON & JOHNSON, INC. et al |
| 16076 | 3:20-cv-01978-FLW-LHG<br><br>CAIRNS et al v. JOHNSON & JOHNSON et al |
| 16077 | 3:20-cv-01980-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON, INC. et al |
| 16078 | 3:20-cv-01982-FLW-LHG<br><br>BERNARD v. JOHNSON & JOHNSON et al |
| 16079 | 3:20-cv-01983-FLW-LHG<br><br>LEONARD v. JOHNSON & JOHNSON, INC. et al |
| 16080 | 3:20-cv-01985-FLW-LHG<br><br>BURGESS v. JOHNSON & JOHNSON et al |
| 16081 | 3:20-cv-01986-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON, INC. et al |
| 16082 | 3:20-cv-01989-FLW-LHG<br><br>CURRY, SR. v. JOHNSON & JOHNSON, INC. et al |
| 16083 | 3:20-cv-01990-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 16084 | 3:20-cv-01991-FLW-LHG<br><br>MANNINO v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16085 | 3:20-cv-01993-FLW-LHG<br><br>SHIRLEY v. JOHNSON & JOHNSON et al |
| 16086 | 3:20-cv-01997-FLW-LHG<br><br>LYNN v. JOHNSON & JOHNSON et al |
| 16087 | 3:20-cv-02000-FLW-LHG<br><br>FORTNER v. JOHNSON & JOHNSON, INC. et al |
| 16088 | 3:20-cv-02002-FLW-LHG<br><br>KEEN v. JOHNSON & JOHNSON, INC. et al |
| 16089 | 3:20-cv-02004-FLW-LHG<br><br>MELSON v. JOHNSON & JOHNSON, INC. et al |
| 16090 | 3:20-cv-02007-FLW-LHG<br><br>SHERLOCK v. JOHNSON & JOHNSON et al |
| 16091 | 3:20-cv-02012-FLW-LHG<br><br>BAILEY et al v. JOHNSON & JOHNSON, INC. et al |
| 16092 | 3:20-cv-02013-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al |
| 16093 | 3:20-cv-02017-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON, INC. et al |
| 16094 | 3:20-cv-02020-FLW-LHG<br><br>LITTLETON v. JOHNSON & JOHNSON, INC. et al |
| 16095 | 3:20-cv-02021-FLW-LHG<br><br>HAMOLTON v. JOHNSON & JOHNSON, INC. et al |
| 16096 | 3:20-cv-02025-FLW-LHG<br><br>FIELD v. JOHNSON & JOHNSON, INC. et al |
| 16097 | 3:20-cv-02028-FLW-LHG<br><br>CARDELLA v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 16098 | 3:20-cv-02031-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 16099 | 3:20-cv-02033-FLW-LHG<br><br>SPENCE v. JOHNSON & JOHNSON et al |
| 16100 | 3:20-cv-02037-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON, INC et al |
| 16101 | 3:20-cv-02044-FLW-LHG<br><br>HARRISON v. JOHNSON & JOHNSON et al |
| 16102 | 3:20-cv-02051-FLW-LHG<br><br>BUSTAMANTE v. JOHNSON & JOHNSON et al |
| 16103 | 3:20-cv-02053-FLW-LHG<br><br>DAVILA et al v. JOHNSON & JOHNSON et al |
| 16104 | 3:20-cv-02060-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON et al |
| 16105 | 3:20-cv-02062-FLW-LHG<br><br>LARSON v. JOHNSON & JOHNSON et al |
| 16106 | 3:20-cv-02064-FLW-LHG<br><br>LUCAS v. JOHNSON & JOHNSON et al |
| 16107 | 3:20-cv-02066-FLW-LHG<br><br>SIGNORINI et al v. JOHNSON & JOHNSON et al |
| 16108 | 3:20-cv-02067-FLW-LHG<br><br>URBINA v. JOHNSON & JOHNSON et al |
| 16109 | 3:20-cv-02068-FLW-LHG<br><br>WINSTON v. JOHNSON & JOHNSON et al |
| 16110 | 3:20-cv-02069-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16111 | 3:20-cv-02071-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 16112 | 3:20-cv-02075-FLW-LHG<br><br>SNELLEN et al v. JOHNSON & JOHNSON, INC. et al |
| 16113 | 3:20-cv-02076-FLW-LHG<br><br>Spatafore et al v. Johnson & Johnson et al |
| 16114 | 3:20-cv-02077-FLW-LHG<br><br>Wood v. Johnson & Johnson et al |
| 16115 | 3:20-cv-02078-FLW-LHG<br><br>AVERY et al v. JOHNSON & JOHNSON et al |
| 16116 | 3:20-cv-02079-FLW-LHG<br><br>BOGGS v. JOHNSON & JOHNSON, INC. et al |
| 16117 | 3:20-cv-02081-FLW-LHG<br><br>SHUMAN et al v. JOHNSON & JOHNSON, INC. et al |
| 16118 | 3:20-cv-02087-FLW-LHG<br><br>COLLINS et al v. JOHNSON & JOHNSON, INC. et al |
| 16119 | 3:20-cv-02090-FLW-LHG<br><br>AQUILANTE v. JOHNSON & JOHNSON, INC et al |
| 16120 | 3:20-cv-02091-FLW-LHG<br><br>BUNTING v. JOHNSON & JOHNSON, INC et al |
| 16121 | 3:20-cv-02092-FLW-LHG<br><br>LUPKIN v. JOHNSON & JOHNSON, INC et al |
| 16122 | 3:20-cv-02093-FLW-LHG<br><br>CONNORS v. JOHNSON & JOHNSON, INC et al |
| 16123 | 3:20-cv-02094-FLW-LHG<br><br>DUFF v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 16124 | 3:20-cv-02096-FLW-LHG<br><br>HASCALL v. JOHNSON & JOHNSON, INC et al |
| 16125 | 3:20-cv-02097-FLW-LHG<br><br>ESTELL v. JOHNSON & JOHNSON, INC. et al |
| 16126 | 3:20-cv-02099-FLW-LHG<br><br>GOODSON et al v. JOHNSON & JOHNSON et al |
| 16127 | 3:20-cv-02101-FLW-LHG<br><br>GALLAUGHER v. JOHNSON & JOHNSON, INC et al |
| 16128 | 3:20-cv-02103-FLW-LHG<br><br>DEREG v. JOHNSON & JOHNSON, INC. et al |
| 16129 | 3:20-cv-02106-FLW-LHG<br><br>OSHAUGHNESSY v. JOHNSON & JOHNSON, INC. et al |
| 16130 | 3:20-cv-02109-FLW-LHG<br><br>ROEBUCK et al v. JOHNSON & JOHNSON et al |
| 16131 | 3:20-cv-02112-FLW-LHG<br><br>CORNETT v. JOHNSON & JOHNSON et al |
| 16132 | 3:20-cv-02114-FLW-LHG<br><br>FRANK v. JOHNSON & JOHNSON, INC et al |
| 16133 | 3:20-cv-02115-FLW-LHG<br><br>ANDREASON v. JOHNSON & JOHNSON, INC et al |
| 16134 | 3:20-cv-02116-FLW-LHG<br><br>KIRSCHNICK v. JOHNSON & JOHNSON, INC et al |
| 16135 | 3:20-cv-02117-FLW-LHG<br><br>MCLEOD v. JOHNSON & JOHNSON, INC et al |
| 16136 | 3:20-cv-02118-FLW-LHG<br><br>DELEON- BRAITERMAN v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16137 | 3:20-cv-02119-FLW-LHG<br><br>MAYE v. JOHNSON & JOHNSON et al |
| 16138 | 3:20-cv-02120-FLW-LHG<br><br>SHANDORF v. JOHNSON & JOHNSON, INC et al |
| 16139 | 3:20-cv-02124-FLW-LHG<br><br>COBB v. JOHNSON & JOHNSON, INC. et al |
| 16140 | 3:20-cv-02125-FLW-LHG<br><br>HAUGER v. JOHNSON & JOHNSON et al |
| 16141 | 3:20-cv-02126-FLW-LHG<br><br>EASTWOOD et al v. JOHNSON & JOHNSON, INC. et al |
| 16142 | 3:20-cv-02129-FLW-LHG<br><br>Bentford v. Johnson & Johnson et al |
| 16143 | 3:20-cv-02135-FLW-LHG<br><br>ENGLAND et al v. JOHNSON & JOHNSON et al |
| 16144 | 3:20-cv-02139-FLW-LHG<br><br>MONROE v. JOHNSON & JOHNSON, INC et al |
| 16145 | 3:20-cv-02140-FLW-LHG<br><br>MCCAIN v. JOHNSON & JOHNSON, INC et al |
| 16146 | 3:20-cv-02141-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al |
| 16147 | 3:20-cv-02144-FLW-LHG<br><br>TISI v. JOHNSON & JOHNSON, INC et al |
| 16148 | 3:20-cv-02145-FLW-LHG<br><br>MORENO v. JOHNSON & JOHNSON, INC et al |
| 16149 | 3:20-cv-02146-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16150 | 3:20-cv-02147-FLW-LHG<br><br>MCKINNEY v. JOHNSON & JOHNSON, INC et al |
| 16151 | 3:20-cv-02148-FLW-LHG<br><br>SKESTONE v. JOHNSON & JOHNSON, INC et al |
| 16152 | 3:20-cv-02150-FLW-LHG<br><br>SPENCER v. JOHNSON & JOHNSON et al |
| 16153 | 3:20-cv-02151-FLW-LHG<br><br>BRILL et al v. JOHNSON & JOHNSON et al |
| 16154 | 3:20-cv-02153-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON et al |
| 16155 | 3:20-cv-02154-FLW-LHG<br><br>COOPER v. JOHNSON & JOHNSON, INC et al |
| 16156 | 3:20-cv-02159-FLW-LHG<br><br>MARCHANT v. JOHNSON & JOHNSON, INC et al |
| 16157 | 3:20-cv-02160-FLW-LHG<br><br>VANCE v. JOHNSON & JOHNSON, INC et al |
| 16158 | 3:20-cv-02161-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC et al |
| 16159 | 3:20-cv-02162-FLW-LHG<br><br>PLATER v. JOHNSON & JOHNSON, INC et al |
| 16160 | 3:20-cv-02163-FLW-LHG<br><br>LEAL et al v. JOHNSON & JOHNSON CONSUMER INC. F/K/A JOHNSON & JOHNSON CONSUMER COMPANIES INC. et al |
| 16161 | 3:20-cv-02172-FLW-LHG<br><br>RANGEL v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16162 | 3:20-cv-02173-FLW-LHG<br><br>ESPLAND v. JOHNSON & JOHNSON et al |
| 16163 | 3:20-cv-02174-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 16164 | 3:20-cv-02179-FLW-LHG<br><br>HELTON v. JOHNSON & JOHNSON et al |
| 16165 | 3:20-cv-02180-FLW-LHG<br><br>FUNT v. JOHNSON & JOHNSON et al |
| 16166 | 3:20-cv-02181-FLW-LHG<br><br>MERSON v. JOHNSON & JOHNSON et al |
| 16167 | 3:20-cv-02183-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON, INC. et al |
| 16168 | 3:20-cv-02191-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON, INC. et al |
| 16169 | 3:20-cv-02194-FLW-LHG<br><br>PERRY v. JOHNSON & JOHNSON, INC. et al |
| 16170 | 3:20-cv-02198-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON et al |
| 16171 | 3:20-cv-02199-FLW-LHG<br><br>WICHTL et al v. JOHNSON & JOHNSON, INC. et al |
| 16172 | 3:20-cv-02200-FLW-LHG<br><br>OLVERA v. JOHNSON & JOHNSON, INC. et al |
| 16173 | 3:20-cv-02201-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON et al |
| 16174 | 3:20-cv-02207-FLW-LHG<br><br>STEPHENSON v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16175 | 3:20-cv-02209-FLW-LHG<br><br>SPENCER et al v. JOHNSON & JOHNSON, INC. et al |
| 16176 | 3:20-cv-02210-FLW-LHG<br><br>STEINBACH v. JOHNSON & JOHNSON et al |
| 16177 | 3:20-cv-02215-FLW-LHG<br><br>STUTSMAN et al v. JOHNSON & JOHNSON, INC. et al |
| 16178 | 3:20-cv-02228-FLW-LHG<br><br>MENDOZA et al v. JOHNSON & JOHNSON et al |
| 16179 | 3:20-cv-02242-FLW-LHG<br><br>BODDEN v. JOHNSON & JOHNSON et al |
| 16180 | 3:20-cv-02252-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 16181 | 3:20-cv-02254-FLW-LHG<br><br>YOUNG v. JOHNSON & et al |
| 16182 | 3:20-cv-02255-FLW-LHG<br><br>GRIFFIN v. JOHNSON & JOHNSON et al |
| 16183 | 3:20-cv-02257-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al |
| 16184 | 3:20-cv-02258-FLW-LHG<br><br>O'NEAL v. JOHNSON & JOHNSON et al |
| 16185 | 3:20-cv-02259-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 16186 | 3:20-cv-02261-FLW-LHG<br><br>KORSKY v. JOHNSON & JOHNSON et al |
| 16187 | 3:20-cv-02267-FLW-LHG<br><br>Donnelly et. al. v. Johnson & Johnson et. al. |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 16188 | 3:20-cv-02269-FLW-LHG<br><br>Esthmon E. Sweat v. Johnson & Johnson et al |
| 16189 | 3:20-cv-02270-FLW-LHG<br><br>SHUMAN v. JOHNSON & JOHNSON et al |
| 16190 | 3:20-cv-02274-FLW-LHG<br><br>STEWARD v. JOHNSON & JOHNSON et al |
| 16191 | 3:20-cv-02280-FLW-LHG<br><br>AMOS-DRAGA et al v. JOHNSON & JOHNSON et al |
| 16192 | 3:20-cv-02281-FLW-LHG<br><br>Peay v. Johnson & Johnson et al |
| 16193 | 3:20-cv-02286-FLW-LHG<br><br>NICHOLAS v. JOHNSON & JOHNSON et al |
| 16194 | 3:20-cv-02291-FLW-LHG<br><br>PINK v. JOHNSON & JOHNSON et al |
| 16195 | 3:20-cv-02293-FLW-LHG<br><br>Meirowitz et al v. Johnson & Johnson et al |
| 16196 | 3:20-cv-02296-FLW-LHG<br><br>Ford v. Johnson & Johnson et al |
| 16197 | 3:20-cv-02298-FLW-LHG<br><br>Hirsch v. Johnson & Johnson et al |
| 16198 | 3:20-cv-02299-FLW-LHG<br><br>Celauro v. Johnson & Johnson et al |
| 16199 | 3:20-cv-02300-FLW-LHG<br><br>Rodriguez-Garcia v. Johnson & Johnson et al |
| 16200 | 3:20-cv-02302-FLW-LHG<br><br>Kelley v. Johnson & Johnson et al |
| 16201 | 3:20-cv-02303-FLW-LHG<br><br>PRINZ v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16202 | 3:20-cv-02305-FLW-LHG<br><br>SOUZE v. JOHNSON & JOHNSON et al |
| 16203 | 3:20-cv-02307-FLW-LHG<br><br>THOMASON v. JOHNSON & JOHNSON et al |
| 16204 | 3:20-cv-02310-FLW-LHG<br><br>Norton v. Johnson & Johnson et al |
| 16205 | 3:20-cv-02312-FLW-LHG<br><br>Francis v. Johnson & Johnson et al |
| 16206 | 3:20-cv-02316-FLW-LHG<br><br>Jasper et al v. Johnson & Johnson et al |
| 16207 | 3:20-cv-02317-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON, INC et al |
| 16208 | 3:20-cv-02320-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al |
| 16209 | 3:20-cv-02322-FLW-LHG<br><br>DAVIDSON v. JOHNSON & JOHNSON et al |
| 16210 | 3:20-cv-02326-FLW-LHG<br><br>WIER v. JOHNSON & JOHNSON INC et al |
| 16211 | 3:20-cv-02327-FLW-LHG<br><br>KOWALSKY v. JOHNSON & JOHNSON, INC et al |
| 16212 | 3:20-cv-02330-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON et al |
| 16213 | 3:20-cv-02343-FLW-LHG<br><br>MCGREGOR et al v. JOHNSON & JOHNSON et al |
| 16214 | 3:20-cv-02346-FLW-LHG<br><br>PAYTON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16215 | 3:20-cv-02347-FLW-LHG<br><br>CHANDLER v. JOHNSON & JOHNSON, INC. et al |
| 16216 | 3:20-cv-02350-FLW-LHG<br><br>CAPRIOTTI v. JOHNSON & JOHNSON et al |
| 16217 | 3:20-cv-02351-FLW-LHG<br><br>GORRELL et al v. JOHNSON & JOHNSON et al |
| 16218 | 3:20-cv-02352-FLW-LHG<br><br>TRAVER v. JOHNSON & JOHNSON et al |
| 16219 | 3:20-cv-02353-FLW-LHG<br><br>FINK v. JOHNSON & JOHNSON, INC et al |
| 16220 | 3:20-cv-02355-FLW-LHG<br><br>DILLARD v. JOHNSON & JOHNSON, INC et al |
| 16221 | 3:20-cv-02357-FLW-LHG<br><br>KINGSBURY v. JOHNSON & JOHNSON et al |
| 16222 | 3:20-cv-02358-FLW-LHG<br><br>KANE v. JOHNSON & JOHNSON et al |
| 16223 | 3:20-cv-02359-FLW-LHG<br><br>TUTSON v. JOHNSON & JOHNSON et al |
| 16224 | 3:20-cv-02360-FLW-LHG<br><br>STEIN et al v. JOHNSON & JOHNSON et al |
| 16225 | 3:20-cv-02362-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 16226 | 3:20-cv-02364-FLW-LHG<br><br>PLUNKETT v. JOHNSON & JOHNSON et al |
| 16227 | 3:20-cv-02366-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16228 | 3:20-cv-02370-FLW-LHG<br><br>THORNTON v. JOHNSON & JOHNSON et al |
| 16229 | 3:20-cv-02374-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al |
| 16230 | 3:20-cv-02376-FLW-LHG<br><br>SEGURA v. JOHNSON & JOHNSON et al |
| 16231 | 3:20-cv-02378-FLW-LHG<br><br>VAZQUEZ v. JOHNSON & JOHNSON et al |
| 16232 | 3:20-cv-02379-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al |
