### IN THE UNITED STATES DISTRICT COURT FOR THE
### DISTRICT OF NEW JERSEY

_____

)
IN RE: JOHNSON & JOHNSON                    )
TALCUM POWDER PRODUCTS                      )
MARKETING, SALES PRACTICES AND )        MDL Docket No. 2738
PRODUCTS LIABILITY LITIGATION       )
_____ )
                                                                          )
This Document Relates To All Cases          )
_____ )

**THIS MATTER** having been brought before the Court during the May 6, 2020 status conference, and pursuant to the Court's May 15, 2020 and May 26, 2020 Orders regarding random selection, Plaintiff Profile Forms, and other case-specific discovery for Stage One cases, and for good cause shown:

**IT IS** on this  4th  day of  June, 2020,

**ORDERED** that:

1.     Attached hereto as Exhibit A is the list of 1,000 randomly selected cases ("Selected Cases") for which discovery shall proceed pursuant to the Court's May 15, 2020 and May 26, 2020 Orders as reiterated in Paragraph 2.

2.     Within 90 days from the entry of this Order, plaintiffs in each of the Selected Cases shall: (1) produce a fully complete and verified Plaintiff Profile Form, the form of which was attached to the Order of May 26, 2020, as Exhibit B; (2) produce executed medical record retrieval authorizations, the form of which was

attached to the Court's Order of May 26, 2020, as Exhibit C; and (3) promptly order and produce core records pursuant to Paragraph 2 of the May 15, 2020 Order.  The core records are as follows:

      a.     All Medical records or reports from any hospital, physician, or other health care provider who treated plaintiff for ovarian cancer or any gynecologic disease, condition or symptom alleged in the Complaint and/or PPF; and

      b.     If applicable, decedent-user's death certificate and copies of letters testamentary or letters of administration confirming standing of the named plaintiff or proof that plaintiff is working to obtain letters testamentary or letters of administration.

3.     The parties have agreed to use MDL Centrality®, an online data management tool specifically designed to manage discovery in mass tort litigations, to complete and serve the Plaintiff Profile Forms and for the exchange of any other responsive discovery documents between the parties.  The system is accessible at www.mdlcentrality.com/talc.  Plaintiffs' counsel with a case listed on Exhibit A to this order will promptly register with MDL Centrality®.

4.     Within 90 days from the entry of this Order, Plaintiffs' counsel shall serve upon Defendants via MDL Centrality: (1) a fully complete and verified PPF;

(2) core records as outlined above; and (3) an executed Limited Authorization to Disclose Health Information.

