## IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY

_____ )
                                  )
IN RE: JOHNSON & JOHNSON          )
TALCUM POWDER PRODUCTS            )
MARKETING, SALES PRACTICES AND    )        MDL Docket No. 2738
PRODUCTS LIABILITY LITIGATION     )
_____ )
                                  )
This Document Relates To All Cases )
Listed on Exhibits A and B        )
_____ )

**WHEREAS** the plaintiffs listed on the attached **Exhibit A** are included on multi-plaintiff complaints that have not yet been dismissed or severed into individual cases as required by Case Management Order No. 1, and for good cause shown;

**IT IS** on this  12th        day of ____November_____, 2020,

**ORDERED** that:

1.      The plaintiffs listed on the attached **Exhibit A** shall be severed into individual cases and, if not already done as noted in **Exhibit A, Column D**, assigned individual docket numbers as required by Case Management Order No. 1.  The lead plaintiff on each multi-plaintiff complaint shall retain as her individual docket number the original docket number assigned to the multi-plaintiff complaint as noted in **Exhibit A, Column B.**

2.      Within 45 days of entry of this Order, if not already done, each plaintiff listed on the attached **Exhibit A** shall file and serve an individual Short Form Complaint pursuant to Case Management Order No. 3 and pay the required filing fee, or the case will be dismissed with prejudice for failure to comply with this Court's Orders.

3.      To the extent that any of the plaintiffs listed on the attached **Exhibit A** filed an individual Short Form Complaint under the multi-plaintiff docket number, the individual Short Form Complaint and any responsive Notices of Appearance filed by defendants shall be transferred to that plaintiff's new docket number and the plaintiff will not be required to file a new Short Form Complaint.

4.      In each severed case for which a new individual docket number is opened pursuant to this Order, the clerk's office will add counsel of record for plaintiff so that they will automatically receive CM/ECF notifications in the severed cases.

5.       Plaintiffs in each severed case for which a new individual docket number is opened pursuant to this Order shall pay the required filing fees within 45 days of entry of this Order or within 45 days after the new individual docket number is opened, whichever is later.  Lead plaintiffs are not required to pay any new filing fees. Plaintiffs who already have individual docket numbers assigned and who have already paid the filing fee in connection are not required to pay any new filing fees.

ACTIVE.125490171.01

6.      If a lead plaintiff refiled their case on a separate individual docket as noted in **Exhibit A, Column B**, then the multi-plaintiff docket shall be administratively closed following severance of all other cases on the multi-plaintiff docket.

7.      The plaintiffs listed on the attached **Exhibit B** have opted to re-file their cases in state court rather than proceed in the MDL, and therefore those plaintiffs shall be severed from the multi-plaintiff MDL complaint and dismissed with prejudice rather than assigned an individual MDL docket number.  The dismissal with prejudice of the now-duplicate MDL case shall have no substantive effect on the re-filed state court cases as listed in **Exhibit B**, the dismissal is procedural only to address a duplicate case, and the dismissal is not an adjudication on the merits. Further, the dismissal shall have no impact on the lead plaintiff on the multi-plaintiff complaint in which the dismissed case was originally joined and shall in no way affect or limit Defendants' affirmative defenses in any case, including but not limited to laches and statute of limitations.

8.      In the event a dismissal is inadvertently entered in a case not subject to to this Order, this will constitute grounds for the effected plaintiff to reinstate his or her case.

/s/ Freda  L. Wolfson
Hon. Freda L. Wolfson,
U.S. Chief District Judge

3

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

## <u>Exhibit A</u>

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Anderson, Brenda, et al. | 3:17-cv-02943 | Anderson, Laurance E. (o/b/o Brenda J. Anderson) | LEAD PLAINTIFF – RETAINS ORIGINAL DOCKET NUMBER IN COLUMN B |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Anderson, Melvin (o/b/o Anderson, Florentyne) | 3:17-cv-10715 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Arredondo, Rebecca | 3:17-cv-07249 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Bagley, Leon (o/b/o Doris Bagley) | 3:17-cv-07228 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Banks, Carolyn | 3:17-cv-07076 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Barton, Wanda | 3:17-cv-07281 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Brenda Kay Logan | 3:17-cv-07100 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Bernstein, Olguita | 3:17-cv-07043 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Bozic, Linda | 3:17-cv-07760 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Butler, Jessica | 3:17-cv-07767 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Campbell, Joann | 3:17-cv-07665 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Chandler, Susan | 3:17-cv-07622 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Ciuchta, Rhonda | 3:17-cv-08275 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Martha Lawrence | 3:17-cv-06982 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Coulston, Kimberlie | 3:17-cv-07161 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Davis, Kelly | 3:17-cv-07285 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Davis, Sherica | 3:17-cv-07093 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | DeMarron, Altagrzia Cortes | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF |

4

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
|  |  |  | APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Derrick, Eddie Dean (o/b/o Shirley Derrick) | 3:17-cv-07014 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Dever, Donna | 3:17-cv-10693 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Dial, Charles (o/b/o Betty Jo Dial) | 3:17-cv-07054 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Edwards, Ella | 3:17-cv-07288 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Fiola, Nancy | 3:17-cv-07866 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Fondren, Susan | 3:17-cv-07083 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Frymire, Elizabeth | 3:17-cv-08693 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Gloria Graham | 3:17-cv-07186 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Donna Whicker | 3:17-cv-08740 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Marilyn Gustafson | 3:17-cv-07112 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Hatmaker, Vicki Sue | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Hayden, Theresa | 3:17-cv-07000 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Heffernan, Suzanne | 3:17-cv-07702 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Helveston, Natasha | 3:17-cv-07067 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Higgins, Debra | 3:17-cv-07251 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Iniguez, Marsha | 3:17-cv-07199 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Jarrett, Elizabeth | 3:16-cv-08900 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Jones, Donna | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT |

5

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| | | | FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Keene, Roberta | 3:17-cv-07254 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Keys-Chavis, Edna | 3:17-cv-07370 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Kezer, Barbara | 3:17-cv-10993 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Korotka, Barbara | 3:17-cv-07876 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Krzyzosiak, Norma | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Lama, Lanie | 3:17-cv-07078 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Langley, Margaret | 3:17-cv-07253 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Rama Ray Moore | 3:17-cv-07023 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Maldonado, Velsa | 3:17-cv-08279 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Martin, Gloria Sue | 3:17-cv-07274 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | McDeavitt, Cynthia | 3:17-cv-07283 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | McEuen, Joan | 3:17-cv-06995 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Meade, Heidi | 3:17-cv-07631 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Jean Mercer | 3:17-cv-08702 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Morigi, Kathleen | 3:17-cv-08297 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Mary Vinson | 3:19-cv-12506 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Nelson, Vickie | 3:17-cv-07703 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Pacilli, Rosemarie | 3:17-cv-07231 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Anderson, Brenda, et al. | 3:17-cv-02943 | Barbara Palmer | 3:17-cv-07051 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Pena, Syliva | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Parker, Wanda | 3:17-cv-07666 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Deanna Plotner | 3:17-cv-11299 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Rivero, Maritza | 3:17-cv-07909 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Robinson, Valerie | 3:17-cv-10677 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Salmon, Jonnie | 3:17-cv-10976 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Sawyer-Deaquino, Rhonda | 3:17-cv-07047 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Schulz, Douglas (o/b/o Mary Shumpert) | 3:17-cv-10790 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Silver, Carol | 3:17-cv-07020 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Smith, Sarah L. | 3:17-cv-06984 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Smith, Viola | 3:17-cv-07021 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Sojka, Demarias | 3:17-cv-07080 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Deborah Soulios | 3:17-cv-07635 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Stephens, Geraldine | 3:17-cv-07164 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Stewart, Barbara Jean | 3:17-cv-07116 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Stewart, Deborah | 3:17-cv-07287 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Stewart, Serah | 3:17-cv-10983 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Swift, Timothy (o/b/o Star Swift) | 3:17-cv-07667 |

7

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Anderson, Brenda, et al. | 3:17-cv-02943 | Tarr, Lola J | 3:17-cv-07626 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Taylor, Marie (o/b/o Rejane Ducrot) | 3:17-cv-10785 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Todd, Emma Jean | 3:17-cv-07094 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Turner, Belinda | 3:17-cv-06992 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Weber, Lynda | 3:17-cv-07758 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Williams, Clara Bell | 3:17-cv-07056 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Williams, Krystal | 3:17-cv-08729 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Wilson, Margaret | 3:17-cv-07763 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Winheld, Linda | 3:17-cv-07060 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Allen, Betty | 3:17-cv-11281 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Ashworth, Carol | 3:17-cv-08482 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Austin, Evelyn | 3:18-cv-10899 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Austin, Tracie | 3:18-cv-10899 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Banks, Vanessa | 3:17-cv-08488 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Hart, Deborah | 3:19-cv-17085 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Baugh, Kendall | 3:17-cv-08489 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Belizeard, Vallerie | 3:17-cv-08490 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Bicknell, Bonnie | 3:18-cv-10955 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Bishop, Patricia | 3:17-cv-08491 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Bock, Denise | 3:17-cv-08493 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Brogan, Terri | 3:17-cv-08495 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Cawthra, Elizabeth | 3:18-cv-16176 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Cieszko, Paulina (o/b/o Mavis King) | 3:17-cv-07970 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| | | | 3:20-cv-02552 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Crollard, Paul o/b/o Shelley A. Crollard | 3:17-cv-08868 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Cruz, Zenaida | 3:19-cv-16204 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Dallas, Kaia O.  (o/b/o Kim Dallas) | 3:17-cv-11027 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Davis, Cindy | 3:17-cv-10342 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Dorsey, Lynn | 3:17-cv-10969 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Dubose, Jeanette | 3:17-cv-09538 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Ferrell, Laura | 3:17-cv-09813 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Foreman, Georganna | 3:17-cv-05669 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Fuller, Kathlene | 3:17-cv-10370 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Gash, Kristine L. | 3:17-cv-07964 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Gatson, Ronmunda | 3:18-cv-10953 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Gaugh, Peggy | 3:17-cv-08497 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Jane Blades | 3:17-cv-08878 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Goble, Maggie | 3:18-cv-16177 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Gray, Mable | 3:17-cv-08499 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Lori Grover | 3:17-cv-09996 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Hall, Deborah | 3:18-cv-12717 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Hanavan, Marsha | 3:17-cv-08737 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Healy, Kimberly (o/b/o Sue Colligan) | 3:17-cv-11103 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Hester, Freida | 3:18-cv-16179 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Jewell, Karen | 3:17-cv-08738 |

9

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Austin, Evelyn, et al. | 3:17-cv-07929 | Joseph, Margaret | 3:17-cv-11198 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Kleiner, Marilyn | 3:17-cv-10287 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Kornman, Terry | 3:17-cv-08741 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Lamb, James (o/b/o Eliza Lamb) | 3:17-cv-10302 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Lutjens, Denise | 3:17-cv-08742 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Malm, Kathryn | 3:17-cv-08744 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Martin, Barbara | 3:17-cv-10060 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | McAlister, Valerie | 3:17-cv-10418 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | McKay, Clifford (o/b/o Helene McKay) | 3:17-cv-09380 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | McNeely, Mary | 3:17-cv-08745 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Mercer, Helen | 3:17-cv-08746 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Meyer, Brian (o/b/o Sonja Meyer) | 3:18-cv-16095 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Moore, Cynthia | 3:17-cv-08748 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Musgrave, Cheryl | 3:17-cv-10427 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Neal, Mary | 3:18-cv-17185 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Nesbeth, Jordanne | 3:17-cv-10424 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Offill, Ethel | 3:17-cv-08752 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Orten, Shelly | 3:17-cv-08753 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Paletta, Lisa | 3:17-cv-10161 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Patel, Usha | 3:18-cv-16186 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Poynter, Melinda | 3:17-cv-08756 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Randazzo, Joanne | 3:18-cv-16180 |

10

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A  Multi-Plaintiff Case Name | Column B  Multi-Plaintiff Case No. | Column C  Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D  Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Austin, Evelyn, et al. | 3:17-cv-07929 | Ranzie, Dolores | 3:17-cv-08757 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Redstock, Terri | 3:17-cv-10019 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Roberts, Harry (o/b/o Helen Roberts) | 3:18-cv-12966 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Salerno, Barbara | 3:17-cv-08758 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Schneider, Roneka | 3:17-cv-09081 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Seamone, Lisa | 3:17-cv-08759 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Shelton, Kathy | 3:17-cv-08761 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Simanskis, Clydean | 3:17-cv-10162 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Smiley, Sally | 3:17-cv-08764 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Smith, Willodean | 3:18-cv-16181 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Southard, Theresa | 3:17-cv-08765 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Souza, Sara | 3:17-cv-10229 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Sprouse, James (o/b/o Marlena Sprouse) | 3:17-cv-08826 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Starkes, Bonnie | 3:17-cv-08772 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Stubbs, Pamela | 3:17-cv-11152 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Thompson, Magdaline | 3:18-cv-16182 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Tier, Danielle (o/b/o Concetta Dorsey) | 3:17-cv-10165 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Trent, Sherry | 3:17-cv-08773 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Vise, Stephen (o/b/o Linda Vise) | 3:18-cv-16097 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | White, Janet | 3:17-cv-08774 |

11

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Austin, Evelyn, et al. | 3:17-cv-07929 | Woods, Michelle | 3:17-cv-08776 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Zavistoski, Brenda | 3:17-cv-10158 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Acevedo, Melissa | 3:17-cv-10155 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Alcala, Ralph A. (o/b/o Susana Alcala) | 3:17-cv-11166 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Andersen, John (o/b/o Charlotte Anderson) | 3:17-cv-09434 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Arevalo, Victor (o/b/o Rachel Arevalo) | 3:17-cv-10510 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Armstrong, Betty | 3:17-cv-08777 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Bahmler, Janice | 3:18-cv-10767 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Barmes, Bertha | 3:17-cv-10151 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Baum, Del (o/b/o Mary Baum) | 3:17-cv-11054 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Bedrosian, Diana | 3:17-cv-07653 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Bond-Rast, Risa | 3:17-cv-09670 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Burnell, Dawncina | 3:17-cv-08546 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Caldwell, Peggy | 3:17-cv-08552 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Coleman, Carolann | 3:17-cv-08855 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Collevechio, Kelly | 3:17-cv-09642 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Cook, Sarina | 3:17-cv-10172 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Davis, Tosha (o/b/o Shawn Davis) | 3:17-cv-10175 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | De La Cordad Diaz, Carmen | 3:17-cv-08692 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Dulaney, Judy | 3:17-cv-09053 |

12

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Dunn, Melva | 3:17-cv-09654 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Evans, Carla | 3:17-cv-10177 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Evans, Veronda | 3:17-cv-09544 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Fleming, Evelyn | 3:17-cv-08613 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Fogg, Catherine | 3:17-cv-10356 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Gilbert, Dawn | 3:17-cv-08778 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Gomez, Maria | 3:17-cv-10889 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Gregory, Edward (o/b/o Vicki Gregory) | 3:17-cv-11106 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Guyon, Patricia | 3:17-cv-09984 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Guzy, Jadwiga | 3:17-cv-08683 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Haynes, Debra | 3:17-cv-11158 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Heller, Lee (o/b/o Sandra Heller) | 3:17-cv-09436 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Hill, Lisa | 3:17-cv-11020 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Jackson, Sabrina | 3:17-cv-10178 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Johner, Gregory (o/b/o Diane Johner) | 3:18-cv-12752 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Kaminsky, Iva | 3:17-cv-09118 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Kucharski, Beth | 3:17-cv-10184 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Marchese, Sharon | 3:17-cv-09678 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | McDowell, Theresa (o/b/o Audrey Blount) | 3:17-cv-10065 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | McGee, Brenda | 3:17-cv-08779 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Mills, Mary Jo | 3:17-cv-11155 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Mills, Teressa (o/b/o Ella Frazier) | 3:17-cv-11090 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Montgomery, Charlene | 3:17-cv-10187 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Moore, Julia | 3:17-cv-10900 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Nathan, Lynn | 3:17-cv-08781 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Nyman, Wendy | 3:17-cv-11031 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Oliver, Abbie | 3:17-cv-09995 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Peterson, Donna (o/b/o Sylvia Page) | 3:18-cv-14588 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Pike, Sharon | 3:17-cv-10669 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Rios, Charles (o/b/o Debra Rios) | 3:17-cv-10193 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Rose, Damon (o/b/o Brenda Rose) | 3:17-cv-07882 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Rucker, Mary L. | 3:17-cv-09125 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Russo, Georgianna | 3:17-cv-09055 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Ryan, Rita | 3:17-cv-11024 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Shearer, Deanah (o/b/o Estate of Linda Brooks) | 3:17-cv-10911 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Shliger, Dayna | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Sims, Shirley | 3:17-cv-08782 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Smith, Cynthia Litterini | 3:17-cv-07654 |

14

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Sneed, Catherine | 3:17-cv-09755 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Stoddard, James (o/b/o Sharon Stoffard) | 3:18-cv-14746 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Strassberg, Harold (o/b/o Dorothy Strassberg) | 3:17-cv-07880 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Swanson, Frances | 3:17-cv-08784 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Travis, Lynn | 3:18-cv-14748 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Vanpage, Debra | 3:17-cv-09722 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Wheeler, Sameka et al. | 3:17-cv-08172 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Williams, Dale (o/b/o Barby Williams) | 3:17-cv-07822 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Wyatt, Jess (o/b/o Deborah Wyatt) | 3:17-cv-09438 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Young, Bonnie (o/b/o Sandra Young) | 3:17-cv-10930 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Abrams, Barbara | 3:17-cv-08783 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Affolter, Eva | 3:17-cv-08785 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Alexander, Joetta | 3:17-cv-08787 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Archer, Denna | 3:17-cv-08543 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Argueta-Frazier, Sandra | 3:17-cv-09296 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Arteaga, Shirley | 3:17-cv-08839 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Bookhart, Tracey | 3:17-cv-08899 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Bradley, Betty | 3:17-cv-09321 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Linda Brown | 3:17-cv-09032 |