| 16233 | 3:20-cv-02380-FLW-LHG<br><br>PIERANNUNZI v. JOHNSON & JOHNSON et al |
| 16234 | 3:20-cv-02381-FLW-LHG<br><br>HORTON v. JOHNSON & JOHNSON et al |
| 16235 | 3:20-cv-02388-FLW-LHG<br><br>GATTI v. JOHNSON & JOHNSON et al |
| 16236 | 3:20-cv-02391-FLW-LHG<br><br>MILLER et al v. JOHNSON & JOHNSON et al |
| 16237 | 3:20-cv-02399-FLW-LHG<br><br>BAGINSKI v. JOHNSON & et al |
| 16238 | 3:20-cv-02412-FLW-LHG<br><br>HOWELL v. JOHNSON & et al |
| 16239 | 3:20-cv-02413-FLW-LHG<br><br>NARANG v. JOHNSON & JOHNSON, INC et al |
| 16240 | 3:20-cv-02415-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16241 | 3:20-cv-02416-FLW-LHG<br><br>HUNTER v. JOHNSON & JOHNSON, INC et al |
| 16242 | 3:20-cv-02417-FLW-LHG<br><br>BESECKER v. JOHNSON & JOHNSON, INC et al |
| 16243 | 3:20-cv-02423-FLW-LHG<br><br>BOOTH v. JOHNSON AND JOHNSON et al |
| 16244 | 3:20-cv-02434-FLW-LHG<br><br>DALE v. JOHNSON & JOHNSON et al |
| 16245 | 3:20-cv-02441-FLW-LHG<br><br>GAYLE et al v. JOHNSON & JOHNSON, INC., et al |
| 16246 | 3:20-cv-02443-FLW-LHG<br><br>MILITRANO et al v. JOHNSON & JOHNSON et al |
| 16247 | 3:20-cv-02444-FLW-LHG<br><br>D'AMICO et al v. JOHNSON & JOHNSON et al |
| 16248 | 3:20-cv-02446-FLW-LHG<br><br>WINNETT v. JOHNSON & JOHNSON et al |
| 16249 | 3:20-cv-02451-FLW-LHG<br><br>GEB v. JOHNSON & JOHNSON et al |
| 16250 | 3:20-cv-02452-FLW-LHG<br><br>ALVAREZ v. JOHNSON & JOHNSON, INC et al |
| 16251 | 3:20-cv-02453-FLW-LHG<br><br>DISTEFANO v. JOHNSON & JOHNSON, INC et al |
| 16252 | 3:20-cv-02454-FLW-LHG<br><br>JOLIVET v. JOHNSON & JOHNSON et al |
| 16253 | 3:20-cv-02455-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16254 | 3:20-cv-02456-FLW-LHG<br><br>STONE v. JOHNSON & JOHNSON, INC et al |
| 16255 | 3:20-cv-02459-FLW-LHG<br><br>CORNER v. JOHNSON & JOHNSON, INC et al |
| 16256 | 3:20-cv-02460-FLW-LHG<br><br>HARMON et al v. JOHNSON & JOHNSON et al |
| 16257 | 3:20-cv-02461-FLW-LHG<br><br>HATTON v. JOHNSON & JOHNSON, INC et al |
| 16258 | 3:20-cv-02462-FLW-LHG<br><br>JESSEN v. JOHNSON & JOHNSON et al |
| 16259 | 3:20-cv-02464-FLW-LHG<br><br>GREENER v. JOHNSON & JOHNSON, INC et al |
| 16260 | 3:20-cv-02465-FLW-LHG<br><br>STEINBARTH v. JOHNSON & JOHNSON, INC et al |
| 16261 | 3:20-cv-02466-FLW-LHG<br><br>PROPES v. JOHNSON & JOHNSON, INC. et al |
| 16262 | 3:20-cv-02469-FLW-LHG<br><br>GELBKE v. JOHNSON & JOHNSON, INC. et al |
| 16263 | 3:20-cv-02471-FLW-LHG<br><br>LAMONDE v. JOHNSON & JOHNSON, INC. et al |
| 16264 | 3:20-cv-02472-FLW-LHG<br><br>GIBSON v. JOHNSON & JOHNSON, INC. et al |
| 16265 | 3:20-cv-02477-FLW-LHG<br><br>CROCKETT et al v. JOHNSON & JOHNSON et al |
| 16266 | 3:20-cv-02478-FLW-LHG<br><br>TENNYSON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16267 | 3:20-cv-02487-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC et al |
| 16268 | 3:20-cv-02489-FLW-LHG<br><br>WEIDERMAN v. JOHNSON & JOHNSON, INC et al |
| 16269 | 3:20-cv-02491-FLW-LHG<br><br>CROW v. JOHNSON & JOHNSON et al |
| 16270 | 3:20-cv-02493-FLW-LHG<br><br>VINCENT v. JOHNSON & JOHNSON et al |
| 16271 | 3:20-cv-02500-FLW-LHG<br><br>MIKULA v. JOHNSON & JOHNSON et al |
| 16272 | 3:20-cv-02505-FLW-LHG<br><br>BEGAY v. JOHNSON AND JOHNSON CONSUMER INC. et al |
| 16273 | 3:20-cv-02506-FLW-LHG<br><br>EASLEY et al v. JOHNSON & JOHNSON et al |
| 16274 | 3:20-cv-02513-FLW-LHG<br><br>NOLAN v. JOHNSON CONSUMER, INC et al |
| 16275 | 3:20-cv-02514-FLW-LHG<br><br>PADALINO v. JOHNSON & et al |
| 16276 | 3:20-cv-02516-FLW-LHG<br><br>Leppig v. Johnson & Johnson et al |
| 16277 | 3:20-cv-02517-FLW-LHG<br><br>Gullotti v. Johnson & Johnson et al |
| 16278 | 3:20-cv-02530-FLW-LHG<br><br>HERD v. JOHNSON & et al |
| 16279 | 3:20-cv-02534-FLW-LHG<br><br>PARSLEY v. JOHNSON & et al |
| 16280 | 3:20-cv-02551-FLW-LHG<br><br>DEVITO et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16281 | 3:20-cv-02552-FLW-LHG<br><br>CIESZKO v. JOHNSON & JOHNSON et al |
| 16282 | 3:20-cv-02560-FLW-LHG<br><br>PULIDO et al v. JOHNSON & JOHNSON et al |
| 16283 | 3:20-cv-02563-FLW-LHG<br><br>IAKOPO v. JOHNSON & JOHNSON et al |
| 16284 | 3:20-cv-02566-FLW-LHG<br><br>GALOVITS et al v. JOHNSON & JOHNSON et al |
| 16285 | 3:20-cv-02577-FLW-LHG<br><br>SADDLER- PHILLIBERT v. JOHNSON & JOHNSON et al |
| 16286 | 3:20-cv-02578-FLW-LHG<br><br>FOX v. JOHNSON & JOHNSON, INC. et al |
| 16287 | 3:20-cv-02610-FLW-LHG<br><br>GOLDBECK v. JOHNSON & JOHNSON, INC et al |
| 16288 | 3:20-cv-02611-FLW-LHG<br><br>SCHROCK v. JOHNSON & JOHNSON, INC et al |
| 16289 | 3:20-cv-02613-FLW-LHG<br><br>HENDRIX v. JOHNSON & JOHNSON, INC et al |
| 16290 | 3:20-cv-02615-FLW-LHG<br><br>USHER et al v. JOHNSON & JOHNSON et al |
| 16291 | 3:20-cv-02616-FLW-LHG<br><br>AVERY v. JOHNSON & JOHNSON et al |
| 16292 | 3:20-cv-02617-FLW-LHG<br><br>SUMNER v. JOHNSON & JOHNSON et al |
| 16293 | 3:20-cv-02621-FLW-LHG<br><br>PAYNE v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1248 of 1327 PageID:
121468
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16294 | 3:20-cv-02627-FLW-LHG<br><br>HAGY et al v. JOHNSON & JOHNSON et al |
| 16295 | 3:20-cv-02629-FLW-LHG<br><br>WHITE, SR. v. JOHNSON & JOHNSON, INC et al |
| 16296 | 3:20-cv-02630-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al |
| 16297 | 3:20-cv-02633-FLW-LHG<br><br>WHITEHEAD v. JOHNSON & JOHNSON et al |
| 16298 | 3:20-cv-02635-FLW-LHG<br><br>CARLSON v. JOHNSON & JOHNSON, INC et al |
| 16299 | 3:20-cv-02636-FLW-LHG<br><br>PRICE v. JOHNSON & JOHNSON et al |
| 16300 | 3:20-cv-02637-FLW-LHG<br><br>WIGGINS v. JOHNSON & JOHNSON, INC et al |
| 16301 | 3:20-cv-02638-FLW-LHG<br><br>ALESSIO v. JOHNSON et al |
| 16302 | 3:20-cv-02639-FLW-LHG<br><br>FINUA v. JOHNSON & JOHNSON, INC et al |
| 16303 | 3:20-cv-02641-FLW-LHG<br><br>DOUGLAS v. JOHNSON & JOHNSON et al |
| 16304 | 3:20-cv-02642-FLW-LHG<br><br>ANDERSON v. JOHNSON & et al |
| 16305 | 3:20-cv-02645-FLW-LHG<br><br>ARTIS et al v. JOHNSON et al |
| 16306 | 3:20-cv-02646-FLW-LHG<br><br>STICKLE v. JOHNSON & JOHNSON et al |
| 16307 | 3:20-cv-02647-FLW-LHG<br><br>LAUGHRUN v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16308 | 3:20-cv-02652-FLW-LHG<br><br>BAJACK v. JOHNSON et al |
| 16309 | 3:20-cv-02654-FLW-LHG<br><br>BROOKER v. JOHNSON & JOHNSON et al |
| 16310 | 3:20-cv-02655-FLW-LHG<br><br>BOURKE v. JOHNSON et al |
| 16311 | 3:20-cv-02656-FLW-LHG<br><br>HOSKIE v. JOHNSON & JOHNSON et al |
| 16312 | 3:20-cv-02658-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON, INC et al |
| 16313 | 3:20-cv-02659-FLW-LHG<br><br>OLIVER v. JOHNSON & JOHNSON, INC et al |
| 16314 | 3:20-cv-02660-FLW-LHG<br><br>BROOKS v. JOHNSON & JOHNSON, INC et al |
| 16315 | 3:20-cv-02662-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON, INC et al |
| 16316 | 3:20-cv-02663-FLW-LHG<br><br>FLYNN v. JOHNSON & JOHNSON, INC et al |
| 16317 | 3:20-cv-02664-FLW-LHG<br><br>DILLON v. JOHNSON & JOHNSON, INC et al |
| 16318 | 3:20-cv-02666-FLW-LHG<br><br>ROSE v. JOHNSON & JOHNSON et al |
| 16319 | 3:20-cv-02670-FLW-LHG<br><br>VALDEZ v. JOHNSON & JOHNSON et al |
| 16320 | 3:20-cv-02673-FLW-LHG<br><br>GLOVER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16321 | 3:20-cv-02675-FLW-LHG<br><br>DORSEY v. JOHNSON & JOHNSON et al |
| 16322 | 3:20-cv-02678-FLW-LHG<br><br>GLASER v. JOHNSON & JOHNSON et al |
| 16323 | 3:20-cv-02682-FLW-LHG<br><br>BRADLEY v. JOHNSON & et al |
| 16324 | 3:20-cv-02683-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al |
| 16325 | 3:20-cv-02686-FLW-LHG<br><br>OSORIO v. JOHNSON & JOHNSON et al |
| 16326 | 3:20-cv-02687-FLW-LHG<br><br>CAHALL v. JOHNSON & et al |
| 16327 | 3:20-cv-02691-FLW-LHG<br><br>ROTH v. JOHNSON & JOHNSON et al |
| 16328 | 3:20-cv-02695-FLW-LHG<br><br>COX v. JOHNSON & et al |
| 16329 | 3:20-cv-02705-FLW-LHG<br><br>DURAN v. JOHNSON & et al |
| 16330 | 3:20-cv-02707-FLW-LHG<br><br>ORR v. JOHNSON & JOHNSON et al |
| 16331 | 3:20-cv-02711-FLW-LHG<br><br>KATHRYN ARNOLD et al v. JOHNSON & JOHNSON et al |
| 16332 | 3:20-cv-02718-FLW-LHG<br><br>ESHELMAN et al v. JOHNSON & |
| 16333 | 3:20-cv-02720-FLW-LHG<br><br>FINE v. JOHNSON & et al |
| 16334 | 3:20-cv-02722-FLW-LHG<br><br>FLORES v. JOHNSON & et al |
| 16335 | 3:20-cv-02725-FLW-LHG<br><br>GIFFIN et al v. JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16336 | 3:20-cv-02727-FLW-LHG<br><br>GRANT v. JOHNSON CONSUMER, INC et al |
| 16337 | 3:20-cv-02733-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 16338 | 3:20-cv-02736-FLW-LHG<br><br>MADDEN v. JOHNSON & JOHNSON, INC. et al |
| 16339 | 3:20-cv-02740-FLW-LHG<br><br>SMALLWOOD v. JOHNSON & JOHNSON, INC. et al |
| 16340 | 3:20-cv-02743-FLW-LHG<br><br>ABRACINSKAS et al v. JOHNSON & JOHNSON, INC. et al |
| 16341 | 3:20-cv-02745-FLW-LHG<br><br>COWANS v. JOHNSON & JOHNSON, INC. et al |
| 16342 | 3:20-cv-02759-FLW-LHG<br><br>NORTON v. JOHNSON & JOHNSON et al |
| 16343 | 3:20-cv-02760-FLW-LHG<br><br>Archibald v. Johnson & Johnson |
| 16344 | 3:20-cv-02761-FLW-LHG<br><br>EGAN v. JOHNSON & JOHNSON et al |
| 16345 | 3:20-cv-02762-FLW-LHG<br><br>Thomas Foster, Individually and as Administrator of the Estate of Sylvia J. Foster (Deceased) v. Johnson & Johnson et al |
| 16346 | 3:20-cv-02767-FLW-LHG<br><br>LAMSON v. JOHNSON & JOHNSON et al |
| 16347 | 3:20-cv-02770-FLW-LHG<br><br>ILLARRAMENDI v. JOHNSON & JOHNSON et al |
| 16348 | 3:20-cv-02775-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON CONSUMER INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16349 | 3:20-cv-02776-FLW-LHG<br><br>DONOHUE et al v. JOHNSON & JOHNSON et al |
| 16350 | 3:20-cv-02781-FLW-LHG<br><br>CALLOWAY v. JOHNSON & JOHNSON et al |
| 16351 | 3:20-cv-02790-FLW-LHG<br><br>WILLS v. JOHNSON & JOHNSON, INC. et al |
| 16352 | 3:20-cv-02797-FLW-LHG<br><br>NEAL et al v. JOHNSON & JOHNSON, INC. et al |
| 16353 | 3:20-cv-02798-FLW-LHG<br><br>SULLIVAN et al v. JOHNSON & JOHNSON et al |
| 16354 | 3:20-cv-02806-FLW-LHG<br><br>ALVAREZ v. JOHNSON & JOHNSON, INC. et al |
| 16355 | 3:20-cv-02807-FLW-LHG<br><br>LANDRY v. JOHNSON & JOHNSON et al |
| 16356 | 3:20-cv-02811-FLW-LHG<br><br>ATWOOD et al v. JOHNSON & JOHNSON, INC. et al |
| 16357 | 3:20-cv-02813-FLW-LHG<br><br>BOILEAU et al v. JOHNSON & JOHNSON, INC. et al |
| 16358 | 3:20-cv-02827-FLW-LHG<br><br>KEYS v. JOHNSON & JOHNSON et al |
| 16359 | 3:20-cv-02828-FLW-LHG<br><br>CORSINI v. JOHNSON & JOHNSON et al |
| 16360 | 3:20-cv-02829-FLW-LHG<br><br>BAGGETT v. JOHNSON & JOHNSON et al |
| 16361 | 3:20-cv-02832-FLW-LHG<br><br>LEONARD et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16362 | 3:20-cv-02835-FLW-LHG<br><br>DELGROLICE et al v. JOHNSON & JOHNSON, INC. et al |
| 16363 | 3:20-cv-02843-FLW-LHG<br><br>WILKERSON BAKER v. JOHNSON & JOHNSON et al |
| 16364 | 3:20-cv-02844-FLW-LHG<br><br>FARMER v. JOHNSON & JOHNSON, INC. et al |
| 16365 | 3:20-cv-02850-FLW-LHG<br><br>CULPEPPER et al v. JOHNSON & JOHNSON, INC. et al |
| 16366 | 3:20-cv-02854-FLW-LHG<br><br>CORRALES et al v. JOHNSON & JOHNSON, INC. et al |
| 16367 | 3:20-cv-02855-FLW-LHG<br><br>SIMPSON et al v. JOHNSON & JOHNSON et al |
| 16368 | 3:20-cv-02856-FLW-LHG<br><br>RIDEOUT v. JOHNSON & JOHNSON, INC. et al |
| 16369 | 3:20-cv-02860-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON CONSUMER, INC. |
| 16370 | 3:20-cv-02862-FLW-LHG<br><br>ALEXANDER v. JOHNSON & JOHNSON et al |
| 16371 | 3:20-cv-02866-FLW-LHG<br><br>MARSHALL et al v. JOHNSON & JOHNSON, INC. |
| 16372 | 3:20-cv-02867-FLW-LHG<br><br>HINES v. JOHNSON & JOHNSON et al |
| 16373 | 3:20-cv-02868-FLW-LHG<br><br>WALES et al v. JOHNSON & JOHNSON et al |
| 16374 | 3:20-cv-02870-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 16375 | 3:20-cv-02871-FLW-LHG<br><br>MOELLER v. JOHNSON & JOHNSON, INC. et al |
| 16376 | 3:20-cv-02873-FLW-LHG<br><br>RODGERS v. JOHNSON & JOHNSON et al |
| 16377 | 3:20-cv-02874-FLW-LHG<br><br>POLLARD v. JOHNSON & JOHNSON |
| 16378 | 3:20-cv-02875-FLW-LHG<br><br>HANSEN v. JOHNSON & JOHNSON, INC. et al |
| 16379 | 3:20-cv-02876-FLW-LHG<br><br>BUCKLEY et al v. JOHNSON & JOHNSON et al |
| 16380 | 3:20-cv-02878-FLW-LHG<br><br>NEWTON v. JOHNSON & JOHNSON et al |
| 16381 | 3:20-cv-02879-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON, INC et al |
| 16382 | 3:20-cv-02882-FLW-LHG<br><br>NEMEC v. JOHNSON & JOHNSON et al |
| 16383 | 3:20-cv-02883-FLW-LHG<br><br>SCOTT et al v. JOHNSON & JOHNSON, INC. et al |
| 16384 | 3:20-cv-02884-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 16385 | 3:20-cv-02885-FLW-LHG<br><br>PICKETT et al v. JOHNSON & JOHNSON, INC et al |
| 16386 | 3:20-cv-02886-FLW-LHG<br><br>CHAM et al v. JOHNSON & JOHNSON, INC et al |
| 16387 | 3:20-cv-02888-FLW-LHG<br><br>CHIARAVALLOTI et al v. JOHNSON & JOHNSON, INC et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1255 of 1327 PageID:
101167
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16388 | 3:20-cv-02889-FLW-LHG<br><br>CAMP et al v. JOHNSON & JOHNSON, INC. et al |
| 16389 | 3:20-cv-02890-FLW-LHG<br><br>MOLLES et al v. JOHNSON & JOHNSON, INC et al |