Hon.  Freda L. Wolfson,
U.S. Chief District Judge

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| ~~1~~ | ~~15~~ | ~~3:16-cv-07418-FLW-LHG~~ ~~FENSTEMAKER et al v. JOHNSON & JOHNSON et al~~ | ~~Napoli Shkolnik, PLLC~~ |
| 2 | 16 | 3:16-cv-07425-FLW-LHG TRAYLOR v. JOHNSON & JOHNSON et al | Blasingame, Burch, Garrard & Ashley, P.C. |
| 3 | 19 | 3:16-cv-07465-FLW-LHG JOSEPH v. JOHNSON & JOHNSON | The Dugan Law Firm, APLC |
| 4 | 43 | 3:16-cv-07889-FLW-LHG SHOUP v. JOHNSON & JOHNSON et al | Burns Charest LLP // Meierhenry Sargent, LLP |
| 5 | 59 | 3:16-cv-08699-FLW-LHG CARLIN et al v. JOHNSON & JOHNSON et al | Cohen, Placitella & Roth |
| 6 | 63 | 3:16-cv-08738-FLW-LHG WILLIAMS et al v. JOHNSON & JOHNSON et al | The Law Offices of Eric H. Weinberg |
| 7 | 67 | 3:16-cv-08793-FLW-LHG Bier v. Johnson & Johnson et al | Morris Bart & Associates |
| 8 | 69 | 3:16-cv-08806-FLW-LHG Daniels v. Johnson & Johnson, et al | Morris Bart & Associates |
| 9 | 79 | 3:16-cv-08901-FLW-LHG ESTATE OF LINDA E. ABELL et al v. JOHNSON & JOHNSON et al | Hughes Law Firm, PLLC // Moore Law Group, PLLC |
| 10 | 83 | 3:16-cv-08963-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | Morris Bart & Associates |
| 11 | 87 | 3:16-cv-09101-FLW-LHG CARTER v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 12 | 110 | 3:17-cv-00031-FLW-LHG HARRIS v. Johnson & Johnson et al | Cellino & Barnes, P.C. |
| 13 | 118 | 3:17-cv-00097-FLW-LHG KUNTZ v. Johnson & Johnson Consumer Companies Inc et al | Danziger & De Llano, LLP // The Lanier Law Firm, PLLC |
| 14 | 129 | 3:17-cv-00713-FLW-LHG HOUSTON v. JOHNSON & JOHNSON et al | Burns Charest LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 15 | 142 | 3:17-cv-00807-FLW-LHG<br><br>RUNNELS et al v. JOHNSON & JOHNSON et al | Cellino & Barnes, P.C. |
| 16 | 143 | 3:17-cv-00838-FLW-LHG<br><br>Rhodes et al v. Johnson & Johnson, Inc. et al | Cohen & Malad, LLP // Delise & Hall |
| 17 | 173 | 3:17-cv-01142-FLW-LHG<br><br>POTTS v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |
| 18 | 182 | 3:17-cv-01158-FLW-LHG<br><br>GILES et al v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |
| 19 | 186 | 3:17-cv-01168-FLW-LHG<br><br>DUNN et al v. JOHNSON & JOHNSON et al | Blizzard & Nabers, LLP |
| 20 | 196 | 3:17-cv-01384-FLW-LHG<br><br>POPP v. JOHNSON AND JOHNSON et al | Law Offices of Peter G. Angelos, P.C. |
| 21 | 205 | 3:17-cv-01502-FLW-LHG<br><br>Harris v. Johnson & Johnson, et al | Morris Bart & Associates |
| 22 | 214 | 3:17-cv-01564-FLW-LHG<br><br>ESTATE OF DEBORAH VERDALE THOMPSON et al v. JOHNSON & JOHNSON, INC. et al | Montrose Law LLP |
| 23 | 251 | 3:17-cv-02008-FLW-LHG<br><br>THE ESTATE OF JUDITH SWAN v. JOHNSON & JOHNSON et al | Will Ferguson & Associates |
| 24 | 297 | 3:17-cv-02403-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al | KARSMAN, MCKENZIE & HART |
| 25 | 315 | 3:17-cv-02606-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al | Johnson Becker, PLLC |
| 26 | 407 | 3:17-cv-03632-FLW-LHG<br><br>BUFFINGTON v. JOHNSON & JOHNSON et al | Murray Law Firm |
| 27 | 413 | 3:17-cv-03692-FLW-LHG<br><br>LAYER v. JOHNSON & JOHNSON et al | Johnson Becker, PLLC |
| 28 | 439 | 3:17-cv-03928-FLW-LHG<br><br>Hartsfield v. JOHNSON AND JOHNSON et al | MORRIS BART & ASSOCIATES |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| ~~29~~ | ~~455~~ | ~~3:17-cv-03944-FLW-LHG~~ <br><br> ~~Ghormley et al v. Johnson & Johnson et al~~ | ~~Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC~~ |
| 30 | 461 | 3:17-cv-03960-FLW-LHG <br><br> AQUILINA v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 31 | 467 | 3:17-cv-04090-FLW-LHG <br><br> HOUSTON et al v. JOHNSON & JOHNSON et al | Heygood, Orr & Pearson |
| 32 | 479 | 3:17-cv-04307-FLW-LHG <br><br> CURRY v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 33 | 480 | 3:17-cv-04308-FLW-LHG <br><br> ANDERSON v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 34 | 483 | 3:17-cv-04348-FLW-LHG <br><br> COGLIANDRO v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 35 | 502 | 3:17-cv-04474-FLW-LHG <br><br> MARTINEZ et al v. JOHNSON & JOHNSON et al | Levin Simes LLP |
| 36 | 513 | 3:17-cv-04611-FLW-LHG <br><br> BERNHARD et al v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |
| 37 | 548 | 3:17-cv-04832-FLW-LHG <br><br> BINIUS v. JOHNSON & JOHNSON et al | Levin Simes Abrams LLP |
| 38 | 550 | 3:17-cv-04835-FLW-LHG <br><br> GODWIN v. JOHNSON & JOHNSON et al | Levin Simes LLP |
| 39 | 566 | 3:17-cv-04907-FLW-LHG <br><br> HOLMES et al v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 40 | 634 | 3:17-cv-05390-FLW-LHG <br><br> BOSQUET et al v. JOHNSON & JOHNSON et al | Kline & Specter, P.C. |
| 41 | 657 | 3:17-cv-05520-FLW-LHG <br><br> CHAPEL v. JOHNSON & JOHNSON et al | Potts Law Firm |
| 42 | 672 | 3:17-cv-05596-FLW-LHG <br><br> LEPKOWSKI et al v. JOHNSON & JOHNSON et al | Levin Simes LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 43 | 674 | 3:17-cv-05598-FLW-LHG<br><br>LAMM et al v. JOHNSON & JOHNSON et al | Levin Simes LLP |
| 44 | 678 | 3:17-cv-05617-FLW-LHG<br><br>SHEARLOCK v. JOHNSON & JOHNSON et al | Murray Law Firm |
| 45 | 703 | 3:17-cv-05677-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 46 | 708 | 3:17-cv-05702-FLW-LHG<br><br>CUNNIGAN-WILSON et al v. JOHNSON & JOHNSON et al | POGUST BRASLOW & MILLROOD, LLC |
| 47 | 739 | 3:17-cv-05960-FLW-LHG<br><br>CHIARAMONTE v. JOHNSON & JOHNSON et al | Ventura Law |
| 48 | 758 | 3:17-cv-06069-FLW-LHG<br><br>STONER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 49 | 776 | 3:17-cv-06202-FLW-LHG<br><br>COOK v. JOHNSON & JOHNSON et al | Johnson Law Group // Levin Simes LLP |
| 50 | 778 | 3:17-cv-06232-FLW-LHG<br><br>IBARRA-PEROCIER v. JOHNSON & JOHNSON et al | Levin Simes Abrams LLP |
| 51 | 804 | 3:17-cv-06407-FLW-LHG<br><br>SHARKEY et al v. JOHNSON & JOHNSON et al | Blasingame, Burch, Garrard & Ashley, P.C. |
| 52 | 816 | 3:17-cv-06476-FLW-LHG<br><br>KEATING v. JOHNSON & JOHNSON et al | McGowan, Hood & Felder, LLC |
| 53 | 853 | 3:17-cv-06606-FLW-LHG<br><br>DUROVEY v. JOHNSON & JOHNSON et al | Johnson Becker, PLLC |
| 54 | 880 | 3:17-cv-06679-FLW-LHG<br><br>Williams v. JOHNSON & JOHNSON, INC. et al | The Simon Law Firm, PC |
| 55 | 896 | 3:17-cv-06697-FLW-LHG<br><br>JENNINGS v. JOHNSON & JOHNSON, INC. et al | The Simon Law Firm, PC |
| 56 | 898 | 3:17-cv-06707-FLW-LHG<br><br>HALE v. JOHNSON & JOHNSON, INC. et al | The Simon Law Firm, PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 57 | 912 | 3:17-cv-06723-FLW-LHG<br><br>DUFFY v. JOHNSON & JOHNSON INC. et al | The Simon Law Firm, PC |
| 58 | 926 | 3:17-cv-06738-FLW-LHG<br><br>KING et al v. JOHNSON & JOHNSON, INC. et al | The Simon Law Firm, PC |
| 59 | 939 | 3:17-cv-06751-FLW-LHG<br><br>LAWRENCE v. JOHNSON & JOHNSON, INC. et al | The Simon Law Firm, PC |
| 60 | 967 | 3:17-cv-06861-FLW-LHG<br><br>ELLIS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 61 | 996 | 3:17-cv-06984-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | Don Barrett P.A. |
| 62 | 1014 | 3:17-cv-07020-FLW-LHG<br><br>SILVER v. JOHNSON & JOHNSON et al | Don Barrett P.A. |
| 63 | 1031 | 3:17-cv-07067-FLW-LHG<br><br>HELVESTON v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 64 | 1040 | 3:17-cv-07093-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 65 | 1072 | 3:17-cv-07251-FLW-LHG<br><br>HIGGINS v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 66 | 1073 | 3:17-cv-07253-FLW-LHG<br><br>LANGLEY v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 67 | 1105 | 3:17-cv-07367-FLW-LHG<br><br>DOS REIS et al v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |
| 68 | 1109 | 3:17-cv-07373-FLW-LHG<br><br>GAITANOS v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |
| 69 | 1124 | 3:17-cv-07415-FLW-LHG<br><br>CRUZ v. JOHNSON & JOHNSON et al | Heygood, Orr & Pearson |
| 70 | 1126 | 3:17-cv-07419-FLW-LHG<br><br>MUTTA v. JOHNSON & JOHNSON et al | Heygood, Orr & Pearson |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 71 | 1152 | 3:17-cv-07464-FLW-LHG<br><br>UPTON v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |
| 72 | 1189 | 3:17-cv-07594-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al | Potts Law Firm |
| 73 | 1210 | 3:17-cv-07679-FLW-LHG<br><br>ALLISON v. JOHNSON AND JOHNSON et al | Simmons Hanly Conroy |
| 74 | 1239 | 3:17-cv-07780-FLW-LHG<br><br>BAXTER v. JOHNSON & JOHNSON et al | The Dugan Law Firm |
| 75 | 1246 | 3:17-cv-07791-FLW-LHG<br><br>CRANSTON v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |
| 76 | 1310 | 3:17-cv-07931-FLW-LHG<br><br>SYED v. JOHNSON & JOHNSON et al | Lundy, Lundy, Soileau & South, LLP |
| 77 | 1323 | 3:17-cv-07967-FLW-LHG<br><br>BOUCHARD v. JOHNSON & JOHNSON et al | Wilson Law PA |
| 78 | 1328 | 3:17-cv-07980-FLW-LHG<br><br>VERDIN v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 79 | 1348 | 3:17-cv-08019-FLW-LHG<br><br>FREDERICKS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 80 | 1353 | 3:17-cv-08033-FLW-LHG<br><br>MARROQUIN v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 81 | 1399 | 3:17-cv-08142-FLW-LHG<br><br>SUMNER v. JOHNSON & JOHNSON | Steckler Gresham Cochran |
| 82 | 1429 | 3:17-cv-08207-FLW-LHG<br><br>DENNY v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 83 | 1439 | 3:17-cv-08217-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |
| 84 | 1441 | 3:17-cv-08219-FLW-LHG<br><br>OKERSON v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 85 | 1457 | 3:17-cv-08254-FLW-LHG<br><br>PECK v. JOHNSON & JOHNSON et al | Wilson Law PA |
| 86 | 1546 | 3:17-cv-08403-FLW-LHG<br><br>PIMENTEL v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 87 | 1555 | 3:17-cv-08416-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |
| 88 | 1569 | 3:17-cv-08432-FLW-LHG<br><br>CLARKE et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 89 | 1599 | 3:17-cv-08497-FLW-LHG<br><br>GAUGH v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 90 | 1603 | 3:17-cv-08502-FLW-LHG<br><br>SCHELLENGER v. JOHNSON & JOHNSON et al | Harrison Davis Steakley Morrison Jones, PC |
| 91 | 1607 | 3:17-cv-08509-FLW-LHG<br><br>CROLEY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 92 | 1620 | 3:17-cv-08524-FLW-LHG<br><br>STAMPS v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 93 | 1624 | 3:17-cv-08533-FLW-LHG<br><br>DISHMAN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 94 | 1631 | 3:17-cv-08544-FLW-LHG<br><br>FRANKLIN v. JOHNSON & JOHNSON et al | Nass Cancelliere Brenner |
| 95 | 1643 | 3:17-cv-08561-FLW-LHG<br><br>COLEMAN- SANDOVAL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 96 | 1649 | 3:17-cv-08569-FLW-LHG<br><br>SWICK v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 97 | 1696 | 3:17-cv-08643-FLW-LHG<br><br>OKON v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |
| 98 | 1714 | 3:17-cv-08662-FLW-LHG<br><br>WEISLO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 99 | 1720 | 3:17-cv-08669-FLW-LHG<br><br>BOND v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 100 | 1751 | 3:17-cv-08713-FLW-LHG<br><br>TAVENDER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 101 | 1756 | 3:17-cv-08721-FLW-LHG<br><br>KOEHLER v. JOHNSON & JOHNSON et al | Cohen & Malad, LLP |
| 102 | 1764 | 3:17-cv-08729-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 103 | 1771 | 3:17-cv-08740-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 104 | 1777 | 3:17-cv-08748-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 105 | 1799 | 3:17-cv-08783-FLW-LHG<br><br>ABRAMS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 106 | 1863 | 3:17-cv-08881-FLW-LHG<br><br>LOUVAR et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 107 | 1869 | 3:17-cv-08899-FLW-LHG<br><br>BOOKHART v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 108 | 1919 | 3:17-cv-08967-FLW-LHG<br><br>BURGE v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 109 | 1922 | 3:17-cv-08970-FLW-LHG<br><br>DIOSO v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 110 | 1945 | 3:17-cv-08997-FLW-LHG<br><br>COSTLEY v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 111 | 1957 | 3:17-cv-09021-FLW-LHG<br><br>TROVER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 112 | 1962 | 3:17-cv-09026-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 113 | 1974 | 3:17-cv-09042-FLW-LHG<br><br>HEARN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 114 | 1982 | 3:17-cv-09053-FLW-LHG<br><br>LEONARD v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 115 | 2012 | 3:17-cv-09089-FLW-LHG<br><br>SANDERS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 116 | 2055 | 3:17-cv-09146-FLW-LHG<br><br>KINBERGER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 117 | 2090 | 3:17-cv-09185-FLW-LHG<br><br>HENNINGER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 118 | 2175 | 3:17-cv-09291-FLW-LHG<br><br>CASSITY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 119 | 2184 | 3:17-cv-09300-FLW-LHG<br><br>JENSEN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 120 | 2188 | 3:17-cv-09305-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 121 | 2195 | 3:17-cv-09316-FLW-LHG<br><br>PARSONS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 122 | 2198 | 3:17-cv-09319-FLW-LHG<br><br>MAIOCCO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 123 | 2205 | 3:17-cv-09326-FLW-LHG<br><br>ROWSEY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 124 | 2228 | 3:17-cv-09357-FLW-LHG<br><br>Logan v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 125 | 2240 | 3:17-cv-09370-FLW-LHG<br><br>FEATHERS v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 126 | 2277 | 3:17-cv-09420-FLW-LHG<br><br>ELY et al v. JOHNSON & JOHNSON et al | Blasingame, Burch, Garrard & Ashley, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 127 | 2292 | 3:17-cv-09438-FLW-LHG<br><br>WYATT v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 128 | 2306 | 3:17-cv-09456-FLW-LHG<br><br>Love et al v. Johnson & Johnson et al | Kline & Specter, P.C. |
| 129 | 2322 | 3:17-cv-09476-FLW-LHG<br><br>CRIADO v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 130 | 2324 | 3:17-cv-09479-FLW-LHG<br><br>BLANCHETT v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 131 | 2352 | 3:17-cv-09518-FLW-LHG<br><br>HOSHKO-SMITH v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 132 | 2355 | 3:17-cv-09521-FLW-LHG<br><br>BURNETTE v. JOHNSON & JOHNSON et al | Golomb & Honik, PC |
| 133 | 2356 | 3:17-cv-09522-FLW-LHG<br><br>MAUER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 134 | 2365 | 3:17-cv-09533-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 135 | 2379 | 3:17-cv-09548-FLW-LHG<br><br>JEFFERS v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 136 | 2402 | 3:17-cv-09571-FLW-LHG<br><br>MCCORMICK v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 137 | 2416 | 3:17-cv-09586-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 138 | 2426 | 3:17-cv-09596-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 139 | 2433 | 3:17-cv-09603-FLW-LHG<br><br>WILDER et al v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 140 | 2439 | 3:17-cv-09609-FLW-LHG<br><br>YORK v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 141 | 2479 | 3:17-cv-09658-FLW-LHG<br><br>ORELLANA et al v. JOHNSON & JOHNSON et al | Golomb & Honik, PC |
| 142 | 2485 | 3:17-cv-09668-FLW-LHG<br><br>DAWSON v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 143 | 2490 | 3:17-cv-09673-FLW-LHG<br><br>RABASCA et al v. JOHNSON & JOHNSON et al | Golomb & Honik, PC |