15

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Carney, Kimberly, et al. | 3:17-cv-00796 | Bryant, Diana | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Canipe, Natalie | 3:17-cv-10190 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Carle, Louise | 3:17-cv-09890 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Carney, Kimberly | 3:18-cv-10764 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Christian, Tracy | 3:17-cv-08563 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Cobbs, Alexandra | 3:17-cv-10891 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | D'Orsi, Jessica (o/b/o Joyce Pasquarelli) | 3:17-cv-11119 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Dempsey, Kori | 3:17-cv-10333 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Douthit, Tracy | 3:17-cv-09245 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Eddins, Kary | 3:17-cv-09248 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Esposito, Sherri | 3:17-cv-08678 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Evans, Cynthia | 3:17-cv-08606 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Frederick, Alicia | 3:17-cv-10364 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Garnes, Lisa | 3:17-cv-07824 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Geiser, Charles (o/b/o Patricia Geiser) | 3:17-cv-11099 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Granados, Mona | 3:17-cv-09645 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Grannis, Elizabeth | 3:17-cv-08623 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Gresham, Reba | 3:17-cv-09828 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Griffith, Angela | 3:17-cv-09772 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Hall, Debra | 3:17-cv-08616 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Carney, Kimberly, et al. | 3:17-cv-00796 | Hogan, Dorothy | 3:17-cv-09072 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Hudson, Cher | 3:17-cv-09077 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | James, Karen | 3:17-cv-09040 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Jones, Rhonda | 3:17-cv-10541 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Koterass, Mona | 3:17-cv-09385 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Lemelin, Cathy Lee | 3:17-cv-09256 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Locklear, Geroldine | 3:17-cv-09094 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Long, Aundrey (o/b/o Crystal Lynne Long) | 3:17-cv-09764 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Long, Valerie | 3:17-cv-09742 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Louviere, Terri | 3:17-cv-09257 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Lowder, Glen  (o/b/o Geroldine Lowder) | 3:17-cv-11059 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Marino, Brian (o/b/o Marie Marino) | 3:17-cv-07427 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | McGraw, Randall (o/b/o Barbara McGraw) | 3:17-cv-10563 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | McKinley, Camela | 3:17-cv-09261 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Memeh, Ijeoma Sophia | 3:17-cv-09757 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Musgrove, Cynthia | 3:17-cv-09264 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Nastasi, Marissa | 3:17-cv-10416 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Nichols, Faith | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Carney, Kimberly, et al. | 3:17-cv-00796 | Pacht, Roberta | 3:17-cv-09266 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Parandian, Soudabeh | 3:17-cv-10029 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Patterson, Suzanne | 3:17-cv-09271 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Powers, Stacy | 3:17-cv-09274 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Qualls, Willie | 3:17-cv-09467 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Reed, Karen | 3:17-cv-09752 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Rhymes, Sharon | 3:17-cv-09148 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Rodriguez-Benge, Linda | 3:17-cv-10249 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Rucker, Harriett | 3:17-cv-10009 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Sally, Davinder (o/b/o Ashok Sally) | 3:17-cv-10274 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Schenker, Pamela | 3:17-cv-09086 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Schott, Stacy (o/b/o Patricia L. Taylor) | 3:17-cv-09327 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Shaw, Melody (o/b/o Bobbie Shaw) | 3:17-cv-11068 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Shemory, Jill | 3:17-cv-09060 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Sloan, Edna | 3:17-cv-08709 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Smith, Sharon | 3:17-cv-08726 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Steen, Kevin (o/b/o Elisha Steen) | 3:17-cv-09660 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Stein, John (o/b/o Julianne Stein) | 3:18-cv-12969 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Terry-Wells, Teresa | 3:17-cv-08710 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Tharp, Vivian Ann | 3:17-cv-09038 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Carney, Kimberly, et al. | 3:17-cv-00796 | Timian, Yvonne | 3:17-cv-09275 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Vega, Felicia | 3:17-cv-09017 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | White, Jennifer | 3:18-cv-13130 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Williams, Debbie | 3:17-cv-08653 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Williams, Ann | 3:17-cv-9277 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Williamson, Joanne | 3:18-cv-13142 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Wilson, Mary | 3:17-cv-09540 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Brock, Benjamin (o/b/o Lois Brock | 3:18-cv-16915 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Brown, Ozzie | 3:18-cv-17183 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Burks, Lucille | 3:18-cv-17188 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Crenshaw, Deborah | LEAD PLAINTIFF – RETAINS ORIGINAL DOCKET NUMBER IN COLUMN B |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Dukes, William (o/b/o Andriea Dukes) | 3:18-cv-17286 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Edwards, Benjamin (o/b/o Shirley Edwards) | 3:18-cv-16916 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Fitch, Cheryl | 3:18-cv-16112 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Guthrie, Joseph (o/b/o Jeannievee Guthrie) | 3:18-cv-16918 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Harris, Joenathan (o/b/o Brunette Harris) | 3:18-cv-14687 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Holden, Wanda (o/b/o Kather Washington) | 3:18-cv-17091 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Hymes, Leonard (o/b/o Judith Hymes) | 3:18-cv-17080 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Lloyd, Walter (o/b/o Marcia Lloyd) | 3:18-cv-17086 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Rosser, Ninda (o/b/o Julia Haynes) | 3:18-cv-17299 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Salter, Allison(o/b/o Merrion Wilks) | 3:18-cv-17308 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Smith, Dorothy | 3:18-cv-15647 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Vinson, Toiya | 3:18-cv-17380 |
| Crenshaw, Deborah, et al. | 3:17-cv-01820 | Williams, Johnny (o/b/o Annie Williams) | 3:18-cv-17068 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Allen, Fawn | 3:17-cv-08999 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Arthur, Catherine | |
| Dysart, Particia, et al. | 3:16-cv-08564 | Bailey, Janice | 3:17-cv-08425 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Begay, Ella | 3:17-cv-08998 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Bivens, Tammy | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Dysart, Particia, et al. | 3:16-cv-08564 | Concetta Bonfiglio | 3:17-cv-08788 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Brown, Chantil | 3:17-cv-09837 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Buboltz, Kelly | 3:17-cv-10843 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Bullock, Dixie (o/b/o Iris West) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |

20

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Dysart, Particia, et al. | 3:16-cv-08564 | Clark, Anita | 3:17-cv-09000 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Clarke, Amealia | 3:17-cv-10805 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Conde, Jade | 3:17-cv-08786 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Corbin, Nicol | 3:17-cv-09005 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Costley, Carol | 3:17-cv-08997 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Covault, Donna Jean | 3:17-cv-09602 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Driscoll, Colleen | 3:17-cv-09181 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Duncan, Lisa | 3:17-cv-11017 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Dysart, Patricia | 3:17-cv-09600 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Fimbres, Gilbert J. (o/b/o Lilly Fimbres) | 3:17-cv-08622 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Gann, Henry (o/b/o Debra Gann) | 3:17-cv-09608 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Groleau, Sandra | 3:17-cv-09003 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Harper, Mary | 3:17-cv-09203 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Havlic, Kim | 3:17-cv-08492 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Hernandez, Maria | 3:17-cv-09196 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Hobbs, Linda J. | 3:17-cv-08883 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Holcomb, Melinda | 3:17-cv-10595 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Hottinger, Mary | 3:17-cv-08435 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Jamison, Deena | 3:17-cv-08995 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Jastrow, Jennifer | 3:17-cv-09198 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Jett, Cindy | 3:17-cv-08523 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Johnson, Melva | 3:17-cv-09197 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Johnson, Rosalie | 3:17-cv-08427 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Dysart, Particia, et al. | 3:16-cv-08564 | Leacock, Marvalene | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Dysart, Particia, et al. | 3:16-cv-08564 | LeHew, Elaine | 3:17-cv-09610 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Lilly, Mary | 3:17-cv-10071 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Lingnau, Rita | 3:17-cv-08795 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Louvar, Nicole Elizabeth | 3:17-cv-08881 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Lyons, Patricia | 3:17-cv-08627 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Martin, Janet | 3:17-cv-10569 |
| Dysart, Particia, et al. | 3:16-cv-08564 | McGuire, Theresa (o/b/o Maria McGuire) | 3:17-cv-10641 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Megliorino, Paula | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Dysart, Particia, et al. | 3:16-cv-08564 | Miller, Marilyn | 3:17-cv-09577 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Murray, Kimberly | 3:17-cv-09841 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Murray, Mark (o/b/o Lori Murray) | 3:17-cv-08012 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Nelson, Laurie | 3:17-cv-10102 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Neville, Marshai | 3:17-cv-09004 |
| Dysart, Particia, et al. | 3:16-cv-08564 | O'Brien, Patricia | 3:17-cv-08882 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Palumbo, Virginia | 3:17-cv-08775 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Parla, Anthony | 3:17-cv-09844 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Dysart, Particia, et al. | 3:16-cv-08564 | Patrick, Barbara | 3:17-cv-09604 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Peveraro, James (o/b/o Jane Peveraro) | 3:17-cv-09513 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Preston, Dianna | 3:17-cv-08426 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Racine, Brenda | 3:17-cv-10792 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Randall, Sharon | 3:17-cv-10593 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Raposo, Nicole | 3:17-cv-08423 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Reynolds, Robbie | 3:17-cv-09002 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Robbins, Marsha | 3:17-cv-08522 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Johnston Kay | 3:17-cv-09559 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Skeels,Terry | 3:17-cv-09843 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Smith, Donna | 3:17-cv-10769 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Smith, Tanja | 3:17-cv-09840 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Spicer, Barbara | 3:17-cv-09202 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Sproch, Diane | 3:17-cv-09174 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Stapleton, Kelli | 3:17-cv-09842 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Stroud, Tresa | 3:17-cv-10811 |
| Dysart, Particia, et al. | 3:16-cv-08564 | VanDerhyden, Marianne | 3:17-cv-09606 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Vinson, Margo | 3:17-cv-11356 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Washington, Darlene et al. | 3:17-cv-08884 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Whitson, Cynthia | 3:17-cv-09588 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Wilson, Anita | 3:17-cv-08780 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Winchester, Patsy | 3:17-cv-09001 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Dysart, Particia, et al. | 3:16-cv-08564 | Wirtz, Margene | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Dysart, Particia, et al. | 3:16-cv-08564 | Wooldridge, Mari | 3:17-cv-08424 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Woolf, Mary | 3:17-cv-08793 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Woomer, Kim | 3:17-cv-08625 |
| Dysart, Particia, et al. | 3:16-cv-08564 | Zenti, Carmella | 3:17-cv-09184 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Allchin, Lucille | 3:17-cv-10237 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Atherton, Yvonne | 3:17-cv-09285 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Bain, Debra | 3:17-cv-08061 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Bell, Lekisa | 3:17-cv-08944 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Berry, Cheryl | 3:17-cv-08557 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Bibeau, Annette | 3:17-cv-09288 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Bishop, Lori Ellen | 3:17-cv-08877 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Bortle, Sharyn | 3:17-cv-09529 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Boudreaux, Jean | 3:17-cv-08538 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Brooks, Vicki | 3:17-cv-08685 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Bynes, Tera | 3:17-cv-10328 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Caldabaugh, Tama | 3:17-cv-09290 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Caro, Eduviges | 3:17-cv-09292 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Carpenter, Sharon | 3:17-cv-08657 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Clark, Carol | 3:17-cv-10160 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Cline, Cheryl | 3:17-cv-08840 |

ACTIVE.125490171.01

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Eveland, Lisa, et al. | 3:17-cv-00794 | Coleman, Brenda | 3:17-cv-08667 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Constant, Katherine | 3:17-cv-08568 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Dark Horse, Grace | 3:17-cv-08589 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Dayton, Rosanne | 3:17-cv-09294 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Embrey, Janice | 3:17-cv-08607 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Eveland, Lisa | 3:18-cv-05283 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Farmer, Crystal | 3:17-cv-09553 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Flores, Rachel | 3:17-cv-08694 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Foster, Cathy | 3:17-cv-08612 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Fuller, Tipphany | 3:17-cv-08925 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Fullerton, Milton (o/b/o Ann Fullerton) | 3:17-cv-09443 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Gass, Destiny | 3:17-cv-11282 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Gordon, Maria | 3:17-cv-11196 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Guest, Phyllis | 3:17-cv-09297 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Hackerman, Sharon | 3:17-cv-09111 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Hamilton, Linda | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Harris, Jennifer | 3:17-cv-09298 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Henderson, Brenda | 3:17-cv-09299 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Jensen, Victoria | 3:17-cv-09300 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Kelly, Kathryn | 3:17-cv-09302 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Eveland, Lisa, et al. | 3:17-cv-00794 | Kiser, Lawona | 3:17-cv-10621 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Lashbrook, Lauren | 3:17-cv-09303 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Loomis, Sonia | 3:17-cv-09304 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | McCaster, Demarius (o/b/o Sabrina McCaster) | 3:17-cv-10262 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | McLearen, Andrea | 3:17-cv-08067 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Mitchell, Heather | 3:17-cv-08073 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Mueller-Doherty, Diane | 3:17-cv-11032 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Myers, Jeanne | 3:17-cv-09305 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Ochoa, Delia | 3:17-cv-10270 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Orischak, Margaret | 3:17-cv-09308 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Owens, Lisa | 3:17-cv-09312 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Parr, Augustina (o/b/o Patricia Lauerman) | 3:17-cv-10916 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Parsons, Deborah | 3:17-cv-09316 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Pawlow, Jeanette | 3:17-cv-08071 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Pehle, Elizabeth | 3:18-cv-12961 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Perri, Mary | 3:17-cv-09317 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Poulin, Debra | 3:17-cv-09320 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Ralph, Patricia | 3:17-cv-11011 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Redic-Young, Dream (o/b/o Annie Berry) | 3:17-cv-07833 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Ridener, Janet | 3:17-cv-09332 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Eveland, Lisa, et al. | 3:17-cv-00794 | Ridley, Jane | 3:17-cv-09324 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Robb, Denise | 3:17-cv-09335 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Robbins, Linda | 3:17-cv-09337 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Rowe, Brianna | 3:17-cv-09345 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Rubin, Anne | 3:17-cv-09347 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Saber, Barbara | 3:17-cv-10611 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Santiago, Sandra | 3:17-cv-09350 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Schnebelen, Cathy | 3:17-cv-09354 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Silby, Tammy | 3:17-cv-09358 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Skunda, Michael (o/b/o Patricia Di Nunzio) | 3:18-cv-05280 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Smith, Jocelyn | 3:17-cv-09360 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Steffee, Patricia | 3:17-cv-09078 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Stempf, Kathryn | 3:17-cv-09080 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Tallman, Melissa | 3:17-cv-08063 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Walker, Janet | 3:17-cv-09084 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Weddington, Walter (o/b/o Vivian Weddington) | 3:17-cv-10281 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | White, Sandra | 3:17-cv-09085 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Wilkinson, Monica | 3:17-cv-09087 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Willis, Alice (o/b/o Tracy Carmon) | 3:17-cv-10500 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Winters, Susan | 3:17-cv-08077 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Wolfe, Dianne | 3:17-cv-09090 |

27

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Fenstemaker, Charles, et al | 3:16-cv-07418 | Fenstemaker, Charles (o/b/o Teresa Fenstemaker) | 3:17-cv-11247 |
| Fenstemaker, Charles, et al | 3:16-cv-07418 | Harry, Sisi (o/b/o Phyllis Brown) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Aponte, Arisel (Ramos) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Cancel-Ayala, Norma | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Cardona, Haidee (Acevedo) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Colon, Mirneva | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Cordero, Gloria (Maldonado) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| | | | COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Cruz-Gusman, Carmen | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Flores-Rodriguez, Samary | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Guadelupe, Doris | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Hernandez, Nereida Brito | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Leon, Migdalia | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Medero, Ana (Ramirez) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Moreno, Marta (Cintron) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Muoz, Maritzaenid (Ruiz) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Ojeda, Sandra | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Ortiz, Zulma | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Oquendo, Carmen | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Pedroza, Nidia | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Ramos-Moreno, Pura | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| | | | FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Rivera, Ivette | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Sandovar, Helen (Flores) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Torres, Juanita | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Vargas, Haydee (Rodriguez) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Flores-Rodriguez, Samary, et al. | 3:18-cv-00808 | Vazquez-Garcia, Luz | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Anderson, Renee | 3:17-cv-08832 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Arden, Darlene | 3:17-cv-11351 |

31

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Frazier, Kelly, et al. | 3:17-cv-00793 | Baker, Vikki | 3:17-cv-08652 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Bazemore, Gladys | 3:17-cv-10180 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Blissett, Rosie | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Braswell, Gwendolyn | 3:17-cv-08906 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Brown, Christine | 3:17-cv-08042 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Burns, Michael (o/b/o Deboa Winsor) | 3:17-cv-08530 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Busby, Mary | 3:17-cv-09623 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Cappello, Terri | 3:17-cv-08554 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Carr, Melissa | 3:17-cv-08661 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Chase, Mackenzie (o/b/o Leeana Woods) | 3:17-cv-10883 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Class, Nancy | 3:17-cv-10163 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Coles, Linda (o/b/o Mary Busby) | 3:17-cv-09623 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Comeaux, Delaide (o/b/o Susan Comeaux) | 3:17-cv-10502 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Cross, Veda | 3:17-cv-10278 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Davis, Blanca | 3:17-cv-08595 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Davis, Katrina | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| | | | COUNSEL OF RECORD FOR PLAINTIFF |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Diovanni, Evelyn | 3:17-cv-08715 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Dodson, Donna | 3:17-cv-09810 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | D'Orsi, Jessica (o/b/o Joyce Pasquarelli) | 3:17-cv-11119 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Douglas, Maureen S. | 3:17-cv-12296 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Dunnavant, Timothy (o/b/o Teresa Dunnavant) | 3:19-cv-05446 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Elzie, Laura | 3:17-cv-08600 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Estrada, Katie (o/b/o Linda Scamann) | 3:17-cv-08176 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Frazier, Kelly | 3:18-cv-05558 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Gassaway, Eumeke | 3:17-cv-09719 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Gonzales, Norma | 3:17-cv-08270 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Hayden, Michelle | 3:17-cv-07932 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Hayes, Tammy | 3:17-cv-09727 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Heckman, Tammy | 3:17-cv-09061 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Hernandez, Juanita | 3:17-cv-10235 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Higdon, Martha | 3:18-cv-12720 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Hill, Wilhemia | 3:17-cv-09736 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Holt, Tammy | 3:17-cv-09739 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Jennings, Treastie | 3:17-cv-10191 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Jensen, Deborah | 3:17-cv-09811 |

ACTIVE.125490171.01

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Frazier, Kelly, et al. | 3:17-cv-00793 | Johnson, Sarah | 3:17-cv-08822 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Jordan, Kathy (o/b/o Virginia Rolling) | 3:17-cv-10879 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Kaczmarek, Debra Lynn | 3:17-cv-07522 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Kilty, Kelley | 3:17-cv-09814 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Kornacki, Theresa | 3:17-cv-09382 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Krusemark, Christina | 3:17-cv-09386 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Kuderik, Penelope (o/b/o Arlene Mondro) | 3:17-cv-09795 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | LeFlore, Brandy (o/b/o Sarah Johnson) | 3:17-cv-08822 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Marks, Judy | 3:17-cv-09163 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Marrow, Tracy | 3:17-cv-09176 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | McDowell, Tamara | 3:17-cv-10383 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Moe, John (o/b/o Corrine Moe) | 3:17-cv-09787 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | O'Connor, Kathleen | 3:17-cv-09816 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Parker, Tyrone (o/b/o Sherry Ivory) | 3:17-cv-10396 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Pringle, Noralean | 3:17-cv-09376 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Read, Robert (o/b/o Cynthia Read) | 3:17-cv-10959 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Rittenhouse, James | 3:17-cv-11123 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Ruland, Rheta M. | 3:17-cv-07547 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Samarel, Ruth | 3:17-cv-09095 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Schmear, Sheryl | 3:17-cv-09817 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Frazier, Kelly, et al. | 3:17-cv-00793 | Seman Jr., Frank (o/b/o Joan Seman) | 3:17-cv-08847 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Shipley, Jennifer | 3:17-cv-10393 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Slowey, Katherine | 3:17-cv-08712 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Solis, Pixie L. | 3:17-cv-09624 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Spelman, Kathy | 3:17-cv-09750 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Nancianne Stevens | 3:17-cv-11118 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Strahan, Rynda | 3:17-cv-09746 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Toni, Marianna | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Trogdon, Barbara | 3:17-cv-08687 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Walsh, Pattie | 3:17-cv-08665 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Webb, Kelly | 3:17-cv-09818 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Weislo, Mary | 3:17-cv-08662 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | White, Deborah | 3:17-cv-08994 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Whitehurst, Mary | 3:17-cv-09778 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Williams, DeAnna | 3:17-cv-08655 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Williams, Ruth | 3:17-cv-08651 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Woods, Robin | 3:17-cv-09821 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Zeigler, Jessica | 3:17-cv-08536 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Blake, Pamela | 3:17-cv-08898 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Bowman, Joseph | 3:17-cv-10482 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Gallardo, Anna, et al. | 3:17-cv-07912 | Boykins, Kimberly | 3:17-cv-08286 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Brock, Susan | 3:17-cv-08989 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Brown, Irene | 3:17-cv-10263 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Brust, Katey | 3:17-cv-10738 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Burns, Scott (o/b/o Sharon Burns) | 3:17-cv-11002 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Carle, Louise | 3:17-cv-09890 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Carlisle, Virginia | 3:17-cv-08892 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Covington, Lauren | 3:17-cv-11125 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Crowley, John (o/b/o Janice Crowley) | 3:17-cv-09201 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Davis, Rhonda | 3:17-cv-08917 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Dawson, Deborah | 3:17-cv-08968 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Dioso, Rebecca | 3:17-cv-08970 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Disney, Ellen | 3:17-cv-11006 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Duffy, Claudia | 3:17-cv-08972 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Dutton, Karen | 3:17-cv-08975 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Edmonds, Renee | 3:17-cv-10096 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Enterline, William (o/b/o Barbara Enterline) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Flack, Brenda | 3:17-cv-10344 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Frank, Gary (o/b/o Lottie Frank) | 3:17-cv-09732 |