| 16390 | 3:20-cv-02891-FLW-LHG<br><br>GIBBONS v. JOHNSON & JOHNSON, INC et al |
| 16391 | 3:20-cv-02893-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 16392 | 3:20-cv-02894-FLW-LHG<br><br>RUMSEY et al v. JOHNSON & JOHNSON et al |
| 16393 | 3:20-cv-02895-FLW-LHG<br><br>AUDETTE v. JOHNSON & JOHNSON, INC et al |
| 16394 | 3:20-cv-02896-FLW-LHG<br><br>BELL v. JOHNSON & JOHNSON, INC. et al |
| 16395 | 3:20-cv-02897-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON, INC et al |
| 16396 | 3:20-cv-02905-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON, INC. et al |
| 16397 | 3:20-cv-02910-FLW-LHG<br><br>MCDANIEL v. JOHNSON & JOHNSON, INC. et al |
| 16398 | 3:20-cv-02912-FLW-LHG<br><br>BENT v. JOHNSON & JOHNSON, INC. et al |
| 16399 | 3:20-cv-02915-FLW-LHG<br><br>NESSETH v. JOHNSON & JOHNSON et al |
| 16400 | 3:20-cv-02916-FLW-LHG<br><br>BAXTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16401 | 3:20-cv-02917-FLW-LHG<br><br>MITCHELL et al v. JOHNSON & JOHNSON et al |
| 16402 | 3:20-cv-02918-FLW-LHG<br><br>MARLAND et al v. JOHNSON & JOHNSON et al |
| 16403 | 3:20-cv-02919-FLW-LHG<br><br>BARNETT v. JOHNSON & JOHNSON et al |
| 16404 | 3:20-cv-02923-FLW-LHG<br><br>DANIELS v. JOHNSON & JOHNSON et al |
| 16405 | 3:20-cv-02925-FLW-LHG<br><br>GEARHART v. JOHNSON & JOHNSON, INC. et al |
| 16406 | 3:20-cv-02926-FLW-LHG<br><br>DELONG v. JOHNSON & JOHNSON et al |
| 16407 | 3:20-cv-02929-FLW-LHG<br><br>GLOVER v. JOHNSON & JOHNSON, INC. et al |
| 16408 | 3:20-cv-02930-FLW-LHG<br><br>DURAND v. JOHNSON & JOHNSON et al |
| 16409 | 3:20-cv-02931-FLW-LHG<br><br>WAGNER v. JOHNSON & JOHNSON, INC. et al |
| 16410 | 3:20-cv-02932-FLW-LHG<br><br>HELMS v. JOHNSON & JOHNSON et al |
| 16411 | 3:20-cv-02933-FLW-LHG<br><br>ZUNT et al v. JOHNSON & JOHNSON, INC. et al |
| 16412 | 3:20-cv-02935-FLW-LHG<br><br>DULSKI et al v. JOHNSON & JOHNSON et al |
| 16413 | 3:20-cv-02937-FLW-LHG<br><br>HILSCHER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 16414 | 3:20-cv-02939-FLW-LHG <br><br> ROYAL et al v. JOHNSON & JOHNSON, INC. et al |
| 16415 | 3:20-cv-02941-FLW-LHG <br><br> SHAVERS v. JOHNSON & JOHNSON, INC. et al |
| 16416 | 3:20-cv-02942-FLW-LHG <br><br> KINTZEL v. JOHNSON & JOHNSON et al |
| 16417 | 3:20-cv-02944-FLW-LHG <br><br> PEARSON v. JOHNSON & JOHNSON et al |
| 16418 | 3:20-cv-02946-FLW-LHG <br><br> RASNICK v. JOHNSON & JOHNSON, INC. et al |
| 16419 | 3:20-cv-02947-FLW-LHG <br><br> RAUSA v. JOHNSON & JOHNSON et al |
| 16420 | 3:20-cv-02948-FLW-LHG <br><br> ALEGRIA v. JOHNSON & JOHNSON et al |
| 16421 | 3:20-cv-02952-FLW-LHG <br><br> BROWN v. JOHNSON & JOHNSON, INC et al |
| 16422 | 3:20-cv-02955-FLW-LHG <br><br> WINSTON v. JOHNSON & JOHNSON et al |
| 16423 | 3:20-cv-02958-FLW-LHG <br><br> WILLIAMS v. JOHNSON & JOHNSON et al |
| 16424 | 3:20-cv-02960-FLW-LHG <br><br> KAUFMAN v. JOHNSON & JOHNSON et al |
| 16425 | 3:20-cv-02961-FLW-LHG <br><br> RECKNER v. JOHNSON & et al |
| 16426 | 3:20-cv-02962-FLW-LHG <br><br> DAVIS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Filings as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16427 | 3:20-cv-02967-FLW-LHG<br><br>TIPTON et al v. JOHNSON & JOHNSON, INC. et al |
| 16428 | 3:20-cv-02970-FLW-LHG<br><br>HARRISON v. JOHNSON & JOHNSON et al |
| 16429 | 3:20-cv-02973-FLW-LHG<br><br>RICHARDS v. JOHNSON & et al |
| 16430 | 3:20-cv-02974-FLW-LHG<br><br>ROBERTS v. JOHNSON & et al |
| 16431 | 3:20-cv-02975-FLW-LHG<br><br>ARIETTA v. JOHNSON & JOHNSON et al |
| 16432 | 3:20-cv-02979-FLW-LHG<br><br>KELLER v. JOHNSON & JOHNSON et al |
| 16433 | 3:20-cv-02983-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al |
| 16434 | 3:20-cv-02987-FLW-LHG<br><br>SCHEPIS v. JOHNSON & JOHNSON et al |
| 16435 | 3:20-cv-02990-FLW-LHG<br><br>SPAULDING v. JOHNSON & JOHNSON et al |
| 16436 | 3:20-cv-02991-FLW-LHG<br><br>ROLDAN v. JOHNSON & et al |
| 16437 | 3:20-cv-02992-FLW-LHG<br><br>STILES v. JOHNSON & JOHNSON et al |
| 16438 | 3:20-cv-02999-FLW-LHG<br><br>ALLEN et al v. JOHNSON & JOHNSON, INC. et al |
| 16439 | 3:20-cv-03001-FLW-LHG<br><br>GUTHRIE v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16440 | 3:20-cv-03002-FLW-LHG<br><br>KITCHEN v. JOHNSON & JOHNSON, INC. et al |
| 16441 | 3:20-cv-03004-FLW-LHG<br><br>DIPAOLO-COPP v. JOHNSON & JOHNSON, INC. et al |
| 16442 | 3:20-cv-03005-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al |
| 16443 | 3:20-cv-03011-FLW-LHG<br><br>HEATH et al V. JOHNSON & JOHNSON |
| 16444 | 3:20-cv-03014-FLW-LHG<br><br>TRAN v. JOHNSON & et al |
| 16445 | 3:20-cv-03015-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON, INC. et al |
| 16446 | 3:20-cv-03016-FLW-LHG<br><br>ORTOLANO v. JOHNSON & JOHNSON et al |
| 16447 | 3:20-cv-03017-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON, INC. et al |
| 16448 | 3:20-cv-03018-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al |
| 16449 | 3:20-cv-03020-FLW-LHG<br><br>PENA v. JOHNSON & JOHNSON, INC. et al |
| 16450 | 3:20-cv-03022-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON, INC. et al |
| 16451 | 3:20-cv-03023-FLW-LHG<br><br>LESHINE v. JOHNSON & JOHNSON et al |
| 16452 | 3:20-cv-03024-FLW-LHG<br><br>SENIOR v. JOHNSON AND JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16453 | 3:20-cv-03025-FLW-LHG<br><br>TOWNSEND v. JOHNSON & JOHNSON, INC. et al |
| 16454 | 3:20-cv-03030-FLW-LHG<br><br>BUENO v. JOHNSON & JOHNSON, INC. et al |
| 16455 | 3:20-cv-03032-FLW-LHG<br><br>ROMMELL v. JOHNSON & et al |
| 16456 | 3:20-cv-03033-FLW-LHG<br><br>DAGA v. JOHNSON & JOHNSON, INC. et al |
| 16457 | 3:20-cv-03034-FLW-LHG<br><br>EDLUND v. JOHNSON & JOHNSON et al |
| 16458 | 3:20-cv-03037-FLW-LHG<br><br>LESTER v. JOHNSON & JOHNSON et al |
| 16459 | 3:20-cv-03038-FLW-LHG<br><br>OVERTON v. JOHNSON & JOHNSON et al |
| 16460 | 3:20-cv-03039-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al |
| 16461 | 3:20-cv-03040-FLW-LHG<br><br>MADAJ-BERGER v. JOHNSON & JOHNSON et al |
| 16462 | 3:20-cv-03042-FLW-LHG<br><br>DERBYSHIRE v. JOHNSON & JOHNSON et al |
| 16463 | 3:20-cv-03043-FLW-LHG<br><br>OUELLETTE v. JOHNSON & JOHNSON et al |
| 16464 | 3:20-cv-03045-FLW-LHG<br><br>SOWERS et al v. JOHNSON & JOHNSON et al |
| 16465 | 3:20-cv-03046-FLW-LHG<br><br>DRAKE v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16466 | 3:20-cv-03047-FLW-LHG<br><br>WEAVER v. JOHNSON & et al |
| 16467 | 3:20-cv-03051-FLW-LHG<br><br>GLOVER v. JOHNSON & et al |
| 16468 | 3:20-cv-03052-FLW-LHG<br><br>HENSLEY v. JOHNSON & JOHNSON et al |
| 16469 | 3:20-cv-03056-FLW-LHG<br><br>MIXON-GIBSON v. JOHNSON & JOHNSON, INC. et al |
| 16470 | 3:20-cv-03057-FLW-LHG<br><br>TARRIO v. JOHNSON & JOHNSON et al |
| 16471 | 3:20-cv-03060-FLW-LHG<br><br>VORELL et al v. JOHNSON & JOHNSON et al |
| 16472 | 3:20-cv-03062-FLW-LHG<br><br>HUTTER v. JOHNSON & et al |
| 16473 | 3:20-cv-03064-FLW-LHG<br><br>DOVEL v. JOHNSON & JOHNSON et al |
| 16474 | 3:20-cv-03070-FLW-LHG<br><br>DUNFORD v. JOHNSON & JOHNSON, INC et al |
| 16475 | 3:20-cv-03071-FLW-LHG<br><br>CLOUGH v. JOHNSON & JOHNSON, INC et al |
| 16476 | 3:20-cv-03073-FLW-LHG<br><br>BATES v. JOHNSON & JOHNSON, INC et al |
| 16477 | 3:20-cv-03079-FLW-LHG<br><br>GAZELL v. JOHNSON & JOHNSON et al |
| 16478 | 3:20-cv-03080-FLW-LHG<br><br>POLLASTRO et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16479 | 3:20-cv-03082-FLW-LHG<br><br>RICHARDSON v. JOHNSON & JOHNSON et al |
| 16480 | 3:20-cv-03089-FLW-LHG<br><br>ZEALOR v. JOHNSON & JOHNSON et al |
| 16481 | 3:20-cv-03091-FLW-LHG<br><br>FAIRWEATHER v. JOHNSON & JOHNSON, INC. et al |
| 16482 | 3:20-cv-03094-FLW-LHG<br><br>STUART v. JOHNSON & JOHNSON, INC. et al |
| 16483 | 3:20-cv-03103-FLW-LHG<br><br>PIERCE et al v. JOHNSON & JOHNSON et al |
| 16484 | 3:20-cv-03105-FLW-LHG<br><br>ALBAN v. JOHNSON & JOHNSON COMSUMER INC. et al |
| 16485 | 3:20-cv-03108-FLW-LHG<br><br>BAUCOM WARNER et al v. JOHNSON & JOHNSON et al |
| 16486 | 3:20-cv-03111-FLW-LHG<br><br>EASON v. JOHNSON & JOHNSON et al |
| 16487 | 3:20-cv-03113-FLW-LHG<br><br>ROSS et al v. JOHNSON & JOHNSON, INC et al |
| 16488 | 3:20-cv-03114-FLW-LHG<br><br>BRUNELL v. JOHNSON & JOHNSON, INC et al |
| 16489 | 3:20-cv-03115-FLW-LHG<br><br>GIBBS et al v. JOHNSON & JOHNSON, INC et al |
| 16490 | 3:20-cv-03116-FLW-LHG<br><br>SCHAEFER v. JOHNSON & JOHNSON, INC et al |
| 16491 | 3:20-cv-03118-FLW-LHG<br><br>NIETO v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16492 | 3:20-cv-03120-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON, INC. et al |
| 16493 | 3:20-cv-03121-FLW-LHG<br><br>CLINE v. JOHNSON & JOHNSON, INC. et al |
| 16494 | 3:20-cv-03122-FLW-LHG<br><br>AGUIRRE v. JOHNSON & JOHNSON, INC. et al |
| 16495 | 3:20-cv-03123-FLW-LHG<br><br>MEEHAN v. JOHNSON & JOHNSON, INC. et al |
| 16496 | 3:20-cv-03124-FLW-LHG<br><br>BRADLEY v. JOHNSON & JOHNSON et al |
| 16497 | 3:20-cv-03128-FLW-LHG<br><br>ARNOLD v. JOHNSON & JOHNSON et al |
| 16498 | 3:20-cv-03129-FLW-LHG<br><br>BOLL v. JOHNSON & et al |
| 16499 | 3:20-cv-03130-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 16500 | 3:20-cv-03131-FLW-LHG<br><br>MCCARVER v. JOHNSON & JOHNSON et al |
| 16501 | 3:20-cv-03133-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 16502 | 3:20-cv-03134-FLW-LHG<br><br>KOHN v. JOHNSON & JOHNSON et al |
| 16503 | 3:20-cv-03147-FLW-LHG<br><br>CLARK v. JOHNSON & et al |
| 16504 | 3:20-cv-03150-FLW-LHG<br><br>RODRIGUEZ et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16505 | 3:20-cv-03151-FLW-LHG<br><br>Washington v. Johnson & Johnson et al |
| 16506 | 3:20-cv-03152-FLW-LHG<br><br>EBER v. JOHNSON & JOHNSON et al |
| 16507 | 3:20-cv-03154-FLW-LHG<br><br>SHEARER v. JOHNSON &JOHNSON et al |
| 16508 | 3:20-cv-03155-FLW-LHG<br><br>HOOVER v. JOHNSON & JOHNSON et al |
| 16509 | 3:20-cv-03156-FLW-LHG<br><br>LOVE et al v. JOHNSON & JOHNSON et al |
| 16510 | 3:20-cv-03159-FLW-LHG<br><br>SMOOT et al v. JOHNSON & JOHNSON et al |
| 16511 | 3:20-cv-03160-FLW-LHG<br><br>DIAZ JR. v. JOHNSON & JOHNSON et al |
| 16512 | 3:20-cv-03165-FLW-LHG<br><br>PERIMAN v. JOHNSON & JOHNSON et al |
| 16513 | 3:20-cv-03167-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 16514 | 3:20-cv-03169-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al |
| 16515 | 3:20-cv-03181-FLW-LHG<br><br>ABEL v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 16516 | 3:20-cv-03182-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al |
| 16517 | 3:20-cv-03186-FLW-LHG<br><br>ARCHER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16518 | 3:20-cv-03189-FLW-LHG<br><br>BORUNDA v. JOHNSON & JOHNSON et al |
| 16519 | 3:20-cv-03191-FLW-LHG<br><br>BATRES v. JOHNSON & JOHNSON |
| 16520 | 3:20-cv-03192-FLW-LHG<br><br>BAUMGARDNER v. JOHNSON & JOHNSON et al |
| 16521 | 3:20-cv-03194-FLW-LHG<br><br>BELOTTI v. JOHNSON & JOHNSON et al |
| 16522 | 3:20-cv-03199-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al |
| 16523 | 3:20-cv-03201-FLW-LHG<br><br>BERMIN v. JOHNSON & JOHNSON et al |
| 16524 | 3:20-cv-03215-FLW-LHG<br><br>HUFF v. JOHNSON & JOHNSON, INC et al |
| 16525 | 3:20-cv-03216-FLW-LHG<br><br>GARONZIK v. JOHNSON & JOHNSON, INC et al |
| 16526 | 3:20-cv-03217-FLW-LHG<br><br>SPARKS v. JOHNSON & JOHNSON, INC et al |
| 16527 | 3:20-cv-03218-FLW-LHG<br><br>BRADT v. JOHNSON & JOHNSON, INC et al |
| 16528 | 3:20-cv-03219-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON, INC et al |
| 16529 | 3:20-cv-03221-FLW-LHG<br><br>SCHROCK v. JOHNSON & et al |
| 16530 | 3:20-cv-03236-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1266 of 1327 PageID:
101178
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16531 | 3:20-cv-03237-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al |
| 16532 | 3:20-cv-03238-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 16533 | 3:20-cv-03240-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 16534 | 3:20-cv-03242-FLW-LHG<br><br>LANOY ET AL V. JOHNSON & JOHNSON ET AL |
| 16535 | 3:20-cv-03243-FLW-LHG<br><br>HITTINGER et al v. JOHNSON & JOHNSON et al |
| 16536 | 3:20-cv-03245-FLW-LHG<br><br>WRIGHT-BRANTLEY v. JOHNSON & JOHNSON et al |
| 16537 | 3:20-cv-03250-FLW-LHG<br><br>BIGHORSE v. JOHNSON & JOHNSON et al |
| 16538 | 3:20-cv-03251-FLW-LHG<br><br>BISHOP v. JOHNSON & JOHNSON et al |
| 16539 | 3:20-cv-03252-FLW-LHG<br><br>BOLLMANN v. JOHNSON & JOHNSON et al |
| 16540 | 3:20-cv-03253-FLW-LHG<br><br>CORIELL v. JOHNSON & JOHNSON et al |
| 16541 | 3:20-cv-03255-FLW-LHG<br><br>CALABRESE v. JOHNSON & JOHNSON et al |
| 16542 | 3:20-cv-03256-FLW-LHG<br><br>EDMOND v. JOHNSON & JOHNSON, INC et al |
| 16543 | 3:20-cv-03257-FLW-LHG<br><br>NAIR v. JOHNSON & JOHNSON, INC et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1267 of 1327 PageID:
171679
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16544 | 3:20-cv-03258-FLW-LHG<br><br>RIVERS v. JOHNSON & JOHNSON, INC et al |
| 16545 | 3:20-cv-03259-FLW-LHG<br><br>SLACK, JR. v. JOHNSON & JOHNSON et al |
| 16546 | 3:20-cv-03260-FLW-LHG<br><br>SKIDMORE v. JOHNSON & JOHNSON, INC et al |
| 16547 | 3:20-cv-03261-FLW-LHG<br><br>JACOBS v. JOHNSON & JOHNSON, INC et al |