| 144 | 2495 | 3:17-cv-09678-FLW-LHG<br><br>MARCHESE v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 145 | 2501 | 3:17-cv-09684-FLW-LHG<br><br>NEAL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 146 | 2520 | 3:17-cv-09703-FLW-LHG<br><br>RATLIFF v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 147 | 2537 | 3:17-cv-09723-FLW-LHG<br><br>BUCHANAN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 148 | 2544 | 3:17-cv-09730-FLW-LHG<br><br>STAFFORD v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 149 | 2561 | 3:17-cv-09750-FLW-LHG<br><br>SPELMAN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 150 | 2583 | 3:17-cv-09785-FLW-LHG<br><br>REISEN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 151 | 2596 | 3:17-cv-09798-FLW-LHG<br><br>HAWKINS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 152 | 2603 | 3:17-cv-09807-FLW-LHG<br><br>TRUJILLO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 153 | 2606 | 3:17-cv-09812-FLW-LHG<br><br>THAYER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 154 | 2648 | 3:17-cv-09857-FLW-LHG<br><br>SEXTON v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 155 | 2652 | 3:17-cv-09861-FLW-LHG<br><br>BRENDEL v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 156 | 2683 | 3:17-cv-09892-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 157 | 2693 | 3:17-cv-09902-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 158 | 2708 | 3:17-cv-09917-FLW-LHG<br><br>MARTIN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 159 | 2716 | 3:17-cv-09925-FLW-LHG<br><br>CRAIG v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 160 | 2748 | 3:17-cv-09967-FLW-LHG<br><br>TITUS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 161 | 2789 | 3:17-cv-10015-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 162 | 2822 | 3:17-cv-10057-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 163 | 2827 | 3:17-cv-10063-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 164 | 2860 | 3:17-cv-10105-FLW-LHG<br><br>PELTIER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 165 | 2902 | 3:17-cv-10155-FLW-LHG<br><br>ACEVEDO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 166 | 2920 | 3:17-cv-10174-FLW-LHG<br><br>RENCHER v. JOHNSON & JOHNSON et al | Ventura Law |
| 167 | 2924 | 3:17-cv-10180-FLW-LHG<br><br>BAZEMORE v. JOHNSON & JOHNSON et al | Golomb & Honik, PC |
| 168 | 2928 | 3:17-cv-10187-FLW-LHG<br><br>MONTGOMERY v. JOHNSON & JOHNSON, INC. et al | Goldenberglaw, PLLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 169 | 2930 | 3:17-cv-10190-FLW-LHG<br><br>CANIPE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 170 | 2936 | 3:17-cv-10197-FLW-LHG<br><br>WHITE et al v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 171 | 2944 | 3:17-cv-10206-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON et al | Morris Law Firm |
| 172 | 2946 | 3:17-cv-10208-FLW-LHG<br><br>UYEMURA v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 173 | 2947 | 3:17-cv-10209-FLW-LHG<br><br>BOLDEN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 174 | 2954 | 3:17-cv-10225-FLW-LHG<br><br>BORN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 175 | 2984 | 3:17-cv-10268-FLW-LHG<br><br>HARDY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 176 | 3004 | 3:17-cv-10298-FLW-LHG<br><br>DITTRICH v. JOHNSON & JOHNSON, INC. et al | Goldenberglaw, PLLC |
| 177 | 3033 | 3:17-cv-10336-FLW-LHG<br><br>DARR v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 178 | 3037 | 3:17-cv-10340-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 179 | 3056 | 3:17-cv-10359-FLW-LHG<br><br>GIROUX v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 180 | 3070 | 3:17-cv-10373-FLW-LHG<br><br>LAMPLEY v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 181 | 3078 | 3:17-cv-10381-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 182 | 3084 | 3:17-cv-10394-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|--------|--------------------|--------------------|----------------|
| 183 | 3090 | 3:17-cv-10401-FLW-LHG<br><br>HUGHES v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 184 | 3112 | 3:17-cv-10427-FLW-LHG<br><br>MUSGRAVE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 185 | 3114 | 3:17-cv-10429-FLW-LHG<br><br>TIBBETTS v. JOHNSON & JOHNSON, INC. et al | Goldenberglaw, PLLC |
| 186 | 3121 | 3:17-cv-10438-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON, INC. et al | Goldenberglaw, PLLC |
| 187 | 3129 | 3:17-cv-10446-FLW-LHG<br><br>WILLIS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 188 | 3133 | 3:17-cv-10451-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 189 | 3137 | 3:17-cv-10456-FLW-LHG<br><br>CARTER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 190 | 3142 | 3:17-cv-10465-FLW-LHG<br><br>PARKER v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 191 | 3170 | 3:17-cv-10501-FLW-LHG<br><br>DUFFIN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 192 | 3194 | 3:17-cv-10535-FLW-LHG<br><br>MIRACLE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 193 | 3220 | 3:17-cv-10569-FLW-LHG<br><br>STARR v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 194 | 3249 | 3:17-cv-10598-FLW-LHG<br><br>GIRARD v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 195 | 3255 | 3:17-cv-10604-FLW-LHG<br><br>RUFFIN v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 196 | 3260 | 3:17-cv-10609-FLW-LHG<br><br>FROWNFELTER v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 197 | 3261 | 3:17-cv-10610-FLW-LHG<br><br>HESTER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 198 | 3273 | 3:17-cv-10622-FLW-LHG<br><br>BLANCHARD v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 199 | 3292 | 3:17-cv-10642-FLW-LHG<br><br>CROFT v. JOHNSON & JOHNSON et al | Morris Law Firm |
| 200 | 3297 | 3:17-cv-10647-FLW-LHG<br><br>BAIZE v. JOHNSON & JOHNSON et al | Baum, Hedlund, Aristei & Goldman, P.C. |
| 201 | 3298 | 3:17-cv-10649-FLW-LHG<br><br>NAIR v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 202 | 3299 | 3:17-cv-10651-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 203 | 3313 | 3:17-cv-10665-FLW-LHG<br><br>KIKER v. JOHNSON & JOHNSON et al | Golomb & Honik, PC |
| 204 | 3322 | 3:17-cv-10677-FLW-LHG<br><br>ROBINSON v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 205 | 3325 | 3:17-cv-10680-FLW-LHG<br><br>EDGERTON v. JOHNSON & JOHNSON et al | Kline & Specter, P.C. |
| 206 | 3346 | 3:17-cv-10707-FLW-LHG<br><br>SLACK v. JOHNSON & JOHNSON INC. et al | Walton Telken Foster, LLC |
| 207 | 3411 | 3:17-cv-10785-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 208 | 3433 | 3:17-cv-10809-FLW-LHG<br><br>SCULLIN v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 209 | 3439 | 3:17-cv-10815-FLW-LHG<br><br>MAXWELL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 210 | 3472 | 3:17-cv-10851-FLW-LHG<br><br>RAWLINS v. JOHNSON & JOHNSON, INC. et al | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 211 | 3493 | 3:17-cv-10874-FLW-LHG<br><br>HOOD v. JOHNSON & JOHNSON et al | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 212 | 3507 | 3:17-cv-10889-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 213 | 3553 | 3:17-cv-10945-FLW-LHG<br><br>TAUBIG v. JOHNSON & JOHNSON et al | Cates Mahoney, LLC |
| 214 | 3580 | 3:17-cv-10977-FLW-LHG<br><br>JANE v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 215 | 3581 | 3:17-cv-10979-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 216 | 3585 | 3:17-cv-10985-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 217 | 3601 | 3:17-cv-11002-FLW-LHG<br><br>BURNS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 218 | 3648 | 3:17-cv-11052-FLW-LHG<br><br>SWEET v. JOHNSON & JOHNSON et al | Johnson Becker, PLLC |
| 219 | 3654 | 3:17-cv-11058-FLW-LHG<br><br>WEEKS v. JOHNSON & JOHNSON et al | Johnson Becker, PLLC |
| 220 | 3667 | 3:17-cv-11076-FLW-LHG<br><br>BOLTON et al v. JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION | Hollis, Wright, Clay & Vail, P.C. |
| 221 | 3688 | 3:17-cv-11100-FLW-LHG<br><br>BUTLER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 222 | 3754 | 3:17-cv-11167-FLW-LHG<br><br>PRUIETT et al v. JOHNSON & JOHNSON et al | Baum, Hedlund, Aristei & Goldman, P.C. |
| 223 | 3761 | 3:17-cv-11175-FLW-LHG<br><br>CAMBRIA v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 224 | 3795 | 3:17-cv-11215-FLW-LHG<br><br>BRAZZLE v. JOHNSON & JOHNSON et al | Simmons Hanly Conroy |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 225 | 3798 | 3:17-cv-11224-FLW-LHG<br><br>DESORCY v. JOHNSON & JOHNSON, INC. et al | The Simon Law Firm, PC |
| 226 | 3825 | 3:17-cv-11258-FLW-LHG<br><br>SHILLEH v. JOHNSON & JOHNSON et al | Simmons Hanly Conroy |
| 227 | 3828 | 3:17-cv-11262-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 228 | 3841 | 3:17-cv-11280-FLW-LHG<br><br>KIRKSEY v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 229 | 3843 | 3:17-cv-11282-FLW-LHG<br><br>GASS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 230 | 3869 | 3:17-cv-11313-FLW-LHG<br><br>ADCOCK v. JOHNSON & JOHNSON, INC. et al | Hart McLaughlin & Eldridge |
| 231 | 3889 | 3:17-cv-11336-FLW-LHG<br><br>DOSTER et al v. JOHNSON & JOHNSON et al | Levin Simes LLP |
| 232 | 3915 | 3:17-cv-11368-FLW-LHG<br><br>RICHARDSON et al v. JOHNSON & JOHNSON et al | Golomb & Honik, PC |
| 233 | 3938 | 3:17-cv-11413-FLW-LHG<br><br>KOERPERICH v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 234 | 3966 | 3:17-cv-11470-FLW-LHG<br><br>TABITHA KEMP, daughter of Sandra Kemp, deceased v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 235 | 4007 | 3:17-cv-11616-FLW-LHG<br><br>ABNER v. JOHNSON & JOHNSON et al | Potts Law Firm |
| 236 | 4019 | 3:17-cv-11631-FLW-LHG<br><br>ULMAN v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 237 | 4027 | 3:17-cv-11653-FLW-LHG<br><br>ARMIJO v. JOHNSON & JOHNSON et al | Harrison Davis Steakley Morrison Jones, PC |
| 238 | 4054 | 3:17-cv-11706-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 239 | 4063 | 3:17-cv-11730-FLW-LHG<br><br>SHARON v. JOHNSON & JOHNSON et al | Cohen & Malad, LLP // Nix Patterson & Roach |
| 240 | 4078 | 3:17-cv-11761-FLW-LHG<br><br>GOUCHER v. JOHNSON & JOHNSON et al | Cohen & Malad, LLP // Nix Patterson & Roach |
| 241 | 4085 | 3:17-cv-11783-FLW-LHG<br><br>NIELSON v. Johnson & Johnson et al | Motley Rice, LLC |
| 242 | 4086 | 3:17-cv-11784-FLW-LHG<br><br>JOURNEY et al v. JOHNSON & JOHNSON et al | Nass Cancelliere Brenner |
| 243 | 4088 | 3:17-cv-11788-FLW-LHG<br><br>LANDRETH v. Johnson & Johnson et al | Motley Rice, LLC |
| 244 | 4099 | 3:17-cv-11809-FLW-LHG<br><br>LAMANTIA v. JOHNSON & JOHNSON et al | The Hannon Law Firm, LLC |
| 245 | 4112 | 3:17-cv-11847-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 246 | 4116 | 3:17-cv-11863-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al | Law Office of Roger "Rocky" Walton, P. C. |
| 247 | 4220 | 3:17-cv-12105-FLW-LHG<br><br>CHOLEWA et al v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 248 | 4231 | 3:17-cv-12130-FLW-LHG<br><br>YOWS et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 249 | 4240 | 3:17-cv-12153-FLW-LHG<br><br>PIOREK v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 250 | 4247 | 3:17-cv-12165-FLW-LHG<br><br>PAGNANI et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 251 | 4316 | 3:17-cv-12338-FLW-LHG<br><br>GRUNDY v. JOHNSON & JOHNSON et al | Law offices of James S. Rogers |
| 252 | 4317 | 3:17-cv-12339-FLW-LHG<br><br>REEVES v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 253 | 4324 | 3:17-cv-12353-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 254 | 4326 | 3:17-cv-12355-FLW-LHG<br><br>BORDEAUX v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 255 | 4338 | 3:17-cv-12373-FLW-LHG<br><br>MCKEAL v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 256 | 4340 | 3:17-cv-12382-FLW-LHG<br><br>FISHER v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 257 | 4343 | 3:17-cv-12385-FLW-LHG<br><br>HOLCOMB et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 258 | 4364 | 3:17-cv-12413-FLW-LHG<br><br>SMITH v. JOHNSON AND JOHNSON et al | Sanders Phillips Grossman, LLP |
| 259 | 4365 | 3:17-cv-12414-FLW-LHG<br><br>BEAM v. JOHNSON AND JOHNSON et al | Sanders Phillips Grossman, LLP |
| 260 | 4382 | 3:17-cv-12433-FLW-LHG<br><br>BLACKMAN v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 261 | 4386 | 3:17-cv-12438-FLW-LHG<br><br>HUTSON v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 262 | 4406 | 3:17-cv-12468-FLW-LHG<br><br>BREWER v. JOHNSON & JOHNSON et al | Cellino & Barnes, P.C. |
| 263 | 4500 | 3:17-cv-12581-FLW-LHG<br><br>QUINONES RIVERA v. JOHNSON AND JOHNSON et al | Sanders Phillips Grossman, LLP |
| 264 | 4504 | 3:17-cv-12587-FLW-LHG<br><br>RAMOS RESURECCION v. JOHNSON AND JOHNSON et al | Sanders Phillips Grossman, LLP |
| 265 | 4571 | 3:17-cv-12689-FLW-LHG<br><br>KONDRLA v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 266 | 4573 | 3:17-cv-12691-FLW-LHG<br><br>GASPER v. JOHNSON & JOHNSON et al | Potts Law Firm |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 267 | 4587 | 3:17-cv-12711-FLW-LHG<br><br>LIM v. JOHNSON & JOHNSON et al | Baron & Budd, P.C. |
| 268 | 4602 | 3:17-cv-12727-FLW-LHG<br><br>HAYES v. JOHNSON & JOHNSON et al | Sill Law Group, PLLC |
| 269 | 4606 | 3:17-cv-12731-FLW-LHG<br><br>ALLISON v. JOHNSON & JOHNSON et al | GIRARDI KEESE |
| 270 | 4728 | 3:17-cv-12933-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al | Paul LLP |
| 271 | 4740 | 3:17-cv-12956-FLW-LHG<br><br>ZORNES v. JOHNSON & JOHNSON et al | Paul LLP |
| 272 | 4748 | 3:17-cv-12978-FLW-LHG<br><br>WARD v. JOHNSON & JOHNSON CONSUMER INC. et al | The Miller Firm, LLC |
| 273 | 4823 | 3:17-cv-13160-FLW-LHG<br><br>Mazur v. Johnson & Johnson et al | Motley Rice, LLC |
| 274 | 4854 | 3:17-cv-13244-FLW-LHG<br><br>SCHUERER v. JOHNSON & JOHNSON et al | Heygood, Orr & Pearson |
| 275 | 4857 | 3:17-cv-13247-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 276 | 4925 | 3:17-cv-13489-FLW-LHG<br><br>DABBS v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 277 | 4986 | 3:17-cv-13619-FLW-LHG<br><br>LAYMON v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 278 | 4987 | 3:17-cv-13622-FLW-LHG<br><br>SCHURKMAN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 279 | 5009 | 3:17-cv-13646-FLW-LHG<br><br>VERMES et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 280 | 5010 | 3:17-cv-13647-FLW-LHG<br><br>IVORY v. JOHNSON & JOHNSON et al | The Dugan Law Firm, APLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 281 | 5024 | 3:17-cv-13670-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 282 | 5029 | 3:17-cv-13688-FLW-LHG<br><br>MATTHEW v. JOHNSON & JOHNSON et al | Potts Law Firm |
| 283 | 5075 | 3:17-cv-13814-FLW-LHG<br><br>FREEMAN v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 284 | 5077 | 3:17-cv-13817-FLW-LHG<br><br>MANTHEIY et al v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 285 | 5081 | 3:17-cv-13823-FLW-LHG<br><br>HARRELL v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 286 | 5090 | 3:17-cv-13836-FLW-LHG<br><br>LEWIS-JONES v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 287 | 5109 | 3:17-cv-13856-FLW-LHG<br><br>VANELLA v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 288 | 5112 | 3:17-cv-13859-FLW-LHG<br><br>WOODS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 289 | 5117 | 3:18-cv-00012-FLW-LHG<br><br>BENNINGTON v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 290 | 5126 | 3:18-cv-00026-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 291 | 5131 | 3:18-cv-00039-FLW-LHG<br><br>ARTERBRIDGE v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 292 | 5132 | 3:18-cv-00040-FLW-LHG<br><br>BETTS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 293 | 5162 | 3:18-cv-00100-FLW-LHG<br><br>NIXON v. JOHNSON & JOHNSON et al | Chappell, Smith & Arden, P.A. |
| 294 | 5213 | 3:18-cv-00274-FLW-LHG<br><br>STALLINGS v. JOHNSON & JOHNSON et al | Burns Charest LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 295 | 5215 | 3:18-cv-00278-FLW-LHG<br><br>MAHONEY-SEXTON v. JOHNSON & JOHNSON et al | Hausfeld |