36

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING,
SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Gallardo, Anna, et al. | 3:17-cv-07912 | Gallardo, Anna | 3:18-cv-10840 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Girard, Georgette | 3:17-cv-10227 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Girard, Karin | 3:17-cv-10598 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Godwin, Mildred | 3:18-cv-01583 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Hawkins, Wendy | 3:17-cv-08978 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Houser, Mary | 3:17-cv-08979 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Hubbard, Kathleen | 3:17-cv-08981 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Hughes, Janet | 3:17-cv-08983 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Hunter, Pamela | 3:17-cv-08985 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Johnson, Ralph (o/b/o Ann Johnson) | 3:17-cv-10995 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Joyner, Kimberly | 3:17-cv-10771 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Kline, Cynthia | 3:17-cv-10345 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Luce, Lola | 3:17-cv-11094 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | MacDonald, Kevin | 3:17-cv-10058 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Massaro, Angelo (o/b/o Nancy Massaro) | 3:17-cv-11026 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Miller, Constantine (o/b/o Marge Miller) | 3:17-cv-11117 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Miller, Mary | 3:17-cv-08958 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Minor, Sylvia | 3:17-cv-10634 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Mitchell, Bonnie | 3:17-cv-08954 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Mondeaux, Tanyagale | 3:17-cv-10712 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Morrison, Roseann | 3:17-cv-10188 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | O'Dear, Lois (o/b/o Jacqueline Simmons) | 3:17-cv-09490 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Gallardo, Anna, et al. | 3:17-cv-07912 | Oliphant, Deborah | 3:17-cv-08987 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Pacheco, Jo-Ann | 3:17-cv-10013 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Parsons, Virginia | 3:17-cv-10109 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Pfeiffer, Ellen | 3:17-cv-09435 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Pulaski, Michele | 3:17-cv-08289 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Reed, Louella | 3:17-cv-09024 |
| Gallardo, Anna et al. | 3:17-cv-07912 | Roach, Joann | 3:17-cv-09776 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Salisbury, Cynthia | 3:17-cv-10732 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Schmidt, Kathy | 3:17-cv-09978 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Shell, Kristie | 3:17-cv-10093 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Smith, Martha | 3:17-cv-09057 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Sondelski, Constance | 3:17-cv-10245 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Soto, Diane | 3:17-cv-10721 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Sullivan, Barbara | 3:17-cv-10026 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Tenhet, Carrien | 3:17-cv-09041 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Thomas, Linda | 3:17-cv-09822 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Warick, Troy (o/b/o Connie Stuart) | 3:17-cv-10603 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Weiss, Patricia | 3:17-cv-09449 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Whitacre, Susan | 3:17-cv-09644 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Whitecotton, Brandy | 3:17-cv-11028 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Whitmore, Evonne | 3:17-cv-09447 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Wiles, Karen | 3:17-cv-09626 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Gallardo, Anna, et al. | 3:17-cv-07912 | Williams, Johnnie | 3:17-cv-08988 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Willoughby, Crystal | 3:17-cv-11111 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Wolfe, Deborah | 3:17-cv-09537 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Abell, Tammy | 3:17-cv-08789 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Aimes, Marva | 3:17-cv-08790 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Aldridge, Susan | 3:17-cv-08645 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Angel, Sarah Marie (o/b/o Cindy Angel) | 3:17-cv-09279 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Arsen, Andria (o/b/o Lou Jean Gregory) | 3:17-cv-07826 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Baranich, Terri | 3:17-cv-08656 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Bechtol, Cheryle | 3:17-cv-08679 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Begaye, Shirleen | 3:17-cv-10159 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Berry, Jeri | 3:17-cv-09096 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Brandon, Sandra | 3:17-cv-09805 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Brown, Renessa | 3:17-cv-10268 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Busbin, Lydia | 3:17-cv-08037 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Carroll, Alvetta | 3:17-cv-07821 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Cephas, Lynette | 3:17-cv-09097 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Cromer, Somben | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gallow, Mary, et al. | 3:17-cv-00790 | Cummings, Maureen | 3:17-cv-09101 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Dishman, Brenda | 3:17-cv-08533 |

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Gallow, Mary, et al. | 3:17-cv-00790 | Dittrich, Joan | 3:17-cv-10298 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Downey, Brenda | 3:17-cv-08604 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Dozier, Conniestine | 3:17-cv-10350 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Dukewits, Suzanne | 3:18-cv-12716 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Eastman, Alma | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gallow, Mary, et al. | 3:17-cv-00790 | Ellison, Candice | 3:17-cv-11073 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Farrell, Marilyn | 3:17-cv-10509 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Ferro, Karen | 3:17-cv-09106 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Fletcher, Casaundra | 3:17-cv-10310 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Foreman, Chanthony | 3:17-cv-10312 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Fowler, Faith | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gallow, Mary, et al. | 3:17-cv-00790 | Gallow, Mary | 3:18-cv-05278 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Givens, Willie (o/b/o Denita Givens) | 3:17-cv-08583 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Goeb, Christa | 3:17-cv-08618 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Gray, Brenda | 3:17-cv-09114 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Gregory, Lou Jean | 3:17-cv-07826 |

40

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Gallow, Mary, et al. | 3:17-cv-00790 | Griffin, Brenda | 3:17-cv-08555 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Hatch, Patricia | 3:17-cv-08686 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Haynes, Dolores | 3:17-cv-10315 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Hilton, Sarah | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gallow, Mary, et al. | 3:17-cv-00790 | Holland, Lexi | 3:17-cv-10589 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Horton, Deborah Jean | 3:17-cv-09116 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Hutchinson, Andrea | 3:17-cv-10318 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Jackson, Sharon Kay | 3:17-cv-11832 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Jennette, Carmen B. | 3:17-cv-12051 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Jones, Barbara | 3:17-cv-07828 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Kaplan, Barbara | 3:18-cv-05276 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Knox, Linda | 3:17-cv-09119 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Lake, Terri | 3:17-cv-09123 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Lamar-Davis, Jauice | 3:17-cv-10417 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Landry, Barbara | 3:17-cv-09128 |
| Gallow, Mary, et al. | 3:17-cv-00790 | LaNear, Debra | 3:17-cv-11348 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Lazo, Maria | 3:18-cv-05273 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Leach-Jayroe, Angela | 3:17-cv-10420 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Lika, Mevlude Melba | 3:17-cv-09075 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Lorenz, William (o/b/o Cathy Lorenz) | 3:17-cv-10904 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Gallow, Mary, et al. | 3:17-cv-00790 | Mack, Lynda | 3:17-cv-09130 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Maguire, Ana | 3:17-cv-10423 |
| Gallow, Mary, et al. | 3:17-cv-00790 | McCormick, Monique | 3:17-cv-09132 |
| Gallow, Mary, et al. | 3:17-cv-00790 | McCroskey, Darrell (o/b/o Tonya McCroskey) | 3:17-cv-07832 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Miles, Barbara | 3:17-cv-09136 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Monahan, Sharon | 3:17-cv-07881 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Morris, Mary | 3:17-cv-07883 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Morton, Angela | 3:17-cv-09657 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Murray, Judith | 3:17-cv-09139 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Muse, Rosa | 3:17-cv-11016 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Netterville, Debbie | 3:17-cv-08022 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Nuzzo, Donna | 3:17-cv-09142 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Opperman, Lori Ann | 3:17-cv-09765 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Packer, Dorothy | 3:17-cv-10113 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Perkins, Carrie | 3:17-cv-09124 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Poppins, Mary | 3:17-cv-09780 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Provitt, Tiffany | 3:17-cv-08980 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Scott, Francis P (o/b/o Regina Scott) | 3:17-cv-09975 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Shannon, Kantina (o/b/o Jassmeka McGaughy) | 3:17-cv-08843 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Snell, Richard (o/b/o Kathlene Snell) | 3:17-cv-11010 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Gallow, Mary, et al. | 3:17-cv-00790 | Stretz, Melissa | 3:17-cv-09728 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Thayer, Eveline | 3:17-cv-09812 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Thomas, Mateline | 3:17-cv-08691 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Thompson, Debbie | 3:17-cv-09033 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Tibbetts, Sara | 3:17-cv-10429 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Tremmel, Timothy (o/b/o Deborah Bay) | 3:17-cv-09452 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Vanerunen, Emily | 3:17-cv-08679 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Wallen, Julie | 3:17-cv-08668 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Watson, Naomi (o/b/o Brenda Griddin) | 3:17-cv-08555 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Wheeler, Kenah | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gallow, Mary, et al. | 3:17-cv-00790 | Wood, Toni | 3:17-cv-08545 |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Metzler, Judith (o/b/o Janice Gerwitz) | LEAD PLAINTIFF – RETAINS ORIGINAL DOCKET NUMBER IN COLUMN B |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Brace, Lynda | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Cramer, Sharon | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD |

43

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| | | | COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | English, Terry | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Fitz, Karen | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Gonzalez, Vivienne | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Gudas, Michael (o/b/o Jean Gudas) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | McClendon-Mitchell, Spring | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Mogan, Linda | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |

ACTIVE.125490171.01

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Morales, Christina | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Nelson, Mary Kate | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Silliven, Craig | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Liddell, Myra | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Kalfayan, Lisa | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Cook, Reginae | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Gist, Mary | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
|  |  |  | FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | James, Lynette | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Lairamore, Tanya | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Hemmerling, Joann | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Solorio-Fimbrez, Leah | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Martinez, Shelby Ramirez | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Bogaczyk, Robert (o/b/o Nella Bogaczyk) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| | | | COUNSEL OF RECORD FOR PLAINTIFF |
| Gerwitz, Janice, et al. | 3:19-cv-18592 | Pellegrini, Nancy o/b/o Lisa Kalfayan) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Austin, Victor E. (o/b/o Patricia Austin) | 3:17-cv-10797 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Barrett, Linda | 3:17-cv-08537 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Bearden, Michael | 3:18-cv-12712 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Beck, Eva | 3:17-cv-10679 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Begaye, Audrey | 3:17-cv-10156 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Behunin, Carrie | 3:17-cv-08666 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Berndt, Alice | 3:17-cv-10623 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Cardello, Gaetana | 3:17-cv-08654 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Carson, Ramona Becks | 3:17-cv-07444 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Cook, Dyann | 3:17-cv-07412 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Cupina, David (o/b/o Donna Cupina) | 3:17-cv-11300 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Daniels, Kathryn | 3:17-cv-08689 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Davis, Elizabeth | 3:17-cv-09790 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Dellevas, Santa (o/b/o Alexanra Dellevas) | 3:17-cv-07429 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Fitzgerald, Marie | 3:17-cv-09712 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Fritson, Mary | 3:17-cv-09823 |

47

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Frownfelter, Patricia | 3:17-cv-10609 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Ghormley, Kerry | 3:18-cv-10809 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Goad, Timothy (o/b/o Louida Smotherman) | 3:17-cv-10489 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Goodale, Krystal | 3:17-cv-08952 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Grant, Joseph (o/b/o Melinda Grant) | 3:17-cv-11121 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Haas, Colleen | 3:17-cv-09989 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Hardin, Victoria (o/b/o Mary Robinson) | 3:17-cv-10989 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Hinds, Frank (o/b/o Debra Hinds) | 3:17-cv-07430 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Huffman, Dewan (o/b/o Susan Huffman) | 3:18-cv-12749 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Jeffers, Debbie | 3:17-cv-10404 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Jones, Tonya | 3:17-cv-09982 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Landry, Donell (o/b/0 Betty Johnson) | 3:17-cv-10888 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Joyce, Brenda (o/b/o Patricia Bland) | 3:17-cv-11102 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Kamlitz, Rhonda | 3:17-cv-09120 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Kinberger, John (o/b/o Cynthia Kinberger) | 3:17-cv-09146 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | King, Patricia | 3:17-cv-09155 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Knotts, Judith | 3:17-cv-08708 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Lane, Charlene and Nazel Lee (o/b/o Cherina Lane) | 3:17-cv-10574 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Lane, Vera | 3:17-cv-10406 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Lawrence, Meagan D (o/b/o Kathleen Lawrence) | 3:17-cv-10411 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Leadley, Mary | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Lee, Bonnie B. (o/b/o Patricia Nunley) | 3:17-cv-10594 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Lee, Matilda Y. | 3:17-cv-09071 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Lucantoni, Yvette D | 3:17-cv-07765 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Lyles, Tamaris (o/b/o Pamela Joyner) | 3:17-cv-07431 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | McCall, Lois | 3:17-cv-10683 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | McCarty, Paula | 3:17-cv-09349 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | McCormack, Deborah | 3:17-cv-09364 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | McNamara, Michael (o/b/o Bonnie McNamara) | 3:17-cv-10625 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Mighells, Charmine E. | 3:17-cv-11779 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Moskowitz, Sharon | 3:17-cv-09268 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Munn, Brenda | 3:17-cv-10437 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Mutta, Debra | 3:17-cv-07419 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Parshall, Gilbert (o/b/o Inge Parshall) | 3:17-cv-10038 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Peirce, Karina | 3:17-cv-10033 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Peters, Sherry | 3:17-cv-10030 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Rawls, Deborah | 3:17-cv-09151 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Reuter, Betty | 3:17-cv-09154 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Richter, Carla | 3:17-cv-09781 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Ross, Veronika | 3:17-cv-08937 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Ruetzler, Paul (o/b/o Sally Ruetzler) | 3:17-cv-08913 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Simmons, Bobby (o/b/o Nancy Simmons) | 3:17-cv-07424 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Spann, Leonard Lee (o/b/o Sherrie Spann) | 3:17-cv-07436 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Thompson, Natalie | 3:17-cv-08690 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Thompson, Kathy | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Thompson, Tara (o/b/o Cynthia Edwards) | 3:17-cv-10947 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Warner, Lloyd (o/b/o Deniese Warner) | 3:17-cv-08559 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Wright, Charlotte (o/b/o Margaret Stevenson) | 3:17-cv-07439 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Zeringue, Darlene | 3:17-cv-08824 |
| Glenn, Karen, et al. | 3:17-cv-05071 | Glenn, Jacob D | 3:17-cv-10903 |
| Glenn, Karen, et al. | 3:17-cv-05071 | Mathis, Tracy | 3:17-cv-10875 |

ACTIVE.125490171.01

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Glenn, Karen, et al. | 3:17-cv-05071 | West, James (o/b/o Nancy West) | 3:17-cv-10873 |
| Harders, Christine, et al.[1] | 3:17-cv-00726 | Abell, Tammy | 3:17-cv-08789 |
| Harders, Christine, et al. | 3:17-cv-00726 | Arnholt, Karen | 3:17-cv-09905 |
| Harders, Christine, et al. | 3:17-cv-00726 | Balough, Nancyann | 3:17-cv-09617 |
| Harders, Christine, et al. | 3:17-cv-00726 | Beach, Lesia | 3:17-cv-09598 |
| Harders, Christine, et al. | 3:17-cv-00726 | Begaye, Audrey | 3:17-cv-10156 |
| Harders, Christine, et al. | 3:17-cv-00726 | Benson, Latricia | 3:18-cv-12780 |
| Harders, Christine, et al. | 3:17-cv-00726 | Booth, Jeanne | 3:17-cv-09510 |
| Harders, Christine, et al. | 3:17-cv-00726 | Bowen, James (o/b/o Julie Bowen) | 3:17-cv-08511 |
| Harders, Christine, et al. | 3:17-cv-00726 | Bradley, Kathy | 3:17-cv-08513 |
| Harders, Christine, et al. | 3:17-cv-00726 | Brewer, Wendy | 3:17-cv-08672 |
| Harders, Christine, et al. | 3:17-cv-00726 | Brodnick, Diane | 3:17-cv-08681 |
| Harders, Christine, et al. | 3:17-cv-00726 | Brown, Beverly | 3:17-cv-09907 |
| Harders, Christine, et al. | 3:17-cv-00726 | Butler, Sheryl | 3:17-cv-11100 |
| Harders, Christine, et al. | 3:17-cv-00726 | Castillo, Esperanza | 3:17-cv-10185 |
| Harders, Christine, et al. | 3:17-cv-00726 | Chavez, Laurel | 3:17-cv-08560 |
| Harders, Christine, et al. | 3:17-cv-00726 | Cloud, Anjilla | 3:17-cv-09906 |
| Harders, Christine, et al. | 3:17-cv-00726 | Coleman-Sandoval, Tonya | 3:17-cv-08561 |
| Harders, Christine, et al. | 3:17-cv-00726 | Dalto, Sharon | 3:17-cv-09903 |
| Harders, Christine, et al. | 3:17-cv-00726 | Davis, Christine | 3:17-cv-08512 |
| Harders, Christine, et al. | 3:17-cv-00726 | Davis, Glynnda | 3:17-cv-07903 |

---

[1] The *Harders, et al.* case is now under the *Babbs, et al.* case name on the docket.

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Harders, Christine, et al. | 3:17-cv-00726 | Demello, Karen | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Harders, Christine, et al. | 3:17-cv-00726 | Dominski, Terese | 3:17-cv-08723 |
| Harders, Christine, et al. | 3:17-cv-00726 | Edwards, Brenda | 3:17-cv-08593 |
| Harders, Christine, et al. | 3:17-cv-00726 | Evans, Caroline | 3:17-cv-07802 |
| Harders, Christine, et al. | 3:17-cv-00726 | Farino, Sandra | 3:17-cv-09904 |
| Harders, Christine, et al. | 3:17-cv-00726 | Fields, Cynthia | 3:17-cv-08610 |
| Harders, Christine, et al. | 3:17-cv-00726 | Gay, Laurie | 3:17-cv-08947 |
| Harders, Christine, et al. | 3:17-cv-00726 | Giannotti, Edward | 3:17-cv-10069 |
| Harders, Christine, et al. | 3:17-cv-00726 | Goforth, Angela | 3:17-cv-09895 |
| Harders, Christine, et al. | 3:17-cv-00726 | Golden, JoHelen | 3:17-cv-09637 |
| Harders, Christine, et al. | 3:17-cv-00726 | Hagan, Virginia | 3:17-cv-09897 |
| Harders, Christine, et al. | 3:17-cv-00726 | Hammett, Kerry | 3:17-cv-10012 |
| Harders, Christine, et al. | 3:17-cv-00726 | Harders, Christine | 3:17-cv-10939 |
| Harders, Christine, et al. | 3:17-cv-00726 | Harper, Hilda | 3:17-cv-07939 |
| Harders, Christine, et al. | 3:17-cv-00726 | Hebdon, Debbie | 3:17-cv-10325 |
| Harders, Christine, et al. | 3:17-cv-00726 | Heffner, Cheryl | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Harders, Christine, et al. | 3:17-cv-00726 | Hess, Stephanie | 3:17-cv-07809 |
| Harders, Christine, et al. | 3:17-cv-00726 | Hubbard, Laura | 3:18-cv-02131 |

ACTIVE.125490171.01

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Harders, Christine, et al. | 3:17-cv-00726 | Huyler, Joycelyn | 3:17-cv-09785 |
| Harders, Christine, et al. | 3:17-cv-00726 | Inocencio, Estelle | 3:17-cv-09083 |
| Harders, Christine, et al. | 3:17-cv-00726 | Jacobs, Karen | 3:17-cv-09919 |
| Harders, Christine, et al. | 3:17-cv-00726 | Jensen, Dagmar | 3:17-cv-09050 |
| Harders, Christine, et al. | 3:17-cv-00726 | Keily, Nancy | 3:17-cv-09897 |
| Harders, Christine, et al. | 3:17-cv-00726 | Kessenich, Joseph | 3:18-cv-02135 |
| Harders, Christine, et al. | 3:17-cv-00726 | Kittle, Deborah | 3:18-cv-02126 |
| Harders, Christine, et al. | 3:17-cv-00726 | Lookingbill, Frances | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Harders, Christine, et al. | 3:17-cv-00726 | Lopa, Rosanne | 3:18-cv-01210 |
| Harders, Christine, et al. | 3:17-cv-00726 | Loughlin, Kelly | 3:17-cv-09110 |
| Harders, Christine, et al. | 3:17-cv-00726 | Martens, Sharon | 3:18-cv-10969 |
| Harders, Christine, et al. | 3:17-cv-00726 | Matheny, Jennifer | 3:18-cv-10968 |
| Harders, Christine, et al. | 3:17-cv-00726 | McClain, Selina | 3:17-cv-09359 |
| Harders, Christine, et al. | 3:17-cv-00726 | McNair, Annette | 3:17-cv-09971 |
| Harders, Christine, et al. | 3:17-cv-00726 | Milburn, Sandra | 3:17-cv-09395 |
| Harders, Christine, et al. | 3:17-cv-00726 | Miller, Debra | 3:17-cv-09899 |
| Harders, Christine, et al. | 3:17-cv-00726 | Miller, Heather | 3:18-cv-10970 |
| Harders, Christine, et al. | 3:17-cv-00726 | Miller, Shana | 3:17-cv-10546 |
| Harders, Christine, et al. | 3:17-cv-00726 | Morales, Leilani | 3:17-cv-09650 |
| Harders, Christine, et al. | 3:17-cv-00726 | Murray, Mary | 3:17-cv-10434 |

ACTIVE.125490171.01

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Harders, Christine, et al. | 3:17-cv-00726 | Myers, Mandy | 3:17-cv-09979 |
| Harders, Christine, et al. | 3:17-cv-00726 | Neal, Michelle | 3:17-cv-09684 |
| Harders, Christine, et al. | 3:17-cv-00726 | Newbury, Donna Marie | 3:17-cv-09697 |
| Harders, Christine, et al. | 3:17-cv-00726 | Odums, Jo | 3:17-cv-07914 |
| Harders, Christine, et al. | 3:17-cv-00726 | Oesterle, Sylvia | 3:17-cv-09900 |
| Harders, Christine, et al. | 3:17-cv-00726 | O'Farrell, Louise | 3:17-cv-09901 |
| Harders, Christine, et al. | 3:17-cv-00726 | Oliver, Alice | 3:17-cv-07867 |
| Harders, Christine, et al. | 3:17-cv-00726 | Orecchia, Lavinia | 3:17-cv-07811 |
| Harders, Christine, et al. | 3:17-cv-00726 | Orr, Kathleen | 3:17-cv-08569 |
| Harders, Christine, et al. | 3:17-cv-00726 | Owen, Christine | 3:17-cv-10007 |
| Harders, Christine, et al. | 3:17-cv-00726 | Parker, Katie | 3:18-cv-10962 |
| Harders, Christine, et al. | 3:17-cv-00726 | Patterson, Vicki | 3:17-cv-09902 |
| Harders, Christine, et al. | 3:17-cv-00726 | Peterson, Catherine | 3:17-cv-09891 |
| Harders, Christine, et al. | 3:17-cv-00726 | Peterson, Nancy | 3:17-cv-09472 |
| Harders, Christine, et al. | 3:17-cv-00726 | Powell, Debra | 3:17-cv-09388 |
| Harders, Christine, et al. | 3:17-cv-00726 | Proctor, Joan | 3:17-cv-09373 |
| Harders, Christine, et al. | 3:17-cv-00726 | Robertson, Denise | 3:17-cv-09147 |
| Harders, Christine, et al. | 3:17-cv-00726 | Scherer, Susan | 3:17-cv-09997 |
| Harders, Christine, et al. | 3:17-cv-00726 | Schmandt, Laurie | 3:17-cv-09987 |
| Harders, Christine, et al. | 3:17-cv-00726 | Schulz, Nancy | 3:17-cv-09065 |
| Harders, Christine, et al. | 3:17-cv-00726 | Shmaeff, Osie | 3:17-cv-07871 |
| Harders, Christine, et al. | 3:17-cv-00726 | Short, Mary | 3:17-cv-08706 |
| Harders, Christine, et al. | 3:17-cv-00726 | Smith, Kathryn | 3:17-cv-07815 |