| 16548 | 3:20-cv-03264-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al |
| 16549 | 3:20-cv-03266-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON et al |
| 16550 | 3:20-cv-03268-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON, INC et al |
| 16551 | 3:20-cv-03273-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 16552 | 3:20-cv-03274-FLW-LHG<br><br>STOCKTON v. JOHNSON & JOHNSON et al |
| 16553 | 3:20-cv-03275-FLW-LHG<br><br>WATERS et al v. JOHNSON & JOHNSON et al |
| 16554 | 3:20-cv-03277-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 16555 | 3:20-cv-03279-FLW-LHG<br><br>ANDERS v. JOHNSON & JOHNSON et al |
| 16556 | 3:20-cv-03280-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16557 | 3:20-cv-03282-FLW-LHG<br><br>THINT v. JOHNSON & JOHNSON et al |
| 16558 | 3:20-cv-03290-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON, INC. et al |
| 16559 | 3:20-cv-03292-FLW-LHG<br><br>COLON v. JOHNSON & JOHNSON, INC. et al |
| 16560 | 3:20-cv-03294-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al |
| 16561 | 3:20-cv-03297-FLW-LHG<br><br>MILLS v. JOHNSON & JOHNSON et al |
| 16562 | 3:20-cv-03299-FLW-LHG<br><br>MANES et al v. JOHNSON & JOHNSON, INC. et al |
| 16563 | 3:20-cv-03304-FLW-LHG<br><br>DELAROSA v. JOHNSON & et al |
| 16564 | 3:20-cv-03306-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 16565 | 3:20-cv-03307-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al |
| 16566 | 3:20-cv-03309-FLW-LHG<br><br>SEBETH v. JOHNSON & JOHNSON, INC. et al |
| 16567 | 3:20-cv-03310-FLW-LHG<br><br>BOWLES v. JOHNSON & JOHNSON et al |
| 16568 | 3:20-cv-03311-FLW-LHG<br><br>FLANNAGAN et al v. JOHNSON & JOHNSON et al |
| 16569 | 3:20-cv-03313-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON et al |
| 16570 | 3:20-cv-03316-FLW-LHG<br><br>DARE v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1269 of 1327 PageID:
101481
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16571 | 3:20-cv-03317-FLW-LHG<br><br>BRENNA v. JOHNSON & JOHNSON et al |
| 16572 | 3:20-cv-03318-FLW-LHG<br><br>BUNTER v. JOHNSON & JOHNSON et al |
| 16573 | 3:20-cv-03320-FLW-LHG<br><br>BURCH v. JOHNSON & JOHNSON et al |
| 16574 | 3:20-cv-03322-FLW-LHG<br><br>TOLBERT v. JOHNSON & JOHNSON, INC. et al |
| 16575 | 3:20-cv-03323-FLW-LHG<br><br>AUSTIN v. JOHNSON & JOHNSON et al |
| 16576 | 3:20-cv-03324-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 16577 | 3:20-cv-03325-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al |
| 16578 | 3:20-cv-03329-FLW-LHG<br><br>MATTHEWS v. JOHNSON & JOHNSON et al |
| 16579 | 3:20-cv-03338-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 16580 | 3:20-cv-03340-FLW-LHG<br><br>GREENWELL v. JOHNSON & JOHNSON et al |
| 16581 | 3:20-cv-03342-FLW-LHG<br><br>BURD v. JOHNSON AND JOHNSON et al |
| 16582 | 3:20-cv-03343-FLW-LHG<br><br>AMATO v. JOHNSON & JOHNSON, et al |
| 16583 | 3:20-cv-03345-FLW-LHG<br><br>LITTLETON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16584 | 3:20-cv-03346-FLW-LHG<br><br>MCKINLEY v. JOHNSON & JOHNSON et al |
| 16585 | 3:20-cv-03348-FLW-LHG<br><br>WHITNEY v. JOHNSON & JOHNSON et al |
| 16586 | 3:20-cv-03351-FLW-LHG<br><br>MCCANN v. JOHNSON & JOHNSON et al |
| 16587 | 3:20-cv-03352-FLW-LHG<br><br>POPYNIA v. JOHNSON & JOHNSON et al |
| 16588 | 3:20-cv-03353-FLW-LHG<br><br>GOLDSBORO v. JOHNSON & JOHNSON et al |
| 16589 | 3:20-cv-03354-FLW-LHG<br><br>SHOUP v. JOHNSON & JOHNSON et al |
| 16590 | 3:20-cv-03355-FLW-LHG<br><br>LEICHLITER et al v. JOHNSON & JOHNSON et al |
| 16591 | 3:20-cv-03356-FLW-LHG<br><br>COLLINS v. JOHNSON & et al |
| 16592 | 3:20-cv-03358-FLW-LHG<br><br>SPECA v. JOHNSON & JOHNSON et al |
| 16593 | 3:20-cv-03359-FLW-LHG<br><br>MASINTER v. JOHNSON & JOHNSON et al |
| 16594 | 3:20-cv-03360-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON, INC et al |
| 16595 | 3:20-cv-03363-FLW-LHG<br><br>HOFFMAN v. JOHNSON & JOHNSON et al |
| 16596 | 3:20-cv-03364-FLW-LHG<br><br>QUEVEDO v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1271 of 1327 PageID:
121483
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16597 | 3:20-cv-03366-FLW-LHG<br><br>CARLSON v. JOHNSON & JOHNSON et al |
| 16598 | 3:20-cv-03369-FLW-LHG<br><br>ORTHMANN v. JOHNSON & JOHNSON et al |
| 16599 | 3:20-cv-03373-FLW-LHG<br><br>WINSTEAD v. JOHNSON & JOHNSON, INC et al |
| 16600 | 3:20-cv-03374-FLW-LHG<br><br>CUKOVIC v. JOHNSON & JOHNSON et al |
| 16601 | 3:20-cv-03379-FLW-LHG<br><br>WALKER et al v. JOHNSON & JOHNSON et al |
| 16602 | 3:20-cv-03386-FLW-LHG<br><br>BLAISDELL WILLIAMSON v. JOHNSON & JOHNSON, INC et al |
| 16603 | 3:20-cv-03387-FLW-LHG<br><br>BOLIVAR v. JOHNSON & JOHNSON, INC et al |
| 16604 | 3:20-cv-03388-FLW-LHG<br><br>BOOK v. JOHNSON & JOHNSON, INC et al |
| 16605 | 3:20-cv-03389-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON, INC et al |
| 16606 | 3:20-cv-03390-FLW-LHG<br><br>CHASE v. JOHNSON & JOHNSON, INC et al |
| 16607 | 3:20-cv-03391-FLW-LHG<br><br>CORSENTINO v. JOHNSON & JOHNSON, INC et al |
| 16608 | 3:20-cv-03394-FLW-LHG<br><br>GAUVIN v. JOHNSON & JOHNSON, INC et al |
| 16609 | 3:20-cv-03396-FLW-LHG<br><br>HLADEK v. JOHNSON & JOHNSON, INC et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1272 of 1327 PageID:
121484
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16610 | 3:20-cv-03397-FLW-LHG<br><br>KEYSER v. JOHNSON & JOHNSON, INC et al |
| 16611 | 3:20-cv-03398-FLW-LHG<br><br>KITTLE v. JOHNSON & JOHNSON, INC et al |
| 16612 | 3:20-cv-03399-FLW-LHG<br><br>KOENIG v. JOHNSON & JOHNSON, INC et al |
| 16613 | 3:20-cv-03400-FLW-LHG<br><br>LUBINSKI v. JOHNSON & JOHNSON, INC et al |
| 16614 | 3:20-cv-03405-FLW-LHG<br><br>LYTLE v. JOHNSON & JOHNSON et al |
| 16615 | 3:20-cv-03407-FLW-LHG<br><br>BUSH v. JOHNSON & JOHNSON et al |
| 16616 | 3:20-cv-03410-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON et al |
| 16617 | 3:20-cv-03411-FLW-LHG<br><br>COLLETT et al v. JOHNSON & JOHNSON et al |
| 16618 | 3:20-cv-03416-FLW-LHG<br><br>GRIFFITH v. JOHNSON & JOHNSON et al |
| 16619 | 3:20-cv-03417-FLW-LHG<br><br>PROUDFOOT v. JOHNSON & JOHNSON et al |
| 16620 | 3:20-cv-03423-FLW-LHG<br><br>COCKRELL v. JOHNSON & JOHNSON, INC et al |
| 16621 | 3:20-cv-03424-FLW-LHG<br><br>RALL v. JOHNSON & JOHNSON CONSUMER INC. et al |
| 16622 | 3:20-cv-03427-FLW-LHG<br><br>HASTINGS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16623 | 3:20-cv-03433-FLW-LHG<br><br>RUSK v. JOHNSON & JOHNSON et al |
| 16624 | 3:20-cv-03434-FLW-LHG<br><br>SCHWAMPE et al v. JOHNSON & JOHNSON et al |
| 16625 | 3:20-cv-03441-FLW-LHG<br><br>MARTIN V. JOHNSON & JOHNSON et al |
| 16626 | 3:20-cv-03442-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON, INC et al |
| 16627 | 3:20-cv-03451-FLW-LHG<br><br>VONDERSCHMIDT v. JOHNSON & JOHNSON, INC et al |
| 16628 | 3:20-cv-03454-FLW-LHG<br><br>MCDUFFIE v. JOHNSON & JOHNSON, INC et al |
| 16629 | 3:20-cv-03456-FLW-LHG<br><br>MCLAIN v. JOHNSON & JOHNSON, INC et al |
| 16630 | 3:20-cv-03458-FLW-LHG<br><br>SUEKER v. JOHNSON & JOHNSON, INC et al |
| 16631 | 3:20-cv-03465-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 16632 | 3:20-cv-03474-FLW-LHG<br><br>WILMOTH v. JOHNSON & JOHNSON, INC et al |
| 16633 | 3:20-cv-03475-FLW-LHG<br><br>WIXOM v. JOHNSON & JOHNSON, INC et al |
| 16634 | 3:20-cv-03476-FLW-LHG<br><br>RISTE v. JOHNSON & JOHNSON, INC et al |
| 16635 | 3:20-cv-03477-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON, INC et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1274 of 1327 PageID:
101486
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 16636 | 3:20-cv-03491-FLW-LHG<br><br>HONEA v. JOHNSON & JOHNSON et al |
| 16637 | 3:20-cv-03492-FLW-LHG<br><br>BRIDGES v. JOHNSON & JOHNSON et al |
| 16638 | 3:20-cv-03494-FLW-LHG<br><br>TOLER v. JOHNSON & JOHNSON et al |
| 16639 | 3:20-cv-03495-FLW-LHG<br><br>KENDRICK v. JOHNSON & JOHNSON et al |
| 16640 | 3:20-cv-03498-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 16641 | 3:20-cv-03500-FLW-LHG<br><br>WILSON et al v. JOHNSON & JOHNSON et al |
| 16642 | 3:20-cv-03504-FLW-LHG<br><br>PATRAS et al v. JOHNSON & JOHNSON et al |
| 16643 | 3:20-cv-03505-FLW-LHG<br><br>SANDUSKY v. JOHNSON & JOHNSON et al |
| 16644 | 3:20-cv-03506-FLW-LHG<br><br>LUCIA et al v. JOHNSON & JOHNSON et al |
| 16645 | 3:20-cv-03507-FLW-LHG<br><br>JORDAN et al v. JOHNSON & JOHNSON et al |
| 16646 | 3:20-cv-03509-FLW-LHG<br><br>HILL et al v. JOHNSON & JOHNSON et al |
| 16647 | 3:20-cv-03510-FLW-LHG<br><br>GEORGE v. JOHNSON & JOHNSON et al |
| 16648 | 3:20-cv-03511-FLW-LHG<br><br>PRITCHETT et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16649 | 3:20-cv-03513-FLW-LHG<br><br>SKOGERBOE et al v. JOHNSON & JOHNSON et al |
| 16650 | 3:20-cv-03514-FLW-LHG<br><br>HOWLETT v. JOHNSON & JOHNSON et al |
| 16651 | 3:20-cv-03515-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 16652 | 3:20-cv-03517-FLW-LHG<br><br>BRUGGEMAN et al v. JOHNSON & JOHNSON et al |
| 16653 | 3:20-cv-03521-FLW-LHG<br><br>GOODMAN v. JOHNSON & JOHNSON et al |
| 16654 | 3:20-cv-03527-FLW-LHG<br><br>CARICCHIO v. JOHNSON & JOHNSON et al |
| 16655 | 3:20-cv-03528-FLW-LHG<br><br>DUVALL, SR. et al v. JOHNSON & JOHNSON et al |
| 16656 | 3:20-cv-03529-FLW-LHG<br><br>CONNELLY v. JOHNSON & JOHNSON et al |
| 16657 | 3:20-cv-03533-FLW-LHG<br><br>DOUTRE v. JOHNSON & JOHNSON et al |
| 16658 | 3:20-cv-03538-FLW-LHG<br><br>ENDLICH v. JOHNSON & JOHNSON et al |
| 16659 | 3:20-cv-03543-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al |
| 16660 | 3:20-cv-03561-FLW-LHG<br><br>CORBIN et al v. JOHNSON & JOHNSON, INC. et al |
| 16661 | 3:20-cv-03562-FLW-LHG<br><br>ANDERLE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16662 | 3:20-cv-03567-FLW-LHG<br><br>DRALLE v. JOHNSON & JOHNSON, INC. et al |
| 16663 | 3:20-cv-03568-FLW-LHG<br><br>ENGLISH et al v. JOHNSON & JOHNSON, INC. et al |
| 16664 | 3:20-cv-03571-FLW-LHG<br><br>FARR v. JOHNSON & JOHNSON, INC. et al |
| 16665 | 3:20-cv-03573-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON, INC et al |
| 16666 | 3:20-cv-03574-FLW-LHG<br><br>DOMIER v. JOHNSON & JOHNSON, INC et al |
| 16667 | 3:20-cv-03575-FLW-LHG<br><br>KEENAN v. JOHNSON & JOHNSON, INC et al |
| 16668 | 3:20-cv-03576-FLW-LHG<br><br>CHEWNING v. JOHNSON & JOHNSON, INC et al |
| 16669 | 3:20-cv-03577-FLW-LHG<br><br>SIDHU et al v. JOHNSON & JOHNSON et al |
| 16670 | 3:20-cv-03578-FLW-LHG<br><br>FLOWERS v. JOHNSON & JOHNSON, INC et al |
| 16671 | 3:20-cv-03579-FLW-LHG<br><br>FORSEY v. JOHNSON & JOHNSON, INC. et al |
| 16672 | 3:20-cv-03580-FLW-LHG<br><br>RIVERA v. JOHNSON & JOHNSON, INC et al |
| 16673 | 3:20-cv-03584-FLW-LHG<br><br>EDDINS DEVOULD v. JOHNSON & JOHNSON, INC et al |
| 16674 | 3:20-cv-03585-FLW-LHG<br><br>BOSS v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16675 | 3:20-cv-03586-FLW-LHG<br><br>YOELL v. JOHNSON & JOHNSON, INC et al |
| 16676 | 3:20-cv-03587-FLW-LHG<br><br>CLAYTON v. JOHNSON & JOHNSON, INC et al |
| 16677 | 3:20-cv-03588-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON, INC et al |
| 16678 | 3:20-cv-03589-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC et al |
| 16679 | 3:20-cv-03590-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON, INC et al |
| 16680 | 3:20-cv-03591-FLW-LHG<br><br>MULLEN v. JOHNSON & JOHNSON, INC et al |
| 16681 | 3:20-cv-03592-FLW-LHG<br><br>MCCALL v. JOHNSON & JOHNSON, INC et al |
| 16682 | 3:20-cv-03593-FLW-LHG<br><br>TRAPP v. JOHNSON & JOHNSON, INC et al |
| 16683 | 3:20-cv-03595-FLW-LHG<br><br>ADKINS v. JOHNSON & JOHNSON et al |
| 16684 | 3:20-cv-03597-FLW-LHG<br><br>HARVEY v. JOHNSON & JOHNSON et al |
| 16685 | 3:20-cv-03601-FLW-LHG<br><br>SIMMONS et al v. JOHNSON & JOHNSON et al |
| 16686 | 3:20-cv-03602-FLW-LHG<br><br>HEATH v. JOHNSON & JOHNSON et al |
| 16687 | 3:20-cv-03604-FLW-LHG<br><br>MADDRON v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1278 of 1327 PageID:
131490
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16688 | 3:20-cv-03607-FLW-LHG<br><br>ROGERS et al v. JOHNSON & JOHNSON et al |
| 16689 | 3:20-cv-03608-FLW-LHG<br><br>SARGENT v. JOHNSON & JOHNSON et al |
| 16690 | 3:20-cv-03613-FLW-LHG<br><br>DENOON v. JOHNSON & JOHNSON et al |
| 16691 | 3:20-cv-03614-FLW-LHG<br><br>GRAHAM v. JOHNSON & JOHNSON et al |
| 16692 | 3:20-cv-03615-FLW-LHG<br><br>RAFIDI v. JOHNSON & JOHNSON, INC et al |
| 16693 | 3:20-cv-03616-FLW-LHG<br><br>SHAW v. JOHNSON & JOHNSON et al |
| 16694 | 3:20-cv-03617-FLW-LHG<br><br>TITUS v. JOHNSON & JOHNSON et al |
| 16695 | 3:20-cv-03618-FLW-LHG<br><br>RIVERA v. JOHNSON & JOHNSON, INC et al |
| 16696 | 3:20-cv-03619-FLW-LHG<br><br>PUZAK v. JOHNSON & JOHNSON, INC et al |
| 16697 | 3:20-cv-03620-FLW-LHG<br><br>TORRES v. JOHNSON & JOHNSON, INC et al |
| 16698 | 3:20-cv-03621-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 16699 | 3:20-cv-03622-FLW-LHG<br><br>WIGGINS v. JOHNSON & JOHNSON et al |
| 16700 | 3:20-cv-03623-FLW-LHG<br><br>SCHMAUS v. JOHNSON & JOHNSON et al |