| 296 | 5235 | 3:18-cv-00329-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 297 | 5236 | 3:18-cv-00333-FLW-LHG<br><br>MACLIN v. JOHNSON & JOHNSON et al | Morris Law Firm |
| 298 | 5246 | 3:18-cv-00395-FLW-LHG<br><br>SARVER et al v. JOHNSON & JOHNSON et al | Potts Law Firm |
| 299 | 5249 | 3:18-cv-00414-FLW-LHG<br><br>GLENDA v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 300 | 5289 | 3:18-cv-00506-FLW-LHG<br><br>CHARNOFF v. JOHNSON & JOHNSON et al | Johnson Becker, PLLC |
| 301 | 5293 | 3:18-cv-00519-FLW-LHG<br><br>GRAY v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 302 | 5296 | 3:18-cv-00525-FLW-LHG<br><br>CORNFIELD v. JOHNSON & JOHNSON et al | Johnson Becker, PLLC |
| 303 | 5312 | 3:18-cv-00545-FLW-LHG<br><br>HYSLOP v. JOHNSON & JOHNSON et al | Johnson Becker, PLLC |
| 304 | 5352 | 3:18-cv-00602-FLW-LHG<br><br>LOCKLEAR et al v. JOHNSON & JOHNSON et al | Golomb & Honik, PC |
| 305 | 5355 | 3:18-cv-00605-FLW-LHG<br><br>JEFFREY v. JOHNSON & JOHNSON et al | Golomb & Honik, PC |
| 306 | 5376 | 3:18-cv-00665-FLW-LHG<br><br>DRINKHOUSE v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 307 | 5446 | 3:18-cv-00876-FLW-LHG<br><br>CROOK v. JOHNSON & JOHNSON et al | Environmental Litigation Group, PC |
| 308 | 5454 | 3:18-cv-00890-FLW-LHG<br><br>SCHMIDT v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|--------|------|------|------|
| 309 | 5509 | 3:18-cv-01052-FLW-LHG<br><br>BOERNER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 310 | 5512 | 3:18-cv-01062-FLW-LHG<br><br>TADDEI et al v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 311 | 5519 | 3:18-cv-01117-FLW-LHG<br><br>ALGER v. JOHNSON & JOHNSON et al | Childers, Schlueter & Smith, LLC |
| 312 | 5525 | 3:18-cv-01135-FLW-LHG<br><br>SZUMERA v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 313 | 5534 | 3:18-cv-01153-FLW-LHG<br><br>FAULTERSACK v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 314 | 5559 | 3:18-cv-01196-FLW-LHG<br><br>LORD v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 315 | 5574 | 3:18-cv-01213-FLW-LHG<br><br>SHELTON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 316 | 5593 | 3:18-cv-01245-FLW-LHG<br><br>LECKEY v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 317 | 5597 | 3:18-cv-01253-FLW-LHG<br><br>TALLEY v. JOHNSON & JOHNSON et al | Simmons Hanly Conroy |
| 318 | 5607 | 3:18-cv-01273-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 319 | 5608 | 3:18-cv-01274-FLW-LHG<br><br>CURTIS v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 320 | 5630 | 3:18-cv-01313-FLW-LHG<br><br>GORRELL v. JOHNSON & JOHNSON et al | Simmons Hanly Conroy |
| 321 | 5655 | 3:18-cv-01356-FLW-LHG<br><br>WHALEN v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 322 | 5669 | 3:18-cv-01375-FLW-LHG<br><br>SEITZ et al v. JOHNSON & JOHNSON et al | Cohen & Malad, LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 323 | 5679 | 3:18-cv-01401-FLW-LHG<br><br>TOLBERT v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 324 | 5709 | 3:18-cv-01462-FLW-LHG<br><br>CLAVETTE v. JOHNSON & JOHNSON et al | Hannon Law Firm, LLC |
| 325 | 5712 | 3:18-cv-01471-FLW-LHG<br><br>RYAN v. JOHNSON & JOHNSON et al | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. |
| 326 | 5722 | 3:18-cv-01487-FLW-LHG<br><br>CAMPI v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 327 | 5731 | 3:18-cv-01500-FLW-LHG<br><br>SAARI v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 328 | 5735 | 3:18-cv-01505-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 329 | 5736 | 3:18-cv-01506-FLW-LHG<br><br>PARISHER v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 330 | 5737 | 3:18-cv-01507-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 331 | 5745 | 3:18-cv-01529-FLW-LHG<br><br>TRAHERN v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 332 | 5765 | 3:18-cv-01557-FLW-LHG<br><br>ARMONTROUT v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 333 | 5771 | 3:18-cv-01567-FLW-LHG<br><br>COCA v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 334 | 5778 | 3:18-cv-01611-FLW-LHG<br><br>GARNER v. JOHNSON & JOHNSON et al | Goza & Honnold, LLC |
| 335 | 5784 | 3:18-cv-01630-FLW-LHG<br><br>STAPLES et al v. JOHNSON & JOHNSON et al | Fitzgeral Law Group, LLC |
| 336 | 5815 | 3:18-cv-01769-FLW-LHG<br><br>TERIFAJ v. JOHNSON & JOHNSON INC et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 337 | 5853 | 3:18-cv-01910-FLW-LHG<br><br>HODOROVIC v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 338 | 5861 | 3:18-cv-01931-FLW-LHG<br><br>MOTTER v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 339 | 5862 | 3:18-cv-01933-FLW-LHG<br><br>KESTERSON v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 340 | 5868 | 3:18-cv-01958-FLW-LHG<br><br>HAINES et al v. JOHNSON & JOHNSON et al | Goldberg & Osborne LLP |
| 341 | 5878 | 3:18-cv-01993-FLW-LHG<br><br>FOLDS v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 342 | 5883 | 3:18-cv-02012-FLW-LHG<br><br>KIRKWOOD v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PLLC |
| 343 | 5889 | 3:18-cv-02032-FLW-LHG<br><br>WOOTEN v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 344 | 5894 | 3:18-cv-02041-FLW-LHG<br><br>Peterson v. Johnson & Johnson et al | Cellino & Barnes, P.C. |
| 345 | 5912 | 3:18-cv-02070-FLW-LHG<br><br>LARSON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 346 | 5914 | 3:18-cv-02073-FLW-LHG<br><br>LIHANI v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 347 | 5917 | 3:18-cv-02077-FLW-LHG<br><br>RUIZ-LAW v. JOHNSON & JOHNSON et al | Johnson Law Group // Levin Simes LLP |
| 348 | 5945 | 3:18-cv-02149-FLW-LHG<br><br>SNIDER v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 349 | 5949 | 3:18-cv-02153-FLW-LHG<br><br>ZULAICA v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 350 | 5961 | 3:18-cv-02169-FLW-LHG<br><br>AKEMANN v. JOHNSON & JOHNSON et al | Johnson Law Group |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 351 | 6003 | 3:18-cv-02265-FLW-LHG<br><br>LUBAHN v JOHNSON & JOHNSON | Bradshaw, Fowler, Proctor & Fairgrave, P.C. |
| 352 | 6013 | 3:18-cv-02297-FLW-LHG<br><br>CUNNINGHAM v. JOHNSON & JOHNSON et al | Lundy, Lundy, Soileau & South, LLP |
| 353 | 6021 | 3:18-cv-02309-FLW-LHG<br><br>BROWN EYES v. JOHNSON & JOHNSON et al | The Dugan Law Firm |
| 354 | 6042 | 3:18-cv-02366-FLW-LHG<br><br>ADKINS v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 355 | 6072 | 3:18-cv-02411-FLW-LHG<br><br>MARROTT ON BEHLAF OF THE ESTATE OF LISA MARROTT v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 356 | 6096 | 3:18-cv-02451-FLW-LHG<br><br>FRAZIER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 357 | 6130 | 3:18-cv-02538-FLW-LHG<br><br>VELMONT et al v. JOHNSON & JOHNSON et al | Girardi & Keese |
| 358 | 6137 | 3:18-cv-02554-FLW-LHG<br><br>LUCIUS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 359 | 6138 | 3:18-cv-02560-FLW-LHG<br><br>GUTIERREZ et al v. JOHNSON & JOHNSON et al | Levin Simes LLP |
| 360 | 6155 | 3:18-cv-02605-FLW-LHG<br><br>Moody v. Johnson & Johnson et al | Motley Rice, LLC |
| 361 | 6159 | 3:18-cv-02611-FLW-LHG<br><br>HABERSHAM v. JOHNSON & JOHNSON et al | Simmons Hanly Conroy |
| 362 | 6214 | 3:18-cv-02776-FLW-LHG<br><br>VANCE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 363 | 6280 | 3:18-cv-02929-FLW-LHG<br><br>IBARRA v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 364 | 6314 | 3:18-cv-03017-FLW-LHG<br><br>WRIGHT v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 365 | 6323 | 3:18-cv-03067-FLW-LHG<br><br>DEVINE v. JOHNSON & JOHNSON, INC. et al | Bisnar and Chase |
| 366 | 6333 | 3:18-cv-03102-FLW-LHG<br><br>BROWDER v. JOHNSON & JOHNSON INC. et al | Martinian & Associates, Inc. // The Law Offices of Haytham Faraj |
| 367 | 6348 | 3:18-cv-03141-FLW-LHG<br><br>MCCLENDON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 368 | 6363 | 3:18-cv-03193-FLW-LHG<br><br>DUNAWAY v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 369 | 6377 | 3:18-cv-03254-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 370 | 6386 | 3:18-cv-03269-FLW-LHG<br><br>LAYELL FUNDERBURK v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 371 | 6394 | 3:18-cv-03280-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 372 | 6405 | 3:18-cv-03310-FLW-LHG<br><br>STARR v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 373 | 6433 | 3:18-cv-03384-FLW-LHG<br><br>BLOIS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 374 | 6435 | 3:18-cv-03386-FLW-LHG<br><br>Lopez v. Johnson & Johnson et al | Motley Rice, LLC |
| 375 | 6438 | 3:18-cv-03393-FLW-LHG<br><br>SCHUDE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 376 | 6454 | 3:18-cv-03447-FLW-LHG<br><br>VIRATA v. JOHNSON & JOHNSON et al | Clifford Law Offices, P.C. |
| 377 | 6474 | 3:18-cv-03555-FLW-LHG<br><br>HERNANDEZ v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 378 | 6477 | 3:18-cv-03584-FLW-LHG<br><br>ELIZONDO v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 379 | 6486 | 3:18-cv-03602-FLW-LHG<br><br>SAIA v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 380 | 6490 | 3:18-cv-03606-FLW-LHG<br><br>TARABINI v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 381 | 6498 | 3:18-cv-03680-FLW-LHG<br><br>COLLINS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 382 | 6504 | 3:18-cv-03694-FLW-LHG<br><br>ESCOBEDO v. JOHNSON & JOHNSON et al | Daniel & Associates, LLC |
| 383 | 6523 | 3:18-cv-03762-FLW-LHG<br><br>GRIFFITH v. JOHNSON & JOHNSON et al | Pendley, Baudin & Coffin, LLP |
| 384 | 6560 | 3:18-cv-03972-FLW-LHG<br><br>MYERS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 385 | 6566 | 3:18-cv-03980-FLW-LHG<br><br>RUSSELL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 386 | 6574 | 3:18-cv-03995-FLW-LHG<br><br>ADAMS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 387 | 6629 | 3:18-cv-04566-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al | Wagstaff & Cartmell, LLP |
| 388 | 6659 | 3:18-cv-04723-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 389 | 6660 | 3:18-cv-04724-FLW-LHG<br><br>COPPOLA v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 390 | 6679 | 3:18-cv-04750-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 391 | 6695 | 3:18-cv-04793-FLW-LHG<br><br>GODFREY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 392 | 6734 | 3:18-cv-05023-FLW-LHG<br><br>SMOTHERS v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 393 | 6737 | 3:18-cv-05098-FLW-LHG<br><br>SMITH et al v. JOHNSON & JOHNSON et al | Baum, Hedlund, Aristei & Goldman, P.C. |
| 394 | 6758 | 3:18-cv-05276-FLW-LHG<br><br>KAPLAN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 395 | 6765 | 3:18-cv-05367-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 396 | 6773 | 3:18-cv-05387-FLW-LHG<br><br>SHEETS v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| ~~397~~ | ~~6786~~ | ~~3:18-cv-05534-FLW-LHG~~<br><br>~~Kassimali et al v. Johnson & Johnson, Inc. et al~~ | ~~Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC~~ |
| 398 | 6799 | 3:18-cv-05588-FLW-LHG<br><br>SWANGIM v. JOHNSON & JOHNSON et al | Blizzard & Nabers, LLP |
| 399 | 6817 | 3:18-cv-05717-FLW-LHG<br><br>MEIERS et al v. JOHNSON & JOHNSON et al | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. |
| 400 | 6834 | 3:18-cv-05820-FLW-LHG<br><br>WAGONER v. JOHNSON & JOHNSON et al | Burns Charest LLP // Burns Charest LLP |
| 401 | 6847 | 3:18-cv-05901-FLW-LHG<br><br>FITCH v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 402 | 6861 | 3:18-cv-06018-FLW-LHG<br><br>SAMUEL et al v. JOHNSON & JOHNSON et al | Napoli Shkolnik LLC |
| 403 | 6876 | 3:18-cv-06309-FLW-LHG<br><br>RUFUS v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 404 | 6889 | 3:18-cv-06623-FLW-LHG<br><br>MONTES v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 405 | 6910 | 3:18-cv-07703-FLW-LHG<br><br>MOAK v. JOHNSON & JOHNSON, INC. et al | The Simon Law Firm, PC |
| 406 | 6944 | 3:18-cv-08126-FLW-LHG<br><br>LORETH et al v. JOHNSON & JOHNSON et al | Levin Simes LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 407 | 6968 | 3:18-cv-08184-FLW-LHG<br><br>PERROTT v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 408 | 6980 | 3:18-cv-08217-FLW-LHG<br><br>VEITCH v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 409 | 7023 | 3:18-cv-08344-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 410 | 7057 | 3:18-cv-08418-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al | Sanders Viener Grossman, LLP |
| 411 | 7068 | 3:18-cv-08463-FLW-LHG<br><br>HERRMANN v. JOHNSON & JOHNSON et al | Simmons Hanly Conroy |
| 412 | 7099 | 3:18-cv-08543-FLW-LHG<br><br>HENSEL et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 413 | 7101 | 3:18-cv-08545-FLW-LHG<br><br>PERCHINSKY JR v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 414 | 7146 | 3:18-cv-08656-FLW-LHG<br><br>BREAUX v. JOHNSON & JOHNSON et al | Fleming, Nolen & Jez, LLP |
| 415 | 7148 | 3:18-cv-08660-FLW-LHG<br><br>BUSH v. IMERYS TALC AMERICA, INC. et al | Morris Bart & Associates |
| 416 | 7175 | 3:18-cv-08701-FLW-LHG<br><br>JOHANNSEN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 417 | 7179 | 3:18-cv-08709-FLW-LHG<br><br>SHIPLEY v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 418 | 7227 | 3:18-cv-08897-FLW-LHG<br><br>RODWELL v. JOHNSON & JOHNSON et al | Sanders Viener Grossman, LLP |
| 419 | 7231 | 3:18-cv-08905-FLW-LHG<br><br>MACFARLAND v. JOHNSON & JOHNSON et al | Wagstaff & Cartmell, LLP |
| 420 | 7238 | 3:18-cv-08938-FLW-LHG<br><br>LOBDELL v. JOHNSON & JOHNSON, INC. et al | SKIKOS, CRAWFORD, SKIKOS & JOSEPH |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 421 | 7243 | 3:18-cv-08947-FLW-LHG<br><br>BOND v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 422 | 7260 | 3:18-cv-08997-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 423 | 7261 | 3:18-cv-08998-FLW-LHG<br><br>BECK v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 424 | 7263 | 3:18-cv-09013-FLW-LHG<br><br>SWETMAN v. JOHNSON & JOHNSON et al | Morris Bart & Associates |
| 425 | 7265 | 3:18-cv-09020-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 426 | 7268 | 3:18-cv-09028-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 427 | 7286 | 3:18-cv-09069-FLW-LHG<br><br>NEILSON v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 428 | 7364 | 3:18-cv-09384-FLW-LHG<br><br>MANNING v. Johnson & Johnson et al | Sanders Viener Grossman, LLP |
| 429 | 7375 | 3:18-cv-09416-FLW-LHG<br><br>LADDUSAW v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 430 | 7378 | 3:18-cv-09419-FLW-LHG<br><br>MUDRICK v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 431 | 7394 | 3:18-cv-09453-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON et al | Sanders Viener Grossman, LLP |
| 432 | 7395 | 3:18-cv-09456-FLW-LHG<br><br>CULLEN v. JOHNSON & JOHNSON CONSUMER, INC. et al | Sanders Viener Grossman, LLP |
| 433 | 7402 | 3:18-cv-09473-FLW-LHG<br><br>HOLMQUIST v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 434 | 7413 | 3:18-cv-09488-FLW-LHG<br><br>SINISH v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 435 | 7437 | 3:18-cv-09552-FLW-LHG<br><br>KIMBARL v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 436 | 7438 | 3:18-cv-09554-FLW-LHG<br><br>APPLEWHITE v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 437 | 7441 | 3:18-cv-09558-FLW-LHG<br><br>LIGNEY et al v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 438 | 7469 | 3:18-cv-09632-FLW-LHG<br><br>GIANNOTTI v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 439 | 7473 | 3:18-cv-09640-FLW-LHG<br><br>FERGUSON v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 440 | 7481 | 3:18-cv-09666-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 441 | 7546 | 3:18-cv-09818-FLW-LHG<br><br>ADAMS v. IMERYS TALC AMERICA, INC. et al | Morris Bart & Associates |
| 442 | 7550 | 3:18-cv-09823-FLW-LHG<br><br>SCHOENTRUP v. JOHNSON & JOHNSON et al | Sanders Viener Grossman, LLP |