ACTIVE.125490171.01

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Harders, Christine, et al. | 3:17-cv-00726 | Smith, Sharon | 3:17-cv-09892 |
| Harders, Christine, et al. | 3:17-cv-00726 | Smith, Teresa | 3:17-cv-08725 |
| Harders, Christine, et al. | 3:17-cv-00726 | Smoot, Tracine | 3:17-cv-08719 |
| Harders, Christine, et al. | 3:17-cv-00726 | Sorensen, Stephanie | 3:17-cv-07818 |
| Harders, Christine, et al. | 3:17-cv-00726 | Stettner, Daniel | 3:17-cv-10220 |
| Harders, Christine, et al. | 3:17-cv-00726 | Syed, Yasmin | 3:17-cv-07931 |
| Harders, Christine, et al. | 3:17-cv-00726 | Tipton, Cheryl | 3:17-cv-07935 |
| Harders, Christine, et al. | 3:17-cv-00726 | Vice, Brenda | 3:18-cv-17131 |
| Harders, Christine, et al. | 3:17-cv-00726 | Vincent, Janice | 3:17-cv-08674 |
| Harders, Christine, et al. | 3:17-cv-00726 | Vlaun, Susan | 3:18-cv-11969 |
| Harders, Christine, et al. | 3:17-cv-00726 | Vosgien, Lacie | 3:17-cv-09768 |
| Harders, Christine, et al. | 3:17-cv-00726 | Waite, Nancy | 3:17-cv-09700 |
| Harders, Christine, et al. | 3:17-cv-00726 | Walker, Marilyn | 3:17-cv-09893 |
| Harders, Christine, et al. | 3:17-cv-00726 | West, Jane | 3:17-cv-08659 |
| Harders, Christine, et al. | 3:17-cv-00726 | White, Carole | 3:17-cv-09894 |
| Harders, Christine, et al. | 3:17-cv-00726 | Wiley, Caryl | 3:17-cv-09672 |
| Harders, Christine, et al. | 3:17-cv-00726 | Williamson, Anita | 3:17-cv-09444 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Ackerman, Mildred | 3:17-cv-09367 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Alrubaiie, Rebecca | 3:17-cv-11009 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Anderson, Latosha | 3:17-cv-04308 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Bearfield, Essie (o/b/o Hattie Gage) | 3:17-cv-03162 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Breeding, Joyce | 3:19-cv-12343 |

ACTIVE.125490171.01

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Brown, Denice | 3:17-cv-09791 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Cambria, Carol (o/b/o Kelly Cambria) | 3:17-cv-11175 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Cohagan, Robert (o/b/o Julia Childress) | 3:17-cv-08534 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Cravenor, Teresa | 3:17-cv-10271 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Criley, Flint (o/b/o Rachel Navatta) | 3:17-cv-11131 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Croley, Elizabeth (o/b/o Jacqueline Trigg) | 3:17-cv-08509 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Curry, Saundra | 3:17-cv-04307 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | DeGraffenreid, Keaundrea | 3:17-cv-09794 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Duduit, Blaine (o/b/o Deanna Duduit) | 3:17-cv-10637 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Dull, Jerry (o/b/o Debra Bay) | 3:17-cv-09452 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Dunn, Sonji | 3:19-cv-12343 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Eldridge, Gordon (o/b/o Nancy Eldrige) | 3:17-cv-08562 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Fletcher, Kimberly | 3:17-cv-10700 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Focht, Anna | 3:17-cv-11019 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Gahm, Kevin (o/b/o Deanna Dudit) | 3:17-cv-10637 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Giannini, Kathy | 3:17-cv-11039 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Gibbs, Shirley | 3:17-cv-08615 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Gidcumb, Doris | 3:17-cv-09635 |

56

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Gladman, Ray (o/b/o Diane Gladman) | 3:17-cv-09450 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Greaves, SherryLee | 3:17-cv-04461 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Hawkins, Evelyn | 3:17-cv-09798 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Henry, Judy (o/b/o Sophie Johnsen) | 3:17-cv-04492 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Henry, Tina | 3:17-cv-11188 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Hensley, Mari-Grace | 3:18-cv-10838 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Herrera, Sarah | 3:17-cv-09802 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Higgins, John (o/b/o Josephine Higgins) | 3:20-cv-06512 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Hood, Walter (o/b/o Icie Hood) | 3:17-cv-10874 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Hoth, Kathryn | 3:17-cv-09156 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Johnson, Leroy C. (o/b/o Cynthia Johnson) | 3:17-cv-10705 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Jones, Clara | 3:17-cv-04490 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Jones, Gladys | 3:17-cv-10876 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Kackley, Deborah | 3:17-cv-09157 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Kirk, Janice | 3:17-cv-09161 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Lawson, Susan | 3:17-cv-09501 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Little, Cheryl (o/b/o Valerie Miller) | 3:17-cv-10112 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Bailey, John (o/b/o Mary Lloyd) | 3:17-cv-09453 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Loftus, Angela | 3:17-cv-10880 |

ACTIVE.125490171.01

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Love, Tara | 3:17-cv-09456 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Marlow, Audrey | 3:17-cv-11189 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Martin, Celeste Marie (o/b/o Donna Stott) | 3:17-cv-09483 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Martin, Karen | 3:17-cv-11043 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Mathurine (McQueen), Mona (o/b/o Lydia Mathurine) | 3:17-cv-10571 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | McAvey, Mary Jo | 3:17-cv-09330 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Moore, Yazmein | 3:17-cv-08950 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Munns, Marizela | 3:17-cv-11116 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Neuman, Ronald (o/b/o Beverly Neuman) | 3:17-cv-08948 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Oberlin, Carol | 3:17-cv-08258 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Palumbo, Betsy | 3:17-cv-10727 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Peltier, Paul (o/b/o Jerri Peltier) | 3:17-cv-10105 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Presworsky, Paula | 3:17-cv-08770 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Pyram, Michele | 3:17-cv-11214 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Riley, Billy (o/b/o Illa Riley) | 3:17-cv-11127 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Sharkey, Sean (o/b/o Cathleen Mancini) | 3:17-cv-11202 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Silver, William (o/b/o Janice Silver) | 3:17-cv-08578 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Smith, George (o/b/o Linda Smith) | 3:17-cv-11197 |

ACTIVE.125490171.01

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Stidham, Rebecca | 3:17-cv-09473 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Stone, Denise | 3:17-cv-08260 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Streeter, Carolyn | 3:17-cv-08262 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Toney, Jill | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Vandall, Deanna | 3:17-cv-09160 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Watson, Joyce | 3:17-cv-09162 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Williams, Atwood (o/b/o Marva Williams) | 3:18-cv-13138 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Williams, Debra | 3:17-cv-09165 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Williams, Kimberly | 3:17-cv-09166 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Williams, Robert (o/b/o Betty Jo Williams) | 3:17-cv-10871 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Winstead, Cynthia | 3:17-cv-08264 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Woodears, Rhonda (o/b/o Marcella Woodears) | 3:17-cv-10490 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Abernethy, Allen (o/b/o Nancy Abernathy) | 3:17-cv-10577 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Albers, Billie | 3:17-cv-09195 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Alexander, Patricia | 3:17-cv-09189 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Allen, Benjamin (o/b/o Loraine Allen) | 3:17-cv-08507 |

ACTIVE.125490171.01

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Hinton, Barbara, et al. | 3:17-cv-02394 | Andersen, Tracey | 3:17-cv-08791 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Anderson, Robyn | 3:17-cv-08792 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Andrews, Carol | 3:17-cv-10070 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Atkinson, Monnie | 3:17-cv-07816 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Autry, Evelyn | 3:17-cv-07986 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Bardwell, Dawn et al. | 3:17-cv-08829 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Barnes, Denise | 3:17-cv-09190 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Bilbrey, Tanna | 3:17-cv-08013 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Bond, Sue | 3:17-cv-08669 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Brown, Sherry (New, Sherry) | 3:17-cv-09034 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Brown, Georgia | 3:17-cv-09191 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Brown, Stephanie (o/b/o Karen Arnold) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Burrell, Ja'nel | 3:17-cv-09825 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Butler, Regina | 3:17-cv-08547 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Camp-Gray, Amanda | 3:17-cv-10169 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Childers, Tina | 3:17-cv-09192 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Coombs, Cheri | 3:17-cv-09193 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Cooper, Kristine | 3:17-cv-08863 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Cooper, Michele | 3:17-cv-09194 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Hinton, Barbara, et al. | 3:17-cv-02394 | Crider, Teresa | 3:17-cv-08671 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Currie, Joyce | 3:17-cv-09806 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Cushing, Theresa | 3:17-cv-08584 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Davis, Marilyn | 3:17-cv-08670 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Dessler, Lucille | 3:17-cv-09173 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Duncan, Jeffrey (o/b/o Linda Duncan) | 3:17-cv-10483 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Duncan, Michelle | 3:17-cv-09175 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Fleenor, Jennifer | 3:17-cv-09177 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Ford, Mary D | 3:17-cv-09179 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Fox, Lorranie LaFaye | 3:17-cv-08698 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Franklin, Lois | 3:17-cv-10362 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Fredericks, Roberta | 3:17-cv-08019 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Gebard, Kathy | 3:17-cv-09959 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Gibson, Kimberly | 3:17-cv-08023 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Goveia, Carol | 3:17-cv-09182 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Hancock, Barbara | 3:17-cv-09183 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Harold-Graham, Cheryl | 3:17-cv-08626 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Henninger, Annette | 3:17-cv-09185 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Hinton, Barbara | 3:18-cv-08967 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Hoff, Laura | 3:17-cv-09186 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Horner, Geraldine | 3:17-cv-09187 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Horowitz, Chanel (o/b/o Linda Shapiro) | 3:17-cv-10098 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Hinton, Barbara, et al. | 3:17-cv-02394 | Hudson, Donna | 3:17-cv-10379 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Jackson, Birdgette | 3:17-cv-09188 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | James, Trenessa | 3:17-cv-09045 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Jones, Virginia | 3:17-cv-11157 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Kerpash, Billie Jean | 3:18-cv-12956 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Krucik, Kathleen | 3:17-cv-08028 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Landry, Deborah | 3:17-cv-09067 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Lilly, Michelle | 3:17-cv-10617 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Logan, Marta | 3:17-cv-09169 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Lovejoy, Diane | 3:17-cv-09170 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Marroquin, Maria | 3:17-cv-08033 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Mason, Ruby | 3:17-cv-10579 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | McCann, Pamela | 3:17-cv-09338 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | McKinney, Brooker | 3:17-cv-09383 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Obendorfer, Joan | 3:17-cv-09740 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Overstreet, Ramona B. | 3:17-cv-09999 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Pedersen, Lawrence (o/b/o Sharon Pederson) | 3:17-cv-07936 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Peterson, Karen Jean | 3:17-cv-09018 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Powers, Geneva | 3:17-cv-09384 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Qadeer, Nadia | 3:17-cv-11096 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Rader, Patrice | 3:17-cv-10688 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Revell, Sheila | 3:17-cv-09344 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Ryley, Tina | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT |

ACTIVE.125490171.01

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A

Multi-Plaintiff Case Name | Column B

Multi-Plaintiff Case No. | Column C

Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D

Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| | | | FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Smith, Janet | 3:17-cv-10363 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Stewart, Julie | 3:17-cv-09667 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Suter, Dena | 3:17-cv-09044 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Swetish, Elizabeth | 3:17-cv-08716 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | White, Cynthia | 3:17-cv-09634 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Williams, Donna | 3:17-cv-08599 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Young, Janet | 3:17-cv-10913 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Zaske, Dionne | 3:17-cv-09509 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Armstrong, Cindy | 3:17-cv-09442 |
| Hogans, Tiffany, et al.[2] | 3:17-cv-07927 | Baker, Luann | 3:17-cv-08871 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Baker, Luann | 3:17-cv-08871 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Bennett, Wanda | 3:17-cv-08874 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Campbell, Belinda | 3:17-cv-09859 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Campbell, Surfluourina | 3:17-cv-10196 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Caragan, Cheryl | 3:17-cv-10336 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Turner, Angela | 3:17-cv-10223 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Davis, Vera | 3:17-cv-10108 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Engelhardt, David | 3:17-cv-10545 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Garrison, Jill | 3:17-cv-09853 |

---

[2] The *Hogans, et al.* case is now under the *Campbell, et al.* case name on the docket.

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Gaskin, Irma | 3:17-cv-08940 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Giannecchini, Deborah | 3:20-cv-06339 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Gustman, Susan | 3:17-cv-09854 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Hamby, Mark | 3:17-cv-10091 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Harrison, Lykeisha | 3:18-cv-08074 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Hawkins, Molly | 3:17-cv-11107 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Hogans, Tiffany | 3:18-cv-05271 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Holden, Cynthia | 3:17-cv-09737 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Jackson, Barbara | 3:17-cv-09029 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Jordan, Ginger | 3:17-cv-09855 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Keese, Melissa | 3:17-cv-09126 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | King, Cindy | 3:17-cv-09149 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Lett, Katherine | 3:17-cv-09693 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Marr, Joanne | 3:17-cv-09171 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | McDowell, Sara | 3:17-cv-09856 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | McElroy, Elizabeth (o/b/o Jacqueline Fox) | 3:18-cv-15007 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Michaud-Schevis, Micheline | 3:17-cv-10601 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Procter, Lynn | 3:17-cv-09786 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Ristesund, Gloria | 3:19-cv-14195 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Rodrigue, Claudia | 3:17-cv-10014 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Sexton, Carole | 3:17-cv-09857 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Shallman, Caroline | 3:17-cv-09440 |

ACTIVE.125490171.01

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Shaut, Marie | 3:17-cv-08835 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Smith, Lena | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Trujeillo, Heather | 3:17-cv-09807 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Trujillo, Heather | 3:17-cv-09807 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Turner, Angela | 3:17-cv-10223 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Uzzell, Christy (Harris, Christy) | 3:17-cv-09037 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Wait, Angie | 3:17-cv-09706 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Washington, Mary | 3:17-cv-09858 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Westerman, Marianne | 3:18-cv-13128 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Patton, Dorothy | 3:19-cv-20316 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Wright, David (o/b/o Caroline Shallman) | 3:17-cv-09440 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Washington, Mary | 3:17-cv-09858 |
| Jinright, Rebecca, et al.[3] | 3:17-cv-07930 | Gill, Tina | 3:18-cv-10951 |
| Jinright, Rebecca, et al. | 3:17-cv-07930 | Jinright, Rebecca | 3:17-cv-09064 |
| Jinright, Rebecca, et al. | 3:17-cv-07930 | Waddle, Peggy | 3:18-cv-13127 |
| Jinright, Rebecca, et al. | 3:17-cv-07930 | Zurligen, Lyndell | 3:19-cv-19983 |
| Jones, Annie, et al. | 3:17-cv-02396 | Alfonso, Lisa | 3:17-cv-07641 |
| Jones, Annie, et al. | 3:17-cv-02396 | Amadon, Jeanne | 3:17-cv-08648 |
| Jones, Annie, et al. | 3:17-cv-02396 | Andrews, Carol | 3:17-cv-10070 |

---

[3] The *Jinright* case is now under the *Gill, et al.* case name on the docket.

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Jones, Annie, et al. | 3:17-cv-02396 | Benson, Felicia (o/b/o Lola Benson) | 3:17-cv-11015 |
| Jones, Annie, et al. | 3:17-cv-02396 | Blanchett, Sheryl | 3:17-cv-09479 |
| Jones, Annie, et al. | 3:17-cv-02396 | Bondweaver, Regina (o/b/o Constance Harris) | 3:18-cv-12963 |
| Jones, Annie, et al. | 3:17-cv-02396 | Brinlee, Misty | 3:17-cv-10238 |
| Jones, Annie, et al. | 3:17-cv-02396 | Burnette, Phillip (o/b/o Cheryl Burnett) | 3:17-cv-09521 |
| Jones, Annie, et al. | 3:17-cv-02396 | Burns-Garcia, Lillian | 3:17-cv-09481 |
| Jones, Annie, et al. | 3:17-cv-02396 | Carter-Cruz, Bernadette | 3:17-cv-08558 |
| Jones, Annie, et al. | 3:17-cv-02396 | Chinapana, Sunita | 3:17-cv-09485 |
| Jones, Annie, et al. | 3:17-cv-02396 | Clements, Cornell (o/b/o Nita Clents) | 3:17-cv-08532 |
| Jones, Annie, et al. | 3:17-cv-02396 | Coleman, Cynthia | 3:17-cv-10433 |
| Jones, Annie, et al. | 3:17-cv-02396 | Coleman, Lee | 3:17-cv-08859 |
| Jones, Annie, et al. | 3:17-cv-02396 | Connolly-Amburgey, Bethan | 3:17-cv-09488 |
| Jones, Annie, et al. | 3:17-cv-02396 | Cox, Susan | 3:17-cv-09474 |
| Jones, Annie, et al. | 3:17-cv-02396 | Criado, Sharon | 3:17-cv-09476 |
| Jones, Annie, et al. | 3:17-cv-02396 | Davidson, Victoria | 3:17-cv-09465 |
| Jones, Annie, et al. | 3:17-cv-02396 | Deese, Detra (o/b/o Rosa Allen) | 3:17-cv-11147 |
| Jones, Annie, et al. | 3:17-cv-02396 | DiBernardo, Elsa | 3:17-cv-08699 |
| Jones, Annie, et al. | 3:17-cv-02396 | Fanfa, Whitney | 3:17-cv-07646 |
| Jones, Annie, et al. | 3:17-cv-02396 | Ferran, Maria | 3:17-cv-09466 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Jones, Annie, et al. | 3:17-cv-02396 | Garcia, Virgilio (o/b/o Mercedes Garcia) | 3:17-cv-10592 |
| Jones, Annie, et al. | 3:17-cv-02396 | Gloster, Stanley (o/b/o Shirley McKinzie) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Jones, Annie, et al. | 3:17-cv-02396 | Griffith, Dorothy | 3:17-cv-08628 |
| Jones, Annie, et al. | 3:17-cv-02396 | Guerra, Carmela | 3:17-cv-09468 |
| Jones, Annie, et al. | 3:17-cv-02396 | Hamilton, Dominque | 3:17-cv-09031 |
| Jones, Annie, et al. | 3:17-cv-02396 | Hammer, Mary M | 3:17-cv-07969 |
| Jones, Annie, et al. | 3:17-cv-02396 | Harrison, Alan (o/b/o Krystal Harrison) | 3:17-cv-10320 |
| Jones, Annie, et al. | 3:17-cv-02396 | Hedrick, Nitra | 3:17-cv-09495 |
| Jones, Annie, et al. | 3:17-cv-02396 | Heinz, Nancy | 3:17-cv-09471 |
| Jones, Annie, et al. | 3:17-cv-02396 | Hernandez, Karen | 3:17-cv-10438 |
| Jones, Annie, et al. | 3:17-cv-02396 | Horton, Crystal | 3:17-cv-10376 |
| Jones, Annie, et al. | 3:17-cv-02396 | House, Dawn | 3:18-cv-12747 |
| Jones, Annie, et al. | 3:17-cv-02396 | Ianniello, JoAnn | 3:17-cv-09493 |
| Jones, Annie, et al. | 3:17-cv-02396 | Johnson, Linda | 3:17-cv-09093 |
| Jones, Annie, et al. | 3:17-cv-02396 | Johnson, Tabitha (o/b/o Rose Richardson) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Jones, Annie, et al. | 3:17-cv-02396 | Jones, Annie | 3:18-cv-10807 |
| Jones, Annie, et al. | 3:17-cv-02396 | Jones, Maggie | 3:17-cv-09109 |