| Number | Case Number/ Title |
|--------|---------------------|
| 16701 | 3:20-cv-03625-FLW-LHG<br><br>DEPAULT v. JOHNSON & JOHNSON CONSUMER , INC. et al |
| 16702 | 3:20-cv-03626-FLW-LHG<br><br>KEMP v. JOHNSON & JOHNSON et al |
| 16703 | 3:20-cv-03628-FLW-LHG<br><br>ZAITSEV v. JOHNSON & JOHNSON et al |
| 16704 | 3:20-cv-03629-FLW-LHG<br><br>TERRY v. JOHNSON & JOHNSON et al |
| 16705 | 3:20-cv-03630-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al |
| 16706 | 3:20-cv-03633-FLW-LHG<br><br>BABB v. JOHNSON & JOHNSON et al |
| 16707 | 3:20-cv-03634-FLW-LHG<br><br>VEGHER v. JOHNSON & JOHNSON et al |
| 16708 | 3:20-cv-03648-FLW-LHG<br><br>VIELMA v. JOHNSON & et al |
| 16709 | 3:20-cv-03673-FLW-LHG<br><br>THOMPSON et al v. JOHNSON & JOHNSON et al |
| 16710 | 3:20-cv-03681-FLW-LHG<br><br>BRUNK v. JOHNSON & JOHNSON et al |
| 16711 | 3:20-cv-03682-FLW-LHG<br><br>CLEVELAND v. JOHNSON & JOHNSON et al |
| 16712 | 3:20-cv-03684-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al |
| 16713 | 3:20-cv-03687-FLW-LHG<br><br>WASHINGTON v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 16714 | 3:20-cv-03689-FLW-LHG<br><br>ENDRIZZI v. JOHNSON & JOHNSON et al |
| 16715 | 3:20-cv-03691-FLW-LHG<br><br>GIBBS v. JOHNSON & JOHNSON et al |
| 16716 | 3:20-cv-03692-FLW-LHG<br><br>NOBLE v. JOHNSON & JOHNSON et al |
| 16717 | 3:20-cv-03693-FLW-LHG<br><br>GIORDANI et al v. JOHNSON & JOHNSON et al |
| 16718 | 3:20-cv-03694-FLW-LHG<br><br>MAZARESE v. JOHNSON & JOHNSON et al |
| 16719 | 3:20-cv-03696-FLW-LHG<br><br>YOCUM v. JOHNSON & JOHNSON et al |
| 16720 | 3:20-cv-03697-FLW-LHG<br><br>MCLEAN v. JOHNSON & et al |
| 16721 | 3:20-cv-03698-FLW-LHG<br><br>EVANS v. JOHNSON & JOHNSON et al |
| 16722 | 3:20-cv-03700-FLW-LHG<br><br>BARSNESS v. JOHNSON & JOHNSON et al |
| 16723 | 3:20-cv-03701-FLW-LHG<br><br>LUNA v. JOHNSON & JOHNSON et al |
| 16724 | 3:20-cv-03713-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 16725 | 3:20-cv-03714-FLW-LHG<br><br>STEPHENS v. JOHNSON & JOHNSON et al |
| 16726 | 3:20-cv-03716-FLW-LHG<br><br>WOJCESHONEK et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 16727 | 3:20-cv-03720-FLW-LHG <br><br> CANNON v. JOHNSON & JOHNSON et al |
| 16728 | 3:20-cv-03724-FLW-LHG <br><br> JOHNSON v. JOHNSON & JOHNSON, INC et al |
| 16729 | 3:20-cv-03726-FLW-LHG <br><br> MARSTON v. JOHNSON & JOHNSON et al |
| 16730 | 3:20-cv-03728-FLW-LHG <br><br> ROBINSON et al v. JOHNSON & et al |
| 16731 | 3:20-cv-03730-FLW-LHG <br><br> MAHALEY v. JOHNSON & JOHNSON et al |
| 16732 | 3:20-cv-03737-FLW-LHG <br><br> LEMOTTE v. JOHNSON & |
| 16733 | 3:20-cv-03744-FLW-LHG <br><br> WEAVER et al v. JOHNSON & JOHNSON et al |
| 16734 | 3:20-cv-03745-FLW-LHG <br><br> BRISBANE v. JOHNSON & JOHNSON et al |
| 16735 | 3:20-cv-03748-FLW-LHG <br><br> CURRY v. JOHNSON & JOHNSON et al |
| 16736 | 3:20-cv-03749-FLW-LHG <br><br> WIMMER v. JOHNSON & JOHNSON et al |
| 16737 | 3:20-cv-03750-FLW-LHG <br><br> TRAVE v. JOHNSON & JOHNSON et al |
| 16738 | 3:20-cv-03751-FLW-LHG <br><br> WOLFRAM v. JOHNSON & JOHNSON et al |
| 16739 | 3:20-cv-03753-FLW-LHG <br><br> JONES et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16740 | 3:20-cv-03755-FLW-LHG<br><br>KEENER v. JOHNSON & JOHNSON, INC. et al |
| 16741 | 3:20-cv-03759-FLW-LHG<br><br>SANTANA et al v. JOHNSON & JOHNSON, INC. et al |
| 16742 | 3:20-cv-03761-FLW-LHG<br><br>COLGROVE v. JOHNSON & JOHNSON et al |
| 16743 | 3:20-cv-03764-FLW-LHG<br><br>DOUGHERTY v. JOHNSON & JOHNSON et al |
| 16744 | 3:20-cv-03765-FLW-LHG<br><br>GARDNER et al v. JOHNSON & JOHNSON, INC. et al |
| 16745 | 3:20-cv-03766-FLW-LHG<br><br>BACON v. JOHNSON & JOHNSON et al |
| 16746 | 3:20-cv-03767-FLW-LHG<br><br>GURULE v. JOHNSON & JOHNSON, INC. et al |
| 16747 | 3:20-cv-03768-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al |
| 16748 | 3:20-cv-03769-FLW-LHG<br><br>SLAUGHTER v. JOHNSON & JOHNSON et al |
| 16749 | 3:20-cv-03770-FLW-LHG<br><br>YLINIEMI v. JOHNSON & JOHNSON et al |
| 16750 | 3:20-cv-03771-FLW-LHG<br><br>GAUDET v. JOHNSON & JOHNSON et al |
| 16751 | 3:20-cv-03772-FLW-LHG<br><br>HARRISON et al v. JOHNSON & JOHNSON et al |
| 16752 | 3:20-cv-03773-FLW-LHG<br><br>SCUDDER et al v. Johnson & Johnson et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1283 of 1327 PageID:
121495
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 16753 | 3:20-cv-03776-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC et al |
| 16754 | 3:20-cv-03777-FLW-LHG<br><br>ABBOTT v. JOHNSON & JOHNSON, INC et al |
| 16755 | 3:20-cv-03778-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON, INC et al |
| 16756 | 3:20-cv-03779-FLW-LHG<br><br>KINGSTON v. JOHNSON & JOHNSON, INC et al |
| 16757 | 3:20-cv-03780-FLW-LHG<br><br>BYRD v. JOHNSON & JOHNSON, INC et al |
| 16758 | 3:20-cv-03791-FLW-LHG<br><br>HUNLEY v. JOHNSON & JOHNSON et al |
| 16759 | 3:20-cv-03793-FLW-LHG<br><br>DISRUD-JORIS v. JOHNSON & JOHNSON et al |
| 16760 | 3:20-cv-03794-FLW-LHG<br><br>Lutge v. Johnson & Johnson et al |
| 16761 | 3:20-cv-03796-FLW-LHG<br><br>CLEMENTS v. JOHNSON & JOHNSON et al |
| 16762 | 3:20-cv-03797-FLW-LHG<br><br>Lipton v. Johnson & Johnson et al |
| 16763 | 3:20-cv-03799-FLW-LHG<br><br>KNIPPLE v. JOHNSON & JOHNSON et al |
| 16764 | 3:20-cv-03801-FLW-LHG<br><br>HODGES v. JOHNSON & JOHNSON et al |
| 16765 | 3:20-cv-03802-FLW-LHG<br><br>BISHOP v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 16766 | 3:20-cv-03803-FLW-LHG<br><br>LEPINE et al v. JOHNSON & JOHNSON et al |
| 16767 | 3:20-cv-03806-FLW-LHG<br><br>THURMAN v. JOHNSON & JOHNSON et al |
| 16768 | 3:20-cv-03807-FLW-LHG<br><br>BARROWS v. JOHNSON & JOHNSON et al |
| 16769 | 3:20-cv-03813-FLW-LHG<br><br>LEWIS v. JOHNSON & JOHNSON et al |
| 16770 | 3:20-cv-03818-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON et al |
| 16771 | 3:20-cv-03819-FLW-LHG<br><br>HAYES et al v. JOHNSON & et al |
| 16772 | 3:20-cv-03820-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al |
| 16773 | 3:20-cv-03824-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 16774 | 3:20-cv-03825-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al |
| 16775 | 3:20-cv-03829-FLW-LHG<br><br>BYRNE v. JOHNSON & JOHNSON et al |
| 16776 | 3:20-cv-03830-FLW-LHG<br><br>KOPER v. JOHNSON & JOHNSON et al |
| 16777 | 3:20-cv-03838-FLW-LHG<br><br>KUPERMAN et al v. JOHNSON & JOHNSON et al |
| 16778 | 3:20-cv-03850-FLW-LHG<br><br>BEACH v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16779 | 3:20-cv-03851-FLW-LHG<br><br>SPOTTS v. JOHNSON & JOHNSON et al |
| 16780 | 3:20-cv-03852-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al |
| 16781 | 3:20-cv-03854-FLW-LHG<br><br>RAGONE v. JOHNSON & JOHNSON et al |
| 16782 | 3:20-cv-03857-FLW-LHG<br><br>FOUST v. JOHNSON & JOHNSON et al |
| 16783 | 3:20-cv-03861-FLW-LHG<br><br>EDWARDS-SIKES v. JOHNSON & JOHNSON et al |
| 16784 | 3:20-cv-03864-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al |
| 16785 | 3:20-cv-03865-FLW-LHG<br><br>GARBETT v. JOHNSON & JOHNSON et al |
| 16786 | 3:20-cv-03866-FLW-LHG<br><br>GOMES v. JOHNSON & JOHNSON et al |
| 16787 | 3:20-cv-03867-FLW-LHG<br><br>GREATHOUSE v. JOHNSON & JOHNSON et al |
| 16788 | 3:20-cv-03871-FLW-LHG<br><br>GUTIERREZ v. JOHNSON & JOHNSON et al |
| 16789 | 3:20-cv-03876-FLW-LHG<br><br>HANCOCK v. JOHNSON & JOHNSON et al |
| 16790 | 3:20-cv-03877-FLW-LHG<br><br>HAYEK-MILLER v. JOHNSON & JOHNSON et al |
| 16791 | 3:20-cv-03878-FLW-LHG<br><br>KEY v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1286 of 1327 PageID:
171498
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|---|---|
| 16792 | 3:20-cv-03884-FLW-LHG<br><br>MILLER et al v. JOHNSON & JOHNSON et al |
| 16793 | 3:20-cv-03893-FLW-LHG<br><br>BUNKLEY v. JOHNSON & JOHNSON |
| 16794 | 3:20-cv-03894-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al |
| 16795 | 3:20-cv-03898-FLW-LHG<br><br>PLACE et al v. JOHNSON & JOHNSON et al |
| 16796 | 3:20-cv-03910-FLW-LHG<br><br>ARON v. JOHNSON & JOHNSON et al |
| 16797 | 3:20-cv-03915-FLW-LHG<br><br>BOVA v. JOHNSON & JOHNSON et al |
| 16798 | 3:20-cv-03917-FLW-LHG<br><br>DARDEN v. JOHNSON & JOHNSON et al |
| 16799 | 3:20-cv-03918-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al |
| 16800 | 3:20-cv-03919-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON, INC et al |
| 16801 | 3:20-cv-03921-FLW-LHG<br><br>RODRIGUEZ v. JOHNSON & JOHNSON, INC et al |
| 16802 | 3:20-cv-03922-FLW-LHG<br><br>ROWE v. JOHNSON & JOHNSON, INC et al |
| 16803 | 3:20-cv-03923-FLW-LHG<br><br>CLEMON v. JOHNSON & JOHNSON, INC et al |
| 16804 | 3:20-cv-04027-FLW-LHG<br><br>SPENDER v. JOHNSON & JOHNSON, INC et al |
| 16805 | 3:20-cv-04028-FLW-LHG<br><br>SPARKS v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16806 | 3:20-cv-04029-FLW-LHG <br><br> BIBBY v. JOHNSON & JOHNSON, INC et al |
| 16807 | 3:20-cv-04032-FLW-LHG <br><br> ALBEDYLL v. JOHNSON & JOHNSON et al |
| 16808 | 3:20-cv-04037-FLW-LHG <br><br> ALVAREZ v. JOHNSON & JOHNSON et al |
| 16809 | 3:20-cv-04038-FLW-LHG <br><br> FLOWERS v. JOHNSON & JOHNSON, INC et al |
| 16810 | 3:20-cv-04039-FLW-LHG <br><br> OXFORD v. JOHNSON & JOHNSON, INC et al |
| 16811 | 3:20-cv-04040-FLW-LHG <br><br> ARMATO v. JOHNSON & JOHNSON et al |
| 16812 | 3:20-cv-04041-FLW-LHG <br><br> ASCHENBRENNER v. JOHNSON & JOHNSON et al |
| 16813 | 3:20-cv-04042-FLW-LHG <br><br> BRADLEY v. JOHNSON & JOHNSON, INC et al |
| 16814 | 3:20-cv-04043-FLW-LHG <br><br> AYERS v. JOHNSON & JOHNSON et al |
| 16815 | 3:20-cv-04045-FLW-LHG <br><br> ENINGOWUK v. JOHNSON & JOHNSON et al |
| 16816 | 3:20-cv-04048-FLW-LHG <br><br> GAAL v. JOHNSON & JOHNSON et al |
| 16817 | 3:20-cv-04051-FLW-LHG <br><br> GEISSLER v. JOHNSON & JOHNSON et al |
| 16818 | 3:20-cv-04053-FLW-LHG <br><br> GRAY v. JOHNSON & JOHNSON et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1288 of 1327 PageID:
121568
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 16819 | 3:20-cv-04055-FLW-LHG<br><br>CASERTA et al v. JOHNSON & JOHNSON et al |
| 16820 | 3:20-cv-04059-FLW-LHG<br><br>HILTON v. JOHNSON & JOHNSON et al |
| 16821 | 3:20-cv-04061-FLW-LHG<br><br>MULLER v. JOHNSON & JOHNSON et al |
| 16822 | 3:20-cv-04063-FLW-LHG<br><br>SOLES v. JOHNSON & JOHNSON et al |
| 16823 | 3:20-cv-04064-FLW-LHG<br><br>BERRY et al v. JOHNSON CONSUMER, INC et al |
| 16824 | 3:20-cv-04066-FLW-LHG<br><br>KYLES v. JOHNSON & JOHNSON et al |
| 16825 | 3:20-cv-04067-FLW-LHG<br><br>MCCULLEY v. JOHNSON & JOHNSON et al |
| 16826 | 3:20-cv-04070-FLW-LHG<br><br>MIRABAL v. JOHNSON & JOHNSON et al |
| 16827 | 3:20-cv-04072-FLW-LHG<br><br>REILLY v. JOHNSON & JOHNSON et al |
| 16828 | 3:20-cv-04075-FLW-LHG<br><br>DORSEY et al v. JOHNSON & et al |
| 16829 | 3:20-cv-04079-FLW-LHG<br><br>HERNANDEZ v. JOHNSON CONSUMER, INC et al |
| 16830 | 3:20-cv-04084-FLW-LHG<br><br>SHEVRIN v. JOHNSON & JOHNSON, INC. et al |
| 16831 | 3:20-cv-04086-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16832 | 3:20-cv-04147-FLW-LHG<br><br>CLARKE v. JOHNSON & JOHNSON, INC. et al |
| 16833 | 3:20-cv-04149-FLW-LHG<br><br>TERRY v. JOHNSON & JOHNSON et al |
| 16834 | 3:20-cv-04164-FLW-LHG<br><br>BOOKER v. JOHNSON & JOHNSON, INC et al |
| 16835 | 3:20-cv-04167-FLW-LHG<br><br>GARNDER v. JOHNSON & JOHNSON, INC et al |
| 16836 | 3:20-cv-04168-FLW-LHG<br><br>LAUDERBAUGH v. JOHNSON & JOHNSON, INC. et al |
| 16837 | 3:20-cv-04170-FLW-LHG<br><br>RICHE v. JOHNSON & JOHNSON, INC et al |
| 16838 | 3:20-cv-04173-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC et al |
| 16839 | 3:20-cv-04197-FLW-LHG<br><br>GAINEY v. JOHNSON & JOHNSON et al |
| 16840 | 3:20-cv-04210-FLW-LHG<br><br>LADNER v. JOHNSON & JOHNSON et al |
| 16841 | 3:20-cv-04217-FLW-LHG<br><br>LAMBERT et al v. JOHNSON & JOHNSON et al |
| 16842 | 3:20-cv-04239-FLW-LHG<br><br>SALINAS v. JOHNSON & JOHNSON, INC. et al |
| 16843 | 3:20-cv-04241-FLW-LHG<br><br>Van Ord v. Johnson & Johnson et al |
| 16844 | 3:20-cv-04244-FLW-LHG<br><br>PIETZKE-WITMER et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16845 | 3:20-cv-04245-FLW-LHG<br><br>BROXSON v. JOHNSON & JOHNSON, INC. et al |
| 16846 | 3:20-cv-04246-FLW-LHG<br><br>LEBEAU v. JOHNSON & JOHNSON et al |
| 16847 | 3:20-cv-04249-FLW-LHG<br><br>LECHUGA v. JOHNSON & JOHNSON et al |
| 16848 | 3:20-cv-04254-FLW-LHG<br><br>DROOK v. JOHNSON & JOHNSON, INC et al |
| 16849 | 3:20-cv-04258-FLW-LHG<br><br>MATIAS v. JOHNSON & JOHNSON, INC. et al |
| 16850 | 3:20-cv-04262-FLW-LHG<br><br>STALEY v. JOHNSON & JOHNSON, INC. et al |
| 16851 | 3:20-cv-04289-FLW-LHG<br><br>PISCIONE v. JOHNSON & JOHNSON et al |
| 16852 | 3:20-cv-04290-FLW-LHG<br><br>REESE v. JOHNSON & JOHNSON et al |
| 16853 | 3:20-cv-04291-FLW-LHG<br><br>STRUVE v. JOHNSON & JOHNSON et al |
| 16854 | 3:20-cv-04294-FLW-LHG<br><br>GOSS v. JOHNSON & JOHNSON, INC et al |
| 16855 | 3:20-cv-04295-FLW-LHG<br><br>GRAN v. JOHNSON & JOHNSON, INC et al |
| 16856 | 3:20-cv-04297-FLW-LHG<br><br>WALTERS v. JOHNSON & JOHNSON, INC et al |
| 16857 | 3:20-cv-04304-FLW-LHG<br><br>ADAM v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16858 | 3:20-cv-04306-FLW-LHG<br><br>WELTON v. JOHNSON & JOHNSON, INC. et al |
| 16859 | 3:20-cv-04308-FLW-LHG<br><br>ALDRICH v. JOHNSON & JOHNSON et al |
| 16860 | 3:20-cv-04312-FLW-LHG<br><br>BARKER v. JOHNSON & JOHNSON et al |
| 16861 | 3:20-cv-04316-FLW-LHG<br><br>MAZZUCA et al v. JOHNSON & et al |
| 16862 | 3:20-cv-04317-FLW-LHG<br><br>BARKER v. JOHNSON & JOHNSON et al |
| 16863 | 3:20-cv-04319-FLW-LHG<br><br>BARNETT v. JOHNSON & JOHNSON et al |
| 16864 | 3:20-cv-04320-FLW-LHG<br><br>MCCALLUM v. JOHNSON & JOHNSON et al |
| 16865 | 3:20-cv-04322-FLW-LHG<br><br>BERARDI v. JOHNSON & JOHNSON et al |
| 16866 | 3:20-cv-04324-FLW-LHG<br><br>MCPHERSON v. JOHNSON & JOHNSON et al |
| 16867 | 3:20-cv-04325-FLW-LHG<br><br>GRILLO v. JOHNSON & JOHNSON et al |
| 16868 | 3:20-cv-04328-FLW-LHG<br><br>NOVAK-HALLWAY v. JOHNSON & JOHNSON et al |
| 16869 | 3:20-cv-04330-FLW-LHG<br><br>SZYMANSKI v. JOHNSON & JOHNSON et al |
| 16870 | 3:20-cv-04334-FLW-LHG<br><br>MERENDA et al v. JOHNSON CONSUMER, INC |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 16871 | 3:20-cv-04339-FLW-LHG<br><br>ALVILLAR v. JOHNSON & JOHNSON et al |
| 16872 | 3:20-cv-04340-FLW-LHG<br><br>SOTELLO v. JOHNSON & JOHNSON et al |
| 16873 | 3:20-cv-04341-FLW-LHG<br><br>GALLOWAY v. JOHNSON & JOHNSON, INC et al |
| 16874 | 3:20-cv-04342-FLW-LHG<br><br>FLEMING v. JOHNSON & JOHNSON, INC et al |
| 16875 | 3:20-cv-04344-FLW-LHG<br><br>MCCLANAHAN v. JOHNSON & JOHNSON, INC et al |
| 16876 | 3:20-cv-04345-FLW-LHG<br><br>PLUMMER v. JOHNSON & JOHNSON, INC et al |
| 16877 | 3:20-cv-04347-FLW-LHG<br><br>RANSOM v. JOHNSON & JOHNSON, INC et al |
| 16878 | 3:20-cv-04348-FLW-LHG<br><br>COSTELLO v. JOHNSON & JOHNSON, INC et al |
| 16879 | 3:20-cv-04349-FLW-LHG<br><br>TOPPINS et al v. JOHNSON & JOHNSON et al |
| 16880 | 3:20-cv-04353-FLW-LHG<br><br>MEIER et al v. JOHNSON & JOHNSON et al |
| 16881 | 3:20-cv-04354-FLW-LHG<br><br>MICHLONEY et al v. JOHNSON & et al |
| 16882 | 3:20-cv-04355-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al |
| 16883 | 3:20-cv-04357-FLW-LHG<br><br>MURRY v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16884 | 3:20-cv-04358-FLW-LHG<br><br>POLITTE v. JOHNSON & JOHNSON et al |
| 16885 | 3:20-cv-04360-FLW-LHG<br><br>CELESTINO v. JOHNSON & JOHNSON et al |
| 16886 | 3:20-cv-04366-FLW-LHG<br><br>BOUDROT v. JOHNSON & JOHNSON et al |
| 16887 | 3:20-cv-04367-FLW-LHG<br><br>PROPERNICK v. JOHNSON & JOHNSON et al |
| 16888 | 3:20-cv-04371-FLW-LHG<br><br>REYNOLDS et al v. JOHNSON CONSUMER, INC |
| 16889 | 3:20-cv-04373-FLW-LHG<br><br>LAMB v. JOHNSON & JOHNSON et al |
| 16890 | 3:20-cv-04375-FLW-LHG<br><br>RIPLEY v. JOHNSON & JOHNSON et al |
| 16891 | 3:20-cv-04385-FLW-LHG<br><br>MORROW v. JOHNSON & JOHNSON, INC. et al |
| 16892 | 3:20-cv-04394-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON, INC et al |
| 16893 | 3:20-cv-04395-FLW-LHG<br><br>PETRY v. JOHNSON & JOHNSON, INC et al |
| 16894 | 3:20-cv-04396-FLW-LHG<br><br>JOHNSON et al v. JOHNSON & JOHNSON, INC. et al |
| 16895 | 3:20-cv-04406-FLW-LHG<br><br>BEEBE v. JOHNSON & JOHNSON et al |
| 16896 | 3:20-cv-04416-FLW-LHG<br><br>DONAHUE v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16897 | 3:20-cv-04418-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 16898 | 3:20-cv-04420-FLW-LHG<br><br>BLUM v. JOHNSON & JOHNSON et al |
| 16899 | 3:20-cv-04422-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al |
| 16900 | 3:20-cv-04426-FLW-LHG<br><br>JEWELL v. JOHNSON & JOHNSON, INC. et al |
| 16901 | 3:20-cv-04428-FLW-LHG<br><br>AMLONG v. JOHNSON & JOHNSON et al |
| 16902 | 3:20-cv-04429-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON, INC. et al |
| 16903 | 3:20-cv-04431-FLW-LHG<br><br>SIMONS v. JOHNSON & JOHNSON, INC. et al |
| 16904 | 3:20-cv-04435-FLW-LHG<br><br>ARROYO et al v. JOHNSON & JOHNSON et al |
| 16905 | 3:20-cv-04484-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al |
| 16906 | 3:20-cv-04503-FLW-LHG<br><br>MEACHAM v. JOHNSON & JOHNSON et al |
| 16907 | 3:20-cv-04515-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 16908 | 3:20-cv-04516-FLW-LHG<br><br>ROBINSON v. JOHNSON & et al |
| 16909 | 3:20-cv-04522-FLW-LHG<br><br>SOBOTKER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 16910 | 3:20-cv-04525-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al |
| 16911 | 3:20-cv-04552-FLW-LHG<br><br>VAN VEENENDAAL v. JOHNSON & JOHNSON et al |
| 16912 | 3:20-cv-04561-FLW-LHG<br><br>VARONA v. JOHNSON & JOHNSON et al |
| 16913 | 3:20-cv-04571-FLW-LHG<br><br>ELLISON et al v. JOHNSON & JOHNSON et al |
| 16914 | 3:20-cv-04577-FLW-LHG<br><br>WALTON-SMITH v. JOHNSON & JOHNSON et al |
| 16915 | 3:20-cv-04584-FLW-LHG<br><br>REYES v. JOHNSON & JOHNSON et al |
| 16916 | 3:20-cv-04585-FLW-LHG<br><br>RYLANT v. JOHNSON & JOHNSON et al |
| 16917 | 3:20-cv-04589-FLW-LHG<br><br>MORAN v. JOHNSON & JOHNSON, INC et al |
| 16918 | 3:20-cv-04590-FLW-LHG<br><br>MEYER v. JOHNSON & JOHNSON, INC et al |
| 16919 | 3:20-cv-04591-FLW-LHG<br><br>HOFFMAN v. JOHNSON & JOHNSON, INC et al |
| 16920 | 3:20-cv-04592-FLW-LHG<br><br>DIBATTISTA v. JOHNSON & JOHNSON, INC et al |
| 16921 | 3:20-cv-04596-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON, INC. et al |
| 16922 | 3:20-cv-04597-FLW-LHG<br><br>DEVINS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16923 | 3:20-cv-04598-FLW-LHG<br><br>WILLS et al v. JOHNSON & JOHNSON, INC. et al |
| 16924 | 3:20-cv-04599-FLW-LHG<br><br>WAGENMANN et al v. JOHNSON & JOHNSON, INC. et al |
| 16925 | 3:20-cv-04601-FLW-LHG<br><br>HELMS v. JOHNSON & JOHNSON, INC. et al |
| 16926 | 3:20-cv-04606-FLW-LHG<br><br>MCEWIN et al v. JOHNSON & JOHNSON, INC. et al |
| 16927 | 3:20-cv-04610-FLW-LHG<br><br>PULLEN v. JOHNSON & JOHNSON et al |
| 16928 | 3:20-cv-04616-FLW-LHG<br><br>HERMON v. JOHNSON & JOHNSON, INC. et al |
| 16929 | 3:20-cv-04619-FLW-LHG<br><br>HUNTER et al v. JOHNSON & JOHNSON, INC. et al |
| 16930 | 3:20-cv-04652-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 16931 | 3:20-cv-04668-FLW-LHG<br><br>WILEY v. JOHNSON & JOHNSON et al |
| 16932 | 3:20-cv-04670-FLW-LHG<br><br>WATERS et al v. JOHNSON & JOHNSON et al |
| 16933 | 3:20-cv-04679-FLW-LHG<br><br>MCLAUGHLIN v. JOHNSON & JOHNSON et al |
| 16934 | 3:20-cv-04681-FLW-LHG<br><br>PATTON v. JOHNSON & JOHNSON et al |
| 16935 | 3:20-cv-04682-FLW-LHG<br><br>HASKINS v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16936 | 3:20-cv-04687-FLW-LHG<br><br>SKAGGS v. JOHNSON & JOHNSON et al |
| 16937 | 3:20-cv-04688-FLW-LHG<br><br>HULL v. JOHNSON & JOHNSON et al |
| 16938 | 3:20-cv-04693-FLW-LHG<br><br>MEDLENNOFF v. JOHNSON & JOHNSON et al |
| 16939 | 3:20-cv-04702-FLW-LHG<br><br>JOLLIFF v. JOHNSON & JOHNSON et al |
| 16940 | 3:20-cv-04713-FLW-LHG<br><br>ABERNATHY v. JOHNSON & JOHNSON et al |
| 16941 | 3:20-cv-04716-FLW-LHG<br><br>NESSET v. JOHNSON & JOHNSON, INC et al |
| 16942 | 3:20-cv-04719-FLW-LHG<br><br>UHURA-WILDS v. JOHNSON & JOHNSON, INC et al |
| 16943 | 3:20-cv-04722-FLW-LHG<br><br>BURGESS v. JOHNSON & JOHNSON et al |
| 16944 | 3:20-cv-04723-FLW-LHG<br><br>CROZIER v. JOHNSON & JOHNSON et al |
| 16945 | 3:20-cv-04725-FLW-LHG<br><br>DENELSBECK v. JOHNSON & JOHNSON et al |
| 16946 | 3:20-cv-04729-FLW-LHG<br><br>LUKASAVAGE v. JOHNSON & JOHNSON et al |
| 16947 | 3:20-cv-04730-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON et al |
| 16948 | 3:20-cv-04731-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al |