| 443 | 7567 | 3:18-cv-09854-FLW-LHG<br><br>FLETCHER v. IMERYS TALC AMERICA, INC. et al | Morris Bart & Associates |
| 444 | 7604 | 3:18-cv-09926-FLW-LHG<br><br>TENER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 445 | 7621 | 3:18-cv-09950-FLW-LHG<br><br>CURYK v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 446 | 7636 | 3:18-cv-09986-FLW-LHG<br><br>KIMBROUGH v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 447 | 7661 | 3:18-cv-10054-FLW-LHG<br><br>DIETSCH v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 448 | 7678 | 3:18-cv-10079-FLW-LHG<br><br>DANIELS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 449 | 7699 | 3:18-cv-10103-FLW-LHG<br><br>WALTER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 450 | 7715 | 3:18-cv-10190-FLW-LHG<br><br>PARSONS v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 451 | 7741 | 3:18-cv-10315-FLW-LHG<br><br>HERRERA v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| ~~452~~ | ~~7743~~ | ~~3:18-cv-10320-FLW-LHG~~<br><br>~~Reising et al v. Johnson & Johnson et al~~ | ~~Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // The Smith Law Firm, PLLC~~ |
| 453 | 7811 | 3:18-cv-10568-FLW-LHG<br><br>ARENDS v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 454 | 7816 | 3:18-cv-10601-FLW-LHG<br><br>ARANA v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 455 | 7825 | 3:18-cv-10617-FLW-LHG<br><br>ROSSIGNOL v. JOHNSON & JOHNSON CONSUMER, INC. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Kazarosian Costello LLP |
| 456 | 7856 | 3:18-cv-10712-FLW-LHG<br><br>RICHARD v. JOHNSON & JOHNSON, INC. et al | Morris Bart & Associates |
| 457 | 7859 | 3:18-cv-10716-FLW-LHG<br><br>MELTON v. JOHNSON & JOHNSON et al | Cellino & Barnes, P.C. |
| 458 | 7862 | 3:18-cv-10725-FLW-LHG<br><br>GOMEZ et al v. JOHNSON & JOHNSON et al | Knapp & Roberts, P.C. |
| 459 | 7875 | 3:18-cv-10756-FLW-LHG<br><br>Ulmer v. Johnson & Johnson et al | Motley Rice, LLC |
| 460 | 7880 | 3:18-cv-10767-FLW-LHG<br><br>BAHMLER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 461 | 7884 | 3:18-cv-10773-FLW-LHG<br><br>TAYLOR v. IMERYS TALC AMERICA, INC. et al | Lenze Moss, PLC |
| 462 | 7890 | 3:18-cv-10782-FLW-LHG<br><br>KINGS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 463 | 7912 | 3:18-cv-10825-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 464 | 7921 | 3:18-cv-10840-FLW-LHG<br><br>GALLARDO v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 465 | 7939 | 3:18-cv-10888-FLW-LHG<br><br>BUCIORELLI v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 466 | 7953 | 3:18-cv-10924-FLW-LHG<br><br>CLARK v. JOHNSON & JOHNSON et al | Sanders Viener Grossman, LLP |
| 467 | 7997 | 3:18-cv-11020-FLW-LHG<br><br>O'MILLER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 468 | 7999 | 3:18-cv-11024-FLW-LHG<br><br>GIBSON v. JOHNSON & JOHNSON et al | Levin Simes LLP |
| 469 | 8013 | 3:18-cv-11054-FLW-LHG<br><br>OVITT v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 470 | 8016 | 3:18-cv-11058-FLW-LHG<br><br>CRUMPTON v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 471 | 8062 | 3:18-cv-11200-FLW-LHG<br><br>MIRE v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 472 | 8081 | 3:18-cv-11246-FLW-LHG<br><br>WARNELL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 473 | 8087 | 3:18-cv-11256-FLW-LHG<br><br>BELGARD v. JOHNSON & JOHNSON et al | Morris Bart & Associates |
| 474 | 8096 | 3:18-cv-11286-FLW-LHG<br><br>ALLINGHAM v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 475 | 8106 | 3:18-cv-11322-FLW-LHG<br><br>RISTAU et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 476 | 8109 | 3:18-cv-11330-FLW-LHG<br><br>SCHULTZ v. JOHNSON & JOHNSON et al | Sanders Viener Grossman, LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 477 | 8169 | 3:18-cv-11529-FLW-LHG<br><br>EDWARDS v. JOHNSON & JOHNSON et al | Napoli Shkolnik LLC |
| 478 | 8173 | 3:18-cv-11595-FLW-LHG<br><br>GERMANN et al v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 479 | 8179 | 3:18-cv-11614-FLW-LHG<br><br>KING v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 480 | 8194 | 3:18-cv-11677-FLW-LHG<br><br>CONLEY v. JOHNSON & JOHNSON et al | Murphy, FAlcon & Murphy, P.A. |
| 481 | 8222 | 3:18-cv-11756-FLW-LHG<br><br>MAY et al v. JOHNSON & JOHNSON et al | Jim S. Hall & Associates, LLC |
| 482 | 8301 | 3:18-cv-11990-FLW-LHG<br><br>GREEN et al v. JOHNSON & JOHNSON et al | Baum, Hedlund, Aristei & Goldman, P.C. |
| 483 | 8310 | 3:18-cv-12008-FLW-LHG<br><br>VORNHOLT v. JOHNSON & JOHNSON et al | Vaughan Law Firm, P.C. |
| 484 | 8336 | 3:18-cv-12072-FLW-LHG<br><br>BRIONES v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 485 | 8342 | 3:18-cv-12083-FLW-LHG<br><br>KARL v. JOHNSON & JOHNSON et al | Simmons Hanly Conroy |
| 486 | 8349 | 3:18-cv-12103-FLW-LHG<br><br>KELLY v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 487 | 8353 | 3:18-cv-12108-FLW-LHG<br><br>FAVICHIA v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 488 | 8369 | 3:18-cv-12143-FLW-LHG<br><br>BOHL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 489 | 8381 | 3:18-cv-12166-FLW-LHG<br><br>GRIDLEY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 490 | 8425 | 3:18-cv-12277-FLW-LHG<br><br>RASNER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 491 | 8436 | 3:18-cv-12304-FLW-LHG<br><br>WORTHY v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 492 | 8450 | 3:18-cv-12338-FLW-LHG<br><br>BURKE v. JOHNSON & JOHNSON et al | Napoli Bern Ripka Shkolnik & Associates, LLP |
| 493 | 8451 | 3:18-cv-12339-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON et al | Frazer Law LLC |
| 494 | 8457 | 3:18-cv-12359-FLW-LHG<br><br>BOLTON et al v. JOHNSON & JOHNSON et al | Harrison Davis Steakley Morrison Jones, PC |
| 495 | 8476 | 3:18-cv-12411-FLW-LHG<br><br>SIMONDS v. JOHNSON & JOHNSON et al | The Diaz Law Firm, PLLC |
| 496 | 8562 | 3:18-cv-12716-FLW-LHG<br><br>DUKEWITS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 497 | 8575 | 3:18-cv-12734-FLW-LHG<br><br>BRYANT v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 498 | 8597 | 3:18-cv-12766-FLW-LHG<br><br>WALTON v. JOHNSON & JOHNSON et al | Baum, Hedlund, Aristei & Goldman, P.C. |
| 499 | 8607 | 3:18-cv-12779-FLW-LHG<br><br>BREEDEN v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 500 | 8609 | 3:18-cv-12781-FLW-LHG<br><br>HUFF v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 501 | 8616 | 3:18-cv-12796-FLW-LHG<br><br>HIGGINS et al v. JOHNSON & JOHNSON et al | Mueller Law PLLC |
| 502 | 8642 | 3:18-cv-12851-FLW-LHG<br><br>REYNOLDS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 503 | 8643 | 3:18-cv-12852-FLW-LHG<br><br>STILLWELL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 504 | 8652 | 3:18-cv-12875-FLW-LHG<br><br>SHORE et al v. JOHNSON & JOHNSON CONSUMER , INC. et al | Eisenberg, Rothweiler, Winkler Eisenberg & Jeck, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 505 | 8663 | 3:18-cv-12927-FLW-LHG<br><br>WYNSTRA v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 506 | 8665 | 3:18-cv-12931-FLW-LHG<br><br>TUNSON et al v. JOHNSON & JOHNSON et al | Parker Waichman, LLP |
| 507 | 8679 | 3:18-cv-12951-FLW-LHG<br><br>TIDLINE v. IMERYS TALC AMERICA INC et al | Napoli Shkolnik, PLLC |
| 508 | 8705 | 3:18-cv-13023-FLW-LHG<br><br>PYLANT v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 509 | 8745 | 3:18-cv-13193-FLW-LHG<br><br>NELSON v. JOHNSON & JOHNSON et al | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC |
| 510 | 8762 | 3:18-cv-13239-FLW-LHG<br><br>MELL et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 511 | 8765 | 3:18-cv-13246-FLW-LHG<br><br>BRIGGS v. JOHNSON & JOHNSON et al | Levin Simes LLP |
| 512 | 8802 | 3:18-cv-13339-FLW-LHG<br><br>ROWLAND v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 513 | 8811 | 3:18-cv-13355-FLW-LHG<br><br>EPSMAN v. JOHNSON & JOHNSON et al | Heninger Garrison Davis, LLC |
| 514 | 8816 | 3:18-cv-13371-FLW-LHG<br><br>CABRERA v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 515 | 8845 | 3:18-cv-13449-FLW-LHG<br><br>BUTLER-HAGY v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 516 | 8859 | 3:18-cv-13486-FLW-LHG<br><br>MALL v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 517 | 8865 | 3:18-cv-13493-FLW-LHG<br><br>SAYLER v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 518 | 8893 | 3:18-cv-13574-FLW-LHG<br><br>BURTON et al v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 519 | 8914 | 3:18-cv-13615-FLW-LHG<br><br>FAMULARO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 520 | 8952 | 3:18-cv-13694-FLW-LHG<br><br>COX v. JOHNSON AND JOHNSON et al | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten, PLLC |
| 521 | 8956 | 3:18-cv-13719-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 522 | 8968 | 3:18-cv-13779-FLW-LHG<br><br>TOUPS v. JOHNSON & JOHNSON et al | Morris Bart & Associates |
| 523 | 8969 | 3:18-cv-13780-FLW-LHG<br><br>JENDERSECK v. JOHNSON & JOHNSON et al | Simmons Hanly Conroy |
| 524 | 8975 | 3:18-cv-13786-FLW-LHG<br><br>SCHULZE v. JOHNSON & JOHNSON et al | Simmons Hanly Conroy |
| 525 | 9023 | 3:18-cv-13967-FLW-LHG<br><br>DAVI v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 526 | 9077 | 3:18-cv-14066-FLW-LHG<br><br>BLINDERMAN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 527 | 9090 | 3:18-cv-14087-FLW-LHG<br><br>DAGOSTINO v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 528 | 9115 | 3:18-cv-14244-FLW-LHG<br><br>DISSMORE v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 529 | 9118 | 3:18-cv-14260-FLW-LHG<br><br>RAMEAU et al v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 530 | 9149 | 3:18-cv-14351-FLW-LHG<br><br>MAGID v. JOHNSON & JOHNSON et. al. | Motley Rice, LLC |
| 531 | 9158 | 3:18-cv-14377-FLW-LHG<br><br>MAY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 532 | 9178 | 3:18-cv-14416-FLW-LHG<br><br>ROSS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 533 | 9182 | 3:18-cv-14421-FLW-LHG<br><br>PUGH v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 534 | 9210 | 3:18-cv-14475-FLW-LHG<br><br>BEKAS v. JOHNSON & JOHNSON et al | Napoli Bern Ripka Shkolnik & Associates, LLP |
| ~~535~~ | ~~9218~~ | ~~3:18-cv-14483-FLW-LHG~~<br><br>~~BELGARD v. JOHNSON & JOHNSON et al~~ | ~~Morris Bart & Associates~~ |
| 536 | 9223 | 3:18-cv-14488-FLW-LHG<br><br>JAMES v. JOHNSON & JOHNSON et al | Morris Bart & Associates |
| 537 | 9254 | 3:18-cv-14546-FLW-LHG<br><br>LOUPE v. JOHNSON & JOHNSON et al | Morris Bart & Associates |
| 538 | 9265 | 3:18-cv-14587-FLW-LHG<br><br>RAFUSE et al v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| ~~539~~ | ~~9272~~ | ~~3:18-cv-14637-FLW-LHG~~<br><br>~~Gibson et al v. Johnson & Johnson et al~~ | ~~Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. // Onder, Shelton, O'Leary & Peterson, LLC // Porter & Malouf, PA // The Smith Law Firm, PLLC~~ |
| 540 | 9277 | 3:18-cv-14654-FLW-LHG<br><br>RICHARDS v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |
| 541 | 9313 | 3:18-cv-14749-FLW-LHG<br><br>JACKSON v. JOHNSON & JOHNSON et al | Sanders Viener Grossman, LLP |
| 542 | 9329 | 3:18-cv-14818-FLW-LHG<br><br>Hunter v. Johnson & Johnson et al | Cellino & Barnes, P.C. |
| 543 | 9333 | 3:18-cv-14853-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 544 | 9407 | 3:18-cv-15157-FLW-LHG<br><br>WOOLARD v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 545 | 9466 | 3:18-cv-15386-FLW-LHG<br><br>COSBY v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 546 | 9470 | 3:18-cv-15410-FLW-LHG<br><br>YATES v. JOHNSON & JOHNSON et al | Sanders Viener Grossman, LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 547 | 9476 | 3:18-cv-15422-FLW-LHG<br><br>TUCKER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 548 | 9505 | 3:18-cv-15473-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 549 | 9566 | 3:18-cv-15598-FLW-LHG<br><br>HILL-PORTER v. JOHNSON & JOHNSON et al | Girardi & Keese |
| 550 | 9575 | 3:18-cv-15647-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | The Cuffie Law Firm |
| 551 | 9591 | 3:18-cv-15714-FLW-LHG<br><br>KOSTERMAN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 552 | 9597 | 3:18-cv-15731-FLW-LHG<br><br>SHRIFT v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 553 | 9600 | 3:18-cv-15736-FLW-LHG<br><br>BRUNDRIDGE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 554 | 9603 | 3:18-cv-15739-FLW-LHG<br><br>MCGEE et al v. JOHNSON AND JOHNSON et al | Levin, Papantonio, Thomas, Mitchell & Proctor, P.A. |
| 555 | 9635 | 3:18-cv-15786-FLW-LHG<br><br>OLSHEFSKI et al v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |
| 556 | 9657 | 3:18-cv-15836-FLW-LHG<br><br>RILEY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 557 | 9663 | 3:18-cv-15862-FLW-LHG<br><br>LOPATO v. JOHNSON & JOHNSON et al | Girardi & Keese |
| 558 | 9675 | 3:18-cv-15978-FLW-LHG<br><br>VERGES v. JOHNSON & JOHNSON et al | Morris Bart & Associates |
| 559 | 9717 | 3:18-cv-16103-FLW-LHG<br><br>WINKLER v. JOHNSON AND JOHNSON et al | Morris Bart & Associates |
| 560 | 9720 | 3:18-cv-16107-FLW-LHG<br><br>WEST et al v. JOHNSON & JOHNSON et al | Cohen & Malad, LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 561 | 9733 | 3:18-cv-16158-FLW-LHG<br><br>CARREIRO et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 562 | 9755 | 3:18-cv-16238-FLW-LHG<br><br>O'BRIEN et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 563 | 9785 | 3:18-cv-16329-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al | Moore Law Group, PLLC |
| 564 | 9794 | 3:18-cv-16374-FLW-LHG<br><br>ESPY v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 565 | 9799 | 3:18-cv-16385-FLW-LHG<br><br>GONZALEZ v. JOHNSON & JOHNSON, INC. et al | Dalimonte Rueb, LLP |
| 566 | 9825 | 3:18-cv-16499-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 567 | 9834 | 3:18-cv-16524-FLW-LHG<br><br>PANZA et al v. JOHNSON & JOHNSON et al | The Weinberg Law Firm |
| 568 | 9837 | 3:18-cv-16529-FLW-LHG<br><br>CANNON et al v. JOHNSON & JOHNSON et al | Cohen & Malad, LLP |
| 569 | 9842 | 3:18-cv-16592-FLW-LHG<br><br>WOOD v. JOHNSON & JOHNSON et al | LANGDON & EMISON |
| 570 | 9843 | 3:18-cv-16603-FLW-LHG<br><br>JEFFORDS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 571 | 9950 | 3:18-cv-16878-FLW-LHG<br><br>PRIVITERA et al v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 572 | 9957 | 3:18-cv-16903-FLW-LHG<br><br>MOREY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 573 | 9981 | 3:18-cv-16976-FLW-LHG<br><br>CURTIS v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 574 | 9998 | 3:18-cv-17021-FLW-LHG<br><br>LANG v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| ~~575~~ | ~~10027~~ | ~~3:18-cv-17103-FLW-LHG~~  ~~Barsh et al v. Johnson & Johnson et al~~ | ~~Davis, Bethune & Jones, L.L.C. // Holland Law Firm // The DeFeo Law Firm, LLC~~ |
| 576 | 10032 | 3:18-cv-17121-FLW-LHG  DEPALMA v. JOHNSON & JOHNSON et al | Hovde, Dassow, & Deets, LLC // Sanders Phillips Grossman, LLC |
| 577 | 10043 | 3:18-cv-17146-FLW-LHG  NEWSOME et al v. JOHNSON & JOHNSON et al | Blasingame, Burch, Garrard & Ashley, P.C. |