67

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Jones, Annie, et al. | 3:17-cv-02396 | Key, Elsa S. | 3:17-cv-09140 |
| Jones, Annie, et al. | 3:17-cv-02396 | Koehler, Terri | 3:17-cv-08721 |
| Jones, Annie, et al. | 3:17-cv-02396 | Kyte, Debra | 3:17-cv-09496 |
| Jones, Annie, et al. | 3:17-cv-02396 | Longoria, Remijio | 3:17-cv-10072 |
| Jones, Annie, et al. | 3:17-cv-02396 | Love, Shirley | 3:17-cv-09117 |
| Jones, Annie, et al. | 3:17-cv-02396 | Low, Rhonda | 3:17-cv-08727 |
| Jones, Annie, et al. | 3:17-cv-02396 | Lowe, Dawn | 3:17-cv-09121 |
| Jones, Annie, et al. | 3:17-cv-02396 | Lowman, Bobby (o/b/o Pamela Lowman) | 3:17-cv-11092 |
| Jones, Annie, et al. | 3:17-cv-02396 | Macy, John (o/b/o Paula Macy) | 3:18-cv-12959 |
| Jones, Annie, et al. | 3:17-cv-02396 | Marshall, Jerry (o/b/o Lacey Marshall) | 3:17-cv-10476 |
| Jones, Annie, et al. | 3:17-cv-02396 | Martinez, Laura | 3:17-cv-09627 |
| Jones, Annie, et al. | 3:17-cv-02396 | Mattei, Marie | 3:17-cv-09618 |
| Jones, Annie, et al. | 3:17-cv-02396 | Mettler, Linda | 3:17-cv-10444 |
| Jones, Annie, et al. | 3:17-cv-02396 | Myers, Mandy | 3:17-cv-09979 |
| Jones, Annie, et al. | 3:17-cv-02396 | Nunes, Laurie | 3:17-cv-09710 |
| Jones, Annie, et al. | 3:17-cv-02396 | Oglesby, Cecilia | 3:17-cv-08813 |
| Jones, Annie, et al. | 3:17-cv-02396 | Ormond, Amber | 3:17-cv-09620 |
| Jones, Annie, et al. | 3:17-cv-02396 | Patterson, Carol | 3:17-cv-08818 |
| Jones, Annie, et al. | 3:17-cv-02396 | Peck, Tammy | 3:17-cv-08254 |
| Jones, Annie, et al. | 3:17-cv-02396 | Phillips, Marcia | 3:17-cv-10463 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Jones, Annie, et al. | 3:17-cv-02396 | Reinhart, Michael (o/b/o Connie Reinhart) | 3:17-cv-09625 |
| Jones, Annie, et al. | 3:17-cv-02396 | Roberts, Pauline | 3:17-cv-11093 |
| Jones, Annie, et al. | 3:17-cv-02396 | Stephens, Trevia | 3:17-cv-10236 |
| Jones, Annie, et al. | 3:17-cv-02396 | Small, Reginald (Maxine Driver) | 3:17-cv-10957 |
| Jones, Annie, et al. | 3:17-cv-02396 | Stephens, Trevia | 3:17-cv-10236 |
| Jones, Annie, et al. | 3:17-cv-02396 | Suska, Carolyn | 3:17-cv-10469 |
| Jones, Annie, et al. | 3:17-cv-02396 | Tennyson, Hayley | 3:17-cv-10927 |
| Jones, Annie, et al. | 3:17-cv-02396 | Thomas, Dirk (Linda Thomas) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Jones, Annie, et al. | 3:17-cv-02396 | Thompson, Myra (o/b/o Verna Thompson) | 3:17-cv-09629 |
| Jones, Annie, et al. | 3:17-cv-02396 | Vannoy, Sandra | 3:17-cv-07974 |
| Jones, Annie, et al. | 3:17-cv-02396 | Varvil, Michael (o/b/o Constance Varvil) | 3:17-cv-08564 |
| Jones, Annie, et al. | 3:17-cv-02396 | Wilburn, Lisa | 3:17-cv-10199 |
| Jones, Annie, et al. | 3:17-cv-02396 | Young, Penny | 3:17-cv-09497 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Alberding, Frank (o/b/o Donna Alberding) | 3:18-cv-12711 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Anderson, Dynnia | 3:17-cv-08045 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Bates, Wanda (o/b/o Susan Ross) | 3:17-cv-11148 |

ACTIVE.125490171.01

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Krueger, Jean, et al. | 3:17-cv-03945 | Biggs, Gail | 3:17-cv-10587 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Blease, David (o/b/o Tierney Blease) | 3:17-cv-09200 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Brown, James (o/b/o Angela Brown) | 3:17-cv-08515 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Burke, Arlis | 3:17-cv-09199 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Cardwell, Donna | 3:17-cv-09498 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Carroll, Linda | 3:17-cv-09500 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Carter, Arlita | 3:17-cv-10205 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Ceballos, Rita | 3:17-cv-09503 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Davis, Amanda | 3:17-cv-10587 |
| Krueger, Jean, et al. | 3:17-cv-03945 | DeStefano, Laurie | 3:17-cv-10523 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Donovan, Juel | 3:17-cv-08728 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Edwards, LuAnn | 3:17-cv-10929 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Everlith, Glenn (o/b/o Linda Everlith) | 3:17-cv-10893 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Friend, Marlene | 3:17-cv-10367 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Gaytan, Carie | 3:17-cv-09511 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Goldstein, Lorraine | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Krueger, Jean, et al. | 3:17-cv-03945 | Gothard, Tammie | 3:17-cv-08961 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Graham, Julie | 3:17-cv-09515 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Grimm, Christine | 3:17-cv-09966 |

ACTIVE.125490171.01

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Krueger, Jean, et al. | 3:17-cv-03945 | Hall, Jacklyn | 3:17-cv-10001 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Hamm, Greta (o/b/o Cindy Willis) | 3:17-cv-10606 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Herndon, Deborah | 3:17-cv-09516 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Heroux, Jeanne | 3:17-cv-10716 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Honea, Mary | 3:17-cv-08046 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Hoshko-Smith, Andrea | 3:17-cv-09518 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Kimmel, Patricia | 3:17-cv-10575 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Koutoujian, Marlene | 3:17-cv-10719 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Krueger, Jean | 3:18-cv-10821 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Lawrence, Susan | 3:17-cv-10726 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Leath, Delbert (o/b/o Karen Leath) | 3:18-cv-08071 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Lyons, Cheryl | 3:17-cv-07837 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Martin, Rachel | 3:17-cv-10166 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Maruna, Willis (o/b/o Janet Maruna) | 3:17-cv-11114 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Matulich, Erika | 3:17-cv-09633 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Mauer, Kathryn | 3:17-cv-09522 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Maxey, Donna | 3:17-cv-09325 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Mendoza, Rose | 3:17-cv-09525 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Miller, Diane | 3:17-cv-07839 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Moore, Veronica | 3:17-cv-11203 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Murphy, Sherry | 3:17-cv-10538 |

71

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Krueger, Jean, et al. | 3:17-cv-03945 | Nemecek, Donald W. (o/b/o Gail Nemecek) | 3:17-cv-12982 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Norton, Rebecca | 3:17-cv-04300 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Paolillo, Elisabeth | 3:17-cv-11185 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Parks, Brenda | 3:17-cv-09528 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Pendergast, James (o/b/o Brenda Pendergast) | 3:17-cv-10477 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Petrosky, Donna | 3:17-cv-08234 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Pinheiro, Carmen | 3:17-cv-09431 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Price, Felipe (o/b/o Inez Price) | 3:17-cv-11193 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Register, Melissa | 3:17-cv-09532 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Rhoden, Alice | 3:18-cv-12964 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Riggs, Alicia | 3:17-cv-09539 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Roberts, Donna | 3:17-cv-09715 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Seago, Patricia E. | 3:17-cv-09062 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Spence, Deborah | 3:17-cv-09049 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Stowers, Anita | 3:17-cv-10733 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Taboas, Nestor (o/b/o Gladys Pabon) | 3:17-cv-10897 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Terner, Steven (o/b/o Ellen Terner) | 3:17-cv-11130 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Turner, Sondra | 3:17-cv-09541 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Vaccaro, Joseph (o/b/o Patricia Vaccaro) | 3:17-cv-08048 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Warren, Sandra | 3:17-cv-08605 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Krueger, Jean, et al. | 3:17-cv-03945 | Webster, Gary (o/b/o Diane Webster) | 3:17-cv-10548 |
| Krueger, Jean, et al. | 3:17-cv-03945 | West, Sandra | 3:17-cv-11184 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Wheeler, Shelli | 3:17-cv-09675 |
| Krueger, Jean, et al. | 3:17-cv-03945 | White, Cynthia | 3:17-cv-11180 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Williams, Louielene (o/b/o Charvette Williams) | 3:17-cv-11199 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Williams, Mary | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Krueger, Jean, et al. | 3:17-cv-03945 | Winfield, Sheila | 3:17-cv-08591 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Woodside, Debra (o/b/o Donna Eperly) | 3:17-cv-10580 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Zambrano, Mariluz | 3:17-cv-10167 |
| Lagrone, Clyde, et al.[4] | 3:17-cv-02398 | Ackerman, Cynthia | 3:17-cv-08303 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Aschinger, Bradley | 3:17-cv-10941 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Barker, Janice | 3:17-cv-10694 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Barrow, Renee | 3:17-cv-08433 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Bellotto, Suzanne | 3:17-cv-08311 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Bigelow, Don (o/b/o Lisa Bigelow) | 3:17-cv-09566 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Black, Vladislav (o/b/o Inna Black) | 3:17-cv-10591 |

---

[4] The *Lagrone, et al.* case is now under the *Kumfer, et al.* case name on the docket.

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Brooks, Sarah | 3:17-cv-08143 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Brunton, Laura | 3:17-cv-08326 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Bunch, Shelia | 3:17-cv-08405 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Carrington, Eleanor | 3:17-cv-09523 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Cerniglia, Francis | 3:17-cv-10662 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Christensen, Jayson (o/b/o Jodie Steele) | 3:17-cv-10813 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Clarke, Linda | 3:17-cv-08432 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Daniels, Rhonda | 3:17-cv-10698 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Dawson, Kay Lyn | 3:17-cv-08322 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Denny, Beverly | 3:17-cv-08207 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Diaz, Silva | 3:17-cv-08517 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Dodge, Carol | 3:17-cv-09527 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Douglas, Joan | 3:17-cv-08520 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Fameree, Mary | 3:17-cv-08318 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Fanciullo, Kimberly | 3:17-cv-08319 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Fitzgerald, Janice | 3:17-cv-09407 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Fox, Joyce | 3:17-cv-08307 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Gamble, Laura | 3:17-cv-08407 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Gibson, Joyce | 3:17-cv-08212 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Gilbane, Eleanor (o/b/o Mary Ray Heard) | 3:17-cv-09394 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Gordon, Ann | 3:17-cv-08213 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Gregory, Claudia | 3:17-cv-10814 |

74

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Greske, Janet | 3:17-cv-10764 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Hawkins-Panek, Cathy | 3:17-cv-08211 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Hayer, Charles (o/b/o Charlene Hayer) | 3:17-cv-09556 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Heselton, Linda | 3:17-cv-08208 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Janak, Carol | 3:17-cv-08327 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Johnson, Tahnee | 3:17-cv-08518 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Judkins, Christine | 3:17-cv-08320 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Kalman, Donna | 3:17-cv-08417 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Khoury, Denise | 3:17-cv-10701 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Kirby, Michelle | 3:17-cv-08428 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Knapp, Pamela | 3:17-cv-08519 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Knight, Kristal | 3:17-cv-08209 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Koupa, Sherilyn | 3:19-cv-08853 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Koval, Donna | 3:17-cv-10558 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Kumfer, Bruce (o/b/o Thelma Kujat) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Lagrone, Clyde (o/b/o Martha Lagrone) | 3:17-cv-10828 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Landrum, Laurie | 3:17-cv-08137 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Leon, Mina | 3:17-cv-08210 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Lester, Carolyn | 3:17-cv-08214 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Lowe, Robin | 3:17-cv-08204 |

75

### IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Lagrone, Clyde, et al. | 3:17-cv-02398 | MacDonald, Judy | 3:17-cv-08420 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Moen, Deborah | 3:17-cv-10703 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Morello, Roberta | 3:17-cv-08323 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Mueller, Scott (o/b/o Rachel Mueller) | 3:17-cv-09552 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Newport, Karen | 3:17-cv-08155 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Obert, Melinda | 3:17-cv-08434 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Owens, Betty | 3:17-cv-09406 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Parker, Robin | 3:17-cv-08206 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Paul, Michael (o/b/o Lola Paul) | 3:17-cv-09397 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Pimentel, Cheryl | 3:17-cv-08403 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Ray, Mary | 3:17-cv-10755 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Sayles, Gale A. | 3:17-cv-09178 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Schroeder, Linda Sue | 3:17-cv-10125 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Shehata, Shawky | 3:17-cv-09568 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Slack, Mary | 3:17-cv-10707 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Smith, Deanna | 3:17-cv-10747 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Smith, Lynne | 3:17-cv-08430 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Stein, Kim (o/b/o Patricia Taubig) | 3:17-cv-10945 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Steinbarth, Brenda | 3:17-cv-08156 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Stoehr, Julius (o/b/o Joanne Stoehr) | 3:17-cv-09531 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Strickland, Shirley | 3:17-cv-08324 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Sweeney, Cathy | 3:17-cv-08431 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Turk, Lorraine | 3:17-cv-08216 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Ussery, Lula | 3:17-cv-09548 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Vega, Lorraine | 3:17-cv-10711 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Wall, Rebecca | 3:17-cv-08631 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Willis, Betty | 3:17-cv-08325 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Winzer, Tommica | 3:17-cv-08421 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Yarnell, Cynthia | 3:17-cv-08202 |
| Lagrone, Clyde, et al. | 3:17-cv-02398 | Young, Desiree | 3:17-cv-08422 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Austin, Denise | 3:17-cv-06965 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Barlow, Julia | 3:17-cv-06972 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Bozeman, Eddie | 3:17-cv-06996 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Bunting, George | 3:17-cv-07001 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Campbell, Betty | 3:17-cv-06983 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Corley, Marie | 3:17-cv-07042 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Dicarlo-Wakeley Sandra | 3:17-cv-07120 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Engle, Richard | 3:17-cv-06978 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Epperson, Judith | 3:17-cv-06966 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Hudson, Karen | 3:18-cv-01409 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Hughes, Cynthia | 3:17-cv-06990 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Leitner, Jennifer | 3:17-cv-06976 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Leon, Kara | 3:17-cv-06991 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Lewis, Lillie | LEAD PLAINTIFF – RETAINS ORIGINAL DOCKET NUMBER IN COLUMN B |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Lewis, Lillie, et al. | 3:17-cv-06354 | LoBianco, Dawn | 3:17-cv-06974 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Owens, Crystal | 3:17-cv-07117 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Pasternack, Douglas | 3:17-cv-07010 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Peterson, Lawrence | 3:17-cv-06997 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Raburn, Denise | 3:17-cv-06987 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Reynolds, Regina | 3:17-cv-06993 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Riley, Lisa | 3:17-cv-07118 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Sealy, Penelope | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Taylor, Carol | 3:17-cv-06999 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Valian, Ana | 3:17-cv-07089 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Vasquez, Deborah | 3:17-cv-06975 |
| Lewis, Lillie, et al. | 3:17-cv-06354 | Warshawsky, Beverly | 3:17-cv-06986 |
| Logan, Wynester, et al. | 3:17-cv-00797 | Cannady, Michelle | 3:17-cv-09346 |
| Logan, Wynester, et al. | 3:17-cv-00797 | Feathers, Jean | 3:17-cv-09370 |
| Logan, Wynester, et al. | 3:17-cv-00797 | Logan, Wynester | 3:17-cv-09357 |
| Logan, Wynester, et al. | 3:17-cv-00797 | McCall, Amy | 3:17-cv-09363 |
| Logan, Wynester, et al. | 3:17-cv-00797 | McKenney, Sandy | 3:17-cv-11841 |
| Logan, Wynester, et al. | 3:17-cv-00797 | Nejman, Julie | 3:17-cv-09366 |
| Logan, Wynester, et al. | 3:17-cv-00797 | Salamone, Sandra | 3:17-cv-11842 |
| Logan, Wynester, et al. | 3:17-cv-00797 | Taylor, Leah | 3:17-cv-09361 |
| Lovato, Angela, et al. | 3:16-cv-07427 | Basbagill, Katie | 3:18-cv-16076 |

ACTIVE.125490171.01

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Lovato, Angela, et al. | 3:16-cv-07427 | Brewer, Syble | **N/A** - Stipulation of Dismissal with Prejudice from Multi-Plaintiff case was filed on 05/12/2017, but plaintiff has not yet been terminated from the multi-plaintiff docket |
| Lovato, Angela, et al. | 3:16-cv-07427 | Durbin, Dawn | 3:18-cv-16073 |
| Lovato, Angela, et al. | 3:16-cv-07427 | Fede, Angela | 3:18-cv-16072 |
| Lovato, Angela, et al. | 3:16-cv-07427 | Ficacci, Barbara | 3:18-cv-16070 |
| Lovato, Angela, et al. | 3:16-cv-07427 | Gross, Toni | 3:18-cv-16069 |
| Lovato, Angela, et al. | 3:16-cv-07427 | Hines, Patricia | **N/A** - Stipulation of Dismissal with Prejudice from Multi-Plaintiff case was filed on 05/12/2017, but plaintiff has not yet been terminated from the multi-plaintiff docket |
| Lovato, Angela, et al. | 3:16-cv-07427 | Jaubert, Mary | 3:18-cv-16068 |
| Lovato, Angela, et al. | 3:16-cv-07427 | Johanson, Roberta | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lovato, Angela, et al. | 3:16-cv-07427 | Kidd, Pamela | **N/A** - Stipulation of Dismissal with Prejudice from Multi-Plaintiff case was filed on 05/12/2017, but plaintiff has not yet been terminated from the multi-plaintiff docket |
| Lovato, Angela, et al. | 3:16-cv-07427 | Lovato, Angela | **N/A** - Stipulation of Dismissal with Prejudice from Multi-Plaintiff case was filed on 05/12/2017, but plaintiff has not yet been terminated from the multi-plaintiff docket |
| Lovato, Angela, et al. | 3:16-cv-07427 | Martinez, Al (o/b/o Mary Martinez) | 3:18-cv-16063 |
| Lovato, Angela, et al. | 3:16-cv-07427 | Martinez, Donila | 3:18-cv-16066 |

ACTIVE.125490171.01

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Lovato, Angela, et al. | 3:16-cv-07427 | Smoller, Arthur (o/b/o Lorraine Smoller) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lovato, Angela, et al. | 3:16-cv-07427 | Vincent, Barbara | **N/A** - Stipulation of Dismissal with Prejudice from Multi-Plaintiff case was filed on 02/22/2018, but plaintiff has not yet been terminated from the multi-plaintiff docket |
| Lucas, Amber, et al.[5] | 3:17-cv-00791 | Antoine, Sherita (o/b/o Beverly Antoine) | 3:17-cv-10503 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Bedford, Wanda | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lucas, Amber, et al. | 3:17-cv-00791 | Braman, Billie | 3:17-cv-08356 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Buchite, Laura | 3:17-cv-08330 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Cogan, Cynthia | 3:17-cv-08331 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Davis, Donna | 3:17-cv-08332 |
| Lucas, Amber, et al. | 3:17-cv-00791 | DePaulo-Hargraves, Linda | 3:17-cv-08333 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Dillard, Fay | 3:17-cv-08334 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Greene, Karen | 3:17-cv-08335 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Hall, Kimberly (o/b/o Wllen Grier) | 3:17-cv-10578 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Grillo, Debrah | 3:17-cv-08336 |

---

[5] The *Lucas, et al.* case is now under the *Bedford, et al.* case name on the docket.