Case 3:16-md-02738-MAS-RLS   Document 13428   Filed 05/26/20   Page 1298 of 1327 PageID:
131516
Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16949 | 3:20-cv-04733-FLW-LHG <br><br> HETTINGER v. JOHNSON & JOHNSON et al |
| 16950 | 3:20-cv-04735-FLW-LHG <br><br> RACHELS v. JOHNSON & JOHNSON et al |
| 16951 | 3:20-cv-04741-FLW-LHG <br><br> WINK v. JOHNSON & JOHNSON, INC. et al |
| 16952 | 3:20-cv-04745-FLW-LHG <br><br> ORTIZ v. JOHNSON & JOHNSON, INC. et al |
| 16953 | 3:20-cv-04753-FLW-LHG <br><br> KENEIPP v. JOHNSON & JOHNSON, INC. et al |
| 16954 | 3:20-cv-04762-FLW-LHG <br><br> COLWELL et al v. JOHNSON & JOHNSON, INC. et al |
| 16955 | 3:20-cv-04766-FLW-LHG <br><br> SHEPPARD v. JOHNSON & JOHNSON et al |
| 16956 | 3:20-cv-04771-FLW-LHG <br><br> HARRISON v. JOHNSON & JOHNSON, INC. et al |
| 16957 | 3:20-cv-04775-FLW-LHG <br><br> SIMMONS v. JOHNSON & JOHNSON et al |
| 16958 | 3:20-cv-04779-FLW-LHG <br><br> SIRMAN v. JOHNSON & JOHNSON et al |
| 16959 | 3:20-cv-04780-FLW-LHG <br><br> BURLEW et al v. JOHNSON & JOHNSON, INC. et al |
| 16960 | 3:20-cv-04788-FLW-LHG <br><br> YANDELL v. JOHNSON & JOHNSON, INC. et al |
| 16961 | 3:20-cv-04793-FLW-LHG <br><br> JONES v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 16962 | 3:20-cv-04798-FLW-LHG<br><br>MCGUIRE et al v. JOHNSON & JOHNSON et al |
| 16963 | 3:20-cv-04800-FLW-LHG<br><br>SIMMONS et al v. JOHNSON & JOHNSON et al |
| 16964 | 3:20-cv-04808-FLW-LHG<br><br>LOREDO v. JOHNSON & JOHNSON et al |
| 16965 | 3:20-cv-04810-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al |
| 16966 | 3:20-cv-04813-FLW-LHG<br><br>NIEBURG v. JOHNSON & JOHNSON et al |
| 16967 | 3:20-cv-04817-FLW-LHG<br><br>WILBANKS v. JOHNSON & JOHNSON et al |
| 16968 | 3:20-cv-04826-FLW-LHG<br><br>RABINOVITCH v. JOHNSON & JOHNSON et al |
| 16969 | 3:20-cv-04832-FLW-LHG<br><br>CASPER v. JOHNSON & JOHNSON et al |
| 16970 | 3:20-cv-04839-FLW-LHG<br><br>BRAY v. JOHNSON & JOHNSON, INC. et al |
| 16971 | 3:20-cv-04842-FLW-LHG<br><br>ZURBOLA v. JOHNSON & JOHNSON et al |
| 16972 | 3:20-cv-04843-FLW-LHG<br><br>EDWARDS- ALFORD v. JOHNSON & JOHNSON et al |
| 16973 | 3:20-cv-04853-FLW-LHG<br><br>AUMSBAUGH et al v. JOHNSON & JOHNSON CONSUMER, INC |
| 16974 | 3:20-cv-04857-FLW-LHG<br><br>HILL et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16975 | 3:20-cv-04860-FLW-LHG <br><br> HAIGH v. JOHNSON & JOHNSON, INC. et al |
| 16976 | 3:20-cv-04866-FLW-LHG <br><br> MARTINEZ v. JOHNSON & JOHNSON et al |
| 16977 | 3:20-cv-04867-FLW-LHG <br><br> THOMPSON v. JOHNSON & JOHNSON et al |
| 16978 | 3:20-cv-04868-FLW-LHG <br><br> PERRIN v. JOHNSON & JOHNSON et al |
| 16979 | 3:20-cv-04879-FLW-LHG <br><br> RANDALL v. JOHNSON & JOHNSON, INC et al |
| 16980 | 3:20-cv-04880-FLW-LHG <br><br> POOLE v. JOHNSON & JOHNSON, INC et al |
| 16981 | 3:20-cv-04881-FLW-LHG <br><br> SHULER v. JOHNSON & JOHNSON, INC et al |
| 16982 | 3:20-cv-04882-FLW-LHG <br><br> PICKARD, SR. v. JOHNSON & JOHNSON, INC et al |
| 16983 | 3:20-cv-04894-FLW-LHG <br><br> DAY v. JOHNSON & JOHNSON, INC. et al |
| 16984 | 3:20-cv-04901-FLW-LHG <br><br> LEA v. JOHNSON & JOHNSON, INC. et al |
| 16985 | 3:20-cv-04904-FLW-LHG <br><br> CAMPBELL v. JOHNSON & et al |
| 16986 | 3:20-cv-04913-FLW-LHG <br><br> YOUNG-HORNER v. JOHNSON & JOHNSON, INC et al |
| 16987 | 3:20-cv-04919-FLW-LHG <br><br> PLESICH et al v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 16988 | 3:20-cv-04922-FLW-LHG<br><br>CANTAGI v. JOHNSON & et al |
| 16989 | 3:20-cv-04924-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON, INC et al |
| 16990 | 3:20-cv-04928-FLW-LHG<br><br>FINE v. JOHNSON & JOHNSON, INC et al |
| 16991 | 3:20-cv-04931-FLW-LHG<br><br>SHUMSKY v. JOHNSON & JOHNSON, INC. et al |
| 16992 | 3:20-cv-04932-FLW-LHG<br><br>BAXTER v. JOHNSON & JOHNSON, INC et al |
| 16993 | 3:20-cv-04934-FLW-LHG<br><br>WHITTEN v. JOHNSON & JOHNSON, INC et al |
| 16994 | 3:20-cv-04935-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al |
| 16995 | 3:20-cv-04936-FLW-LHG<br><br>WISE v. JOHNSON & JOHNSON, INC et al |
| 16996 | 3:20-cv-04939-FLW-LHG<br><br>REESE et al v. JOHNSON & JOHNSON et al |
| 16997 | 3:20-cv-04947-FLW-LHG<br><br>ENGLISH v. JOHNSON & JOHNSON, INC. et al |
| 16998 | 3:20-cv-04961-FLW-LHG<br><br>LESMEISTER v. JOHNSON & JOHNSON, INC. et al |
| 16999 | 3:20-cv-04967-FLW-LHG<br><br>FORREST v. JOHNSON & JOHNSON et al |
| 17000 | 3:20-cv-04978-FLW-LHG<br><br>MARKS v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 17001 | 3:20-cv-04986-FLW-LHG<br><br>LORD v. JOHNSON & JOHNSON, INC. et al |
| 17002 | 3:20-cv-04994-FLW-LHG<br><br>KARAHALIS v. JOHNSON & JOHNSON et al |
| 17003 | 3:20-cv-05008-FLW-LHG<br><br>CARR v. JOHNSON & JOHNSON et al |
| 17004 | 3:20-cv-05015-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON, INC et al |
| 17005 | 3:20-cv-05016-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON, INC et al |
| 17006 | 3:20-cv-05023-FLW-LHG<br><br>SCHREIBER v. JOHNSON & JOHNSON et al |
| 17007 | 3:20-cv-05025-FLW-LHG<br><br>SHAW v. JOHNSON & JOHNSON et al |
| 17008 | 3:20-cv-05028-FLW-LHG<br><br>BOUGHER v. JOHNSON & JOHNSON et al |
| 17009 | 3:20-cv-05036-FLW-LHG<br><br>MCCAIN v. JOHNSON & JOHNSON, INC et al |
| 17010 | 3:20-cv-05037-FLW-LHG<br><br>CROWELL v. JOHNSON & JOHNSON, INC et al |
| 17011 | 3:20-cv-05039-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON, INC et al |
| 17012 | 3:20-cv-05041-FLW-LHG<br><br>BELAFONTE v. JOHNSON & JOHNSON, INC et al |
| 17013 | 3:20-cv-05042-FLW-LHG<br><br>HORN v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 17014 | 3:20-cv-05054-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al |
| 17015 | 3:20-cv-05096-FLW-LHG<br><br>KIESS et al v. JOHNSON & JOHNSON et al |
| 17016 | 3:20-cv-05098-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al |
| 17017 | 3:20-cv-05102-FLW-LHG<br><br>CLIFF v. JOHNSON & JOHNSON et al |
| 17018 | 3:20-cv-05109-FLW-LHG<br><br>WOODARD v. JOHNSON & JOHNSON, INC et al |
| 17019 | 3:20-cv-05110-FLW-LHG<br><br>PFRENZINGER v. JOHNSON & JOHNSON, INC et al |
| 17020 | 3:20-cv-05111-FLW-LHG<br><br>HARRY v. JOHNSON & JOHNSON, INC et al |
| 17021 | 3:20-cv-05112-FLW-LHG<br><br>SELLERS v. JOHNSON & JOHNSON, INC et al |
| 17022 | 3:20-cv-05113-FLW-LHG<br><br>SIMPSON v. JOHNSON & JOHNSON, INC et al |
| 17023 | 3:20-cv-05114-FLW-LHG<br><br>SPARKS et al v. JOHNSON & JOHNSON, INC. et al |
| 17024 | 3:20-cv-05115-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON, INC. et al |
| 17025 | 3:20-cv-05116-FLW-LHG<br><br>BRITT v. JOHNSON & JOHNSON, INC. et al |
| 17026 | 3:20-cv-05117-FLW-LHG<br><br>CABRAL v. JOHNSON & JOHNSON, INC. et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 17027 | 3:20-cv-05118-FLW-LHG<br><br>MEADE et al v. JOHNSON & JOHNSON, INC. et al |
| 17028 | 3:20-cv-05119-FLW-LHG<br><br>MATTHEWS v. JOHNSON & JOHNSON, INC. et al |
| 17029 | 3:20-cv-05120-FLW-LHG<br><br>STARKS v. JOHNSON & JOHNSON, INC. et al |
| 17030 | 3:20-cv-05121-FLW-LHG<br><br>KELLEY et al v. JOHNSON & JOHNSON, INC. et al |
| 17031 | 3:20-cv-05122-FLW-LHG<br><br>PIERRE- LOUIS v. JOHNSON & JOHNSON, INC. et al |
| 17032 | 3:20-cv-05127-FLW-LHG<br><br>MILLS v. JOHNSON & JOHNSON et al |
| 17033 | 3:20-cv-05128-FLW-LHG<br><br>ALANIS v. JOHNSON & JOHNSON et al |
| 17034 | 3:20-cv-05130-FLW-LHG<br><br>JETER v. JOHNSON & JOHNSON et al |
| 17035 | 3:20-cv-05152-FLW-LHG<br><br>EVERSOLE v. JOHNSON & JOHNSON et al |
| 17036 | 3:20-cv-05157-FLW-LHG<br><br>ARTIAGA v. JOHNSON & JOHNSON et al |
| 17037 | 3:20-cv-05158-FLW-LHG<br><br>ALEJANDRO v. JOHNSON & JOHNSON, INC et al |
| 17038 | 3:20-cv-05159-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON, INC et al |
| 17039 | 3:20-cv-05160-FLW-LHG<br><br>BARNES v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 17040 | 3:20-cv-05161-FLW-LHG<br><br>BEAMON v. JOHNSON & JOHNSON, INC et al |
| 17041 | 3:20-cv-05162-FLW-LHG<br><br>BURGSTALLER v. JOHNSON & JOHNSON, INC et al |
| 17042 | 3:20-cv-05163-FLW-LHG<br><br>CRUM v. JOHNSON & JOHNSON, INC et al |
| 17043 | 3:20-cv-05164-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON, INC et al |
| 17044 | 3:20-cv-05165-FLW-LHG<br><br>EDMOND v. JOHNSON & JOHNSON, INC et al |
| 17045 | 3:20-cv-05167-FLW-LHG<br><br>BANKS v. JOHNSON & JOHNSON et al |
| 17046 | 3:20-cv-05169-FLW-LHG<br><br>BAUDER v. JOHNSON & JOHNSON et al |
| 17047 | 3:20-cv-05170-FLW-LHG<br><br>QUAGLIESE v. JOHNSON & JOHNSON INC et al |
| 17048 | 3:20-cv-05173-FLW-LHG<br><br>BOYD v. JOHNSON & JOHNSON et al |
| 17049 | 3:20-cv-05181-FLW-LHG<br><br>NOGUEIRA v. JOHNSON & JOHNSON et al |
| 17050 | 3:20-cv-05182-FLW-LHG<br><br>BRIDGES v. JOHNSON & JOHNSON et al |
| 17051 | 3:20-cv-05184-FLW-LHG<br><br>RUDAN v. JOHNSON & JOHNSON et al |
| 17052 | 3:20-cv-05185-FLW-LHG<br><br>BURGER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 17053 | 3:20-cv-05188-FLW-LHG<br><br>CIANI v. JOHNSON & JOHNSON et al |
| 17054 | 3:20-cv-05193-FLW-LHG<br><br>THELUSMA v. JOHNSON & JOHNSON et al |
| 17055 | 3:20-cv-05202-FLW-LHG<br><br>LUCERO v. JOHNSON & JOHNSON et al |
| 17056 | 3:20-cv-05205-FLW-LHG<br><br>STEPHAN v. JOHNSON & JOHNSON et al |
| 17057 | 3:20-cv-05207-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al |
| 17058 | 3:20-cv-05209-FLW-LHG<br><br>BAINES v. JOHNSON & JOHNSON et al |
| 17059 | 3:20-cv-05214-FLW-LHG<br><br>COLELLA v. JOHNSON & JOHNSON et al |
| 17060 | 3:20-cv-05215-FLW-LHG<br><br>LACEY v. JOHNSON & JOHNSON et al |
| 17061 | 3:20-cv-05226-FLW-LHG<br><br>JEFFERS v. JOHNSON & JOHNSON et al |
| 17062 | 3:20-cv-05231-FLW-LHG<br><br>CLAXTON v. JOHNSON & JOHNSON et al |
| 17063 | 3:20-cv-05233-FLW-LHG<br><br>BARRETT v. JOHNSON & JOHNSON et al |
| 17064 | 3:20-cv-05237-FLW-LHG<br><br>BLACK v. JOHNSON & JOHNSON et al |
| 17065 | 3:20-cv-05240-FLW-LHG<br><br>BREWER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 17066 | 3:20-cv-05242-FLW-LHG<br><br>BROTHERS v. JOHNSON & JOHNSON et al |
| 17067 | 3:20-cv-05246-FLW-LHG<br><br>LACASCIA v. JOHNSON & JOHNSON et al |
| 17068 | 3:20-cv-05250-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 17069 | 3:20-cv-05253-FLW-LHG<br><br>TALBOT v. JOHNSON & JOHNSON et al |
| 17070 | 3:20-cv-05265-FLW-LHG<br><br>WILLINGHAM v. JOHNSON & JOHNSON et al |
| 17071 | 3:20-cv-05267-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al |
| 17072 | 3:20-cv-05275-FLW-LHG<br><br>MYLES v. JOHNSON & JOHNSON et al |
| 17073 | 3:20-cv-05277-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al |
| 17074 | 3:20-cv-05291-FLW-LHG<br><br>D'AUGEREAU et al v. JOHNSON & JOHNSON et al |
| 17075 | 3:20-cv-05295-FLW-LHG<br><br>STEINKIRCHNER et al v. JOHNSON & JOHNSON, INC. et al |
| 17076 | 3:20-cv-05301-FLW-LHG<br><br>MOYES v. JOHNSON & JOHNSON et al |
| 17077 | 3:20-cv-05302-FLW-LHG<br><br>GIBSON et al v. JOHNSON & JOHNSON et al |
| 17078 | 3:20-cv-05303-FLW-LHG<br><br>FOX et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 17079 | 3:20-cv-05304-FLW-LHG<br><br>LEE et al v. JOHNSON & JOHNSON et al |
| 17080 | 3:20-cv-05312-FLW-LHG<br><br>GILLILAND v. JOHNSON & JOHNSON, INC et al |
| 17081 | 3:20-cv-05313-FLW-LHG<br><br>HARRELL v. JOHNSON & JOHNSON, INC et al |
| 17082 | 3:20-cv-05315-FLW-LHG<br><br>RAMAGE v. JOHNSON & JOHNSON, INC et al |
| 17083 | 3:20-cv-05316-FLW-LHG<br><br>LANZA v. JOHNSON & JOHNSON, INC et al |
| 17084 | 3:20-cv-05317-FLW-LHG<br><br>LESLIE v. JOHNSON & JOHNSON, INC et al |
| 17085 | 3:20-cv-05318-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON, INC et al |
| 17086 | 3:20-cv-05328-FLW-LHG<br><br>BADER-REINDL v. JOHNSON & JOHNSON et al |
| 17087 | 3:20-cv-05334-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al |
| 17088 | 3:20-cv-05338-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON et al |
| 17089 | 3:20-cv-05346-FLW-LHG<br><br>FLEMING v. JOHNSON & JOHNSON et al |
| 17090 | 3:20-cv-05356-FLW-LHG<br><br>HEGLUND v. JOHNSON & JOHNSON, INC. et al |
| 17091 | 3:20-cv-05361-FLW-LHG<br><br>WATKINS v. JOHNSON& JOHNSON et al |