| 578 | 10074 | 3:18-cv-17231-FLW-LHG  GASKINS et al v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 579 | 10077 | 3:18-cv-17249-FLW-LHG  YORK v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 580 | 10090 | 3:18-cv-17281-FLW-LHG  BRADLEY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 581 | 10154 | 3:18-cv-17489-FLW-LHG  SWINT v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 582 | 10171 | 3:18-cv-17537-FLW-LHG  DONALD v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 583 | 10179 | 3:18-cv-17586-FLW-LHG  CONVERSE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 584 | 10193 | 3:18-cv-17646-FLW-LHG  BALLESTEROS v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 585 | 10195 | 3:18-cv-17651-FLW-LHG  WALTERS v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 586 | 10214 | 3:18-cv-17683-FLW-LHG  TRAVIS v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 587 | 10246 | 3:18-cv-17801-FLW-LHG  GOAD v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 588 | 10250 | 3:18-cv-17808-FLW-LHG  HOLCOMBE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 589 | 10267 | 3:18-cv-17828-FLW-LHG<br><br>MCMANUS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 590 | 10285 | 3:19-cv-00016-FLW-LHG<br><br>STENTIFORD v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 591 | 10291 | 3:19-cv-00029-FLW-LHG<br><br>WATSON v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |
| 592 | 10304 | 3:19-cv-00076-FLW-LHG<br><br>GERRARD v. JOHNSON & JOHNSON | Goza & Honnold, LLC |
| 593 | 10320 | 3:19-cv-00190-FLW-LHG<br><br>WYNNE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 594 | 10322 | 3:19-cv-00193-FLW-LHG<br><br>HAWKINS-NEWTON v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |
| 595 | 10362 | 3:19-cv-00439-FLW-LHG<br><br>SINGH v. JOHNSON & JOHNSON et al | The Potts Law Firm, LLP |
| 596 | 10363 | 3:19-cv-00446-FLW-LHG<br><br>KANE v. JOHNSON & JOHNSON et al | Morgan & Morgan |
| 597 | 10384 | 3:19-cv-00562-FLW-LHG<br><br>BOURNE v. JOHNSON & JOHNSON et al | The Potts Law Firm, LLP |
| 598 | 10386 | 3:19-cv-00576-FLW-LHG<br><br>CASTILLO et al v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |
| 599 | 10392 | 3:19-cv-00596-FLW-LHG<br><br>BURTON v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 600 | 10433 | 3:19-cv-00724-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 601 | 10444 | 3:19-cv-00768-FLW-LHG<br><br>ROBINS v. JOHNSON AND JOHNSON et al | Morris Bart & Associates |
| 602 | 10450 | 3:19-cv-00829-FLW-LHG<br><br>LYONS et al v. JOHNSON & JOHNSON et al | Golomb & Honik, PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 603 | 10454 | 3:19-cv-00886-FLW-LHG<br><br>BUNYARD v. JOHNSON AND JOHNSON et al | Morris Bart & Associates |
| 604 | 10461 | 3:19-cv-00924-FLW-LHG<br><br>CLAUDY v. JOHNSON AND JOHNSON et al | Morris Bart & Associates |
| 605 | 10493 | 3:19-cv-00987-FLW-LHG<br><br>HOUSLEY v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 606 | 10496 | 3:19-cv-00997-FLW-LHG<br><br>FANTZ v. JOHNSON & JOHNSON et al | Robinson, Calcagnie, Robinson, Shapiro, Davis, Inc. |
| 607 | 10561 | 3:19-cv-01215-FLW-LHG<br><br>CLAYTON v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 608 | 10575 | 3:19-cv-01275-FLW-LHG<br><br>LAYMAN v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 609 | 10582 | 3:19-cv-01327-FLW-LHG<br><br>HIBBS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 610 | 10601 | 3:19-cv-01454-FLW-LHG<br><br>ZIRPOLO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 611 | 10609 | 3:19-cv-01474-FLW-LHG<br><br>SPANGENBERG v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 612 | 10616 | 3:19-cv-01505-FLW-LHG<br><br>BLACKSHERER v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 613 | 10632 | 3:19-cv-01809-FLW-LHG<br><br>DOPLER v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 614 | 10636 | 3:19-cv-01822-FLW-LHG<br><br>OINONEN v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 615 | 10645 | 3:19-cv-01969-FLW-LHG<br><br>DEISHER v. JOHNSON & JOHNSON et al | Ashcraft & Gerel |
| 616 | 10655 | 3:19-cv-02179-FLW-LHG<br><br>LEAF v. JOHNSON & JOHNSON et al | Hafeli Staran & Christ , P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 617 | 10675 | 3:19-cv-03195-FLW-LHG<br><br>LESLIE v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 618 | 10685 | 3:19-cv-03705-FLW-LHG<br><br>TILLERY v. JOHNSON & JOHNSON et al | Wagstaff & Cartmell, LLP |
| 619 | 10699 | 3:19-cv-04411-FLW-LHG<br><br>HOWARD v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 620 | 10709 | 3:19-cv-04425-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 621 | 10750 | 3:19-cv-05024-FLW-LHG<br><br>BEEKS v. JOHNSON & JOHNSON et al | Mueller Law PLLC |
| 622 | 10752 | 3:19-cv-05033-FLW-LHG<br><br>FOSTER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 623 | 10779 | 3:19-cv-05458-FLW-LHG<br><br>WALKER v. IMERYS TALC AMERICA, INC. F/K/A LUZEN AC AMERICA, INC. et al | Napoli Shkolnik, PLLC |
| 624 | 10812 | 3:19-cv-05578-FLW-LHG<br><br>VITARELLI et al v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 625 | 10814 | 3:19-cv-05580-FLW-LHG<br><br>VETRINI v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 626 | 10836 | 3:19-cv-05637-FLW-LHG<br><br>STALKER v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 627 | 10891 | 3:19-cv-05772-FLW-LHG<br><br>HOFFMAN v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 628 | 10905 | 3:19-cv-05795-FLW-LHG<br><br>LONG v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 629 | 10932 | 3:19-cv-05854-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 630 | 10940 | 3:19-cv-05868-FLW-LHG<br><br>ENGLUND v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 631 | 10959 | 3:19-cv-05892-FLW-LHG<br><br>SIMMONS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 632 | 10966 | 3:19-cv-05900-FLW-LHG<br><br>GIULIANO v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 633 | 11004 | 3:19-cv-06059-FLW-LHG<br><br>ROLLSTIN et al v. JOHNSON & JOHNSON et al | Holland Law Firm |
| 634 | 11008 | 3:19-cv-06099-FLW-LHG<br><br>DIAZ v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 635 | 11012 | 3:19-cv-06111-FLW-LHG<br><br>FRANCIS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 636 | 11070 | 3:19-cv-06478-FLW-LHG<br><br>FAZIO v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 637 | 11091 | 3:19-cv-06565-FLW-LHG<br><br>KOENIG v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 638 | 11094 | 3:19-cv-06568-FLW-LHG<br><br>MCCARTHY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 639 | 11107 | 3:19-cv-06735-FLW-LHG<br><br>KLINGBERG v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |
| 640 | 11132 | 3:19-cv-06854-FLW-LHG<br><br>GRAYSON v. JOHNSON & JOHNSON et al | Kiesel Law, LLP // Martinian & Associates, Inc. // The Law Offices of Haytham Faraj |
| 641 | 11160 | 3:19-cv-07164-FLW-LHG<br><br>BAUGHMAN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 642 | 11166 | 3:19-cv-07172-FLW-LHG<br><br>DONATO v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 643 | 11173 | 3:19-cv-07266-FLW-LHG<br><br>WESTGATE v. JOHNSON & JOHNSON et al | Wagstaff & Cartmell, LLP |
| 644 | 11174 | 3:19-cv-07273-FLW-LHG<br><br>WALLACE v. JOHNSON & JOHNSON et al | Scovern Law // The Lanier Law Firm, PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 645 | 11185 | 3:19-cv-07316-FLW-LHG<br><br>IBOLD v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 646 | 11192 | 3:19-cv-07340-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 647 | 11199 | 3:19-cv-07413-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 648 | 11214 | 3:19-cv-07525-FLW-LHG<br><br>VAUL et al v. JOHNSON & JOHNSON et al | Vickery & Shepherd, LLP |
| 649 | 11221 | 3:19-cv-07691-FLW-LHG<br><br>ALLEN et al v. JOHNSON & JOHNSON et al | Wagstaff & Cartmell, LLP |
| 650 | 11235 | 3:19-cv-07719-FLW-LHG<br><br>SORIANO v. JOHNSON & JOHNSON INC. et al | Bisnar and Chase |
| 651 | 11240 | 3:19-cv-07743-FLW-LHG<br><br>MENDES v. JOHNSON & JOHNSON INC. et al | Bisnar and Chase |
| 652 | 11277 | 3:19-cv-07838-FLW-LHG<br><br>REED v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 653 | 11282 | 3:19-cv-07844-FLW-LHG<br><br>MUSICK v. JOHNSON & JOHNSON et al | Ashcraft & Gerel // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 654 | 11285 | 3:19-cv-07880-FLW-LHG<br><br>BROOKE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 655 | 11314 | 3:19-cv-08226-FLW-LHG<br><br>MASSARO v. JOHNSON &JOHNSON et al | Napoli Shkolnik, PLLC |
| 656 | 11321 | 3:19-cv-08335-FLW-LHG<br><br>GEORGE et al v. JOHNSON AND JOHNSON et al | Levin, Papantonio, Thomas, Mitchell & Proctor, P.A. |
| 657 | 11322 | 3:19-cv-08359-FLW-LHG<br><br>LAGLE v. JOHNSON & JOHNSON et al | Heninger Garrison Davis, LLC |
| 658 | 11326 | 3:19-cv-08375-FLW-LHG<br><br>BEMIS et al v. JOHNSON & JOHNSON et al | Napoli Shkolnik, PLLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 659 | 11328 | 3:19-cv-08380-FLW-LHG<br><br>COWDEN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 660 | 11335 | 3:19-cv-08453-FLW-LHG<br><br>DIPERSIO v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 661 | 11338 | 3:19-cv-08457-FLW-LHG<br><br>BIGELOW v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 662 | 11393 | 3:19-cv-08748-FLW-LHG<br><br>RAIMONDI v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 663 | 11429 | 3:19-cv-08892-FLW-LHG<br><br>MORROW v. JOHNSON & JOHNSON et al | Wagstaff & Cartmell, LLP |
| 664 | 11471 | 3:19-cv-09034-FLW-LHG<br><br>SORRELL v. JOHNSON & JOHNSON et al | The Miller Firm, LLC |
| 665 | 11475 | 3:19-cv-09040-FLW-LHG<br><br>HUTCHISON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 666 | 11491 | 3:19-cv-09080-FLW-LHG<br><br>DRIVER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 667 | 11514 | 3:19-cv-09139-FLW-LHG<br><br>VALDEZ v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP |
| 668 | 11523 | 3:19-cv-09176-FLW-LHG<br><br>REDDY et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm, PC |
| 669 | 11525 | 3:19-cv-09180-FLW-LHG<br><br>Duenas et al v. Johnson & Johnson et al | Cellino & Barnes, P.C. |
| 670 | 11526 | 3:19-cv-09182-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al | TorHoerman Law LLC |
| 671 | 11528 | 3:19-cv-09191-FLW-LHG<br><br>ULRICH v. JOHNSON & JOHNSON et al | THORNTON & NAUMES |
| 672 | 11529 | 3:19-cv-09193-FLW-LHG<br><br>FORD v. JOHNSON & JOHNSON et al | Thornton Law Firm LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 673 | 11539 | 3:19-cv-09220-FLW-LHG<br><br>SHANNON v. JOHNSON & JOHNSON et al | MORELLI LAW FIRM PLLC |
| 674 | 11545 | 3:19-cv-09249-FLW-LHG<br><br>BOOKER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 675 | 11564 | 3:19-cv-09285-FLW-LHG<br><br>BLOODSAW v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 676 | 11570 | 3:19-cv-09312-FLW-LHG<br><br>ROGERS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 677 | 11575 | 3:19-cv-09325-FLW-LHG<br><br>MACNEIL et al v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 678 | 11578 | 3:19-cv-09336-FLW-LHG<br><br>HANNAH et al v. JOHNSON & JOHNSON INC. et al | Trammell PC |
| 679 | 11591 | 3:19-cv-09357-FLW-LHG<br><br>HERRERA et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 680 | 11604 | 3:19-cv-09424-FLW-LHG<br><br>THORNE et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 681 | 11623 | 3:19-cv-09499-FLW-LHG<br><br>WEITZ v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 682 | 11630 | 3:19-cv-09509-FLW-LHG<br><br>COKER v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 683 | 11677 | 3:19-cv-10097-FLW-LHG<br><br>PLANT et al v. JOHNSON & JOHNSON et al | Andrus Wagstaff, PC |
| 684 | 11713 | 3:19-cv-10289-FLW-LHG<br><br>BOADA v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 685 | 11720 | 3:19-cv-10312-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al | The Miller Firm LLC |
| 686 | 11758 | 3:19-cv-10961-FLW-LHG<br><br>PEARTREE et al v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 687 | 11774 | 3:19-cv-11240-FLW-LHG<br><br>KIMMONS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 688 | 11775 | 3:19-cv-11243-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON et al | Wagstaff & Cartmell LLP |
| 689 | 11783 | 3:19-cv-11286-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al | Bruera Law Firm, PLLC |
| 690 | 11806 | 3:19-cv-11692-FLW-LHG<br><br>FROTHINGHAM v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 691 | 11836 | 3:19-cv-12031-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 692 | 11839 | 3:19-cv-12035-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 693 | 11858 | 3:19-cv-12135-FLW-LHG<br><br>RAMLOCHAN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 694 | 11903 | 3:19-cv-12276-FLW-LHG<br><br>DIMONTE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 695 | 11904 | 3:19-cv-12277-FLW-LHG<br><br>DONOSO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 696 | 11909 | 3:19-cv-12296-FLW-LHG<br><br>GRASCH v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 697 | 11937 | 3:19-cv-12333-FLW-LHG<br><br>BRIERY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 698 | 11968 | 3:19-cv-12381-FLW-LHG<br><br>KINNAW v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 699 | 11982 | 3:19-cv-12430-FLW-LHG<br><br>JUDKINS v. JOHNSON & JOHNSON et al | Blasingame, Burch, Garrard & Ashley, P.C. |
| 700 | 11984 | 3:19-cv-12435-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|--------|--------------------|--------------------|----------------|
| 701 | 12010 | 3:19-cv-12518-FLW-LHG<br><br>MORGENROTH et al v. JOHNSON & JOHNSON et al | Heninger Garrison Davis, LLC |
| 702 | 12028 | 3:19-cv-12565-FLW-LHG<br><br>WILSON et al v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 703 | 12038 | 3:19-cv-12591-FLW-LHG<br><br>THE ESTATE OF JOYCE ANN THACKER v. JOHNSON & JOHNSON et al | Justinian & Associates PLLC |
| 704 | 12068 | 3:19-cv-12734-FLW-LHG<br><br>Hykes v. Johnson & Johnson et al | The Deaton Law Firm |
| 705 | 12083 | 3:19-cv-12775-FLW-LHG<br><br>Recio v. Johnson & Johnson et al | The Deaton Law Firm |
| 706 | 12084 | 3:19-cv-12776-FLW-LHG<br><br>Baxter v. Johnson & Johnson et al | The Deaton Law Firm |
| 707 | 12108 | 3:19-cv-12874-FLW-LHG<br><br>DUFF v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 708 | 12117 | 3:19-cv-12888-FLW-LHG<br><br>HARRIS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 709 | 12138 | 3:19-cv-12937-FLW-LHG<br><br>MERCER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 710 | 12153 | 3:19-cv-12995-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 711 | 12163 | 3:19-cv-13022-FLW-LHG<br><br>Lea P. Deaton et al v. Johnson and Johnson et al | Cellino & Barnes PC |
| 712 | 12188 | 3:19-cv-13123-FLW-LHG<br><br>CANOSA v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 713 | 12208 | 3:19-cv-13168-FLW-LHG<br><br>SAVAGE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 714 | 12264 | 3:19-cv-13373-FLW-LHG<br><br>BAILEY v. JOHNSON & JOHNSON et al | Wexler Wallace LLP |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 715 | 12275 | 3:19-cv-13413-FLW-LHG<br><br>Chrisley v. Johnson & Johnson et al | The Ferraro Law Firm, P.A. |
| 716 | 12277 | 3:19-cv-13428-FLW-LHG<br><br>BYNAM v. JOHNSON & JOHNSON et al | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. |
| 717 | 12278 | 3:19-cv-13435-FLW-LHG<br><br>COWART v. JOHNSON & JOHNSON et al | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. |
| 718 | 12282 | 3:19-cv-13442-FLW-LHG<br><br>JONES et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 719 | 12309 | 3:19-cv-13556-FLW-LHG<br><br>NAUGHTON et al v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 720 | 12310 | 3:19-cv-13558-FLW-LHG<br><br>REGISTER v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 721 | 12370 | 3:19-cv-13974-FLW-LHG<br><br>YATES v. JOHNSON & JOHNSON et al | Andrus Wagstaff, PC |
| 722 | 12395 | 3:19-cv-14107-FLW-LHG<br><br>TODD v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 723 | 12400 | 3:19-cv-14138-FLW-LHG<br><br>BROWN v. JOHNSON & JOHNSON et al | Wagstaff & Cartmell LLP |
| 724 | 12422 | 3:19-cv-14204-FLW-LHG<br><br>BAKER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 725 | 12455 | 3:19-cv-14261-FLW-LHG<br><br>WATKINS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 726 | 12461 | 3:19-cv-14267-FLW-LHG<br><br>SALYERS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 727 | 12474 | 3:19-cv-14289-FLW-LHG<br><br>HINSON v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 728 | 12521 | 3:19-cv-14366-FLW-LHG<br><br>BONDURANT et al v. JOHNSON & JOHNSON et al | Allan Berger and Associates |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 729 | 12526 | 3:19-cv-14372-FLW-LHG<br><br>HOLLAND v. JOHNSON AND JOHNSON et al | Allan Berger and Associates |