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Lucas, Amber, et al. | 3:17-cv-00791 | Hargrove, Johnnie (o/b/o Jennifer Hargrove) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lucas, Amber, et al. | 3:17-cv-00791 | Harris, April | 3:17-cv-11205 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Harrison, Annette | 3:17-cv-08337 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Homeyer, Laura | 3:17-cv-08338 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Hurley, Ernie (o/b/o Nina Hurley) | 3:17-cv-10543 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Hussain, Rubina | 3:17-cv-10473 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Jansen, Denise | 3:17-cv-08339 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Jenkins, Kathleen | 3:17-cv-08340 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Jonseof, Terri | 3:17-cv-08341 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Kennedy, Lorine | 3:18-cv-12947 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Koch, Kennedy (o/b/o Glenda Koch) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lucas, Amber, et al. | 3:17-cv-00791 | Louderbough, Rosal | 3:17-cv-08342 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Lucas, Amber | 3:17-cv-08343 |
| Lucas, Amber, et al. | 3:17-cv-00791 | McCann-Mueller, Heather | 3:17-cv-08344 |
| Lucas, Amber, et al. | 3:17-cv-00791 | McQuillan, Mary | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD |

81

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
|  |  |  | COUNSEL OF RECORD FOR PLAINTIFF |
| Lucas, Amber, et al. | 3:17-cv-00791 | Moore, Erika | 3:17-cv-08345 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Normandin, Carole | 3:17-cv-08346 |
| Lucas, Amber, et al. | 3:17-cv-00791 | O'Brien, James (Wilma O'Brien) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lucas, Amber, et al. | 3:17-cv-00791 | Owens, Deborah | 3:17-cv-08347 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Palumbo, Pamela | 3:17-cv-08348 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Paulson, Van (o/b/o Teresa Paulson) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lucas, Amber, et al. | 3:17-cv-00791 | Petrie, Steven (O/b/o Christina Petrie) | 3:17-cv-11150 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Phillips, Tami | 3:17-cv-08349 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Pipper, Earnest (o/b/o Ann Piper) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Lucas, Amber, et al. | 3:17-cv-00791 | Polly, Helene | 3:17-cv-08350 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Roberts, Michelle | 3:17-cv-08351 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Savage, Frances | 3:17-cv-08352 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Simpson, Sheila | 3:17-cv-08353 |

ACTIVE.125490171.01

IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

MDL Docket No. 2738

| Column A

Multi-Plaintiff Case Name | Column B

Multi-Plaintiff Case No. | Column C

Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D

Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Lucas, Amber, et al. | 3:17-cv-00791 | Smith, Candice | 3:17-cv-08354 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Taylor, Annie Ruth | 3:17-cv-10067 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Vidock, Ronald | 3:17-cv-10943 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Waardenburg, Nancy | 3:17-cv-08355 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Abell, Ashley | 3:17-cv-09569 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Alejandre, Erika | 3:17-cv-09551 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Aufman, Carol | 3:17-cv-08845 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Austin, Sheronda | 3:17-cv-10615 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Baraff, James A. (o/b/o Carol A. Baraff) | 3:17-cv-10619 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Barnhart, Sharan | 3:17-cv-09550 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Battle, Norma | 3:17-cv-10154 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Bennett, Grace | 3:17-cv-10618 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Bishop, Charla | 3:17-cv-10723 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Bowen, Ollie | 3:17-cv-10582 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Buccieri, Joseph (o/b/o Dorothy Buccieri) | 3:17-cv-10282 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Buckley, Janice | 3:17-cv-10295 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Butler, Malcolm, (o/b/o Judy Butler) | 3:17-cv-08531 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Dale, Arretta | 3:17-cv-09543 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Daugherty, Deborah | 3:17-cv-08914 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Dawe, Donna | 3:17-cv-09129 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Dunn, Laymon (o/b/o Jean Dunn) | 3:17-cv-10474 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| McBee, Sharon, et al. | 3:17-cv-05720 | Dye, Kathleen R. | 3:17-cv-12226 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Elsmore, Joanna | 3:17-cv-09554 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Emery, Alice | 3:17-cv-11120 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Frizell, Cheree | 3:17-cv-09555 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Gilbert, Lynda | 3:17-cv-10101 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Hammer-Allen, Michelle | 3:17-cv-08624 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Hearvey, Latanya | 3:17-cv-08630 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Hernandez, Lena | 3:17-cv-09228 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Herriges, Heather | 3:17-cv-09056 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Herzfeld, Ann | 3:17-cv-09545 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Hitz, Patricia Sue | 3:17-cv-09070 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Holdcraft, Carmelita (o/b/o Camille Brown) | 3:19-cv-05565 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Hughes, Melissa | 3:17-cv-09547 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Jetton, Kimberly | 3:17-cv-09570 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Jock, Jacqueline | 3:17-cv-11186 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Judd, JoAnn | 3:17-cv-09113 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Kithcart, Darletta | 3:17-cv-11091 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Labriola, Karan Elayne | 3:17-cv-09066 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Landrum, Annette | 3:17-cv-08816 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Lyons, Regina M. | 3:17-cv-09138 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Mackey, Cora | 3:17-cv-09144 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Marks, Patricia | 3:17-cv-08866 |

ACTIVE.125490171.01

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| McBee, Sharon, et al. | 3:17-cv-05720 | Marlow, Audrey | 3:17-cv-11189 |
| McBee, Sharon, et al. | 3:17-cv-05720 | McBee, Sharon | 3:18-cv-14753 |
| McBee, Sharon, et al. | 3:17-cv-05720 | McClendon, Carolyn | 3:17-cv-10567 |
| McBee, Sharon, et al. | 3:17-cv-05720 | McCormick, Kimberly | 3:17-cv-09571 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Morton, Judith | 3:17-cv-09572 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Olivo, Mary K. | 3:17-cv-09759 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Olson, Adella | 3:17-cv-09574 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Parker, Cindi Ann | 3:17-cv-10034 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Pearson, Patricia | 3:17-cv-09576 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Pierce, Deanna | 3:17-cv-09578 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Quinton, Jessica | 3:17-cv-09581 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Rey-Molina, Berta | 3:17-cv-09334 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Reynolds, Lori | 3:17-cv-10361 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Rigsby, Doris | 3:17-cv-09583 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Rodriguez, Kathleen | 3:17-cv-09143 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Ruffin, Chacka (o/b/o Patty McLemore) | 3:17-cv-10604 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Sanchez, Patrick (o/b/o Laura Sanchez) | 3:17-cv-10479 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Scheinfeld, Harry (o/b/o Jane Scheinfeld) | 3:17-cv-08955 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Smith, Judith | 3:17-cv-11122 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Stewart, Virginia | 3:17-cv-09584 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Sullivan Sr., Roger (o/b/o Linda Sullivan) | 3:17-cv-10584 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| McBee, Sharon, et al. | 3:17-cv-05720 | Sullivan, Miriam | 3:17-cv-09586 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Sutherland, Dianna | 3:17-cv-09815 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Thigpen, Dovie | 3:17-cv-08696 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Thole, Ranea | 3:17-cv-10737 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Thomas, Mark (o/b/o Arla Thomas) | 3:17-cv-11124 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Trahan, Kimberly | 3:17-cv-09589 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Tramontozzi, Dan (o/b/o Marjorie Tramontozzi) | 3:18-cv-14751 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Trull, Carol | 3:17-cv-09590 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Waters, Coriena | 3:17-cv-12297 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Williams, Cynthia | 3:17-cv-09594 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Williams, Debra | 3:17-cv-09592 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Wilson, Le'Quisa | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| McBee, Sharon, et al. | 3:17-cv-05720 | Woodley, Jacqueline | 3:17-cv-08647 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Woods, Donna | 3:17-cv-09519 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Young, Ginger | 3:17-cv-08539 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Armitage, Tonya | 3:17-cv-10659 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Barborka, Bernita | 3:17-cv-11168 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Beach, Lesia | 3:17-cv-09598 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Blume, Lesley A | 3:17-cv-07968 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A | Column B | Column C | Column D |
|---|---|---|---|
| **Multi-Plaintiff Case Name** | **Multi-Plaintiff Case No.** | **Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs)** | **Individual Case Docket No. (If Applicable)** |
| McNichols, Donna, et al. | 3:17-cv-05719 | Bond, Bryan (o/b/o Cathy Bond) | 3:17-cv-11008 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Borden, Joyce | 3:17-cv-09520 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Braverman, Gale | 3:17-cv-08908 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Brower, Carol | 3:18-cv-12713 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Brown, Valerie | 3:17-cv-09601 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Combs, Londa | 3:17-cv-11194 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Crespo, Sandra | 3:17-cv-11174 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Crone, Sandra | 3:17-cv-08573 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Elkins, Toye | 3:17-cv-10337 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Ellis, Paula | 3:17-cv-09127 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Evans, Diane | 3:17-cv-10933 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Farris, Marian | 3:17-cv-09558 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Foret, Eloise | 3:17-cv-08939 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Crandell, Jesse (o/b/o Angela Glass) | 3:17-cv-09646 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Gray, Lorene | 3:17-cv-10003 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Hammer, Debbie (o/b/o Lucretia Larsen) | 3:17-cv-08620 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Harris, Annette | 3:17-cv-10006 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Harris, Lisa | 3:17-cv-10008 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Higginbotham, Donna | 3:17-cv-10010 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Hoover, Joellen | 3:17-cv-11165 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Hosale, Paula | 3:17-cv-10493 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Hunt, Stephanie | 3:17-cv-09489 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| McNichols, Donna, et al. | 3:17-cv-05719 | Jarrett, Melissa | 3:17-cv-10672 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Jenkins, Valerie | 3:17-cv-09793 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Jones-Puryear, Marcel | 3:17-cv-10016 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Kelley, Lisa | 3:17-cv-09504 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Koston, Dana | 3:17-cv-10527 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Kremer, Tina | 3:17-cv-10018 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Labat, Colleen | 3:17-cv-10023 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Landry, Anna | 3:17-cv-10024 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Loflin, Tina | 3:17-cv-10036 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Lopez-Jiminez, Bianca (o/b/o Nora Salazar) | 3:17-cv-10497 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Malenick, Mary | 3:17-cv-09687 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Martin, Andrea | 3:17-cv-11191 |
| McNichols, Donna, et al. | 3:17-cv-05719 | McDonald, Laura | 3:17-cv-08154 |
| McNichols, Donna, et al. | 3:17-cv-05719 | McGoun, Jacqueline (o/b/o Barbara Parrilla) | 3:17-cv-11112 |
| McNichols, Donna, et al. | 3:17-cv-05719 | McNichols, Donna | 3:18-cv-05722 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Mitchell, Carol | 3:17-cv-10042 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Mitchell, Christine | 3:17-cv-10528 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Mitchell, Tami | 3:17-cv-09082 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Morgan, Regina | 3:17-cv-08941 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Muldrew, Etta | 3:17-cv-10043 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Narcavage, Karen | 3:17-cv-10044 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Orellana, Kathleen | 3:17-cv-09658 |

88

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| McNichols, Donna, et al. | 3:17-cv-05719 | Padilla, Christine | 3:17-cv-10045 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Persons, Diane | 3:17-cv-08942 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Powers, Eloise | 3:17-cv-10471 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Pryor, Bertha | 3:17-cv-11181 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Rabasca, Linda | 3:17-cv-09673 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Rau, Frank (o/b/o Marie Rau) | 3:17-cv-09463 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Raulston, Mary | 3:17-cv-10046 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Rico, Amy M. | 3:17-cv-11342 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Roby, Dwana | 3:17-cv-10513 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Rollins, Mary | 3:17-cv-10047 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Rost, Phyllis | 3:17-cv-08933 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Sawyer, Joy | 3:17-cv-09939 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Schultz, Amanada | 3:17-cv-10372 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Sisk, Charels (o/b/o Linda Sisk) | 3:17-cv-08572 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Smith, Robyn | 3:17-cv-09940 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Snow, Delynn M. | 3:17-cv-09052 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Sullivan, Lacinda | 3:17-cv-09713 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Thomas, James Lewis (Dianne Thomas) | 3:17-cv-06608 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Torres, Melissa | 3:17-cv-10685 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Torrey, Catherine | 3:17-cv-09941 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Vernon, Jennifer | 3:17-cv-09942 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Washington, Cashanna | 3:17-cv-09931 |

89

## IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

### MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| McNichols, Donna, et al. | 3:17-cv-05719 | Weatherford, Katherine | 3:17-cv-09943 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Wilkes, Katie | 3:17-cv-09944 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Wilks, Marcia | 3:17-cv-08603 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Williams, Raymond (o/b/o Mary Williams) | 3:17-cv-08974 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Williamson, Deborah | 3:17-cv-08596 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Yaro, Linda | 3:17-cv-09945 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Zgrodnik, Marion | 3:17-cv-09946 |
| Moore, Cassandra, et al. | 3:17-cv-02404 | Santos, Carolanne | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Moore, Cassandra, et al. | 3:17-cv-02404 | Thomson, Lynne | 3:17-cv-11840 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Bear, Tonia | 3:17-cv-09507 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Benson, Evetta | 3:17-cv-10168 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Bentley, Cathleen | 3:17-cv-11156 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Boos, Helen | 3:17-cv-11143 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Butts, Judith | 3:17-cv-10324 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Carter, Lisa | 3:17-cv-09947 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Clark, Nancy | 3:17-cv-09560 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Cole, Lisa | 3:17-cv-09932 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Cornell, Deanna | 3:19-cv-00669 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Craven, Zina | 3:17-cv-11162 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Crippen, Candace | 3:17-cv-09933 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Moore, Lesa, et al. | 3:17-cv-07933 | Evans, Christina | 3:17-cv-11160 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Finch, Wannetta | 3:17-cv-09797 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Ford, Neolia | 3:17-cv-09725 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Garces, Eloisa | 3:17-cv-08935 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Gill, Heidi | 3:17-cv-11164 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Greenfield, Amelia | 3:17-cv-08909 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Gross, Katie | 3:17-cv-09934 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Grove, Maureen | 3:17-cv-09974 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Grunden, Ken | 3:17-cv-10806 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Harrell, Susan | 3:17-cv-10021 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Harris, Jean | 3:17-cv-11151 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Harris, June | 3:17-cv-10309 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Harris, Mildred | 3:17-cv-10512 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Hartley, Georgia | 3:17-cv-09935 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Hearn, Natosha | 3:17-cv-09042 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Heffernan, Diane | 3:17-cv-09937 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Herrera, Hilda | 3:17-cv-09048 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Herring, Sharron | 3:17-cv-09735 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Hetherington, Diana | 3:17-cv-10968 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Holland, Mona | 3:17-cv-10349 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Jay, Deborah | 3:17-cv-09046 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Jones, Janet | 3:17-cv-09938 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Kalib, Barbara | 3:17-cv-09948 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Kelly, Evelyn | 3:17-cv-09134 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Moore, Lesa, et al. | 3:17-cv-07933 | Kennedy, Joyce | 3:17-cv-09561 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Kline, Wendy | 3:17-cv-09379 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Kotlewsky, Shaun | 3:17-cv-10638 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Lilly, Shaundra | 3:17-cv-09079 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Lodge, Lottie | 3:17-cv-09099 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Logan, Shunteka | 3:17-cv-10612 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Lowery, Karen | 3:17-cv-09949 |
| Moore, Lesa, et al. | 3:17-cv-07933 | McIntyre, Barbara | 3:17-cv-09562 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Moore, Lesa | 3:18-cv-14754 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Murrell, Geriann | 3:17-cv-09677 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Nunn, LaShawn | 3:17-cv-11145 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Olivarez Adams, Rebecca Lyn | 3:17-cv-09751 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Patino, Katherine | 3:17-cv-10354 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Perry, Karen | 3:17-cv-11163 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Poeling, Deanna | 3:17-cv-09416 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Pyburn, Cindy | 3:17-cv-09368 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Ravenscroft, Susan | 3:17-cv-09461 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Redmon, Virgie | 3:17-cv-09950 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Rosell, Thomas | 3:17-cv-11108 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Ross, Betsy | 3:17-cv-09131 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Sapper, Paula Ann | 3:17-cv-10365 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Scherer, Lori | 3:17-cv-09951 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Splain, Kathleen | 3:17-cv-11097 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Moore, Lesa, et al. | 3:17-cv-07933 | Stein, Julie | 3:17-cv-09952 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Swancutt, Laureen | 3:17-cv-11161 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Swindle, Karen | 3:17-cv-09953 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Terry, Robin | 3:17-cv-09563 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Tilton, Mary | 3:17-cv-11153 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Tincher, Elizabeth | 3:17-cv-09564 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Tinoco, Ramona | 3:17-cv-11149 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Wallace, Robert (o/b/o Susan Ravenscroft) | 3:17-cv-09461 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Watkins, Jerri | 3:17-cv-09688 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Weatherly, Sharon | 3:17-cv-09681 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Weedman, Carol | 3:17-cv-11179 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Weirich, James | 3:17-cv-11201 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Whelan, Kristine | 3:17-cv-10202 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Whillans, Mickey | 3:17-cv-09661 |
| Moore, Lesa, et al. | 3:17-cv-07933 | White, Lisa | 3:17-cv-09631 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Whittington, Glenda | 3:17-cv-09565 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Young, Mary | 3:17-cv-09567 |
| Paniagua, Anastasia, et al.[6] | 3:17-cv-02663 | Babich, Marilyn | 3:17-cv-12926 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Dunlevy, Michelle | 3:17-cv-12928 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Gates, Josie | 3:17-cv-12930 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Hicks, Bert (o/b/o Ruby Hicks) | 3:17-cv-12931 |

---

[6] The *Paniagua, et al.* case is now under the *Zierk, et al.* case name on the docket.

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Jones, Lee Ann (o/b/o Maria Lopez) | 3:17-cv-12933 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | O'Connell, Robert (o/b/o Laura O'Connell) | 3:17-cv-12935 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Padilla, Francisco (o/b/o Maria Lopez) | 3:17-cv-12942 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Paniagua, Anastasia (o/b/o Manuela Diaz) | 3:17-cv-12944 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Phillips, Lesleyann (o/b/o Overia Smith) | 3:17-cv-12947 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Richardson, Sonya (o/b/o Overia Smith) | 3:17-cv-12948 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Smith, Wendy (o/b/o Overia Smith) | 3:17-cv-12951 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Webster, Angela (o/b/o Vickie Shearon) | 3:17-cv-12953 |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Zierk, Mary | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Paniagua, Anastasia, et al. | 3:17-cv-02663 | Zornes, Diane | 3:17-cv-12956 |
| Rea, Mary, et al. | 3:17-cv-02397 | Brazzle, Stephanie | 3:17-cv-11215 |
| Rea, Mary, et al. | 3:17-cv-02397 | Brigman, Tammy | 3:17-cv-11228 |
| Rea, Mary, et al. | 3:17-cv-02397 | Brown, Sharon | 3:17-cv-11231 |
| Rea, Mary, et al. | 3:17-cv-02397 | Buboltz, Barbara | 3:17-cv-11234 |
| Rea, Mary, et al. | 3:17-cv-02397 | Davis, Cherie | 3:17-cv-11237 |
| Rea, Mary, et al. | 3:17-cv-02397 | Fennigkoh, Joan | 3:17-cv-11239 |

94

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Rea, Mary, et al. | 3:17-cv-02397 | Galley, Marie | 3:17-cv-11293 |
| Rea, Mary, et al. | 3:17-cv-02397 | Ginn, Cindy | 3:17-cv-11243 |
| Rea, Mary, et al. | 3:17-cv-02397 | Gremillion, Stephanie | 3:17-cv-11244 |
| Rea, Mary, et al. | 3:17-cv-02397 | Hamm, Connie | 3:17-cv-11248 |
| Rea, Mary, et al. | 3:17-cv-02397 | Hermiller, Anne | 3:17-cv-11249 |
| Rea, Mary, et al. | 3:17-cv-02397 | Koym, Patti (o/b/o Patti Koym) | 3:17-cv-11252 |
| Rea, Mary, et al. | 3:17-cv-02397 | Lee, Thomas (o/b/o Melissa Lee) | 3:17-cv-11296 |
| Rea, Mary, et al. | 3:17-cv-02397 | Lynch, Jennifer | 3:17-cv-11256 |
| Rea, Mary, et al. | 3:17-cv-02397 | Rea, Mary | 3:17-cv-11291 |
| Rea, Mary, et al. | 3:17-cv-02397 | Shilleh, Halima | 3:17-cv-11258 |
| Rea, Mary, et al. | 3:17-cv-02397 | Shortt, Vicki | 3:17-cv-11297 |
| Rea, Mary, et al. | 3:17-cv-02397 | Teague, Kathy | 3:17-cv-11286 |
| Rea, Mary, et al. | 3:17-cv-02397 | Wells, Michael (o/b/o Naomi Wells) | 3:17-cv-11290 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Arciuolo, Joyce | 3:17-cv-11216 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Arndt, Mollie | 3:17-cv-10944 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Battle, Rozett | 3:17-cv-10946 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Beck, Elizabeth | 3:17-cv-10948 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Benoit, Pamela | 3:17-cv-10950 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Berst, Marcy | 3:17-cv-11190 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Bielby, Elaine | 3:17-cv-11221 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Brackinridge, Marie | 3:17-cv-11227 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Brooks, James (o/b/o Kelly Brooks) | 3:17-cv-10952 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Rhode, Jerie, et al. | 3:17-cv-7910 | Broughton, Shatema | 3:17-cv-10956 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Brown, Tonette | 3:17-cv-11257 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Brownlee, Jeffrey | 3:17-cv-10661 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Burns, Margaret | 3:17-cv-11259 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Conner, Julie | 3:17-cv-09954 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Corrigan, Jillene | 3:17-cv-10986 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Cruce, Lisa | 3:17-cv-10994 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Denning, Olivia | 3:17-cv-10958 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Diaz, Georgina | 3:17-cv-11260 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Dowler, Deborah | 3:17-cv-11037 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Eaton, Janet | 3:17-cv-10960 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Flores, Anita | 3:17-cv-10962 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Flowe, Sherry | 3:17-cv-10963 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Fuller, Tambria | 3:17-cv-11263 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Fuller, Thresia | 3:17-cv-11070 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Fuoss, Brenda | 3:17-cv-11268 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Furnish, Deborah | 3:17-cv-10965 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Garrison, Geneva | 3:17-cv-11057 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Gombetta, Jeanne | 3:17-cv-11298 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Grant, Jeanne | 3:17-cv-10970 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Granum, Anne | 3:17-cv-10972 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Grawbadger, Jean | 3:17-cv-10973 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Hardison, Brock (o/b/o Anita Flores) | 3:17-cv-10962 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Rhode, Jerie, et al. | 3:17-cv-7910 | Harris, Kathy | 3:17-cv-11232 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Harter, Micah | 3:17-cv-10966 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Hax, Barbara | 3:17-cv-11238 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Henderson, Henry | 3:17-cv-10975 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Hernandez, Eleanor | 3:17-cv-11242 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Jane, Cynthia | 3:17-cv-10977 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Jann, Sharon | 3:17-cv-11289 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Johnson, Katherine | 3:17-cv-10673 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Layton, Linda | 3:17-cv-10676 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | LaZare, Debra | 3:17-cv-08814 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Lisnich, Angela | 3:17-cv-11284 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Lombardo, Louise | 3:17-cv-10684 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Marten, Eileen | 3:17-cv-11245 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Matias, Pamela | 3:17-cv-10689 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | May, Myrtis | 3:17-cv-11271 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | McKinley, Debra | 3:17-cv-10696 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Moon, Nancy | 3:17-cv-08951 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Myer, Phyllis | 3:17-cv-10722 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Nelson, Lisa | 3:17-cv-10749 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Nice, Susan (o/b/o Tiffany Posluszny) | 3:17-cv-10763 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Pearson, Juanita | 3:17-cv-11273 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Redmond, Ronald (o/b/o Barbara Redmond) | 3:17-cv-10778 |