Report of Talc MDH Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|---------------------|
| 17092 | 3:20-cv-05366-FLW-LHG<br><br>BERGIN v. JOHNSON & JOHNSON et al |
| 17093 | 3:20-cv-05374-FLW-LHG<br><br>CUMBIE et al v. JOHNSON & JOHNSON et al |
| 17094 | 3:20-cv-05377-FLW-LHG<br><br>DUNMIRE v. JOHNSON & JOHNSON et al |
| 17095 | 3:20-cv-05381-FLW-LHG<br><br>ELMORE et al v. JOHNSON & JOHNSON et al |
| 17096 | 3:20-cv-05382-FLW-LHG<br><br>FEATHER v. JOHNSON & JOHNSON et al |
| 17097 | 3:20-cv-05383-FLW-LHG<br><br>HEROD et al v. JOHNSON & JOHNSON et al |
| 17098 | 3:20-cv-05385-FLW-LHG<br><br>MICHAEL v. JOHNSON & JOHNSON et al |
| 17099 | 3:20-cv-05386-FLW-LHG<br><br>GREEN v. JOHNSON & JOHNSON et al |
| 17100 | 3:20-cv-05388-FLW-LHG<br><br>COLEMAN et al V. JOHNSON & JOHNSON et al |
| 17101 | 3:20-cv-05389-FLW-LHG<br><br>GARDNER v. JOHNSON & JOHNSON et al |
| 17102 | 3:20-cv-05392-FLW-LHG<br><br>FRIED v. JOHNSON & JOHNSON et al |
| 17103 | 3:20-cv-05393-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al |
| 17104 | 3:20-cv-05395-FLW-LHG<br><br>WITTER v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 17105 | 3:20-cv-05396-FLW-LHG<br><br>OLIVERIO v. JOHNSON & JOHNSON et al |
| 17106 | 3:20-cv-05397-FLW-LHG<br><br>GAUNT v. JOHNSON & JOHNSON et al |
| 17107 | 3:20-cv-05399-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al |
| 17108 | 3:20-cv-05400-FLW-LHG<br><br>SEGUI v. JOHNSON & JOHNSON et al |
| 17109 | 3:20-cv-05401-FLW-LHG<br><br>MURPHY et al v. JOHNSON & JOHNSON et al |
| 17110 | 3:20-cv-05402-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON, INC et al |
| 17111 | 3:20-cv-05403-FLW-LHG<br><br>NIELSEN v. JOHNSON & JOHNSON, INC et al |
| 17112 | 3:20-cv-05404-FLW-LHG<br><br>PARMELEE v. JOHNSON & JOHNSON, INC et al |
| 17113 | 3:20-cv-05405-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON, INC et al |
| 17114 | 3:20-cv-05406-FLW-LHG<br><br>PITTSLEY v. JOHNSON & JOHNSON, INC et al |
| 17115 | 3:20-cv-05407-FLW-LHG<br><br>POTTS v. JOHNSON & JOHNSON, INC et al |
| 17116 | 3:20-cv-05408-FLW-LHG<br><br>POWELL v. JOHNSON & JOHNSON, INC et al |
| 17117 | 3:20-cv-05410-FLW-LHG<br><br>REILEY v. JOHNSON & JOHNSON, INC et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 17118 | 3:20-cv-05411-FLW-LHG<br><br>SAUCEDO v. JOHNSON & JOHNSON, INC et al |
| 17119 | 3:20-cv-05412-FLW-LHG<br><br>TUINSTRA v. JOHNSON & JOHNSON, INC et al |
| 17120 | 3:20-cv-05418-FLW-LHG<br><br>BOOTS v. JOHNSON & JOHNSON et al |
| 17121 | 3:20-cv-05419-FLW-LHG<br><br>BORGES v. JOHNSON & JOHNSON et al |
| 17122 | 3:20-cv-05421-FLW-LHG<br><br>SINGH v. JOHNSON & JOHNSON et al |
| 17123 | 3:20-cv-05422-FLW-LHG<br><br>GOODEN et al v. JOHNSON & JOHNSON et al |
| 17124 | 3:20-cv-05424-FLW-LHG<br><br>GROSS v. JOHNSON & JOHNSON et al |
| 17125 | 3:20-cv-05425-FLW-LHG<br><br>GUZMAN v. JOHNSON & JOHNSON et al |
| 17126 | 3:20-cv-05428-FLW-LHG<br><br>HARGROVE v. JOHNSON & JOHNSON et al |
| 17127 | 3:20-cv-05431-FLW-LHG<br><br>MORTZ v. JOHNSON & JOHNSON et al |
| 17128 | 3:20-cv-05432-FLW-LHG<br><br>LATARTE v. JOHNSON & JOHNSON et al |
| 17129 | 3:20-cv-05433-FLW-LHG<br><br>DURAN et al v. JOHNSON & JOHNSON et al |
| 17130 | 3:20-cv-05434-FLW-LHG<br><br>WYATT v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|--------------------|
| 17131 | 3:20-cv-05435-FLW-LHG<br><br>HALLORAN v. JOHNSON & JOHNSON et al |
| 17132 | 3:20-cv-05437-FLW-LHG<br><br>HELM v. JOHNSON & JOHNSON, INC et al |
| 17133 | 3:20-cv-05438-FLW-LHG<br><br>GARRISON v. JOHNSON & JOHNSON et al |
| 17134 | 3:20-cv-05440-FLW-LHG<br><br>CARAS et al v. JOHNSON & JOHNSON COMSUMER INC. et al |
| 17135 | 3:20-cv-05441-FLW-LHG<br><br>ASHENBRENER v. JOHNSON & JOHNSON et al |
| 17136 | 3:20-cv-05442-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON, INC et al |
| 17137 | 3:20-cv-05443-FLW-LHG<br><br>WITHROW v. JOHNSON & JOHNSON et al |
| 17138 | 3:20-cv-05444-FLW-LHG<br><br>WEST v. JOHNSON & JOHNSON et al |
| 17139 | 3:20-cv-05446-FLW-LHG<br><br>WELLS v. JOHNSON & JOHNSON et al |
| 17140 | 3:20-cv-05450-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al |
| 17141 | 3:20-cv-05455-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al |
| 17142 | 3:20-cv-05458-FLW-LHG<br><br>DAVIS et al v. JOHNSON & JOHNSON et al |
| 17143 | 3:20-cv-05459-FLW-LHG<br><br>CHAMBERS et al v. JOHNSON & JOHNSON et al |