| 730 | 12541 | 3:19-cv-14418-FLW-LHG<br><br>ROWSE et al v. JOHNSON & JOHNSON et al | Hovde, Dassow, & Deets, LLC // Scovern Law // The Lanier Law Firm, PC |
| 731 | 12547 | 3:19-cv-14427-FLW-LHG<br><br>MORELLO v. PERSONAL CARE PRODUCTS COUNCIL | Riscassi & Davis PC |
| 732 | 12557 | 3:19-cv-14466-FLW-LHG<br><br>COLEMAN v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 733 | 12591 | 3:19-cv-14551-FLW-LHG<br><br>BOLIN v. JOHNSON & JOHNSON et al | Holland Law Firm |
| 734 | 12596 | 3:19-cv-14560-FLW-LHG<br><br>DOUGLAS et al v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 735 | 12600 | 3:19-cv-14566-FLW-LHG<br><br>YOUNG v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 736 | 12614 | 3:19-cv-14602-FLW-LHG<br><br>GRAHAM et al v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP |
| 737 | 12619 | 3:19-cv-14615-FLW-LHG<br><br>FISKE et al v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 738 | 12651 | 3:19-cv-14787-FLW-LHG<br><br>BOWERS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 739 | 12688 | 3:19-cv-15007-FLW-LHG<br><br>OVERSTREET v. JOHNSON & JOHNSON et al | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. |
| 740 | 12710 | 3:19-cv-15158-FLW-LHG<br><br>RODGERS v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |
| 741 | 12765 | 3:19-cv-15511-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | Hovde, Dassow, & Deets, LLC // Scovern Law // The Lanier Law Firm, PC |
| 742 | 12766 | 3:19-cv-15518-FLW-LHG<br><br>TEMPLE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 743 | 12767 | 3:19-cv-15521-FLW-LHG<br><br>CALIGIURI et al v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 744 | 12769 | 3:19-cv-15523-FLW-LHG<br><br>LABORDE v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 745 | 12779 | 3:19-cv-15543-FLW-LHG<br><br>DILLON v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 746 | 12801 | 3:19-cv-15617-FLW-LHG<br><br>RICCIARDONE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 747 | 12855 | 3:19-cv-15893-FLW-LHG<br><br>MAJZNER et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 748 | 12898 | 3:19-cv-16042-FLW-LHG<br><br>TOBLIN v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 749 | 12911 | 3:19-cv-16065-FLW-LHG<br><br>HOLMES v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 750 | 12976 | 3:19-cv-16179-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 751 | 12979 | 3:19-cv-16188-FLW-LHG<br><br>NEWSOME v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| ~~752~~ | ~~13000~~ | ~~3:19-cv-16229-FLW-LHG~~<br><br>~~Bathon et al v. Johnson & Johnson et al~~ | ~~Holland Law Firm // Hovde, Dassow, & Deets, LLC // The Lanier Law Firm, PC~~ |
| 753 | 13001 | 3:19-cv-16230-FLW-LHG<br><br>GIBSON et al v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 754 | 13003 | 3:19-cv-16234-FLW-LHG<br><br>DAVIS v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 755 | 13024 | 3:19-cv-16355-FLW-LHG<br><br>CLINE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 756 | 13040 | 3:19-cv-16392-FLW-LHG<br><br>WYATT v. JOHNSON & JOHNSON et al | Kiesel Law, LLP // LAW OFFICE OF HAYTHAM FARAJ // Martinian & Associates, Inc. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 757 | 13050 | 3:19-cv-16438-FLW-LHG<br><br>BERNAL-GARCIA v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 758 | 13057 | 3:19-cv-16446-FLW-LHG<br><br>RICE v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 759 | 13139 | 3:19-cv-16755-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON et al | Ashcraft & Gerel LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 760 | 13148 | 3:19-cv-16794-FLW-LHG<br><br>COKER v. JOHNSON & JOHNSON et al | Levin, Papantonio, Thomas, Mitchell & Proctor, P.A. |
| 761 | 13153 | 3:19-cv-16826-FLW-LHG<br><br>TATE et al v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 762 | 13166 | 3:19-cv-16864-FLW-LHG<br><br>VESTUTO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 763 | 13189 | 3:19-cv-16926-FLW-LHG<br><br>GOMEZ v. JOHNSON & JOHNSON et al | Ashcraft & Gerel LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 764 | 13204 | 3:19-cv-16946-FLW-LHG<br><br>PAULING v. JOHNSON & JOHNSON et al | Ashcraft & Gerel LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 765 | 13208 | 3:19-cv-16953-FLW-LHG<br><br>PAPICH v. JOHNSON & JOHNSON et al | Ashcraft & Gerel LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 766 | 13209 | 3:19-cv-16955-FLW-LHG<br><br>KENEFICK v. JOHNSON & JOHNSON et al | Ashcraft & Gerel LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 767 | 13223 | 3:19-cv-17011-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 768 | 13238 | 3:19-cv-17058-FLW-LHG<br><br>CARNES v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 769 | 13265 | 3:19-cv-17129-FLW-LHG<br><br>WRAY v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 770 | 13285 | 3:19-cv-17186-FLW-LHG<br><br>GAMBLE v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 771 | 13294 | 3:19-cv-17208-FLW-LHG<br><br>KOCK et al v. JOHNSON & JOHNSON et al | The Miller Firm LLC |
| 772 | 13346 | 3:19-cv-17319-FLW-LHG<br><br>HURLEY v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 773 | 13353 | 3:19-cv-17329-FLW-LHG<br><br>PHILLIPS v. JOHNSON & JOHNSON et al | Morelli Law Firm, PLLC |
| 774 | 13367 | 3:19-cv-17343-FLW-LHG<br><br>HARBISON v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 775 | 13377 | 3:19-cv-17354-FLW-LHG<br><br>COLE v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 776 | 13420 | 3:19-cv-17439-FLW-LHG<br><br>SULLIVAN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 777 | 13424 | 3:19-cv-17443-FLW-LHG<br><br>REYOME v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 778 | 13428 | 3:19-cv-17457-FLW-LHG<br><br>TRIANA v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 779 | 13448 | 3:19-cv-17511-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 780 | 13460 | 3:19-cv-17546-FLW-LHG<br><br>STUTSON et al v. JOHNSON & JOHNSON et al | Eichen Crutchlow Zaslow & McElroy, LLP |
| 781 | 13473 | 3:19-cv-17655-FLW-LHG<br><br>STEWART v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 782 | 13481 | 3:19-cv-17674-FLW-LHG<br><br>TYNES v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 783 | 13488 | 3:19-cv-17697-FLW-LHG<br><br>LAMAR v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 784 | 13492 | 3:19-cv-17707-FLW-LHG<br><br>ZUMBRINK v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 785 | 13530 | 3:19-cv-17796-FLW-LHG<br><br>DEZERN et al v. JOHNSON & JOHNSON et al | Levin, Papantonio, Thomas, Mitchell & Proctor, P.A. |
| 786 | 13536 | 3:19-cv-17813-FLW-LHG<br><br>MOLNAR v. JOHNSON & JOHNSON et al | Reich & Binstock, LLP |
| 787 | 13538 | 3:19-cv-17815-FLW-LHG<br><br>BARTLEY v. JOHNSON AND JOHNSON et al | Wagstaff & Cartmell LLP |
| 788 | 13552 | 3:19-cv-17838-FLW-LHG<br><br>WELCH et al v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 789 | 13568 | 3:19-cv-17855-FLW-LHG<br><br>SEARER v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 790 | 13572 | 3:19-cv-17859-FLW-LHG<br><br>BINGHAM v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 791 | 13590 | 3:19-cv-17888-FLW-LHG<br><br>KUYPERS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 792 | 13591 | 3:19-cv-17889-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 793 | 13598 | 3:19-cv-17900-FLW-LHG<br><br>CARROLL v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 794 | 13625 | 3:19-cv-18009-FLW-LHG<br><br>MCINTYRE v. JOHNSON & JOHNSON et al | Ross Feller Casey, LLP |
| 795 | 13641 | 3:19-cv-18063-FLW-LHG<br><br>MURPHY v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 796 | 13651 | 3:19-cv-18085-FLW-LHG<br><br>PERKINS v. JOHNSON & JOHNSON et al | Arnold & Itkin LLP |
| 797 | 13652 | 3:19-cv-18088-FLW-LHG<br><br>LOLLAR v. JOHNSON & JOHNSON et al | Arnold & Itkin LLP |
| 798 | 13682 | 3:19-cv-18177-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 799 | 13692 | 3:19-cv-18200-FLW-LHG<br><br>THE ESTATE OF TERETHA A. MYERS v. JOHNSON & JOHNSON et al | The Miller Firm LLC |
| 800 | 13702 | 3:19-cv-18219-FLW-LHG<br><br>SOLANO v. JOHNSON & JOHNSON et al | Driscoll Firm, P.C. |
| 801 | 13705 | 3:19-cv-18222-FLW-LHG<br><br>FELICELLO v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 802 | 13714 | 3:19-cv-18264-FLW-LHG<br><br>BRADEN-GRADY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 803 | 13805 | 3:19-cv-18505-FLW-LHG<br><br>WORD v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 804 | 13815 | 3:19-cv-18552-FLW-LHG<br><br>BARTOW v. JOHNSON & JOHNSON et al | McSweeney/Langevin, LLC |
| 805 | 13882 | 3:19-cv-18778-FLW-LHG<br><br>Williams et al v. Johnson & Johnson et al | Cellino & Barnes PC |
| 806 | 13891 | 3:19-cv-18789-FLW-LHG<br><br>Cooks v. Johnson & Johnson et. al. | Cellino & Barnes PC |
| 807 | 13958 | 3:19-cv-18933-FLW-LHG<br><br>Ingrahm v. Johnson & Johnson et al | Cellino & Barnes PC |
| 808 | 13973 | 3:19-cv-18962-FLW-LHG<br><br>REID v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP |
| 809 | 13997 | 3:19-cv-19044-FLW-LHG<br><br>THE ESTATE OF DOLORES FISHER v. JOHNSON & JOHNSON et al | McSweeney/Langevin, LLC |
| 810 | 14003 | 3:19-cv-19059-FLW-LHG<br><br>MAZZEO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 811 | 14004 | 3:19-cv-19060-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON et al | Holland Law Firm |
| 812 | 14008 | 3:19-cv-19075-FLW-LHG<br><br>COLLETTE v. JOHNSON & JOHNSON et al | Cellino & Barnes PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 813 | 14033 | 3:19-cv-19143-FLW-LHG<br><br>OWSLEY v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 814 | 14056 | 3:19-cv-19219-FLW-LHG<br><br>DOTY v. JOHNSON & JOHNSON et al | Driscoll Firm, P.C. |
| 815 | 14069 | 3:19-cv-19266-FLW-LHG<br><br>LEDFORD v. JOHNSON & JOHNSON et al | Driscoll Firm, P.C. |
| 816 | 14078 | 3:19-cv-19290-FLW-LHG<br><br>VICKERY et al v. JOHNSON & JOHNSON et al | Cellino & Barnes PC |
| 817 | 14089 | 3:19-cv-19321-FLW-LHG<br><br>CURRY v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 818 | 14125 | 3:19-cv-19415-FLW-LHG<br><br>Sullivan v. Johnson & Johnson et al | Cellino & Barnes PC |
| 819 | 14141 | 3:19-cv-19457-FLW-LHG<br><br>WALSH v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 820 | 14156 | 3:19-cv-19473-FLW-LHG<br><br>Teresa Y. Castillo et al v. Johnson & Johnson et al | Cellino & Barnes PC |
| 821 | 14169 | 3:19-cv-19490-FLW-LHG<br><br>BURTON v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 822 | 14170 | 3:19-cv-19491-FLW-LHG<br><br>BEVERLY v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 823 | 14171 | 3:19-cv-19492-FLW-LHG<br><br>BELUSH v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 824 | 14212 | 3:19-cv-19566-FLW-LHG<br><br>PEREZ v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 825 | 14213 | 3:19-cv-19567-FLW-LHG<br><br>SIEGELBAUM v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 826 | 14226 | 3:19-cv-19604-FLW-LHG<br><br>CLEVINGER v. JOHNSON AND JOHNSON CONSUMER INC. et al | Morelli Law Firm, PLLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 827 | 14235 | 3:19-cv-19637-FLW-LHG<br><br>DOBRZELEWSKI v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 828 | 14244 | 3:19-cv-19690-FLW-LHG<br><br>LOPEZ v. JOHNSON & JOHNSON et al | Sanders Phillips Grossman, LLC |
| 829 | 14247 | 3:19-cv-19712-FLW-LHG<br><br>Sabir et al v. Johnson & Johnson et al | Cellino & Barnes PC |
| 830 | 14256 | 3:19-cv-19724-FLW-LHG<br><br>Ross et al v. Johnson & Johnson et al | Cellino & Barnes PC |
| 831 | 14269 | 3:19-cv-19745-FLW-LHG<br><br>MESSINA v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 832 | 14278 | 3:19-cv-19757-FLW-LHG<br><br>TRYBA v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 833 | 14286 | 3:19-cv-19770-FLW-LHG<br><br>MERCURY v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 834 | 14295 | 3:19-cv-19783-FLW-LHG<br><br>BUMGARNER et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 835 | 14313 | 3:19-cv-19856-FLW-LHG<br><br>RAYNOR v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 836 | 14316 | 3:19-cv-19860-FLW-LHG<br><br>FAYARD v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 837 | 14357 | 3:19-cv-19947-FLW-LHG<br><br>COLANGELO et al v. JOHNSON et al | Raipher PC |
| 838 | 14361 | 3:19-cv-19960-FLW-LHG<br><br>Eugeni et al v. Johnson & Johnson et al | Cellino & Barnes PC |
| 839 | 14363 | 3:19-cv-19962-FLW-LHG<br><br>Wahl v. Johnson & Johnson et al | Cellino & Barnes PC |
| 840 | 14373 | 3:19-cv-19983-FLW-LHG<br><br>ZURLIGEN v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 841 | 14385 | 3:19-cv-20017-FLW-LHG<br><br>TRAVERS et al v. JOHNSON & JOHNSON et al | The Diaz Law Firm, PLLC |
| 842 | 14411 | 3:19-cv-20061-FLW-LHG<br><br>MORRIS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 843 | 14454 | 3:19-cv-20168-FLW-LHG<br><br>WISER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 844 | 14473 | 3:19-cv-20189-FLW-LHG<br><br>RICHARDS- KRACHER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 845 | 14489 | 3:19-cv-20208-FLW-LHG<br><br>MITCHELL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 846 | 14511 | 3:19-cv-20232-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 847 | 14514 | 3:19-cv-20237-FLW-LHG<br><br>KIDDER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 848 | 14527 | 3:19-cv-20256-FLW-LHG<br><br>MASSEY v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 849 | 14532 | 3:19-cv-20262-FLW-LHG<br><br>EHRENSING v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 850 | 14538 | 3:19-cv-20268-FLW-LHG<br><br>ELION v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 851 | 14546 | 3:19-cv-20280-FLW-LHG<br><br>MESSER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 852 | 14565 | 3:19-cv-20307-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 853 | 14581 | 3:19-cv-20324-FLW-LHG<br><br>NEIDIG v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 854 | 14647 | 3:19-cv-20461-FLW-LHG<br><br>MULLEN v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 855 | 14648 | 3:19-cv-20462-FLW-LHG<br><br>VELLONE v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 856 | 14710 | 3:19-cv-20641-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 857 | 14715 | 3:19-cv-20660-FLW-LHG<br><br>SCOTT v. JOHNSON & JOHNSON et al | The Miller Firm LLC |
| 858 | 14727 | 3:19-cv-20702-FLW-LHG<br><br>PATTERSON v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP |
| 859 | 14736 | 3:19-cv-20714-FLW-LHG<br><br>QUARLES v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 860 | 14741 | 3:19-cv-20722-FLW-LHG<br><br>NAVARRO v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP |
| 861 | 14749 | 3:19-cv-20731-FLW-LHG<br><br>HAKEEM v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 862 | 14753 | 3:19-cv-20737-FLW-LHG<br><br>Diane F. Shaw et al v. Johnson and Johnson et al | Cellino & Barnes PC |
| 863 | 14756 | 3:19-cv-20745-FLW-LHG<br><br>MERZ v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 864 | 14759 | 3:19-cv-20753-FLW-LHG<br><br>KUPPINGER v. JOHNSON & JOHNSON et al | Driscoll Firm, P.C. |
| 865 | 14789 | 3:19-cv-20826-FLW-LHG<br><br>SCHREIFELS v. JOHNSON & JOHNSON et al | Williams Hart Law Firm |
| 866 | 14810 | 3:19-cv-20917-FLW-LHG<br><br>BOOKER v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 867 | 14817 | 3:19-cv-20930-FLW-LHG<br><br>MEGANCK et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 868 | 14831 | 3:19-cv-20954-FLW-LHG<br><br>MCGEE-CUTTER v. JOHNSON & JOHNSON et al | The Miller Firm LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 869 | 14882 | 3:19-cv-21070-FLW-LHG<br><br>CAIN v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 870 | 14891 | 3:19-cv-21099-FLW-LHG<br><br>Miller v. Johnson & Johnson et al | Cellino & Barnes PC |