97

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Rhode, Jerie, et al. | 3:17-cv-7910 | Reifsteck, Richard | 3:17-cv-10787 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Rhode, Jerie | LEAD PLAINTIFF – RETAINS ORIGINAL DOCKET NUMBER IN COLUMN B |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Rocks, Pamela | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Sanchez, Patrick (o/b/o Laura Sanchez) | 3:17-cv-10479 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Sawyer, Theresa | 3:17-cv-11279 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Scruggs, Debbie | 3:17-cv-10793 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Scullin, Helena | 3:17-cv-10809 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Snider, Rock | 3:17-cv-10831 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Summers, Susan | 3:17-cv-10817 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Summers-West, Betsy | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Tate, Veronica | 3:17-cv-10825 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Tenhouten, Sherri | 3:17-cv-10831 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Trover, Carolyn Sue | 3:17-cv-09021 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Tucker, Crystal (o/b/o Judith Johnson) | 3:17-cv-10979 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Victory, Tabitha | 3:17-cv-10909 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Walker, Letha | 3:17-cv-09694 |

98

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Rhode, Jerie, et al. | 3:17-cv-7910 | Wiener, Rachelle | 3:17-cv-11251 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Winters, Mary | 3:17-cv-10915 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Worley, Kimberly | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Wright, Dianne | 3:17-cv-11255 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Yost, Linda | 3:17-cv-10918 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Zenzel, Cindy | 3:17-cv-10926 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Akridge, Nicole | 3:17-cv-06718 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Anderson, Doris | 3:17-cv-06721 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Anspach, Rebecca | 3:17-cv-06651 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Armstrong, Dawn | 3:17-cv-06804 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Augsburger, Dona | 3:17-cv-06725 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Ballew, Frances | 3:17-cv-06737 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Bartlett, Jacqueline (o/b/o Jacqueline Fussell) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Rice, Charmel, et al. | 3:17-cv-05718 | Beardsley, Shelley | 3:17-cv-06618 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Bernal, Margaret | 3:17-cv-06771 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Bolton, Carol | 3:17-cv-06733 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Brewer, Regenia | 3:17-cv-06797 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Burnett, Lisa | 3:17-cv-06744 |

99

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Rice, Charmel, et al. | 3:17-cv-05718 | Chudzik, Brittany | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Rice, Charmel, et al. | 3:17-cv-05718 | Ciancio, Adriana | 3:17-cv-06692 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Clayton, Zenovia | 3:17-cv-06699 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Cosio, Karina | 3:17-cv-06690 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Couch, Debra | 3:17-cv-06746 |
| Rice, Charmel, et al. | 3:17-cv-05718 | DeBaun, Judy | 3:17-cv-06682 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Denithorne, Richard | 3:19-cv-18651 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Desotell, Julie | 3:17-cv-06742 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Duffy, Lila | 3:17-cv-06723 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Edge, Brian | 3:17-cv-06794 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Eldridge, Mary Lou | 3:17-cv-06747 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Elrod, Janet | 3:17-cv-06678 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Finerd, Susan | 3:17-cv-06731 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Fishbein, Cassandra (o/b/o Shirley Robinson) | 3:17-cv-07075 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Frank, Johnna | 3:17-cv-06765 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Green-Knox, Vivian | 3:17-cv-06724 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Griffin, Ingrid | 3:17-cv-06749 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Grissom, Alicia | 3:17-cv-06736 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Hale, Chern | 3:17-cv-06707 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Hamilton, Karen | 3:17-cv-06715 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Rice, Charmel, et al. | 3:17-cv-05718 | Haug, Laura | 3:17-cv-06656 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Hays, Linda | 3:17-cv-07065 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Hill, Janice | 3:17-cv-06735 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Hill, Lydia | 3:17-cv-06689 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Hirl-Bell, Cynthia | 3:17-cv-06748 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Homm, Ladee A. | 3:17-cv-06754 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Howell, Patricia | 3:17-cv-06750 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Jackson, Mari | 3:17-cv-06720 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Jennings, Diana | 3:17-cv-06697 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Johansen, Maria | 3:17-cv-06722 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Kilman, Kelly (o/b/o Carol Camp) | 3:17-cv-06745 |
| Rice, Charmel, et al. | 3:17-cv-05718 | King, Athala | 3:17-cv-06738 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Kocher, Carol | 3:17-cv-06710 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Koszalkowski, Zina | 3:17-cv-06688 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Krieg, Margie | 3:17-cv-06730 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Lawrence, Patricia | 3:17-cv-06751 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Lewis, Patricia | 3:17-cv-06729 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Linsey, Marilyn | 3:17-cv-06795 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Lopez, Rosie | 3:17-cv-06739 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Lytle, Shelley (Jacqeline Amica) | 3:17-cv-07061 |
| Rice, Charmel, et al. | 3:17-cv-05718 | McCalla, Emma Jean | 3:17-cv-06743 |
| Rice, Charmel, et al. | 3:17-cv-05718 | McMaster, Polly | 3:17-cv-06793 |
| Rice, Charmel, et al. | 3:17-cv-05718 | McMurray, Beverly | 3:17-cv-06802 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Rice, Charmel, et al. | 3:17-cv-05718 | Mercer, Melonee | 3:17-cv-06796 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Moffitt, Eleanor | 3:17-cv-06685 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Myers, David C. (o/b/o Deanne Smith Myers) | 3:17-cv-06799 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Nason, Yvonne | 3:17-cv-06732 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Owen, Deborah | 3:17-cv-06696 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Porter, Cathy | 3:17-cv-06728 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Pringle, Maryladene | 3:17-cv-06766 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Prunty, Antionette | 3:17-cv-06658 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Ramirez, Cami Marie | 3:17-cv-06687 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Rice, Charmel | LEAD PLAINTIFF – RETAINS ORIGINAL DOCKET NUMBER IN COLUMN B |
| Rice, Charmel, et al. | 3:17-cv-05718 | Richburg, Kimberly | 3:17-cv-06694 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Rivera, Ana | 3:17-cv-06621 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Robinson, Charlene | 3:17-cv-06752 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Rolfe, Lynn | 3:17-cv-07072 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Sausman, Leslie | 3:17-cv-06741 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Sellers, Caitlin | 3:17-cv-06717 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Shields-Marley, Maria Deann | 3:17-cv-06684 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Smith, Beverleigh | 3:17-cv-06800 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Smith, Dina | 3:17-cv-06726 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Smith, Kathryn | 3:17-cv-06666 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Smith-Cowan, Tammy | 3:17-cv-06610 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Rice, Charmel, et al. | 3:17-cv-05718 | Soltys, Mitzi | 3:17-cv-06673 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Symes, Kristine | 3:17-cv-06862 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Toliver, Michelle | 3:17-cv-06734 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Torres, Nivia | 3:17-cv-06713 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Vanover, Hobert Vanover | 3:17-cv-06791 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Varian-Williams, Beth | 3:17-cv-06712 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Vinson, Emily | 3:17-cv-07066 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Weisberg, Abbie | 3:17-cv-06613 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Whelan, Kimberly | 3:17-cv-06716 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Williams, Janis | 3:17-cv-06679 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Williamson, Jeannie | 3:17-cv-06681 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Wilson, Berkita | 3:17-cv-06753 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Windnagle, Laura | 3:17-cv-06772 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Winget, Eileen | 3:17-cv-06607 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Wisniowicz, Lisa | 3:17-cv-06691 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Wright, Jacquelyn | 3:17-cv-06695 |
| Rice, Charmel, et al. | 3:17-cv-05718 | Zitella, Diana | 3:17-cv-06683 |
| Robb, Mary, et al. | 3:16-cv-06608 | Aguilar, Melissa | |
| Robb, Mary, et al. | 3:16-cv-06608 | Robb, Robert L. (o/b/o Mary R. Robb) | LEAD PLAINTIFF – RETAINS ORIGINAL DOCKET NUMBER IN COLUMN B |
| Starks, Farrah, et al. | 3:17-cv-00792 | Carpenter, Carol | 3:17-cv-11845 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Chavis, Sherita | 3:17-cv-09669 |

103

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Starks, Farrah, et al. | 3:17-cv-00792 | Dewitt, Tim (o/b/o Joanne Dewitt) | 3:17-cv-09685 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Ferreira, Wendy | 3:17-cv-09707 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Goudine-Jackson, Carolyn | 3:17-cv-09714 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Gunby, Teresa | 3:17-cv-09666 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Hefner, Jerome | 3:17-cv-09698 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Hill, Tonya | 3:17-cv-11847 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Isham, Lisa | 3:17-cv-09690 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Liddell, Sylvia | 3:17-cv-09695 |
| Starks, Farrah, et al. | 3:17-cv-00792 | McFadden, Debby | 3:17-cv-11844 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Miles, April | 3:17-cv-09699 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Perkins, Jennifer | 3:17-cv-09691 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Ratliff, Cheri | 3:17-cv-09703 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Richard, Crystal | 3:17-cv-11850 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Sowels, Natasha Marie | 3:17-cv-09676 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Starks, Farrah (o/b/o Robin Starks) | 3:17-cv-09711 |
| Thompson, Karen, et al.[7] | 3:17-cv-07924 | Allen, Jamie | 3:17-cv-08827 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Amburn, Shay | 3:17-cv-08831 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Anderson, Diane | 3:17-cv-09502 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Anderson, Judith | 3:17-cv-10452 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Baird, Ellen | 3:17-cv-08865 |

---

[7] The Thompson, et al. is now under the Bethell, et al. case name on the docket.

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Thompson, Karen, et al. | 3:17-cv-07924 | Belcher, Laura | 3:17-cv-09923 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Bernhardt, Jeanette | 3:17-cv-08876 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Brace, Anita | 3:17-cv-08823 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Brawand, Marsha | 3:17-cv-08910 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Brown, Desiree | 3:17-cv-10255 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Buda, Kathy | 3:17-cv-10306 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Carreon, Sherry | 3:17-cv-09924 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Cormier, Michael | 3:17-cv-10099 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Craig, Pamela | 3:17-cv-09925 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Curcio, JoAnn | 3:17-cv-08263 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Davis, Robert (o/b/o Brenda Davis) | 3:17-cv-10103 |
| Thompson, Karen, et al. | 3:17-cv-07924 | DeMaille-Smith, Lori | 3:17-cv-08302 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Dipsey, Victoria | 3:17-cv-09534 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Dixon, Allahme (o/b/o Rikayah McGlothin) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Thompson, Karen, et al. | 3:17-cv-07924 | Dunn, Katherine | 3:17-cv-09926 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Eddy, Paul | 3:17-cv-11021 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Edmonds, Dwight | 3:17-cv-10895 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Evans, Carl (o/b/o Demetress Evans) | 3:17-cv-10341 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Evans, David (o/b/o Janet Evans) | 3:18-cv-08068 |

105

IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING,
SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Thompson, Karen, et al. | 3:17-cv-07924 | Falls, Cynthia | 3:17-cv-09549 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Gibson-Herron, Brenda | 3:17-cv-09927 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Goodson, Lois | 3:17-cv-08956 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Greco, Linda | 3:17-cv-09928 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Giffen, Patricia | 3:17-cv-08965 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Goodson, Lois | 3:17-cv-08956 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Greco, Linda | 3:17-cv-09928 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Griffeth, Mandy Jane | 3:17-cv-09025 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Haskett, Nancy | 3:17-cv-10275 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Higdon, Corinne | 3:17-cv-09929 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Hill, Sammy | 3:17-cv-10394 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Jacobs, Karen | 3:17-cv-09919 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Kaough, Veronica | 3:17-cv-08927 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Koston, Dana | 3:17-cv-10527 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Lally, Colleen | 3:17-cv-10402 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Lamay, Flossie | 3:17-cv-09920 |
| Thompson, Karen, et al. | 3:17-cv-07924 | LeFlora-Lemelle, Ronbin | 3:17-cv-09022 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Leggett, Laura | 3:17-cv-09921 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Mareira, Kimberly | 3:17-cv-09922 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Martin, Alison | 3:17-cv-09917 |
| Thompson, Karen, et al. | 3:17-cv-07924 | McClurg, Kathryn | 3:17-cv-08147 |
| Thompson, Karen, et al. | 3:17-cv-07924 | McCormick, Rebecca | 3:17-cv-09918 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Thompson, Karen, et al. | 3:17-cv-07924 | McKinney, Patricia (o/b/o Janet McKinney) | 3:17-cv-10508 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Nash, Terry | 3:17-cv-10422 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Novak, Bryan | 3:17-cv-11023 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Oakes, Marianne | 3:17-cv-09915 |
| Thompson, Karen, et al. | 3:17-cv-07924 | O'Donnell, Ruthann | 3:17-cv-09916 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Pantoja, Priscilla | 3:17-cv-10020 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Paulson, Karen | 3:17-cv-09913 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Puglissi, Donna | 3:17-cv-09914 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Quarles, Cindy | 3:17-cv-09356 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Rahmaan, Klalihah | 3:17-cv-09911 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Reese, Millicent | 3:17-cv-11177 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Riggs-Stephenson, Emily | 3:17-cv-09912 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Rosenberg, Thelma | 3:17-cv-08272 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Ross, Sherry | 3:17-cv-09969 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Rue, Roxanne | 3:17-cv-11128 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Russo, Barbara | 3:17-cv-09122 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Scarborough-Olague, Mary Ann | 3:17-cv-09908 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Schiffman, Evalyn | 3:17-cv-10902 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Sherman, Carol | 3:17-cv-08068 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Sullivan, Sandra | 3:18-cv-12970 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Taucher, Ronald | 3:17-cv-10104 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Thompson, Karen | 3:17-cv-09030 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Thompson, Karen, et al. | 3:17-cv-07924 | Tobin, Elizabeth | 3:17-cv-09023 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Torres, Jessica | 3:17-cv-10776 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Tramel, Leslie | 3:17-cv-09910 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Turner, Susan | 3:17-cv-09909 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Villa, Guy | 3:17-cv-10908 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Wexler, Susan M | 3:17-cv-08039 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Wolfrey, Wendy | 3:17-cv-08051 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Wood, Joanne | 3:17-cv-09533 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Wright, Greg (o/b/o Desiree Wright) | 3:17-cv-11129 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Zink, Teresa | 3:18-cv-13143 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Adams, Roberta | 3:18-cv-12709 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Avent, April | 3:17-cv-08852 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Ayo, Evelyn | 3:17-cv-08860 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Bassak, Jr., Stanley | 3:17-cv-11105 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Black, Genie | 3:17-cv-08962 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Blackmon, Judy | 3:17-cv-07410 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Brasell, Lila | 3:17-cv-08964 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Brendel, Cheryl | 3:17-cv-09861 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Brown, Carrie | 3:17-cv-10736 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Burge, Donna | 3:17-cv-08967 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Buza, Susan | 3:17-cv-08969 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Calton, Gladys (o/b/o La'Kieshia Calton) | 3:17-cv-10745 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Clark, Robbie | 3:17-cv-08971 |

108

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Valle, Deanna, et al. | 3:17-cv-00798 | Collins, Kathy | 3:17-cv-12298 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Coomer, Harriett | 3:17-cv-09863 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Crum, Karen | 3:17-cv-08579 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Cruz, Samantha | 3:17-cv-07415 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Daniels, James (o/b/o Morie Daniels) | 3:17-cv-10955 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Dixon, Lanita | 3:17-cv-09864 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Dixon, Sarah | 3:17-cv-08598 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Dixon, Susan | 3:17-cv-10347 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Esquivel, Daniel | 3:17-cv-10505 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Fewry, Noreen | 3:17-cv-10748 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Findley, Shawn | 3:17-cv-10352 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Fisher, Brenda | 3:17-cv-09632 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Gilmore, Justin (April Gilmore) | 3:17-cv-10059 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Girado, Leticia | 3:17-cv-09824 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Grimmett, Kelly | 3:17-cv-08684 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Hafley, Terry W. (o/b/o Terry K. Hafley) | 3:17-cv-11169 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Hardee, Linda J. | 3:17-cv-11824 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Hardin, Charlotte | 3:17-cv-11183 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Harper, Pamela | 3:17-cv-09865 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Jackson, Janice | 3:17-cv-09036 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Johnson, Dorothy | 3:17-cv-10718 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Jones, Labrenda M. | 3:17-cv-09103 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING,
SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Valle, Deanna, et al. | 3:17-cv-00798 | Klein, Betty | 3:17-cv-08977 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Latta, Joyce | 3:17-cv-10758 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Lazarus, Robin | 3:17-cv-10804 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Lewis, Jill (o/b/o Karen Schamp) | 3:17-cv-11095 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Maiden, Connie | 3:17-cv-09150 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Mansun, Judith | 3:17-cv-10768 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Martinchalk, Suzanne | 3:17-cv-09322 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Mason, Peggy | 3:17-cv-09866 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Matthew, Justin | 3:17-cv-10059 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Mazurek, Ellen | 3:17-cv-07423 |
| Valle, Deanna, et al. | 3:17-cv-00798 | McCarter, Donald (Sandra McCarter) | 3:17-cv-11192 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Merritt, Desiree | 3:17-cv-08256 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Oller, Victoria | 3:17-cv-09867 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Ortiz, Maria | 3:17-cv-10400 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Payne, Darlene | 3:17-cv-09868 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Randall, Nicole | 3:17-cv-10887 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Roper, Veronica | 3:17-cv-09137 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Salas, Susana | 3:17-cv-07381 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Salavics, Pamela | 3:17-cv-08267 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Sanders, Sherri | 3:17-cv-09089 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Sargent, Amber | 3:17-cv-09869 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Shepherd, Janet | 3:17-cv-08704 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Shirk, Janet | 3:17-cv-09058 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Valle, Deanna, et al. | 3:17-cv-00798 | Skillings, Doris | 3:17-cv-09761 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Slade, Theresa | 3:17-cv-08707 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Slomovic, Lorraine | 3:17-cv-09870 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Smalls, Melanie | 3:17-cv-09871 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Smith, Charleen | 3:17-cv-10999 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Smith, Debra | 3:17-cv-08722 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Smith, Paula | 3:17-cv-09872 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Smith, Raymond (o/b/o Elsie Smith) | 3:17-cv-07335 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Solomon, Ruth | 3:17-cv-11005 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Stopcynski, Helene | 3:17-cv-11012 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Taylor, Christine | 3:17-cv-10885 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Thompson, Sylvia | 3:17-cv-09026 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Valle, Deanna | 3:19-cv-14322 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Vanlier, Debra | 3:17-cv-09860 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Vanna, Dawn | 3:17-cv-08993 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Wallick, Laura | 3:17-cv-11022 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Webb, Lynn | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Valle, Deanna, et al. | 3:17-cv-00798 | Whitaker, Diana | 3:17-cv-09638 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Young, Jennifer | 3:17-cv-09514 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Alexander, Bertha | 3:17-cv-07544 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Williams, Joyce, et al. | 3:17-cv-00799 | Andersen, Marsha Kay | 3:17-cv-08957 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Arneberg, Kathy | 3:17-cv-08650 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Axelod, Penny | 3:17-cv-08959 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Baize, Sheila | 3:17-cv-10647 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Ballard, Diana | 3:17-cv-09873 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Barile, Jane | 3:17-cv-09874 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Barrera, Karla | 3:17-cv-09237 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Bouchard, Laura | 3:17-cv-07967 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Buckhart, Margery | 3:17-cv-11182 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Callahan, Susan | 3:17-cv-09875 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Cange, Mary | 3:17-cv-10949 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Compston, David (o/b/o Tamara Compston) | 3:17-cv-11132 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Conte, Jeanine | 3:17-cv-11101 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Cornelious, Alesia | 3:17-cv-11133 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Crabtree, Reata | 3:17-cv-08200 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Craft, Rachel | 3:17-cv-09876 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Davis, Curtis (o/b/o Joan Davis) | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Williams, Joyce, et al. | 3:17-cv-00799 | DeSantis, Eva | 3:17-cv-09877 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Ewanitsko, Lisa | 3:17-cv-09878 |