Report of Talc MDL Cases as of 5.1.2020

| Number | Case Number/ Title |
|--------|-------------------|
| 17144 | 3:20-cv-05460-FLW-LHG<br><br>BROADRICK v. JOHNSON & JOHNSON et al |
| 17145 | 3:20-cv-05461-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al |
| 17146 | 3:20-cv-05463-FLW-LHG<br><br>BROWNING v. JOHNSON & JOHNSON et al |
| 17147 | 3:20-cv-05465-FLW-LHG<br><br>DELACRUZ v. JOHNSON & JOHNSON et al |

# EXHIBIT B

## PLAINTIFF PROFILE FORM

This Plaintiff Profile Form ("PPF") must be completed by the plaintiff or the representative of plaintiff's decedent.  In completing this PPF, you are under oath and must provide information that is true and complete to the best of your knowledge, information and belief after reasonable inquiry. You must supplement your responses if you learn that they are incomplete or incorrect in any material respect.

In filling out this PPF, please use the following definitions: (1) "**health care provider**" means any hospital, clinic, medical center, physician's office, infirmary, medical or diagnostic laboratory, or other facility that provides medical, dietary, psychiatric, or psychological care or advice, and any pharmacy, weight loss center, x-ray department, laboratory, physical therapist or physical therapy department, rehabilitation specialist, physician, psychiatrist, osteopath, homeopath, chiropractor, psychologist, nutritionist, dietician, or other persons or entities involved in the evaluation, diagnosis, care, and/or treatment of the plaintiff or plaintiff's decedent; (2) "**document**" means any writing or record of every type that is in your possession, including but not limited to written documents, documents in electronic format, cassettes, videotapes, photographs, charts, computer discs or tapes, and x-rays, drawings, graphs, phone-records, non-identical copies, and other data compilations from which information can be obtained and translated, if necessary, by the respondent through electronic devices into reasonably usable form.

Information provided in this PPF will only be used for purposes related to this litigation and may be disclosed only as permitted by the protective order in this litigation. This PPF is completed pursuant to the Federal Rules of Civil Procedure governing discovery.

1. **CASE INFORMATION**

| Name of Person Completing Form: | |
|---|---|
| If you are completing this PPF in a representative capacity (e.g., on behalf of the estate of a deceased person), please complete the following: | |
| Your Name: | |
| Your relationship to individual you represent: | |

**THE REST OF THIS PLAINTIFF PROFILE FORM REQUESTS INFORMATION ABOUT THE PERSON WHO USED JOHNSON'S BABY POWDER AND/OR SHOWER TO SHOWER AND WAS DIAGNOSED WITH OVARIAN CANCER**

2. **PERSONAL INFORMATION**

| Name: | | |
|---|---|---|
| Maiden/Other Names Used | | |
| Current or Last Known Address: | | |
| Date of Birth: [Calendar Drop Down] | Gender: | M _____    F_____ |
| Date of Death (If applicable) [Calendar Drop Down]: | Social Security Number: | |
| Select Marriage Status: | [DROP DOWN] Single Married Widowed Divorced | Name of Spouse, if Married at time of filing Complaint: |

3.      **TALCUM POWDER-RELATED CLAIM**

a.  Have you been diagnosed with one of the following types of cancer? [DROP DOWN]

☐   Ovarian
☐   Fallopian tube
☐   Primary Peritoneal
☐   Endometrial
☐   Uterine
☐   Vaginal
☐   Cervical
☐   Unknown

b.  If yes, please provide the approximate date of initial diagnosis (if more than one, for each initial diagnosis): _____[Calendar Drop-Down]

c.  If you were diagnosed with ovarian cancer, fallopian tube or primary peritoneal cancer, please provide the type: [DROP DOWN]

☐   High-Grade Serous
☐   Low-Grade Serous
☐   Serous (do not know if high grade or low grade)
☐   Endometrioid
☐   Clear Cell
☐   Mucinous
☐   Undifferentiated
☐   Unknown

d.  If you were diagnosed with ovarian cancer, fallopian tube or primary peritoneal cancer, please provide the stage:  [DROP DOWN]

☐   Stage I
☐   Stage II
☐   Stage III
☐   Stage IV
☐   Unknown
☐   Unstaged

4.      **MEDICAL HISTORY:**

a.      Have you ever had a tubal ligation? Yes__ No __ [DROP DOWN]

        If yes, date of procedure:  [Calendar Drop-Down]

b.      Have you ever been tested for a genetic mutation or condition? Yes_No_ [DROP DOWN]

Name of Provider who ordered such testing:_____.

c.      Have you ever been diagnosed with any of the following?

| Condition | Yes/No/Unknown [DROP DOWN] | Name and Address of Diagnosing Provider | Approximate Date of Diagnosis (if applicable) |
|---|---|---|---|
| BRCA1 or BRCA2 mutation | | | |
| Endometriosis | | | |
| Adenomyosis | | | |
| Irregular vaginal bleeding | | | |
| Ovarian Cysts | | | |
| Polycystic ovaries and/or Polycystic Ovarian Syndrome | | | |
| Uterine fibroids | | | |
| Infertility | | | |
| Breast cancer | | | |
| Lynch Syndrome | | | |
| Other cancer (please specify | | | |
| Type of cancer(s): | | | |
| Obesity/overweight | | | |
| Pelvic Inflammatory Disease | | | |
| Colon Polyps | | | |

6.      *Other than* those injuries that you believe were caused by your use of body powder, do you currently suffer from any chronic illnesses or disabilities? Yes __ No __ [DROP DOWN]

If yes, please identify:

The injury, illness, or disability: _____

Date(s) of diagnosis:_____

## FAMILY MEDICAL HISTORY

7.      Limiting this question to blood relatives, to the best of your knowledge, please indicate whether your *parents, siblings, children, grandparents, aunts, uncles, or first cousins* have ever suffered from or been treated for any type of cancer (including but not limited to ovarian cancer or breast cancer):

| Relative's Name | Relation to you | Type and date of cancer(s) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

8.    Limiting this question to blood relatives, to the best of your knowledge, please indicate whether your *parents, siblings, children, grandparents, aunts, uncles, or first cousins* have ever been diagnosed with any genetic mutations, including but not limited to BRCA1 or BRCA2 mutations?

Yes ___ No ___ [DROP DOWN]

If yes, please identify each such relative's relation to you:_____.

## HEALTH CARE PROVIDERS AND PHARMACIES

9.    Limiting your answer to primary care, gynecology and oncology healthcare providers, identify each doctor or other health care provider who you have seen for medical care and treatment from the ten (10) years prior to your ovarian cancer diagnosis to the present.  In particular, please use your best efforts to list all of the primary care providers during this period.

| Doctor or Healthcare Provider's Name | Doctor or Healthcare Provider's Specialty | Address | Approx. Years of Visits |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

10.    If any of your healthcare providers who you have seen in relation to treatment and care of **ovarian cancer or any other form of cancer** were not identified previously, please identify for each such provider:

| Name and Specialty | Address | Approximate Years of Treatment | Reason for Treatment |
|---|---|---|---|

|  |  |  |  |
|--|--|--|--|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

11.    Limiting your response to visits for issues related to cancer and to gynecologic issues other than pregnancy,  identify each hospital, clinic, or health care facility where you were hospitalized (inpatient, out-patient, or emergency room visit) from the (10) years prior to your ovarian cancer diagnosis to the present:

| Name | Address | Admission Date(s) | Reason for Admission Approx. Years of visits |
|------|---------|-------------------|----------------------------------------------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

12.    To the best of your recollection, identify each pharmacy that has regularly dispensed medication to you from the ten (10) years prior to your ovarian cancer diagnosis to the present:

| Name of Pharmacy | Address of Pharmacy | Approx. Years You Used Pharmacy |
|------------------|---------------------|---------------------------------|
|  |  |  |
|  |  |  |
|  |  |  |

13.    Has any health care provider told you the cause(s) of your ovarian cancer??

Yes___ No _____  [DROP DOWN]

If yes, please identify the name of said health care provider, the approximate date on which he/she did so, and the substance of the conversation:  _____

_____

_____

14.    Have you had any communications with your health care providers, orally or in writing, about whether your condition is related to your use of Johnson's Baby Powder and/or Shower to Shower?

Yes __ No___ [DROP DOWN]

If yes, please identify the name and approximate date of communication with said health care provider: _____

_____

_____


**TALCUM POWDER PRODUCT USE**

16.  Have you ever used Johnson's Baby Powder?            Yes_____ No_____

        If yes, identify:

        a)    Did you apply the product to your genital area?      Yes_____ No_____

        b)    Approximate year of first  use:_____

        c)    Approximate year of last use:_____

        d)    Frequency of use during these dates: _____


17.  Have you ever used Johnson & Johnson Shower to Shower?      Yes_____ No_____

        If yes, identify:

        a)    Did you apply the product to your genital area?      Yes_____ No_____

        b)    Approximate year of first use:_____

        c)    Approximate year of last use: _____

        d)    Frequency of use during these dates: _____


18.  Have you ever used any other cosmetic powder product(s) in your genital area?

        If yes, identify:

    a)   Name of product(s): _____

    b)   Approximate year of first use: _____

    c)   Approximate year of last use: _____

## MEDICAL BACKGROUND OF BODY POWDER USER

19.    What is your height? _____ft. _____ inches.

20.    Highest weight during the five years prior to your ovarian cancer diagnosis: _____lbs.

    Lowest weight during the five years prior to your ovarian cancer diagnosis: _____ lbs.

21.    Smoking History:

       a.  Do you currently smoke cigarettes?  Yes __ No __ [DROP DOWN]

          -- If yes, for how long have you smoked?

          -- If yes, how many cigarettes/packs per day do you smoke?

       b.  Have you ever smoked cigarettes in the past? Yes __ No __ [DROP DOWN]

         -- If yes, when did you begin such smoking?

         -- When did you stop smoking?

         -- How many cigarettes/packs per day did you smoke until you stopped?

22.    Menstrual History:

       a. Age at first menstrual period:_____

       b. Age at last menstrual period:_____

       c.  Average length of period:_____

23.    Pregnancies:  (with drop downs)

    Number of pregnancies?_____

       Years of pregnancy(s):_____ _____

    Number of births ? _____

24.     **Employment History:**

| Are you currently employed? | Yes___  No___[DROP DOWN] |
|---|---|
| If yes, please identify your current employer and position: | |

25.     **Education:**

| Highest Educational Degree | [DROP DOWN]<br>High School Diploma<br>GED<br>Bachelor's<br>Post-Graduate | Educational Institution |
|---|---|---|

## <u>DOCUMENT DEMANDS</u>

Documents in your possession, including writings on paper or in electronic form (if you have any of the following materials in your custody or possession, please indicate which documents you have and attach a copy of them to this Plaintiff Profile Form):

1.     All documents relating to plaintiff's purchase(s) or acquisition(s) of Johnson's Baby Powder or Shower to Shower, including but not limited to, store receipts, credit card receipts, containers, labels, or other records of purchase or acquisition.

2.     All medical records, reports, and/or documents from any hospital, physician, or other health care provider who treated plaintiff for ovarian cancer or any gynecologic disease, condition or symptom alleged in the Complaint and/or PPF.

3.     If applicable, decedent-user's death certificate and copies of letters testamentary or letters of administration confirming standing of the named plaintiff.

4.     A copy of all pathology reports related to plaintiff's/decedent's diagnosis or recurrence of ovarian cancer.

5.     A copy of all reports reflecting any genetic testing undertaken on plaintiff/decedent.

## **<u>DECLARATION</u>**

      I declare under penalty of perjury that all of the information provided in connection with this Short Form Plaintiff Profile Form is true and correct to the best of my knowledge, information, and belief formed after due diligence and reasonable inquiry. I acknowledge that I have an obligation to supplement the above responses if I become aware of additional responsive information, or if I learn that they are in some material respects incomplete or incorrect.

Date:_____

_____
Signature of Plaintiff

_____
Print Name of Signing Plaintiff

# EXHIBIT C

## LIMITED AUTHORIZATION TO DISCLOSE HEALTH INFORMATION
**(Pursuant to the Health Insurance Portability and Accountability Act "HIPAA" of 4/14/03)**

TO:

Patient Name:

DOB:

SSN:

     I, _____ (Representative of the Estate of _____ ), hereby authorize you to release and furnish to:  Shook, Hardy & Bacon, LLP and Faegre Drinker Biddle & Reath LLP, and/or their duly assigned agents, including Litigation Management, Inc., copies of the following information:

* All medical records, including inpatient, outpatient, and emergency room treatment, all clinical charts, reports, documents, correspondence, test results, statements, patient registration forms, questionnaires/histories, patient consents, office and doctor's handwritten notes, and records received by other physicians.  Said medical records shall include all information regarding AIDS and HIV status.
* All autopsy, laboratory, histology, cytology, pathology, radiology, CT Scan, MRI, echocardiogram, cardiac catheterization reports and any other test and consulting reports.
* All radiology films, mammograms, myelograms, CT scans, photographs, bone scans, pathology/cytology/ histology/autopsy/immunohistochemistry specimens, cardiac catheterization videos/CDs/films/reels, and echocardiogram videos.
* All pharmacy/prescription records including NDC numbers and drug information handouts/monographs.
* All billing records including all statements, itemized bills, and insurance records.

1. To _____'s medical provider:  **this authorization is being forwarded by, or on behalf of, attorneys for the defendants for the purpose of litigation. You are not authorized to discuss any aspect of the above-named person's medical history, care, treatment, diagnosis, prognosis, information revealed by or in the medical records, or any other matter bearing on his or her medical or physical condition, unless you receive an additional authorization permitting such discussion.  Subject to all applicable legal objections, this restriction does not apply to discussing my medical history, care, treatment, diagnosis, prognosis, information revealed by or in the medical records, or any other matter bearing on my medical or physical condition at a deposition or trial.**

2. I understand that the information in _____'s  health record may include information relating to sexually transmitted disease, acquired immunodeficiency syndrome (AIDS), or human immunodeficiency virus (HIV). It may also include information about behavioral or mental health services, and treatment for alcohol and drug abuse.

3. I understand that I have the right to revoke this authorization at any time.  I understand that if I revoke this authorization I must do so in writing and present my written revocation to the health information management department.  I understand the revocation will not apply to information that has already been released in response to this authorization.  I understand the revocation will not apply to my insurance company when the law provides my insurer with the right to contest a claim under my policy.  Unless otherwise revoked, this authorization will expire in two years.

4. I understand that authorizing the disclosure of this health information is voluntary.  I can refuse to sign this authorization.  I need not sign his form in order to assure treatment.  I understand I may inspect or copy the information to be used or disclosed as provided in CFR 164.524.  I understand that any disclosure of information carries with it the potential for an unauthorized re-disclosure and the information may not be protected by federal confidentiality rules.  If I have questions about disclosure of my health information, I can contact the releaser indicate above.

5. A notarized signature is not required. CFR 164.508.  A copy of this authorization may be used in place of an original.

Print Name: _____ (Representative of the Estate of _____ )


Signature: _____          Date_____

## LIMITED AUTHORIZATION TO DISCLOSE HEALTH INFORMATION
### (Pursuant to the Health Insurance Portability and Accountability Act "HIPAA" of 4/14/03)

TO:

Patient Name:

DOB:

SSN:

I, _____, hereby authorize you to release and furnish to:  Shook, Hardy & Bacon, LLP and Faegre Drinker Biddle & Reath LLP, and/or their duly assigned agents, including Litigation Management, Inc., copies of the following information:

* All medical records, including inpatient, outpatient, and emergency room treatment, all clinical charts, reports, documents, correspondence, test results, statements, patient registration forms, questionnaires/histories, patient consents, office and doctor's handwritten notes, and records received by other physicians.  Said medical records shall include all information regarding AIDS and HIV status.
* All autopsy, laboratory, histology, cytology, pathology, radiology, CT Scan, MRI, echocardiogram, cardiac catheterization reports and any other test and consulting reports.
* All radiology films, mammograms, myelograms, CT scans, photographs, bone scans, pathology/cytology/ histology/autopsy/immunohistochemistry specimens, cardiac catheterization videos/CDs/films/reels, and echocardiogram videos.
* All pharmacy/prescription records including NDC numbers and drug information handouts/monographs.
* All billing records including all statements, itemized bills, and insurance records.

1.  To my medical provider:  **this authorization is being forwarded by, or on behalf of, attorneys for the defendants for the purpose of litigation. You are not authorized to discuss any aspect of the above-named person's medical history, care, treatment, diagnosis, prognosis, information revealed by or in the medical records, or any other matter bearing on his or her medical or physical condition, unless you receive an additional authorization permitting such discussion.  Subject to all applicable legal objections, this restriction does not apply to discussing my medical history, care, treatment, diagnosis, prognosis, information revealed by or in the medical records, or any other matter bearing on my medical or physical condition at a deposition or trial.**

2. I understand that the information in my health record may include information relating to sexually transmitted disease, acquired immunodeficiency syndrome (AIDS), or human immunodeficiency virus (HIV). It may also include information about behavioral or mental health services, and treatment for alcohol and drug abuse.

3. I understand that I have the right to revoke this authorization at any time.  I understand that if I revoke this authorization I must do so in writing and present my written revocation to the health information management department.  I understand the revocation will not apply to information that has already been released in response to this authorization.  I understand the revocation will not apply to my insurance company when the law provides my insurer with the right to contest a claim under my policy.  Unless otherwise revoked, this authorization will expire in two years.

4. I understand that authorizing the disclosure of this health information is voluntary.  I can refuse to sign this authorization.  I need not sign his form in order to assure treatment.  I understand I may inspect or copy the information to be used or disclosed as provided in CFR 164.524.  I understand that any disclosure of information carries with it the potential for an unauthorized re-disclosure and the information may not be protected by federal confidentiality rules.  If I have questions about disclosure of my health information, I can contact the releaser indicate above.

5. A notarized signature is not required. CFR 164.508.  A copy of this authorization may be used in place of an original.

Print Name:_____(plaintiff/representative)

Signature:_____ Date_____