| 871 | 14914 | 3:19-cv-21155-FLW-LHG<br><br>Christopher et al v. Johnson & Johnson et al | Cellino & Barnes PC |
| 872 | 14984 | 3:19-cv-21333-FLW-LHG<br><br>TINSLEY et al v. JOHNSON & | Williams Hart Law Firm |
| 873 | 14991 | 3:19-cv-21353-FLW-LHG<br><br>MAURER v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 874 | 15036 | 3:19-cv-21496-FLW-LHG<br><br>ADAM v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 875 | 15043 | 3:19-cv-21513-FLW-LHG<br><br>WILSON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 876 | 15060 | 3:19-cv-21542-FLW-LHG<br><br>YORK v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 877 | 15069 | 3:19-cv-21555-FLW-LHG<br><br>WHITE v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 878 | 15085 | 3:19-cv-21604-FLW-LHG<br><br>FARLEY v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 879 | 15106 | 3:19-cv-21671-FLW-LHG<br><br>KNEE v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 880 | 15141 | 3:19-cv-21791-FLW-LHG<br><br>REINIER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 881 | 15142 | 3:19-cv-21792-FLW-LHG<br><br>ALLEN v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 882 | 15150 | 3:19-cv-21811-FLW-LHG<br><br>CAMPBELL v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 883 | 15184 | 3:19-cv-21887-FLW-LHG<br><br>BRUNSON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 884 | 15211 | 3:19-cv-21975-FLW-LHG<br><br>CONRAD v. JOHNSON & JOHNSON et al | Cellino & Barnes PC |
| 885 | 15216 | 3:19-cv-21999-FLW-LHG<br><br>MOLINARO v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 886 | 15221 | 3:19-cv-22009-FLW-LHG<br><br>ROY v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 887 | 15225 | 3:19-cv-22045-FLW-LHG<br><br>ONKURU v. JOHNSON & JOHNSON et al | Holland Law Firm |
| 888 | 15235 | 3:19-cv-22055-FLW-LHG<br><br>NALEPKA et al v. JOHNSON & JOHNSON et al | Driscoll Firm, P.C. |
| 889 | 15243 | 3:19-cv-22064-FLW-LHG<br><br>MULLEN v. JOHNSON &JOHNSON et al | Cellino & Barnes PC |
| 890 | 15262 | 3:19-cv-22089-FLW-LHG<br><br>SKIPWITH v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 891 | 15268 | 3:19-cv-22099-FLW-LHG<br><br>UNDERWOOD v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 892 | 15272 | 3:19-cv-22104-FLW-LHG<br><br>BADGER v. JOHNSON & JOHNSON, INC. et al | Dalimonte Rueb, LLP |
| 893 | 15280 | 3:19-cv-22134-FLW-LHG<br><br>MASTERSON v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| ~~894~~ | ~~15291~~ | ~~3:19-cv-22157-FLW-LHG~~<br><br>~~COWART v. JOHNSON & JOHNSON et al~~ | ~~Driscoll Firm, P.C.~~ |
| 895 | 15302 | 3:19-cv-22170-FLW-LHG<br><br>BENNETT v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 896 | 15309 | 3:19-cv-22179-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al | Driscoll Firm, P.C. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 897 | 15322 | 3:19-cv-22206-FLW-LHG<br><br>HINEGARDNER et al v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 898 | 15350 | 3:20-cv-00055-FLW-LHG<br><br>DIMOND v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 899 | 15366 | 3:20-cv-00086-FLW-LHG<br><br>Swan et al v. Johnson & Johnson et al | Cellino & Barnes PC |
| 900 | 15369 | 3:20-cv-00089-FLW-LHG<br><br>Williams v. Johnson & Johnson et al | Cellino & Barnes PC |
| 901 | 15373 | 3:20-cv-00093-FLW-LHG<br><br>CRISWELL v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 902 | 15397 | 3:20-cv-00127-FLW-LHG<br><br>Maria A. Jackson v. Johnson & Johnson et al | Cellino & Barnes PC |
| 903 | 15416 | 3:20-cv-00179-FLW-LHG<br><br>DENNIS MOORE, INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF ANGELA A. MOORE (DECEASED) v. JOHNSON & JOHNSON et al | Cellino & Barnes PC |
| 904 | 15430 | 3:20-cv-00206-FLW-LHG<br><br>GRANT v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |
| 905 | 15439 | 3:20-cv-00228-FLW-LHG<br><br>MARRUJO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 906 | 15443 | 3:20-cv-00241-FLW-LHG<br><br>MOORE v. JOHNSON & JOHNSON et al | Cellino & Barnes PC |
| 907 | 15453 | 3:20-cv-00260-FLW-LHG<br><br>PETERSON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 908 | 15468 | 3:20-cv-00286-FLW-LHG<br><br>HALL v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 909 | 15478 | 3:20-cv-00299-FLW-LHG<br><br>ST. GEORGE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 910 | 15484 | 3:20-cv-00308-FLW-LHG<br><br>ZADE v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 911 | 15506 | 3:20-cv-00364-FLW-LHG<br><br>GAINES v. JOHNSON AND JOHNSON et al | Morelli Law Firm, PLLC |
| 912 | 15529 | 3:20-cv-00463-FLW-LHG<br><br>STUART v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 913 | 15532 | 3:20-cv-00470-FLW-LHG<br><br>WALLS v. JOHNSON & JOHNSON et al | Sullo & Sullo, LLP |
| 914 | 15563 | 3:20-cv-00547-FLW-LHG<br><br>COPELAND v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 915 | 15580 | 3:20-cv-00598-FLW-LHG<br><br>GARCIA v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 916 | 15588 | 3:20-cv-00611-FLW-LHG<br><br>THOMPSON v. JOHNSON & JOHNSON et al | Ashcraft & Gerel, LLP |
| 917 | 15601 | 3:20-cv-00671-FLW-LHG<br><br>WILLIAMS v. JOHNSON & JOHNSON et al | Corrie Yackulic Law Firm, PLLC // GLP Attorneys, P.S., Inc. |
| 918 | 15616 | 3:20-cv-00725-FLW-LHG<br><br>Gallagher et al v. Johnson & Johnson et al | Cellino & Barnes PC |
| 919 | 15631 | 3:20-cv-00766-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 920 | 15634 | 3:20-cv-00769-FLW-LHG<br><br>COLCLOUGH v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 921 | 15665 | 3:20-cv-00871-FLW-LHG<br><br>HENDRIX v. JOHNSON & JOHNSON et al | Arnold & Itkin LLP |
| 922 | 15670 | 3:20-cv-00883-FLW-LHG<br><br>ROWDON v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 923 | 15737 | 3:20-cv-01101-FLW-LHG<br><br>ROBERTS v. JOHNSON & JOHNSON et al | Hovde, Dassow, & Deets, LLC // Scovern Law // The Lanier Law Firm, PC |
| 924 | 15756 | 3:20-cv-01156-FLW-LHG<br><br>DRABKIN v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 925 | 15790 | 3:20-cv-01264-FLW-LHG<br><br>HARTMAN et al v. JOHNSON & JOHNSON et al | Morgan & Morgan PC |
| 926 | 15816 | 3:20-cv-01339-FLW-LHG<br><br>FLEDMAN v. JOHNSON & JOHNSON et al | Driscoll Firm, P.C. |
| 927 | 15823 | 3:20-cv-01346-FLW-LHG<br><br>HERRERA et al v. JOHNSON & JOHNSON, INC. | Onder, Shelton, O'Leary & Peterson, LLC |
| 928 | 15865 | 3:20-cv-01466-FLW-LHG<br><br>CHAPIN v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 929 | 15870 | 3:20-cv-01473-FLW-LHG<br><br>HAMILTON v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 930 | 15875 | 3:20-cv-01478-FLW-LHG<br><br>BENAC v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 931 | 15890 | 3:20-cv-01506-FLW-LHG<br><br>PAYTON v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 932 | 15901 | 3:20-cv-01552-FLW-LHG<br><br>TYRRELL v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 933 | 15989 | 3:20-cv-01762-FLW-LHG<br><br>KLAUER v. JOHNSON et al | Williams Hart Law Firm |
| 934 | 16010 | 3:20-cv-01809-FLW-LHG<br><br>PARRISH v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 935 | 16020 | 3:20-cv-01821-FLW-LHG<br><br>MOORE-GAINES v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 936 | 16073 | 3:20-cv-01973-FLW-LHG<br><br>SALIGAN v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 937 | 16103 | 3:20-cv-02053-FLW-LHG<br><br>DAVILA et al v. JOHNSON & JOHNSON et al | The Ferraro Law Firm, P.A. |
| 938 | 16108 | 3:20-cv-02067-FLW-LHG<br><br>URBINA v. JOHNSON & JOHNSON et al | Levin, Papantonio, Thomas, Mitchell & Proctor, P.A. |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 939 | 16110 | 3:20-cv-02069-FLW-LHG<br><br>DIXON v. JOHNSON & JOHNSON et al | Burns Charest LLP |
| 940 | 16139 | 3:20-cv-02124-FLW-LHG<br><br>COBB v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 941 | 16140 | 3:20-cv-02125-FLW-LHG<br><br>HAUGER v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 942 | 16142 | 3:20-cv-02129-FLW-LHG<br><br>Bentford v. Johnson & Johnson et al | Cellino & Barnes PC |
| 943 | 16143 | 3:20-cv-02135-FLW-LHG<br><br>ENGLAND et al v. JOHNSON & JOHNSON et al | Lieff Cabraser Heimann & Bernstein LLP |
| 944 | 16168 | 3:20-cv-02191-FLW-LHG<br><br>JACKSON et al v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 945 | 16187 | 3:20-cv-02267-FLW-LHG<br><br>Donnelly et. al. v. Johnson & Johnson et. al. | Cellino & Barnes PC |
| 946 | 16190 | 3:20-cv-02274-FLW-LHG<br><br>STEWARD v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 947 | 16254 | 3:20-cv-02456-FLW-LHG<br><br>STONE v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 948 | 16270 | 3:20-cv-02493-FLW-LHG<br><br>VINCENT v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 949 | 16281 | 3:20-cv-02552-FLW-LHG<br><br>CIESZKO v. JOHNSON & JOHNSON et al | Wilson Law PA |
| 950 | 16283 | 3:20-cv-02563-FLW-LHG<br><br>IAKOPO v. JOHNSON & JOHNSON et al | The Lanier Law Firm PC |
| 951 | 16296 | 3:20-cv-02630-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON, INC. et al | Goldenberg Law, PLLC |
| 952 | 16315 | 3:20-cv-02662-FLW-LHG<br><br>TAYLOR v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 953 | 16324 | 3:20-cv-02683-FLW-LHG<br><br>HILL v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 954 | 16351 | 3:20-cv-02790-FLW-LHG<br><br>WILLS v. JOHNSON & JOHNSON, INC. et al | Dalimonte Rueb, LLP |
| 955 | 16358 | 3:20-cv-02827-FLW-LHG<br><br>KEYS v. JOHNSON & JOHNSON et al | Holland Law Firm |
| 956 | 16403 | 3:20-cv-02919-FLW-LHG<br><br>BARNETT v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 957 | 16409 | 3:20-cv-02931-FLW-LHG<br><br>WAGNER v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 958 | 16411 | 3:20-cv-02933-FLW-LHG<br><br>ZUNT et al v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 959 | 16419 | 3:20-cv-02947-FLW-LHG<br><br>RAUSA v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 960 | 16433 | 3:20-cv-02983-FLW-LHG<br><br>OWENS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 961 | 16452 | 3:20-cv-03024-FLW-LHG<br><br>SENIOR v. JOHNSON AND JOHNSON et al | Morris Bart & Associates |
| 962 | 16455 | 3:20-cv-03032-FLW-LHG<br><br>ROMMELL v. JOHNSON & et al | Williams Hart Law Firm |
| 963 | 16465 | 3:20-cv-03046-FLW-LHG<br><br>DRAKE v. JOHNSON & JOHNSON, INC. et al | Trammell PC |
| 964 | 16476 | 3:20-cv-03073-FLW-LHG<br><br>BATES v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 965 | 16485 | 3:20-cv-03108-FLW-LHG<br><br>BAUCOM WARNER et al v. JOHNSON & JOHNSON et al | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 966 | 16496 | 3:20-cv-03124-FLW-LHG<br><br>BRADLEY v. JOHNSON & JOHNSON et al | Fears Nachawati Law Firm |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 967 | 16501 | 3:20-cv-03133-FLW-LHG<br><br>TURNER v. JOHNSON & JOHNSON et al | Motley Rice, LLC |
| 968 | 16509 | 3:20-cv-03156-FLW-LHG<br><br>LOVE et al v. JOHNSON & JOHNSON et al | Ashcraft & Gerel LLP |
| 969 | 16535 | 3:20-cv-03243-FLW-LHG<br><br>HITTINGER et al v. JOHNSON & JOHNSON et al | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. |
| 970 | 16551 | 3:20-cv-03273-FLW-LHG<br><br>ANDERSON v. JOHNSON & JOHNSON et al | Ashcraft & Gerel LLP |
| 971 | 16560 | 3:20-cv-03294-FLW-LHG<br><br>LEE v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 972 | 16564 | 3:20-cv-03306-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 973 | 16582 | 3:20-cv-03343-FLW-LHG<br><br>AMATO v. JOHNSON & JOHNSON, et al | Johnson Law Group |
| 974 | 16585 | 3:20-cv-03348-FLW-LHG<br><br>WHITNEY v. JOHNSON & JOHNSON et al | Hovde, Dassow, & Deets, LLC // Scovern Law // The Lanier Law Firm, PC |
| 975 | 16614 | 3:20-cv-03405-FLW-LHG<br><br>LYTLE v. JOHNSON & JOHNSON et al | Mueller Law PLLC |
| 976 | 16617 | 3:20-cv-03411-FLW-LHG<br><br>COLLETT et al v. JOHNSON & JOHNSON et al | Baron & Budd, P.C. |
| 977 | 16621 | 3:20-cv-03424-FLW-LHG<br><br>RALL v. JOHNSON & JOHNSON CONSUMER INC. et al | Fears Nachawati Law Firm |
| 978 | 16655 | 3:20-cv-03528-FLW-LHG<br><br>DUVALL, SR. et al v. JOHNSON & JOHNSON et al | The Miller Firm LLC |
| 979 | 16685 | 3:20-cv-03601-FLW-LHG<br><br>SIMMONS et al v. JOHNSON & JOHNSON et al | The Miller Firm LLC |
| 980 | 16698 | 3:20-cv-03621-FLW-LHG<br><br>SMITH v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 981 | 16699 | 3:20-cv-03622-FLW-LHG<br><br>WIGGINS v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 982 | 16729 | 3:20-cv-03726-FLW-LHG<br><br>MARSTON v. JOHNSON & JOHNSON et al | The Diaz Law Firm, PLLC |
| 983 | 16749 | 3:20-cv-03770-FLW-LHG<br><br>YLINIEMI v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 984 | 16750 | 3:20-cv-03771-FLW-LHG<br><br>GAUDET v. JOHNSON & JOHNSON et al | Ashcraft & Gerel LLP // Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 985 | 16752 | 3:20-cv-03773-FLW-LHG<br><br>SCUDDER et al v. Johnson & Johnson et al | Cellino & Barnes PC |
| 986 | 16753 | 3:20-cv-03776-FLW-LHG<br><br>JONES v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 987 | 16776 | 3:20-cv-03830-FLW-LHG<br><br>KOPER v. JOHNSON & JOHNSON et al | Williams Hart Law Firm |
| 988 | 16854 | 3:20-cv-04294-FLW-LHG<br><br>GOSS v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 989 | 16867 | 3:20-cv-04325-FLW-LHG<br><br>GRILLO v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, PC |
| 990 | 16918 | 3:20-cv-04590-FLW-LHG<br><br>MEYER v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 991 | 16930 | 3:20-cv-04652-FLW-LHG<br><br>JOHNSON v. JOHNSON & JOHNSON et al | Goldberg & Osborne LLP |
| 992 | 16936 | 3:20-cv-04687-FLW-LHG<br><br>SKAGGS v. JOHNSON & JOHNSON et al | Johnson Law Group |
| 993 | 16942 | 3:20-cv-04719-FLW-LHG<br><br>UHURA-WILDS v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 994 | 16952 | 3:20-cv-04745-FLW-LHG<br><br>ORTIZ v. JOHNSON & JOHNSON, INC. et al | Trammell PC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|---|---|---|---|
| 995 | 16965 | 3:20-cv-04810-FLW-LHG<br><br>MILLER v. JOHNSON & JOHNSON et al | Williams Hart Law Firm |
| 996 | 16994 | 3:20-cv-04935-FLW-LHG<br><br>THOMAS v. JOHNSON & JOHNSON et al | Ashcraft & Gerel LLP |
| 997 | 17060 | 3:20-cv-05215-FLW-LHG<br><br>LACEY v. JOHNSON & JOHNSON et al | The Gori Law Firm PC |
| 998 | 17074 | 3:20-cv-05291-FLW-LHG<br><br>D'AUGEREAU et al v. JOHNSON & JOHNSON et al | Lundy Lundy Soileau & South LLP |
| 999 | 17080 | 3:20-cv-05312-FLW-LHG<br><br>GILLILAND v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 1000 | 17117 | 3:20-cv-05410-FLW-LHG<br><br>REILEY v. JOHNSON & JOHNSON, INC et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 1001 | 887 | 3:17-cv-06687-FLW-LHG<br><br>Ramirez v. JOHNSON & JOHNSON, INC. et al | The Simon Law Firm, PC |
| 1002 | 2527 | 3:17-cv-09711-FLW-LHG<br><br>STARKS v. JOHNSON & JOHNSON et al | Gori Julian & Associates, P.C. |
| 1003 | 6648 | 3:18-cv-04613-FLW-LHG<br><br>JENKINS v. JOHNSON & JOHNSON et al | Heygood, Orr & Pearson |
| 1004 | 8526 | 3:18-cv-12584-FLW-LHG<br><br>LINDSTROM v. JOHNSON & JOHNSON et al | Goldberg & Osborne LLP |
| 1005 | 10461 | 3:19-cv-00924-FLW-LHG<br><br>CLAUDY v. JOHNSON AND JOHNSON et al | Morris Bart & Associates |
| 1006 | 12011 | 3:19-cv-12519-FLW-LHG<br><br>LANDIS v. JOHNSON & JOHNSON et al | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. |
| 1007 | 12171 | 3:19-cv-13053-FLW-LHG<br><br>UTECHT v. JOHNSON & JOHNSON et al | Onder, Shelton, O'Leary & Peterson, LLC |
| 1008 | 15098 | 3:19-cv-21658-FLW-LHG<br><br>NIXON v. JOHNSON & JOHNSON, INC. et al | Onder, Shelton, O'Leary & Peterson, LLC |

| Number | Random Draw Number | Case Number/ Title | Counsel Listed |
|--------|--------------------|--------------------|----------------|
| 1009 | 16464 | 3:20-cv-03045-FLW-LHG<br><br>SOWERS et al v. JOHNSON & JOHNSON et al | Reich & Binstock, LLP |