112

# IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

## MDL Docket No. 2738

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Williams, Joyce, et al. | 3:17-cv-00799 | Ewanotsko, Lisa | 3:17-cv-09878 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Fairbrother, Catherine | 3:17-cv-11110 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Felter, Christina | 3:17-cv-08550 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Gray, Jacqueline | 3:17-cv-09879 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Grindle, Kristen | 3:17-cv-09880 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Hayes, Linda (o/b/o Kena Williams) | 3:17-cv-10991 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Hayes, E.J. (o/b/o Dadie Kinchion) | 3:17-cv-11134 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Helms, Lynda | 3:17-cv-07900 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Hodge, Johnnetta | 3:17-cv-09881 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Hughes, Donald (o/b/o Peggy Hughes) | 3:17-cv-10063 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Jackson, Roeaner | 3:17-cv-09882 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Johnson, Constance | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Williams, Joyce, et al. | 3:17-cv-00799 | Kirkpatrick, Carmen | 3:17-cv-07650 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Lauziere, Diane | 3:17-cv-09741 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Layfield, Fred (o/b/o Barbara Layfield) | 3:17-cv-07884 |
| Williams, Joyce, et al. | 3:17-cv-00799 | MacDonald, Amy | 3:17-cv-09883 |
| Williams, Joyce, et al. | 3:17-cv-00799 | McCleary, Jacqueline | 3:17-cv-09884 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Meachem, Roberta | 3:17-cv-09391 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Newby, Peggy | 3:17-cv-10664 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Williams, Joyce, et al. | 3:17-cv-00799 | O'Brien, Margaret | 3:17-cv-08094 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Orlando, Deanna | 3:17-cv-07937 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Owens, Bonnie | 3:17-cv-08052 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Parsons, Laura | 3:17-cv-09885 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Perry, Almetra | 3:17-cv-10988 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Plocher, Beth | 3:17-cv-09107 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Pollard, Peggy | 3:17-cv-09773 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Pruiett, Juanita | 3:17-cv-11167 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Reed, Chastity S | 3:17-cv-07530 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Ringle, Patricia | 3:17-cv-11135 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Robinson, Ronald (o/b/o Joan Robinson) | 3:17-cv-11136 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Salce, Ruth | 3:17-cv-09886 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Semitka, Nina | 3:17-cv-08984 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Shelton, Joy | 3:17-cv-10985 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Smalley, Rebecca | 3:17-cv-08717 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Smock, Connie | 3:17-cv-08724 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Solis, Maria | 3:17-cv-10250 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Spears-Hamilton, Helena | 3:17-cv-08124 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Sproferna, Debra (Betty Tebo) | 3:18-cv-13123 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Strom, Bernadette | 3:17-cv-11138 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Strong, Wanda | 3:17-cv-08991 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Tavender, Shirley | 3:17-cv-08713 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Column A<br><br>Multi-Plaintiff Case Name | Column B<br><br>Multi-Plaintiff Case No. | Column C<br><br>Individual Plaintiffs to be Severed from Multi-Plaintiff Cases (except Lead Plaintiffs) | Column D<br><br>Individual Case Docket No. (If Applicable) |
|---|---|---|---|
| Williams, Joyce, et al. | 3:17-cv-00799 | Teagardener, Nancy | 3:17-cv-11204 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Tessum, Denise | 3:17-cv-08730 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Titus, Rosalynne | 3:17-cv-09967 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Trudeau, Judith L. | 3:17-cv-09020 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Verdin, Donnia | 3:17-cv-07980 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Vician, Julia | 3:17-cv-11139 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Victorino, Nadine | ASSIGN INDIVIDUAL DOCKET NUMBER, TRANSFER SHORT FORM COMPLAINT (IF APPLICABLE), AND ADD COUNSEL OF RECORD FOR PLAINTIFF |
| Williams, Joyce, et al. | 3:17-cv-00799 | Walls, Kathleen | 3:17-cv-08810 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Welch, Lisa | 3:17-cv-09887 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Whittington, Kathyrine | 3:17-cv-09888 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Williams, Claudia | 3:17-cv-08169 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Willaims, Joyce | 3:18-cv-13140 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Williams, Mobile (o/b/o Mertis Williams) | 3:18-cv-10766 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Williams, Sandra | 3:17-cv-08174 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Wojnar, Mary | 3:17-cv-11141 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Young, Tatiana | 3:17-cv-08266 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Zappitelli, Johanna | 3:17-cv-09889 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

## Exhibit B

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Anderson, Brenda, et al. | 3:17-cv-02943 | Borger, Susan | N/A | NJ - Superior Court - Atlantic County ATL-L-337-18 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Conte, Shirley | N/A | CA - Superior Court - Monterrey County 18cv000583 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Garlock, Yvonne | N/A | CA - Superior Court - Fresno County 18CECG00563 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Johnson, Carolina | N/A | A - Superior Court - Los Angeles County BC694135 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Renner, Dolly | N/A | CA - Superior Court - Humboldt County DR180322 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Spier, Kayje | N/A | NJ - Superior Court - Atlantic County ATL-L-400-18 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Tischner, Joyce | N/A | NJ - Superior Court - Atlantic County ATL-L-348-18 |
| Anderson, Brenda, et al. | 3:17-cv-02943 | Wheet, Gladies | N/A | NJ - Superior Court - Atlantic County ATL-L-000211-18 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Baran, Nora | N/A | NJ - Superior Court - Atlantic County ATL-L-2304-17 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Johnson, Constance | N/A | CA - Superior Court - Contra Costa County C17-02413 |

116

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Austin, Evelyn, et al. | 3:17-cv-07929 | Lavender, Karen | N/A | CA - Superior Court - Sonoma County<br><br>SCV-261471 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Locke, Ashley | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2253-17 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Ransom, Sheila | 3:17-cv-12450 | CA - Superior Court - San Diego County<br><br>37-2017-41733-CU-PL-CTL |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Scott, Jerald (o/b/o Beverly Scott) | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2233-17 |
| Austin, Evelyn, et al. | 3:17-cv-07929 | Stockton, Tamalyn | N/A | CA - Superior Court - Sonoma County<br><br>SCV261482 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Berdue, Darlene | N/A | CA - Superior Court - Solano County<br><br>FCS049856 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Combs, Dellajean | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318645 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Devine, Diana | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318643 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Friend, Bryan (o/b/o Darlene Friend) | N/A | CA - Superior Court  - San Benito<br><br>CU-17-00162 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Kelly, Kathleen | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-000835-18 |

117

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Kent, Monica | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318672 |
| Bahlmer, Janice, et al. | 3:17-cv-00800 | Morales, Naomi | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318688 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Amogretti, Gloria | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2281-17 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Bassey, Annette | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318634 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Brock, Darlene | 3:17-cv-08542 | CA - Superior Court - Santa Clara County<br><br>17CV318627 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Frausto, Beatriz | N/A | CA - Superior Court - Los Angeles County<br><br>BC681549 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Gregory, Karen | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318649 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Lewis, Vivian | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2232-17 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Nattress, Inge | N/A | CA - Superior Court - Sacramento County<br><br>34-2017-00221569 |
| Carney, Kimberly, et al. | 3:17-cv-00796 | Unruh, Sandra | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2279-17 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Eveland, Lisa, et al. | 3:17-cv-00794 | Borges, Marjorie | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318628 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Horner, Kimberly | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2306-17 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Johnson, Elaine | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2248-17 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Schulman, Kathleen | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2269-17 |
| Eveland, Lisa, et al. | 3:17-cv-00794 | Varr, Leslie | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318443 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Armstead, Ronald (o/b/o Ethel Armstead) | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318666 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Frausto, Beatriz | N/A | CA - Superior Court - Los Angeles County<br><br>BC681549 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | McGowens, Helen (o/b/o Heleena Gibson) | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2278-17 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | O'Hara, Jamie (o/b/o Lori O'Hara) | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318695 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Tenenbaum, Pearl | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2294-17 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Frazier, Kelly, et al. | 3:17-cv-00793 | Thompson, Laura | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2295-17 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Traylor, Kelly | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318708 |
| Frazier, Kelly, et al. | 3:17-cv-00793 | Vera, Jovita (o/b/o Victoria Vera) | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318706 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Beadle, Marcia | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318632 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Blei, Leslie (o/b/o Donna Carassale) | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2242-17 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Bradfield, Sarah (o/b/o Ronda Johnston) | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318626 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Fitzhugh, Antonia | N/A | CA - Superior Court - Los Angeles County<br><br>BC681548 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Howard, Steven (o/b/o Bertha Howard) | N/A | CA - Superior Court - Alameda County<br><br>HG-17-880966 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Madden, Kareen | N/A | CA - Superior Court - San Diego County<br><br>37-2017-41757-CU-PL-CTL |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Mitchell, Linda | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318679 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Gallardo, Anna, et al. | 3:17-cv-07912 | Richard, Lynn (o/b/o Mona Jones) | 3:17-cv-11315 | CA - Superior Court - Los Angeles County BC681836 |
| Gallardo, Anna, et al. | 3:17-cv-07912 | Schwartz, Alan (o/b/o Rosalind Schwartz) | N/A | NJ - Superior Court - Atlantic County ATL-L-2270-17 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Ahlbin, Diana | N/A | CA- Superior Court – Sacramento County 34-2017-002215 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Gordon, Freya | N/A | CA - Superior Court - Santa Clara County 17CV318647 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Howard, Lakisha | N/A | CA - Superior Court - Santa Clara County 17CV318663 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Martinez, Maria | N/A | CA - Superior Court - Santa Clara County 17CV318716 |
| Gallow, Mary, et al. | 3:17-cv-00790 | McQuillen, Karen | N/A | NJ - Superior Court - Atlantic County ATL-L-2255-17 |
| Gallow, Mary, et al. | 3:17-cv-00790 | Peters, Belinda | N/A | CA - Superior Court - Santa Clara County 17CV318705 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Alavarez-Perez, Yvette | N/A | NJ - Superior Court - Atlantic County ATL-L-2237-17 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Buczek, Royce (o/b/o Patricia Buczek) | N/A | NJ - Superior Court - Atlantic County ATL-L-2239-17 |

121

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Dowd, Deborah | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2244-17 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Holmes, Meredith | N/A | CA - Superior Court - Alameda County<br><br>HG-17-880973 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Lavigna Mary | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2250-17 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Palacious, Victoria | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318697 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Temple, Cheryl (o/b/o Bonnie Temple) | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318719 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Williams-Perkins, Pamela | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318682 |
| Ghormley, Kerry, et al. | 3:17-cv-03944 | Willis, Kathryn | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318656 |
| Harders, Christine, et al. | 3:17-cv-00726 | Babbs, Marjorie | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318665 |
| Harders, Christine, et al. | 3:17-cv-00726 | Frank, Erin | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-304-18 |
| Harders, Christine, et al. | 3:17-cv-00726 | Halliday-Cornell, Frances | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2286-17 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Harders, Christine, et al. | 3:17-cv-00726 | Husman, Heidi | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318667 |
| Harders, Christine, et al. | 3:17-cv-00726 | Mascitelli, Lisa | 3:18-cv-02151 | NJ - Superior Court - Atlantic County<br><br>ATL-L-000653-18 |
| Harders, Christine, et al. | 3:17-cv-00726 | McTamney, Lauralee | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2258-17 |
| Harders, Christine, et al. | 3:17-cv-00726 | Monzon, Maria | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318680 |
| Harders, Christine, et al. | 3:17-cv-00726 | Napolitano, Lori | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2289-17 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Fansler, Mary | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2285-17 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Jacquez, Nancy | N/A | CA - Superior Court - Los Angeles County<br><br>BC681550 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Lang, Michelle | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2288-17 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | McLean, Jill | N/A | CA - Superior Court - Contra Costa County<br><br>MSC17-02144 |
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Steele, Gail | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318726 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Hensley, Mari-Grace, et al. | 3:17-cv-03946 | Zucker, Donna | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2276-17 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Altringer, Rebecca | N/A | CA - Superior Court - Los Angeles County<br><br>BC681837 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | DeJesus, Evelyn | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318636 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Grijalva, Lauren | N/A | CA - Superior Court - Orange County<br><br>30-2017-00952930-CU-PL-CXC |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Jones, Kathryn | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318668 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Maitland, Eloise | N/A | CA - Superior Court - Ventura County<br><br>56-2017-00503557-CU-PL-VTA |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Rimp, Pauline | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318710 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Ryley, Tina | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2293-17 |
| Hinton, Barbara, et al. | 3:17-cv-02394 | Zane, Della | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2275-17 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Davis, Debbie | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318660 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Hogans, Tiffany, et al. | 3:17-cv-07927 | DiGirolamo, Bonnie | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318642 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Setzer, Candy | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318712 |
| Hogans, Tiffany, et al. | 3:17-cv-07927 | Talucci, Barbara | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2272-17 |
| Jones, Annie, et al. | 3:17-cv-02396 | Chimento, Carol (o/b/o Gail) | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2234-17 |
| Jones, Annie, et al. | 3:17-cv-02396 | Estelle, Pamela | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2283-17 |
| Jones, Annie, et al. | 3:17-cv-02396 | Littlefield, Lisa (o/b/o Linda Hamel) | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318674 |
| Jones, Annie, et al. | 3:17-cv-02396 | McGonigle, Joyce | N/A | DE - Superior Court - New Castle County<br><br>N17C-11-033 TAL |
| Jones, Annie, et al. | 3:17-cv-02396 | Semenas, Sandra (Rosemary Semenas) | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2271-17 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Carbajal, Lidia | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318633 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Cook, Kynda | N/A | CA - Superior Court - Los Angeles County<br><br>BC681547 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Krueger, Jean, et al. | 3:17-cv-03945 | Metzler, Dianna | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2263-17 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Morgan, Cindy | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2265-17 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Posey, Jannae | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318707 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Silva, Renee | N/A | CA - Superior Court - San Joaquin County<br><br>STK-CV-UPL-2017-0011581 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Story, Barbara | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318722 |
| Krueger, Jean, et al. | 3:17-cv-03945 | Vai, Stephanie | N/A | CA - Superior Court - San Bernardino County<br><br>CIVDS 1721471 |
| Logan, Wynester, et al. | 3:17-cv-00797 | Harrell, Michele | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2251-17 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Castro, KeriJane | N/A | CA - Superior Court - Orange County<br><br>30-2017-00952945-CU-PL-CXC |
| Lucas, Amber, et al. | 3:17-cv-00791 | Collins, Patricia | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2243-17 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Delgado, Victor (o/b/o Rebecca Delgado) | N/A | CA - Superior Court - Los Angeles County<br><br>BC681839 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Lucas, Amber, et al. | 3:17-cv-00791 | Fahimi, Solmaz | N/A | CA - Superior Court - Orange County<br><br>30-2017-00952889-CU-PL-CXC |
| Lucas, Amber, et al. | 3:17-cv-00791 | Pan, Liling | N/A | CA - Superior Court - Los Angeles County<br><br>BC681605 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Renna, Michael (o/b/o Genevieve Renna | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2268-17 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Simmons, Carrie | N/A | CA - Superior Court - Shasta County<br><br>188587 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Toribio, Leilani | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318681 |
| Lucas, Amber, et al. | 3:17-cv-00791 | Uriek, Donna | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-000659-18 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Bakman, Debie | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318664 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Gordon, William (o/b/o Barbara Gordon) | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2246-17 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Heard, Rose | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318652 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Meier, Cynthia | N/A | CA - Superior Court - Sacramento County<br><br>34-2017-00221571 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| McBee, Sharon, et al. | 3:17-cv-05720 | Ortiz, Ellen | N/A | CA - Superior Court - Orange County<br><br>30-2017-00952911-CU-PL-CXC |
| McBee, Sharon, et al. | 3:17-cv-05720 | Powell, Nancy | N/A | CA - Superior Court - San Bernardino County<br><br>CIVDS1721453 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Steens, LaRayne | N/A | CA - Superior Court - Sacramento County<br><br>34-2017-00221575 |
| McBee, Sharon, et al. | 3:17-cv-05720 | Wilkerson, Gloria | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2274-17 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Barnhart, Joni | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318662 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Herring, Evonne | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2247-17 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Iturreria, Susan | N/A | CA - Superior Court - Sacramento County<br><br>34-2017-00221535 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Kerp, Thomas (o/b/o Susan Kerp) | N/A | CA - Superior Court - Orange County<br><br>30-2017-00953308-CU-PL-CXC |
| McNichols, Donna, et al. | 3:17-cv-05719 | King, Genalyn (Sarah San Filippo) | N/A | CA - Superior Court - Butte County<br><br>17CV03200 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Rak, Joanna | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2355-17 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| McNichols, Donna, et al. | 3:17-cv-05719 | Smith, Patricia | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318724 |
| McNichols, Donna, et al. | 3:17-cv-05719 | Wolf, Orville (Susie Wolf) | N/A | CA - Superior Court - Monterrey County<br><br>17CV004012 |
| Moore, Cassandra, et al. | 3:17-cv-02404 | Brown, Teresa | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2260-17 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Golden, Deborah | 3:18-cv-05366 | CA - Superior Court - Santa Clara County<br><br>17CV318625 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Graham, Gayle | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318639 |
| Moore, Lesa, et al. | 3:17-cv-07933 | Hargrove, Toni | N/A | CA - Superior Court - San Diego County<br><br>37-2017-41678-CU-PL-CTL |
| Moore, Lesa, et al. | 3:17-cv-07933 | Miller, Robin | N/A | CA - Superior Court - Orange County<br><br>30-2017-00952776-CU-PL-CXC |
| Moore, Lesa, et al. | 3:17-cv-07933 | Walker, Michelle | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318685 |
| Rea, Mary, et al. | 3:17-cv-02397 | Monroe, Exia | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2310-17 |
| Rhode, Jerie, et al. | 3:17-cv-7910 | Melberger, Kevin (o/b/o Bernadette Melberger) | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2307-17 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Rhode, Jerie, et al. | 3:17-cv-7910 | Rocks, Pamela | N/A | CA - Superior Court - Yuba County<br><br>CVPO-17-0001588 |
| Starks, Farrah, et al. | 3:17-cv-00792 | Acevedo, Lola | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2256-17 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Bethell, Kimberly | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318631 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Bian, Mary | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2238-17 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Dixon, Allahme (o/b/o Rikayah McGlothin) | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318644 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Hafner, Margie | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318651 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Peregrina, Felicia | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318704 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Rocks, Pamela | N/A | CA - Superior Court - Yuba County<br><br>CVPO-17-0001588 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Skinner, Debra | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318720 |
| Thompson, Karen, et al. | 3:17-cv-07924 | Smith, Marianne | N/A | CA - Superior Court - Santa Clara County<br><br>17CV318723 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Valle, Deanna, et al. | 3:17-cv-00798 | Garcia, Lillian | N/A | CA - Superior Court - Santa Clara County  17CV318637 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Gramuglia, Carmela | N/A | NJ - Superior Court - Atlantic County  ATL-L-2308-17 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Khazzaka, Alise | N/A | CA - Superior Court - Santa Clara County  17CV318673 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Mazzuca, John (o/b/o Kathleen Mazzuca) | N/A | NJ - Superior Court - Atlantic County ATL-L-2254-17 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Moore, Louise | N/A | CA - Superior Court - Santa Clara County  17CV318684 |
| Valle, Deanna, et al. | 3:17-cv-00798 | Volker-Loguidice, Amanda | N/A | NJ - Superior Court - Atlantic County  ATL-L-2273-17 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Braithwaite, Elizabeth | N/A | NJ - Superior Court - Atlantic County  ATL-L-2282-17 |
| Williams, Joyce, et al. | 3:17-cv-00799 | DeVone, Joann | N/A | NJ - Superior Court - Atlantic County  ATL-L-2354-17 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Green, Alice | N/A | CA - Superior Court - Santa Clara County  17CV318640 |
| Williams, Joyce, et al. | 3:17-cv-00799 | Jonas, Rosa (o/b/o Lisa Langley) | N/A | CA - Superior Court - San Bernardino County  CIVDS 1721621 |

ACTIVE.125490171.01

**IN RE: JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION**

**MDL Docket No. 2738**

| Multi-Plaintiff Case Name | Multi-Plaintiff Case No. | Individual Plaintiffs to be Dismissed with Prejudice | Refiled on Individual MDL Docket – Duplicate To Be Dismissed With Prejudice (if applicable) | Refiled in State Court |
|---|---|---|---|---|
| Williams, Joyce, et al. | 3:17-cv-00799 | Popov, Sharon | N/A | NJ - Superior Court - Atlantic County<br><br>ATL-L-2290-17 |

132