| INJURED PARTY NAME | CASE TITLE | DOCKET |
|---|---|---|
| Abboud, Ms. Patricia  (Deceased) | ABBOUD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19082 |
| Abdiannia, Ms. Nozheh  (Deceased) | GHAFELPOUR et al v. JOHNSON & JOHNSON et al | 3:20-cv-18889 |
| Abel, Patricia A. | ABEL v. JOHNSON & JOHNSON et al | 3:20-cv-10893 |
| Abramson, Ms. Barbara | ABRAMSON v. JOHNSON AND JOHNSON et al | 3:20-cv-10663 |
| Acevedo, Ms. Diane  (Deceased) | ACEVEDO et al v. PERSONAL CARE PRODUCTS COUNCIL (PCPC) et al | 3:20-cv-19363 |
| Ackerman, Ms. Gwynn Sybil | ACKERMAN v. JOHNSON & JOHNSON et al | 3:20-cv-11469 |
| Acosta, Ms. Olivia | ACOSTA v. JOHNSON & JOHNSON et al | 3:20-cv-18897 |
| Acquaah Harrison, Ms. Tawanna Yvonne | ACQUAAHHARRISON v. JOHNSON & JOHNSON et al | 3:20-cv-16287 |
| Adame, Mrs. Melissa | ADAME v. JOHNSON & JOHNSON et al | 3:20-cv-16306 |
| Adamoyurka, Mrs. Denise | ADAMOYURKA v. JOHNSON & JOHNSON et al | 3:20-cv-15661 |
| Adams, Helen Louise  (Deceased) | ADAMS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11602 |
| Adams, Ms. Alice Ophelia | ADAMS v. JOHNSON & JOHNSON et al | 3:20-cv-10659 |
| Adams, Ms. Bridget Simone | ADAMS v. JOHNSON & JOHNSON et al | 3:20-cv-16321 |
| Adams, Ms. Gloria Fay | ADAMS v. JOHNSON & JOHNSON et al | 3:20-cv-16315 |
| Adams, Ms. Irene Rachel  (Deceased) | ADAMS et al v. JOHNSON & JOHNSON et al | 3:20-cv-16309 |
| Adkins, Ms. Barbara  (Deceased) | ADKINS v. JOHNSON & JOHNSON et al | 3:20-cv-19939 |
| Adkins, Ms. Mildred  (Deceased) | ADKINS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11318 |
| Adkins, Ms. Yolanda | ADKINS v. JOHNSON & JOHNSON et al | 3:20-cv-16323 |
| Agee, Ms. Banitha | AGEE v. JOHNSON & JOHNSON et al | 3:20-cv-16026 |
| Agetstein, Mrs. Barbara Blankman | AGETSTEIN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11357 |
| Aguayo, Ms. Maria Corrales  (Deceased) | TREVINO et al v. JOHNSON & JOHNSON et al | 3:20-cv-16326 |
| Aguilar, Ms. Jane | AGUILAR v. JOHNSON & JOHNSON et al | 3:20-cv-15958 |
| Aguillard Dean, Ms. Barbara Ann | AGUILLARD DEAN v. JOHNSON & JOHNSON et al | 3:20-cv-16030 |
| Ahrend, Ms. Marianne M. | AHREND v. JOHNSON & JOHNSON et al | 3:20-cv-11204 |
| Aitken, Ms. Frankie Le | AITKEN v. JOHNSON & JOHNSON et al | 3:20-cv-15904 |
| Akens, Katiba | AKENS v. JOHNSON & JOHNSON et al | 3:20-cv-10581 |
| Akins, Ms. Louella  (Deceased) | THE ESTATE OF LOUELLA AKINS et al v. JOHNSON & JOHNSON et al | 3:20-cv-10974 |
| Aktary, Susan D. | AKTARY v. JOHNSON & JOHNSON et al | 3:20-cv-16329 |
| Alba, Ms. Joseline Rodriguez | ALBA v. JOHNSON & JOHNSON et al | 3:20-cv-11661 |
| Albert, Ms. Estelle  (Deceased) | ALBERT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19769 |
| Alderson, Mrs. Shirley  (Deceased) | ALDERSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11849 |
| Aldridge, Ms. Phyllis  (Deceased) | ALDRIGDE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19085 |
| Alegria, Ms. Paula Stephenson | ALEGRIA v. JOHNSON & JOHNSON et al | 3:20-cv-19090 |
| Alexander, Ms. Aleshia | ALEXANDER v. JOHNSON & JOHNSON et al | 3:20-cv-16395 |
| Alexander, Ms. Donna | ALEXANDER v. JOHNSON & JOHNSON et al | 3:20-cv-16334 |
| Alexander, Ms. Tilsa Simmons | ALEXANDER v. JOHNSON & JOHNSON et al | 3:20-cv-16331 |
| Alford, Ms. Andrea | ALFORD v. JOHNSON & JOHNSON et al | 3:20-cv-10616 |
| Alford, Ms. Brenda Joyce  (Deceased) | BROWN v. JOHNSON & JOHNSON et al | 3:20-cv-11826 |
| Alford, Ms. Peggy | ALFORD v. JOHNSON & JOHNSON et al | 3:20-cv-19095 |
| Alforque, Ms. Cecelia | ALFORQUE v. JOHNSON & JOHNSON et al | 3:20-cv-16335 |
| Ali, Ms. Zaniffa  (Deceased) | ALI et al v. JOHNSON & JOHNSON et al | 3:20-cv-19105 |
| Alison, Jenifer | ALISON v. JOHNSON & JOHNSON et al | 3:20-cv-16338 |
| Allen, Ms. Letha | ALLEN v. JOHNSON & JOHNSON et al | 3:20-cv-10876 |

| | | |
|---|---|---|
| Allen, Ms. Tammy Marie | ALLEN v. JOHNSON & JOHNSON et al | 3:20-cv-16354 |
| Allen, Ms. Wanda Marie  (Deceased) | FIELDER et al v. JOHNSON & JOHNSON et al | 3:20-cv-16349 |
| Allsbrook, Ms. Frida | ALLSBROOK v. JOHNSON & JOHNSON et al | 3:20-cv-16104 |
| Allums, Ms. Rosa  (Deceased) | THE ESTATE OF ROSA ALLUMS et al v. JOHNSON & JOHNSON et a | 3:20-cv-11847 |
| Allwood, Ms. Nellie Mae  (Deceased) | ALLWOOD et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11067 |
| Alpert, Ms. Vivian  (Deceased) | ALPERT v. JOHNSON & JOHNSON et al | 3:20-cv-11699 |
| Alvarado, Ms. Denise | ALVARADO v. JOHNSON & JOHNSON et al | 3:20-cv-16376 |
| Alvarez, Ms. Robin Ruth | ALVAREZ v. JOHNSON & JOHNSON et al | 3:20-cv-16490 |
| Amendola, Ms. Donna Irene  (Deceased) | AMENDOLA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19368 |
| Ames, Mary | AMES v. JOHNSON & JOHNSON et al | 3:20-cv-11973 |
| Anderson, Barbara | ANDERSON v. JOHNSON & JOHNSON et al | 3:20-cv-19903 |
| Anderson, Carla | ANDERSON v. JOHNSON & JOHNSON et al | 3:20-cv-13399 |
| Anderson, Mrs. Amanda | ANDERSON v. JOHNSON & JOHNSON et al | 3:20-cv-16609 |
| Anderson, Mrs. Betty J. | Betty J. Anderson v. Johnson & Johnson et al | 3:20-cv-16128 |
| Anderson, Ms. Casey | ANDERSON v. JOHNSON & JOHNSON et al | 3:20-cv-11305 |
| Anderson, Ms. Juanita | ANDERSON v. JOHNSON & JOHNSON et al | 3:20-cv-16378 |
| Anderson, Ms. Kristina | ANDERSON v. JOHNSON & JOHNSON et al | 3:20-cv-16387 |
| Andrade, Mrs. Maureen  (Deceased) | ANDRADE et al v. JOHNSON & JOHNSON et al | 3:20-cv-16392 |
| Andrade, Ms. Anna  (Deceased) | ANDRADE et al v. JOHNSON & JOHNSON et al | 3:20-cv-20150 |
| Andrews, Debra | ANDREWS v. JOHNSON & JOHNSON et al | 3:20-cv-11355 |
| Andrews, Ms. Doris | ANDREWS v. JOHNSON & JOHNSON et al | 3:20-cv-16415 |
| Andrews, Ms. Geraldine | ANDREWS v. JOHNSON & JOHNSON et al | 3:20-cv-15792 |
| Andrews, Ms. Renee | ANDREWS v. JOHNSON & JOHNSON et al | 3:20-cv-16411 |
| Andrews, Rachel  (Deceased) | ANDREWS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11405 |
| Andrews, Shakedra | ANDREWS v. JOHNSON & JOHNSON et al | 3:20-cv-16406 |
| Angstadt, Ms. Ruth  (Deceased) | THE ESTATE OF RUTH ANGSTADT et al v. JOHNSON & JOHNSON et al | 3:20-cv-11997 |
| Angustain, Mrs. Laura | ANGUSTAIN v. JOHNSON & JOHNSON et al | 3:20-cv-11246 |
| Ansaldi, Ms. Gina | ANSALDI v. JOHNSON & JOHNSON et al | 3:20-cv-16417 |
| Anthony, Ms. Delie | ANTHONY v. JOHNSON & JOHNSON et al | 3:20-cv-16422 |
| Aragon, Ms. Karin | ARAGON v. JOHNSON & JOHNSON et al | 3:20-cv-16427 |
| Arbuckle, Mrs. Barbara  (Deceased) | ARBUCKLE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11251 |
| Archer, Ms. Christine | ARCHER v. JOHNSON & JOHNSON et al | 3:20-cv-13337 |
| Archield, Ms. Dana Elizabeth | ARCHIELD v. JOHNSON & JOHNSON et al | 3:20-cv-16432 |
| Armstrong, Ms. Laura | ARMSTRONG v. JOHNSON & JOHNSON et al | 3:20-cv-16436 |
| Armstrong, Tonya  (Deceased) | ARMSTRONG et al v. JOHNSON & JOHNSON et al | 3:20-cv-11678 |
| Arredondo, Ms. Rosalba | ARREDONDO v. JOHNSON & JOHNSON et al | 3:20-cv-19111 |
| Arriaga, Ms. Sylvia | ARRIAGA v. JOHNSON & JOHNSON et al | 3:20-cv-16439 |
| Arrigo, Ms. Gina Ann | ARRIGO v. JOHNSON & JOHNSON et al | 3:20-cv-16502 |
| Arrington, Ms. Nakia | ARRINGTON v. JOHNSON & JOHNSON et al | 3:20-cv-11617 |
| Arriola, Janet | ARRIOLA v. JOHNSON & JOHNSON et al | 3:20-cv-19460 |
| Arthur, Ms. Dawn | ARTHUR v. JOHNSON & JOHNSON et al | 3:20-cv-16452 |
| Arthur, Ms. Lamonica | ARTHUR v. JOHNSON & JOHNSON et al | 3:20-cv-11285 |
| Artis, Ms. Diane Marie | ARTIS v. JOHNSON & JOHNSON et al | 3:20-cv-16463 |
| Arvizu, Ms. Roxanne | ARVIZU v. JOHNSON & JOHNSON et al | 3:20-cv-19115 |

| | | |
|---|---|---|
| Ashbrook, Ms. Brandy | ASHBROOK v. JOHNSON & JOHNSON et al | 3:20-cv-13388 |
| Ashley, Ms. Debra | ASHLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16467 |
| Atchinson, Ms. Doris | ATCHINSON v. JOHNSON & JOHNSON et al | 3:20-cv-16500 |
| Atkinson, Ms. Betty L.  (Deceased) | ATKINSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19371 |
| Atteberry, Ms. Robin Lee | ATTEBERRY v. JOHNSON & JOHNSON et al | 3:20-cv-16481 |
| Atwood, Ms. Irene  (Deceased) | ATWOOD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19123 |
| Atwood, Ms. Joan Carol  (Deceased) | ATWOOD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19974 |
| Ausborne, Ms. Lucy J. (Deceased) | AUSBORNE v. JOHNSON & JOHNSON et al | 3:20-cv-16482 |
| Ausby, Ms. Ashley | AUSBY v. JOHNSON AND JOHNSON et al | 3:20-cv-16402 |
| Austin, Ms. Minnie  (Deceased) | AUSTIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-16437 |
| Austin, Ms. Stephanie | AUSTIN v. JOHNSON & JOHNSON et al | 3:20-cv-16410 |
| Auten, Ms. Karen | AUTEN v. JOHNSON & JOHNSON et al | 3:20-cv-18931 |
| Avants-Balducci, Ms. Marian Sue  (Deceased) | BALDUCCI et al v. JOHNSON & JOHNSON et al | 3:20-cv-19128 |
| Awbrey, Ms. Delia | AWBREY v. JOHNSON & JOHNSON et al | 3:20-cv-11367 |
| Axtell, Ms. Waunita Irlene  (Deceased) | SCHULTZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-11740 |
| Ayers, Mrs. Sandra Joan | AYERS v. JOHNSON & JOHNSON et al | 3:20-cv-16418 |
| Ayers, Ms. Brenda  (Deceased) | CHARLTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19002 |
| Baack, Mrs. Letha Lanelle  (Deceased) | BAACK et al v. JOHNSON & JOHNSON et al | 3:20-cv-19711 |
| Babbs, Colette | BABBS v. JOHNSON & JOHNSON et al | 3:20-cv-16313 |
| Baez, Mrs. Ida | BAEZ v. JOHNSON & JOHNSON et al | 3:20-cv-11614-FLW-LHG |
| Baggett, Ms. Rosetta  (Deceased) | BAGGETT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19148 |
| Bagley, Ms. Linda Faye | BAGLEY v. JOHNSON & JOHNSON et al | 3:20-cv-11549 |
| Baier, Ms. Debra | BAIER v. JOHNSON & JOHNSON et al | 3:20-cv-11361 |
| Bailey, Mrs. Laura  (Deceased) | BAILEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19098 |
| Bailey, Ms. Carlene  (Deceased) | BAILEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19378 |
| Bailey, Ms. Diana J. | BAILEY v. JOHNSON & JOHNSON et al | 3:20-cv-18971 |
| Bailey, Ms. Lukeshia | BAILEY v. JOHNSON & JOHNSON et al | 3:20-cv-16358 |
| Bailey, Ms. Relda Maud  (Deceased) | BAILEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-12009 |
| Bain, Ms. Yolanda  (Deceased) | VENUTI et al v. JOHNSON & JOHNSON et al | 3:20-cv-19157 |
| Bak, Ms. Diana | BAK v. JOHNSON & JOHNSON et al | 3:20-cv-16328 |
| Baker, Mrs. Gloria | BAKER v. JOHNSON & JOHNSON et al | 3:20-cv-16332 |
| Baker, Ms. Carolyn F.  (Deceased) | BAKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-10275 |
| Baker, Ms. Colleen | BAKER v. JOHNSON & JOHNSON et al | 3:20-cv-16316 |
| Baker, Ms. Crystal Louise | BAKER v. JOHNSON & JOHNSON et al | 3:20-cv-16320 |
| Baker, Ms. Debra | BAKER v. JOHNSON & JOHNSON et al | 3:20-cv-11197 |
| Baker, Ms. Janet Roberta | BAKER v. JOHNSON & JOHNSON et al | 3:20-cv-16344 |
| Baker, Ms. Rosemarie Ann | BAKER v. JOHNSON & JOHNSON et al | 3:20-cv-19712 |
| Baker, Ms. Sherrie | BAKER v. JOHNSON & JOHNSON et al | 3:20-cv-16414 |
| Baker-Foster, Ms. Jeanitta | BAKER-FOSTER v. JOHNSON & JOHNSON et al | 3:20-cv-16347 |
| Baldwin, Ms. Gwendolyn | BALDWIN v. JOHNSON & JOHNSON et al | 3:20-cv-16341 |
| Balgame, Ms. Jolyne | BALGAME v. JOHNSON & JOHNSON et al | 3:20-cv-16348 |
| Ballard, Mrs. Eunice Coline Smyre  (Deceased) | HOYLE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19174 |

| | | |
|---|---|---|
| Ballree, Ms. Benita | BALLREE v. JOHNSON & JOHNSON et al | 3:20-cv-13273 |
| Balson, Ms. Judith Jean | BALSON v. JOHNSON & JOHNSON et al | 3:20-cv-16350 |
| Banda, Ms. Rose A. | BANDA v. JOHNSON & JOHNSON et al | 3:20-cv-11557 |
| Banks, Ms. Janet | BANKS v. JOHNSON & JOHNSON et al | 3:20-cv-10776 |
| Banks, Ms. Maggie | BANKS v. JOHNSON & JOHNSON et al | 3:20-cv-16365 |
| Banks, Ms. Rose  (Deceased) | BANKS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19181 |
| Banks, Ms. Yvonne | BANKS v. JOHNSON & JOHNSON et al | 3:20-cv-16322 |
| Baptist, Ms. Georgia  (Deceased) | GARDNER et al v. JOHNSON & JOHNSON et al | 3:20-cv-16430 |
| Barban, Ms. Rosalina L. | BARBAN v. JOHNSON & JOHNSON et al | 3:20-cv-11359 |
| Barber, Ms. Margaret J. | BARBER v. JOHNSON & JOHNSON et al | 3:20-cv-11962 |
| Barefield, Mrs. Lenora | BAREFIELD v. JOHNSON & JOHNSON et al | 3:20-cv-16353 |
| Barker, Ms. Chakara Nicole | BARKER v. JOHNSON & JOHNSON et al | 3:20-cv-16311 |
| Barnes, Connie  (Deceased) | SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-11587 |
| Barnes, Kathy L. | BARNES v. JOHNSON AND JOHNSON et al | 3:20-cv-11748 |
| Barnes, Ms. Cheryl Denise  (Deceased) | BARNES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19187 |
| Barnes, Ms. Naiketa | BARNES v. JOHNSON & JOHNSON et al | 3:20-cv-16389 |
| Barnett, Mrs. Pearl F.  (Deceased) | BARNETT et al v. JOHNSON & JOHNSON et al | 3:20-cv-11392 |
| Barnett, Ms. Deloris Anita  (Deceased) | FENELON et al v. JOHNSON & JOHNSON et al | 3:20-cv-16461 |
| Barnett, Ms. Phyllis Jane | BARNETT v. JOHNSON & JOHNSON et al | 3:20-cv-11649 |
| Barnette, Ms. Ola Estelle  Jones  (Deceased) | BERRYHILL et al v. JOHNSON & JOHNSON et al | 3:20-cv-16450 |
| Barnum, Ms. Rebecca | BARNUM v. JOHNSON & JOHNSON et al | 3:20-cv-19382 |
| Baron, Ms. Michele | BARON v. JOHNSON & JOHNSON et al | 3:20-cv-17962 |
| Barone, Mrs. Florence | BARONE v. JOHNSON & JOHNSON et al | 3:20-cv-16330 |
| Barrera, Ms. Mirella | BARRERA v. JOHNSON & JOHNSON et al | 3:20-cv-16380 |
| Barreras, Ms. Patricia | BARRERAS v. JOHNSON & JOHNSON et al | 3:20-cv-11946 |
| Barrett, Ms. Joyce | BARRETT v. JOHNSON & JOHNSON et al | 3:20-cv-10834 |
| Barrow, Mrs. Jillsyn | BARROW v. JOHNSON & JOHNSON et al | 3:20-cv-18327 |
| Barry, Ms. Mary | BARRY v. JOHNSON & JOHNSON et al | 3:20-cv-16367 |
| Bartel, Ms. Meda | BARTEL v. JOHNSON & JOHNSON et al | 3:20-cv-16372 |
| Bartels, Ms. Jeri  (Deceased) | BARTELS et al v. JOHNSON & JOHNSON et al | 3:20-cv-20235 |
| Barth, Mary Ann  (Deceased) | BARTH et al v. JOHNSON & JOHNSON et al | 3:20-cv-11730 |
| Bartlett, Ms. Lynda | BARTLETT v. JOHNSON & JOHNSON et al | 3:20-cv-16359 |
| Bartlett, Patricia  (Deceased) | BARTLETT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19193 |
| Barton, Ms. Susan | BARTON v. JOHNSON & JOHNSON et al | 3:20-cv-16409 |
| Basile, Ms. Diane  (Deceased) | BASILE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19380 |
| Baskerville, Ms. Yvette M. | BASKERVILLE v. JOHNSON & JOHNSON et al | 3:20-cv-19198 |
| Baskett, Ms. Ursula | BASKETT v. JOHNSON & JOHNSON et al | 3:20-cv-16375 |
| Bass, Ms. Pamela | BASS v. JOHNSON & JOHNSON et al | 3:20-cv-16386 |
| Bass, Ms. Wanda | BASS v. JOHNSON & JOHNSON et al | 3:20-cv-16324 |
| Bastain, Ms. Celestine | BASTAIN v. JOHNSON & JOHNSON et al | 3:20-cv-16307 |
| Bates, Mrs. Sealeta | BATES v. JOHNSON & JOHNSON et al | 3:20-cv-19203 |
| Bates, Ms. Pamela | BATES v. JOHNSON & JOHNSON et al | 3:20-cv-16424 |
| Bathke, Ms. Beverly H. | Bathke v. Johnson & Johnson et al | 3:20-cv-15871 |

| | | |
|---|---|---|
| Bauer, Ms. Barbara | BAUER v. JOHNSON & JOHNSON et al | 3:20-cv-16043 |
| Bauerla, Ms. Carole  (Deceased) | BAUERLA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19389 |
| Baugh, Ms. Carey | BAUGH v. JOHNSON & JOHNSON et al | 3:20-cv-18538 |
| Baumann, Ms. Darlene Ruth | BAUMANN v. JOHNSON AND JOHNSON et al | 3:20-cv-13173 |
| Bausch, Ms. Tonia R. | BAUSCH v. JOHNSON & JOHNSON et al | 3:20-cv-17967 |
| Bautista, Ms. Mely | BAUTISTA v. JOHNSON AND JOHNSON et al | 3:20-cv-10944-FLW-LHG |
| Baxter, Ms. Suzanne  (Deceased) | BAXTER v. JOHNSON & JOHNSON et al | 3:20-cv-19392 |
| Bazemore, Ms. Lynda Carol  (Deceased) | BAZEMORE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11942 |
| Bealmear, Ms. Mary Joann | BEALMEAR v. JOHNSON AND JOHNSON et al | 3:20-cv-10911 |
| Bean, Ms. Janet | BEAN v. JOHNSON AND JOHNSON et al | 3:20-cv-13390 |
| Beasley, Ms. Shelia | BEASLEY v. JOHNSON & JOHNSON et al | 3:20-cv-11861 |
| Beasley-Leboeuf, Ms. Lisa Marie  (Deceased) | LEBOEUF et al v. JOHNSON & JOHNSON et al | 3:20-cv-19210 |
| Beaver, Ms. Marlene Denise (Deceased) | BEAVER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19221 |
| Becerril Vega, Ms. Natalia | BECERRIL VEGA v. JOHNSON & JOHNSON et aL | 3:20-cv-17976 |
| Bechard, Ms. Marie Carol  (Deceased) | GEYSER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11211 |
| Bechtel, Ms. Bennie  (Deceased) | Rena Hayden, as the personal representative of the Estate of Bennie Bechtel vs, Johnson & | 3:20-cv-16171 |
| Beck, Ms. Marcia  (Deceased) | BECK et al v. JOHNSON & JOHNSON et al | 3:20-cv-18539 |
| Beck, Ms. Wendi Marie | BECK v. JOHNSON & JOHNSON et al | 3:20-cv-11969 |
| Becker, Ms. Risa  (Deceased) | BECKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-12069 |
| Beckwith, Ms. Audrey (Deceased) | KOHOUT et al v. JOHNSON & JOHNSON et al | 3:20-cv-15843 |
| Becton, Ms. Barbara A. | BECTON v. JOHNSON & JOHNSON et al | 3:20-cv-16046 |
| Beeler, Ms. Mary T.  (Deceased) | BEELER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19228 |
| Beeman, Ms. Diana | BEEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-15670 |
| Beene, Joyce Mavine  (Deceased) | BEENE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11629 |
| Begay, Ms. Bertha | Bertha Begay vs. Johnson & Johnson et al | 3:20-cv-16173 |
| Begay, Ms. Shirley | Shirley Begay vs. Johnson & Johnson et al | 3:20-cv-16172 |
| Begley, Ms. Sylvia Jewel | BEGLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16758 |
| Belcher, Ms. Gloria | BELCHER v. JOHNSON & JOHNSON et al | 3:20-cv-18540 |
| Belczynski-Alef, Ms. Leona  (Deceased) | BELCZYNSKI-ALEF et al v. JOHNSON & JOHNSON et al | 3:20-cv-20201 |
| Belgarde, Mrs. Dee | BELGARDE v. JOHNSON & JOHNSON et al | 3:20-cv-18928 |
| Belke-Becker, Ms. Patricia A. | BELKE-BECKER v. JOHNSON & JOHNSON et al | 3:20-cv-18541 |
| Bell, Mrs. Annie | BELL v. JOHNSON AND JOHNSON et al | 3:20-cv-13144 |
| Bell, Ms. Carla | BELL v. JOHNSON AND JOHNSON et al | 3:20-cv-12405 |
| Bell, Ms. Mamie | BELL v. JOHNSON & JOHNSON et al | 3:20-cv-18619 |
| Bell, Ms. Startrece | BELL v. JOHNSON & JOHNSON et al | 3:20-cv-16775 |
| Bellamy, Ms. Carolyn | BELLAMY v. JOHNSON & JOHNSON et al | 3:20-cv-18386 |
| Bellanti, Ms. Catherine | BELLANTI v. JOHNSON & JOHNSON et al | 3:20-cv-18927 |
| Bellinger, Ms. Sarh  (Deceased) | BELLINGER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19235 |
| Bello, Ms. Melissa | BELLO v. JOHNSON AND JOHNSON et al | 3:20-cv-10937 |
| Benasutti, Rita D.  (Deceased) | BENASUTTI et al v. JOHNSON AND JOHNSON et al | 3:20-cv-12012 |
| Bender, Ms. Lisa Marie | BENDER v. JOHNSON & JOHNSON et al | 3:20-cv-19243 |
| Benison, Ms. Andrea | BENISON v. JOHNSON AND JOHNSON et al | 3:20-cv-15867 |
| Benito, Ms. Reyna | BENITO v. JOHNSON & JOHNSON et al | 3:20-cv-10916 |

| | | |
|---|---|---|
| Benjamin, Ms. Hannah Augillard | BENJAMIN v. JOHNSON & JOHNSON et al | 3:20-cv-18393 |
| Bennett, Mrs. Tracey Proctor | BENNETT et al v. JOHNSON & JOHNSON et al | 3:20-cv-09618 |
| Bennett, Ms. Beverly | BENNETT v. JOHNSON & JOHNSON et al | 3:20-cv-15937 |
| Bennett, Ms. Linaya | BENNETT v. JOHNSON & JOHNSON et al | 3:20-cv-18229 |
| Bennett, Ms. Shirley May  (Deceased) | BENNETT v. JOHNSON & JOHNSON et al | 3:20-cv-19953 |
| Benson, Ms. Yvette Marie  (Deceased) | BENSON SR. et al v. JOHNSON & JOHNSON et al | 3:20-cv-11686 |
| Bentley, Ms. Nell P.  (Deceased) | BENTLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-18918 |
| Benton, Ms. Joanne P.  (Deceased) | WALTERS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18230 |
| Berg, Ms. Carol  (Deceased) | BERG et al v. JOHNSON & JOHNSON et al | 1:20-cv-19008 |
| Berger, Ms. Barbara Ann  (Deceased) | BERGER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19405 |
| Berkley, Ms. Austine | BERKLEY v. JOHNSON & JOHNSON et al | 3:20-cv-15965 |
| Bernal, Ms. Emma  (Deceased) | BERNAL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19252 |
| Berry, Ms. Aaisha | BERRY v. JOHNSON & JOHNSON et al | 3:20-cv-10604 |
| Berry, Ms. Stephanie Roxane  (Deceased) | BERRY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19255 |
| Berumen, Ms. Anayancy | BERUMEN v. JOHNSON AND JOHNSON et al | 3:20-cv-15858 |
| Betts, Ms. Wanda | BETTS v. JOHNSON & JOHNSON et al | 3:20-cv-18376 |
| Bezzard, Ms. Joeldine  (Deceased) | BEZZARD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19758 |
| Bice, Mrs. Cicilia Cirilo  (Deceased) | BICE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19412 |
| Bienvenue-Alsaleh, Mrs. Laura | BIENVENUE-ALSALEH et al v. JOHNSON & JOHNSON et al | 3:20-cv-18232 |
| Bigler, Dixie | BIGLER v. JOHNSON & JOHNSON et al | 3:20-cv-16748 |
| Binion, Ms. Joyce A. | BINION v. JOHNSON & JOHNSON et al | 3:20-cv-18233 |
| Birchnaugh, Ms. Debra Ann | BIRCHNAUGH v. JOHNSON & JOHNSON et al | 3:20-cv-18357 |
| Birkbeck, Mrs. Dianne Catherine  (Deceased) | BIRKBECK v. JOHNSON & JOHNSON et al | 3:20-cv-19414 |
| Bisaillon, Ms. Ellen  (Deceased) | HAGGARTY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19264 |
| Bishop, Ms. Sarah | BISHOP v. JOHNSON & JOHNSON et al | 3:20-cv-18236 |
| Black, Ms. Rosie Jean | BLACK v. JOHNSON & JOHNSON et al | 3:20-cv-11952 |
| Blackmon, Mrs. Nola | BLACKMON v. JOHNSON & JOHNSON et al | 3:20-cv-18922 |
| Blackmon, Ms. Bernadette | BLACKMON v. JOHNSON AND JOHNSON et al | 3:20-cv-13154 |
| Blackwell, Pamela | BLACKWELL v. JOHNSON & JOHNSON et al | 3:20-cv-18237 |
| Blaisure, Ms. Erin | BLAISURE v. JOHNSON & JOHNSON et al | 3:20-cv-18248 |
| Blake, Ms. Lindsay | BLAKE v. JOHNSON & JOHNSON et al | 3:20-cv-15863 |
| Blalock, Ms. Evelyn | BLALOCK v. JOHNSON & JOHNSON et al | 3:20-cv-11274 |
| Blanks, Mrs. Joyce Carolyn  (Deceased) | BLANKS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11290 |
| Blanton, Ms. Ashley | BLANTON v. JOHNSON AND JOHNSON et al | 3:20-cv-16405 |
| Blasser, Ms. Dominique | BLASSER v. JOHNSON & JOHNSON et al | 3:20-cv-19000 |
| Blevins, Ms. Ethel M. | BLEVINS v. JOHNSON & JOHNSON et al | 3:20-cv-11996 |
| Blevins, Ms. Priscilla | BLEVINS v. JOHNSON & JOHNSON et al | 3:20-cv-18263 |
| Blevins, Ms. Tracy | BLEVINS v. JOHNSON & JOHNSON et al | 3:20-cv-18255 |
| Blevins, Tanya Rae | BLEVINS v. JOHNSON & JOHNSON et al | 3:20-cv-11759 |
| Blocker, Ms. Teresa  (Deceased) | BLOCKER v. JOHNSON & JOHNSON et al | 3:20-cv-18272 |
| Block-Merkel, Mrs. Mary | BLOCK-MERKEL v. JOHNSON & JOHNSON et al | 3:20-cv-18283 |
| Blodgett, Ms. Margaret Jean  (Deceased) | BLODGETT et al v. JOHNSON & JOHNSON et al | 3:20-cv-12052 |
| Bloodsaw, Ms. Colleen | BLOODSAW v. JOHNSON & JOHNSON et al | 3:20-cv-18289 |

| | | |
|---|---|---|
| Bloom, Ms. Jeanette  (Deceased) | BLOOM et al v. JOHNSON & JOHNSON et al | 3:20-cv-19713 |
| Bloucher-Harris, Ms. Ashley | HARRIS v. JOHNSON AND JOHNSON et al | 3:20-cv-16407 |
| Bobadilla, Ms. Marisa | BOBADILLA v. JOHNSON & JOHNSON et al | 3:20-cv-18301 |
| Boddie, Ms. Eunice Mea  (Deceased) | BODDIE et al v. JOHNSON & JOHNSON et al | 3:20-cv-18318 |
| Boese, Ms. Sandra L. | BOESE v. JOHNSON & JOHNSON et al | 3:20-cv-11957 |
| Bogan, Ora  (Deceased) | THE ESTATE OF ORA BOGAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11810 |
| Boivin, Ms. Jennifer | BOIVIN v. JOHNSON & JOHNSON et al | 3:20-cv-18332 |
| Bokun, Ms. Judith E.  (Deceased) | EDWARDS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19721 |
| Bolds, Ms. Michele Maria | BOLDS v. JOHNSON & JOHNSON et al | 3:20-cv-18344 |
| Bolieu, Ms. Joyce | BOLIEU v. JOHNSON & JOHNSON et al | 3:20-cv-18361 |
| Bommon, Ms. Rosa | BOMMON v. JOHNSON & JOHNSON et al | 3:20-cv-18382 |
| Bonburant, Ms. Melinda Belle  (Deceased) | THE ESTATE OF MELINDA BELLE BONBURANT et al v. JOHNSON & JOHNSON et al | 3:20-cv-12008 |
| Bond, Ms. Anna Dworska  (Deceased) | FAYARD et al v. JOHNSON & JOHNSON et al | 3:20-cv-20261 |
| Bond, Ms. Nancy | BOND v. JOHNSON & JOHNSON et al | 3:20-cv-18426 |
| Bonee, Mrs. Brenda  (Deceased) | BONEE et al v. JOHNSON & JOHNSON et al | 3:20-cv-18342 |
| Bongiorni, Ms. Freda E.  (Deceased) | BONGIORNI et al v. JOHNSON & JOHNSON et al | 3:20-cv-19304 |
| Bonham, Ms. Barbara | BONHAM v. JOHNSON & JOHNSON et al | 3:20-cv-16073 |
| Bonilla, Ms. Sulema  (Deceased) | BONILLA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19418 |
| Boone Harris, Ms. Alison | BOONE HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-13122 |
| Booth, Ms. Claudette  (Deceased) | BOOTH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19423 |
| Booth, Ms. Roberta M.  (Deceased) | JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11992 |
| Booth, Ms. Sue E. | BOOTH v. JOHNSON AND JOHNSON et al | 3:20-cv-16413 |
| Boston, Karen  (Deceased) | MACKINDER et al v. JOHNSON & JOHNSON et al | 3:20-cv-18987 |
| Boswell, Ms. Patricia | BOSWELL v. JOHNSON & JOHNSON et al | 3:20-cv-18930 |
| Botkin, Ms. Rita Gehred  (Deceased) | BOTKIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19103 |
| Bott, Ms. Deborah | BOTT v. JOHNSON AND JOHNSON CONSUMER COMPANIES, INC. et al | 3:20-cv-16420 |
| Bottiglieri, Ms. Kelly | BOTTIGLIERI v. JOHNSON AND JOHNSON et al | 3:20-cv-11753 |
| Bouford, Ms. Debra | BOUFORD v. JOHNSON AND JOHNSON et al | 3:20-cv-16429 |
| Bouyer, Ms. Bernice | BOUYER v. JOHNSON & JOHNSON et al | 3:20-cv-13301 |
| Bowden, Ms. Vicky Lynn  (Deceased) | BOWDEN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16440 |
| Bowdre-Noel, Ms. Tina | BOWDRE-NOEL v. JOHNSON & JOHNSON et al | 3:20-cv-09719 |
| Bowen, Ms. Sandra L. | BOWEN v. JOHNSON AND JOHNSON et al | 3:20-cv-16465 |
| Bowens, Ms. Tamara | BOWENS v. JOHNSON AND JOHNSON et al | 3:20-cv-16473 |
| Bowers, Ms. Meredith | BOWERS v. JOHNSON & JOHNSON et al | 3:20-cv-13359 |
| Bowling, Ms. Lisa Marie | BOWLING v. JOHNSON AND JOHNSON et al | 3:20-cv-16483 |
| Boyd, Ms. Kristie | BOYD et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16493 |
| Boykins, Ms. Eulanda | BOYKINS v. JOHNSON AND JOHNSON et al | 3:20-cv-19034 |
| Boykov, Mrs. Yana  (Deceased) | BOYKOV et al v. JOHNSON & JOHNSON et al | 3:20-cv-12054 |
| Boyum, Mrs. Van-tura  (Deceased) | BOYUM et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16521 |
| Bradley, Mrs. Lola | BRADLEY v. JOHNSON & JOHNSON et al | 3:20-cv-10632 |
| Bradshaw, Ms. Joan | BRADSHAW V. JOHNSON & JOHNSON et al | 3:20-cv-13249 |
| Brady, Ms. Shawn Katharine | BRADY v. JOHNSON AND JOHNSON et al | 3:20-cv-16525 |
| Braeden, Ms. Katherine | BRAEDEN v. JOHNSON & JOHNSON et al | 3:20-cv-10859 |
| Brager, Ms. Cheryl | BRAGER v. JOHNSON AND JOHNSON et al | 3:20-cv-16528 |

| | | |
|---|---|---|
| Bragg, Ms. Kay | BRAGG v. JOHNSON & JOHNSON et al | 3:20-cv-11947 |
| Branch-Butler, Ms. Luvenia  (Deceased) | BUTLER v. JOHNSON AND JOHNSON et al | 3:20-cv-16535 |
| Brassfield, Mrs. Deborah  (Deceased) | BRASSFIELD et al v. JOHNSON & JOHNSON et al | 3:20-cv-11414 |
| Brautigam, Ms. Zofia Teresa | BRAUTIGAM v. JOHNSON & JOHNSON et al | 3:20-cv-11003 |
| Braxton, Elizabeth Clarice | BRAXTON v. JOHNSON & JOHNSON et al | 3:20-cv-10790 |
| Bray, Ms. Dynise | BRAY v. JOHNSON AND JOHNSON et al | 3:20-cv-16542 |
| Brazell, Patricia | BRAZELL v. JOHNSON & JOHNSON et al | 3:20-cv-11741 |
| Brazil, Ms. Kathryn Donna | BRAZIL v. JOHNSON & JOHNSON et al | 3:20-cv-10473 |
| Bredford-Jaramillo, Ms. Deborah Sue  (Deceased | JARAMILLO et al v. JOHNSON & JOHNSON et al | 3:20-cv-18817 |
| Breneman, Ms. Angelique | BRENEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-10649 |
| Brenhotz, Ms. Robin | BRENHOLTZ v. JOHNSON AND JOHNSON et al | 3:20-cv-16575 |
| Breunner, Ms. Ann Marie | BREUNNER v. JOHNSON & JOHNSON et al | 3:20-cv-10370 |
| Brewer, Ms. Barbara Ann | BREWER v. JOHNSON & JOHNSON et al | 3:20-cv-16080 |
| Brewer, Ms. Donna | BREWER v. JOHNSON & JOHNSON et al | 3:20-cv-10743 |
| Brewer, Ms. Elaine | BREWER v. JOHNSON AND JOHNSON et al | 3:20-cv-16596 |
| Brewer, Ms. Kellie R. | BREWER v. JOHNSON AND JOHNSON et al | 3:20-cv-16580 |
| Brewington, Ms. Marilynn Ruth | BREWINGTON v. JOHNSON AND JOHNSON et al | 3:20-cv-16602 |
| Brewster, Ms. Jennifer | BREWSTER v. JOHNSON AND JOHNSON et al | 3:20-cv-16614 |
| Bricker, Susan  (Deceased) | BRICKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19424 |
| Briggs, Ms. Tina | BRIGGS v. JOHNSON & JOHNSON et al | 3:20-cv-19433 |
| Brigham, Ms. Janet | BRIGHAM v. JOHNSON AND JOHNSON et al | 3:20-cv-16671 |
| Brinkley, Ms. Florence M. | BRINKLEY v. JOHNSON AND JOHNSON et al | 3:20-cv-18888 |
| Briones, Ms. Teresita  (Deceased) | BRIONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19728 |
| Briscoe, Ms. Audrey | BRISCOE v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-10643 |
| Briscoe, Ms. Ethelyn Aguillard | BRISCOE v. JOHNSON AND JOHNSON et al | 3:20-cv-16683 |
| Bristo, Ms. Cathie Elaine | BRISTO v. JOHNSON & JOHNSON et al | 3:20-cv-18868 |
| Brocher, Ms. Venay  (Deceased) | BROCHER et al v. JOHNSON & JOHNSON et al | 3:20-cv-12011 |
| Brock, Ms. Barbara Ellen | BROCK v. JOHNSON & JOHNSON et al | 3:20-cv-15856 |
| Brockman, Ms. Mary Elizabeth  (Deceased) | BROCKMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11577 |
| Broll, Ms. Dawn | BROLL v. JOHNSON AND JOHNSON et al | 3:20-cv-16692 |
| Brookin, Ms. Erica | BROOKIN v. JOHNSON AND JOHNSON et al | 3:20-cv-16698 |
| Brooks, Ms. Beulah S.  (Deceased) | BROOKS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19445 |
| Brooks, Ms. Dorothea | BROOKS v. JOHNSON AND JOHNSON et al | 3:20-cv-16706 |
| Brooks, Ms. Melba  (Deceased) | GREGORY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16712 |
| Brooks, Ms. Teresa Diana | BROOKS v. JOHNSON & JOHNSON et al | 3:20-cv-19443 |
| Broughton, Ms. Vanessa  (Deceased) | BROUGHTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11788 |
| Brown, Mrs. Lucinda  (Deceased) | BROWN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11935 |
| Brown, Ms. Amanda | BROWN v. JOHNSON & JOHNSON et al | 3:20-cv-15696 |
| Brown, Ms. Amecia | BROWN et al v. JOHNSON & JOHNSON et al | 3:20-cv-16678 |
| Brown, Ms. Barbara  (Deceased) | BROWN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11259 |
| Brown, Ms. Beatrice | BROWN v. JOHNSON AND JOHNSON et al | 3:20-cv-13148 |
| Brown, Ms. Betty | BROWN v. JOHNSON & JOHNSON et al | 3:20-cv-13374 |
| Brown, Ms. Betty J.  (Deceased) | WILLIAMS et al v. JOHNSON & JOHNSON et al | 3:20-cv-08766 |

| | | |
|---|---|---|
| Brown, Ms. Bobbie | BROWN v. JOHNSON & JOHNSON et al | 3:20-cv-16175 |
| Brown, Ms. Catherine  (Deceased) | BROWN et al v. JOHNSON & JOHNSON et al | 3:20-cv-18921 |
| Brown, Ms. Celeste | BROWN v. JOHNSON AND JOHNSON et al | 3:20-cv-16719 |
| Brown, Ms. Diana | BROWN v. JOHNSON & JOHNSON et al | 3:20-cv-18965 |
| Brown, Ms. Dianna | BROWN v. JOHNSON AND JOHNSON et al | 3:20-cv-16766 |
| Brown, Ms. Helen Y. | BROWN v. JOHNSON AND JOHNSON et al | 3:20-cv-16864 |
| Brown, Ms. Jacquelyn | BROWN v. JOHNSON AND JOHNSON et al | 3:20-cv-16774 |
| Brown, Ms. Jo Ann  (Deceased) | BROWN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19970 |
| Brown, Ms. Julia | BROWN v. JOHNSON & JOHNSON et al | 3:20-cv-10845 |
| Brown, Ms. Karon Fay | BROWN v. JOHNSON AND JOHNSON et al | 3:20-cv-16739 |
| Brown, Ms. Krystal | BROWN v. JOHNSON AND JOHNSON et al | 3:20-cv-16873 |
| Brown, Ms. Lea M. | BROWN v. JOHNSON AND JOHNSON et al | 3:20-cv-16754 |
| Brown, Ms. Linda | BROWN v. JOHNSON AND JOHNSON et al | 3:20-cv-16789 |
| Brown, Ms. Linda L. | BROWN v. JOHNSON & JOHNSON et al | 3:20-cv-10950 |
| Brown, Ms. Michele M.  (Deceased) | BROWN et al v. JOHNSON & JOHNSON et al | 3:20-cv-20043 |
| Brown, Ms. Rutha M. | BROWN v. JOHNSON & JOHNSON et al | 3:20-cv-11954 |
| Brown, Ms. Yvonne  (Deceased) | BROWN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19279 |
| Brown-Devorce, Ms. Gloria  (Deceased) | BEAUFORT et al v. JOHNSON & JOHNSON et al | 3:20-cv-11597 |
| Brubaker, Ms. Wendy | BRUBAKER v. JOHNSON & JOHNSON et al | 3:20-cv-10978 |
| Bruch, Ms. Connie Jo  (Deceased) | BRUCH et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16887 |
| Brunton, Ms. Melvina Mechelle | BRUNTON v. JOHNSON & JOHNSON et al | 3:20-cv-11571 |
| Bryan, Ms. Sandra | BRYAN v. JOHNSON AND JOHNSON et al | 3:20-cv-16894 |
| Bryant Williams, Ms. Linda | WILLIAMS v. JOHNSON AND JOHNSON et al | 3:20-cv-16914 |
| Bryant, Ms. Betty Jean  (Deceased) | BRYANT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19448 |
| Bryant, Ms. Cheryl  (Deceased) | BRYANT et al v. JOHNSON & JOHNSON et al | 3:20-cv-11223 |
| Bryant, Ms. Cynthia D. | BRYANT v. JOHNSON & JOHNSON et al | 3:20-cv-10694 |
| Bryant, Ms. Daphne | BRYANT v. JOHNSON AND JOHNSON et al | 3:20-cv-16902 |
| Bryant, Ms. Joyce | BRYANT v. JOHNSON & JOHNSON et al | 3:20-cv-08565 |
| Bryant, Ms. Kay Francis Maul  (Deceased) | BRYANT-ALEXANDER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19290 |
| Bubak, Ms. Deborah  (Deceased) | BUBAK et al v. JOHNSON & JOHNSON et al | 3:20-cv-18824 |
| Buckingham, Ms. Alicia | BUCKINGHAM v. JOHNSON & JOHNSON et al | 3:20-cv-19035 |
| Buckler, Ms. Cecilia  (Deceased) | HUNTSMANN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16943 |
| Buckley, Ms. Tara  (Deceased) | MOORE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19762 |
| Buffington, Ms. Betty Louise  (Deceased) | BUFFINGTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19457 |
| Bufford, Ms. Joy | BUFFORD v. JOHNSON AND JOHNSON et al | 3:20-cv-16953 |
| Buhl, Ms. Peggy A. | BUHL v. JOHNSON AND JOHNSON et al | 3:20-cv-16990 |
| Bullock, Ms. Cynthia | BULLOCK et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16995 |
| Bundy, Ms. Vonda Lee | BUNDY v. JOHNSON & JOHNSON et al | 3:20-cv-11397 |
| Buono, Mrs. Catherine | BUONO et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17003 |
| Burch, Ms. Elaine Mary | BURCH v. JOHNSON & JOHNSON et al | 3:20-cv-16474 |
| Burcham, Ms. Rebecca | BURCHAM v. JOHNSON AND JOHNSON et al | 3:20-cv-10067 |
| Burell, Ms. Patricia Ann  (Deceased) | BURELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19307 |
| Burgess, Ms. Beulah | Beulah Burgess vs. Johnson & Johnson et al | 3:20-cv-16176 |
| Burham, Ms. Shauna | BURHAM v. JOHNSON & JOHNSON et al | 3:20-cv-16616 |

| | | |
|---|---|---|
| Burke, Mrs. Michelle | BURKE v. JOHNSON & JOHNSON et al | 3:20-cv-11573 |
| Burkett, Ms. Crystal | BURKETT v. JOHNSON & JOHNSON et al | 3:20-cv-16495 |
| Burl, Ms. Deona  (Deceased) | BURL et al v. JOHNSON & JOHNSON et al | 3:20-cv-18961 |
| Burleigh, Ms. Martha | BURLEIGH v. JOHNSON & JOHNSON et al | 3:20-cv-13335 |
| Burnette, Linda   (Deceased) | HUMPHREY et al v. JOHNSON & JOHNSON et al | 3:20-cv-18413 |
| Burris, Mrs. Donna M. | BURRIS v. JOHNSON & JOHNSON et al | 3:20-cv-13423 |
| Burton, Ms. Linda | BURTON v. JOHNSON & JOHNSON et al | 3:20-cv-12260 |
| Burton, Ms. Petrina | BURTON v. JOHNSON & JOHNSON et al | 3:20-cv-10901 |
| Burtram, Ms. Joyce | BURTRAM v. JOHNSON & JOHNSON et al | 3:20-cv-16534 |
| Burukhina, Ms. Natalia | BURUKHINA v. JOHNSON & JOHNSON et al | 3:20-cv-16601 |
| Busby, Ms. Brenda Delores | BUSBY v. JOHNSON & JOHNSON et al | 3:20-cv-11815 |
| Bush, Ms. Lolita | BUSH v. JOHNSON & JOHNSON et al | 3:20-cv-16545 |
| Buster, Ms. Edwina | BUSTER v. JOHNSON & JOHNSON et al | 3:20-cv-11180 |
| Bustos, Ms. Amy | BUSTOS v. JOHNSON & JOHNSON et al | 3:20-cv-16704 |
| Butler, Ms. Marlene  (Deceased) | DOMETRORCH et al v. JOHNSON & JOHNSON et al | 3:20-cv-16641 |
| Butler, Ms. Shaquella | BUTLER v. JOHNSON & JOHNSON et al | 3:20-cv-16628 |
| Butler, Tegra Nishell | BUTLER v. JOHNSON & JOHNSON et al | 3:20-cv-11669 |
| Butucaru-Copacel, Ms. Maria  (Deceased) | RODRIGUEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19767 |
| Bynum, Ms. Tiffany  (Deceased) | RUNNELS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19386 |
| Byrd, Ms. Helen Patricia | BYRD v. JOHNSON AND JOHNSON et al | 3:20-cv-11295 |
| Byrd, Ms. Joanne Ruby | BYRD v. JOHNSON & JOHNSON et al | 3:20-cv-16532 |
| Byrd, Ms. Katie Mae  (Deceased) | BYRD et al v. JOHNSON & JOHNSON et al | 3:20-cv-16644 |
| Byrd, Ms. Kenya | BYRD v. JOHNSON & JOHNSON et al | 3:20-cv-19045 |
| Byrd, Ms. Lorrania | BYRD v. JOHNSON & JOHNSON et al | 3:20-cv-16553 |
| Byrd, Ms. Rosemary | BYRD v. JOHNSON & JOHNSON et al | 3:20-cv-16633 |
| Byrd, Ms. Terry | BYRD v. JOHNSON & JOHNSON et al | 3:20-cv-16604 |
| Cabral, Mrs. Rita Carol  (Deceased) | CABRAL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19120 |
| Cadieux, Ms. Joanne | CADIEUX v. JOHNSON & JOHNSON et al | 3:20-cv-16526 |
| Cadis, Deborah | CADIS v. JOHNSON & JOHNSON et al | 3:20-cv-10411 |
| Cahall, Ms. Barbara  (Deceased) | CAHALL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19942 |
| Cahill, Ms. Catherine | CAHILL v. JOHNSON & JOHNSON et al | 3:20-cv-18678 |
| Cain, Ms. Helen LaJoce  (Deceased) | BROWN et al v. JOHNSON & JOHNSON et al | 3:20-cv-18936 |
| Caira, Ms. Concetta  (Deceased) | CAIRA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19466 |
| Calderwood, Cynthia | CALDERWOOD v. JOHNSON & JOHNSON et al | 3:20-cv-18954 |
| Caldwell, Carrie | CALDWELL v. JOHNSON & JOHNSON et al | 3:20-cv-13418 |
| Callahan, Ms. Ellen | CALLAHAN v. JOHNSON & JOHNSON et al | 3:20-cv-16499 |
| Callahan, Ms. Kadee | CALLAHAN v. JOHNSON & JOHNSON et al | 3:20-cv-16540 |
| Callahan, Ms. Patricia | CALLAHAN v. JOHNSON & JOHNSON et al | 3:20-cv-16637 |
| Callegri, Cynthia | CALLEGRI v. JOHNSON & JOHNSON et al | 3:20-cv-16498 |
| Calvert, Mrs. Bennie S. | Bennie S. Calvert vs. Johnson & Johnson et al | 3:20-cv-16177 |
| Cameron, Ms. Lena P.  (Deceased) | THE ESTATE OF LENA P CAMERON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19094 |
| Cameron, Ms. Tammy | CAMERON v. JOHNSON & JOHNSON et al | 3:20-cv-16200 |
| Cameron, Ms. Vera  (Deceased) | CAMERON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19563 |
| Campana, Ms. Germania H.  (Deceased) | SCARLETT et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19118 |

| | | |
|---|---|---|
| Campbell, Mrs. Tammy | CAMPBELL v. JOHNSON & JOHNSON et al | 3:20-cv-10637 |
| Campbell, Ms. Lucy Lee (Deceased) | MARSHALL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19775 |
| Campbell, Ms. Sharon | CAMPBELL v. JOHNSON & JOHNSON et al | 3:20-cv-16619 |
| Campbell, Nancy | CAMPBELL v. JOHNSON & JOHNSON et al | 3:20-cv-16579 |
| Canaday, Ms. Amanda S. | CANADAY v. JOHNSON & JOHNSON et al | 3:20-cv-16620 |
| Canady, Mrs. Enita Lynn (Deceased) | CANADY et al v. JOHNSON & JOHNSON et al | 3:20-cv-14010 |
| Canady, Ms. Carol Hughes (Deceased) | CANADY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11447 |
| Canan, Ms. Charmaine Therese | CANAN v. JOHNSON & JOHNSON et al | 3:20-cv-16491 |
| Cannon, Ms. Bobbie | CANNON v. JOHNSON AND JOHNSON et al | 3:20-cv-10374 |
| Cannon, Ms. Judith | CANNON v. JOHNSON & JOHNSON et al | 3:20-cv-16537 |
| Cannon, Ms. Marian | CANNON v. JOHNSON & JOHNSON et al | 3:20-cv-16568 |
| Cannon, Ms. Sharita | CANNON v. JOHNSON & JOHNSON et al | 3:20-cv-16624 |
| Cantano, Ms. Theora Patricia (Deceased) | CATANO et al v. JOHNSON & JOHNSON et al | 3:20-cv-12019 |
| Cantrell, Ms. Versia | CANTRELL v. JOHNSON & JOHNSON et al | 3:20-cv-11464 |
| Cappiello, Christina (Deceased) | CAPPIELLO et al v. JOHNSON & JOHNSON et al | 3:20-cv-11586 |
| Cardenas, Ms. Katherine | CARDENAS v. JOHNSON & JOHNSON et al | 3:20-cv-18957 |
| Carew, Ms. Maryellen (Deceased) | CAREW et al v. JOHNSON & JOHNSON et al | 3:20-cv-19470 |
| Carey-Westover, Ms. Tara | CAREY-WESTOVER v. JOHNSON & JOHNSON et al | 3:20-cv-16610 |
| Carini, Ms. Lourdes S. | CARINI v. JOHNSON & JOHNSON et al | 3:20-cv-16558 |
| Carlton, Ms. Patricia | CARLTON v. JOHNSON & JOHNSON et al | 3:20-cv-18943 |
| Caro, Ms. Diana | CARO v. JOHNSON & JOHNSON et al | 3:20-cv-13420 |
| Caron, Ms. Marianne | CARON v. JOHNSON & JOHNSON et al | 3:20-cv-16573 |
| Carothers, Ms. Betty Joan | CAROTHERS v. JOHNSON & JOHNSON et al | 3:20-cv-10677 |
| Carothers, Ms. Pamela | CAROTHERS v. JOHNSON & JOHNSON et al | 3:20-cv-16544 |
| Carpenter, Devanni | CARPENTER v. JOHNSON & JOHNSON et al | 3:20-cv-16546 |
| Carpenter, Mrs. Jessica Lynn | CARPENTER v. JOHNSON & JOHNSON et al | 3:20-cv-18371 |
| Carr, Ms. Carolyn (Deceased) | CARR et al v. JOHNSON & JOHNSON et al | 3:20-cv-11556 |
| Carr, Ms. Ruthie | CARR v. JOHNSON & JOHNSON et al | 3:20-cv-11364 |
| Carrasco, Ms. Marisol | CARRASCO v. JOHNSON & JOHNSON et al | 3:20-cv-16550 |
| Carrier, Ms. Tavita | CARRIER v. JOHNSON & JOHNSON et al | 3:20-cv-09757 |
| Carriuolo, Joanne | CARRIUOLO v. JOHNSON & JOHNSON et al | 3:20-cv-16557 |
| Carroll, Marrie B. | CARROLL v. JOHNSON & JOHNSON et al | 3:20-cv-11282 |
| Carson, Ms. Jessie Marie | CARSON v. JOHNSON & JOHNSON et al | 3:20-cv-16566 |
| Carter, Ms. Crystal Germaine | CARTER v. JOHNSON & JOHNSON et al | 3:20-cv-19475 |
| Carter, Ms. Jane | CARTER v. JOHNSON & JOHNSON et al | 3:20-cv-16578 |
| Carter, Ms. Marilyn K. | CARTER v. JOHNSON AND JOHNSON et al | 3:20-cv-19125 |
| Carter, Ms. Monica | CARTER v. JOHNSON & JOHNSON et al | 3:20-cv-16571 |
| Carter, Ms. Stella | CARTER v. JOHNSON AND JOHNSON et al | 3:20-cv-10605 |
| Carter-Palmer, Mrs. Penelope | CARTER-PALMER v. JOHNSON & JOHNSON et al | 3:20-cv-10900 |
| Carver, Mrs. Pamela Anne (Deceased) | CARVER et al v. JOHNSON & JOHNSON et al | 3:20-cv-18955 |
| Carver, Ms. Debra | CARVER v. JOHNSON & JOHNSON et al | 3:20-cv-16581 |
| Carwile, Ms. Alice Faye | CARWILE v. JOHNSON & JOHNSON et al | 3:20-cv-16453 |
| Case, Ms. Peggy (Deceased) | CASE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19129 |
| Casey, Ms. Shelba (Deceased) | CASEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11443 |

| | | |
|---|---|---|
| Cashion, Ms. Rita | CASHION v. JOHNSON & JOHNSON et al | 3:20-cv-16592 |
| Castellanos, Ms. Maria De Jesus  (Deceased) | CASTELLANOS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19781 |
| Castello, Ms. Pearl Sue | CASTELLO v. JOHNSON AND JOHNSON et al | 3:20-cv-19133 |
| Castillo, Ms. Jun Myerisse | CASTILLO v. JOHNSON & JOHNSON et al | 3:20-cv-10863 |
| Castillo, Ms. Petra  (Deceased) | CASTILLO et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19153 |
| Catanzaro, Ms. Doris Ann | CATANZARO v. JOHNSON AND JOHNSON et al | 3:20-cv-13215 |
| Cater, Mr. Valerie | CATER v. JOHNSON & JOHNSON et al | 3:20-cv-16630 |
| Caulk, Ms. Karen | CAULK v. JOHNSON & JOHNSON et al | 3:20-cv-13293 |
| Cavett, Ms. Stephanie | CAVETT v. JOHNSON & JOHNSON et al | 3:20-cv-16634 |
| Cazares, Ms. Carla | CAZARES v. JOHNSON & JOHNSON et al | 3:20-cv-16636 |
| Celestine, Ms. Deborah | CELESTINE v. JOHNSON & JOHNSON et al | 3:20-cv-13428 |
| Cerigny, Ms. Mandy | CERIGNY v. JOHNSON & JOHNSON et al | 3:20-cv-11717 |
| Cervantes, Ms. Alicia | CERVANTES v. JOHNSON & JOHNSON et al | 3:20-cv-16489 |
| Chaddock, Ms. Gracie Lee  (Deceased) | CHADDOCK et al v. JOHNSON & JOHNSON et al | 3:20-cv-18997 |
| Chaffin, Ms. Kathleen Yvonne  (Deceased) | CHAFFIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-18988 |
| Chambers, Ms. Bernice | Bernice Chambers vs. Johnson & Johnson et al | 3:20-cv-16178 |
| Chambers, Ms. Lisa M. | CHAMBERS v. JOHNSON & JOHNSON et al | 3:20-cv-13313 |
| Chance, Ms. Helen E.  (Deceased) | CHANCE et al v. JOHNSON & JOHNSON et al | 3:20-cv-18836 |
| Chandler, Elizabeth Ames  (Deceased) | ESTATE OF ELIZABETH CHANDLER et al v. JOHNSON & JOHNSON et al | 3:20-cv-10509 |
| Chandler, Mrs. Carolyn | CHANDLER v. JOHNSON & JOHNSON et al | 3:20-cv-18871 |
| Chang, Ms. Hae | CHANG v. JOHNSON AND JOHNSON et al | 3:20-cv-13354 |
| Chapman, Ms. Angela  (Deceased) | CHAPMAN v. JOHNSON & JOHNSON et al | 3:20-cv-13238 |
| Chapman, Ms. Bernadette  (Deceased) | CHAPMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-18395 |
| Chapman, Ms. Deborah | CHAPMAN v. JOHNSON & JOHNSON et al | 3:20-cv-10705 |
| Chapman, Ms. Letha | CHAPMAN v. JOHNSON & JOHNSON et al | 3:20-cv-16643 |
| Chapman, Sharon | CHAPMAN v. JOHNSON & JOHNSON et al | 3:20-cv-19401 |
| Charles, Ms. Lorraine | CHARLES v. JOHNSON & JOHNSON et al | 3:20-cv-16647 |
| Charles, Ms. Silva | CHARLES v. JOHNSON & JOHNSON et al | 3:20-cv-16645 |
| Chavana, Oralia | CHAVANA v. JOHNSON & JOHNSON et al | 3:20-cv-12018 |
| Chavez, Diana | CHAVEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16648 |
| Cheney, Ms. Kimberly  (Deceased) | MORGAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19065 |
| Cherry, Ms. Lucille | CHERRY v. JOHNSON & JOHNSON et al | 3:20-cv-10977 |
| Chesley, Ms. Kenita | CHESLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16656 |
| Childers, Ms. Isla J.  (Deceased) | CHILDERS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19480 |
| Childers, Ms. Kimiaki Marie Renee  (Deceased) | TITUS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11848 |
| Childred, Ms. Darlene  (Deceased) | CHILDRED et al v. JOHNSON & JOHNSON et al | 3:20-cv-18351 |
| Childress, Ms. Katrina  (Deceased) | CHILDRESS et al v. JOHNSON & JOHNSON et al | 3:20-cv-12151 |
| Childress, Ms. Towonner Evette  (Deceased) | CHILDRESS v. JOHNSON & JOHNSON et al | 3:20-cv-16661 |
| Chiles, Ms. Shirley  (Deceased) | CHILES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19951 |
| Chisholm, Ms. Nancy Ann  (Deceased) | CHISHOLM et al v. JOHNSON & JOHNSON et al | 3:20-cv-19489 |
| Chism, Ms. Felicia A. | CHISM v. JOHNSON & JOHNSON et al | 3:20-cv-16663 |

| | | |
|---|---|---|
| Chism, Ms. Zabrina L. | CHISM v. JOHNSON & JOHNSON et al | 3:20-cv-16673 |
| Chotoosingh, Ms. Ashley | CHOTOOSINGH v. JOHNSON & JOHNSON et al | 3:20-cv-10683 |
| Chouinard, Ms. Dolores Ann  (Deceased) | CHOUINARD v. JOHNSON & JOHNSON et al | 3:20-cv-16675 |
| Christ, Ms. Claire Francis  (Deceased) | CHRIST et al v. JOHNSON & JOHNSON et al | 3:20-cv-19495 |
| Christie, Ms. Carolyn Sue | CHRISTIE et al v. JOHNSON & JOHNSON et al | 3:20-cv-13195 |
| Christman, Ms. Martha Ann  (Deceased) | CHRISTMAN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19183 |
| Christman, Ms. Mary  (Deceased) | CHRISTMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19499 |
| Christopher, Mrs. Karen | CHRISTOPHER v. JOHNSON & JOHNSON et al | 3:20-cv-16120 |
| Cileli, Tulan | CILELI v. JOHNSON & JOHNSON et al | 3:20-cv-10967-FLW-LHG |
| Cintra, Mrs. Yorlene | CINTRA v. JOHNSON & JOHNSON et al | 3:20-cv-16679 |
| Cipponeri, Ms. Barbra | CIPPONERI v. JOHNSON AND JOHNSON et al | 3:20-cv-11437 |
| Clapacs, Ms. Linda | CLAPACS v. JOHNSON & JOHNSON et al | 3:20-cv-16685 |
| Clark, Ladell | CLARK v. JOHNSON & JOHNSON et al | 3:20-cv-16693 |
| Clark, Ms. Brandy Dawn | CLARK v. JOHNSON & JOHNSON et al | 3:20-cv-10667 |
| Clark, Ms. Connie Lee | CLARK v. JOHNSON & JOHNSON et al | 3:20-cv-11854 |
| Clark, Ms. Judith | CLARK v. JOHNSON & JOHNSON et al | 3:20-cv-16687 |
| Clark, Ms. Michelle | CLARK v. JOHNSON & JOHNSON et al | 3:20-cv-11941 |
| Clark, Ms. Rose Mary | CLARK v. JOHNSON & JOHNSON et al | 3:20-cv-16700 |
| Clark, Ms. Sherry | CLARK v. JOHNSON & JOHNSON et al | 3:20-cv-16697 |
| Clark, Rosa  (Deceased) | REECE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19194 |
| Clark-Parker, Ms. Gertrude | CLARK-PARKER v. JOHNSON & JOHNSON et al | 3:20-cv-11422 |
| Clawson, Ms. Evelyn | CLAWSON v. JOHNSON & JOHNSON et al | 3:20-cv-16703 |
| Claxton, Ms. Felicia | CLAXTON v. JOHNSON AND JOHNSON et al | 3:20-cv-13350 |
| Clay Adams, Josephine Jeanette | CLAY ADAMS v. JOHNSON & JOHNSON et al | 3:20-cv-11956 |
| Clay, Ms. Sonja | CLAY v. JOHNSON & JOHNSON et al | 3:20-cv-16707 |
| Claycomb, Ms. Annie Laura | CLAYCOMB v. JOHNSON & JOHNSON et al | 3:20-cv-19811 |
| Claytor, Ms. Pamela | CLAYTOR v. JOHNSON & JOHNSON et al | 3:20-cv-16709 |
| Cleghorn, Ms. Virginia Ann | CLEGHORN v. JOHNSON & JOHNSON et al | 3:20-cv-16626-FLW-LHG |
| Clelland, Ms. Sharon  (Deceased) | CLELLAND et al v. JOHNSON & JOHNSON et al | 3:20-cv-19505 |
| Clements, Penelope Ann  (Deceased) | ESPARZA et al v. JOHNSON & JOHNSON et al | 3:20-cv-16662 |
| Cleveland, Ms. Dolores | CLEVELAND v. JOHNSON & JOHNSON et al | 3:20-cv-10741 |
| Clifford, Ms. Nancy | CLIFFORD v. JOHNSON & JOHNSON et al | 3:20-cv-16658 |
| Clinton, Ms. Marion | CLINTON v. JOHNSON & JOHNSON et al | 3:20-cv-16664 |
| Clinton, Ms. Mary Elizabeth | CLINTON v. JOHNSON & JOHNSON et al | 3:20-cv-16665- |
| Clivio, Ms. Sandra Lee  (Deceased) | HERNANDEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-10749 |
| Cloud, Mrs. Kikue | CLOUD v. JOHNSON & JOHNSON | 3:20-cv-16666 |
| Clouser, Ms. Barbara Jean  (Deceased) | CLOUSER et al v. JOHNSON & JOHNSON et al | 3:20-cv-16087 |
| Clunis, Ms. Emity  (Deceased) | SPICER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11183 |
| Coats, Ms. Olevia | COATS v. JOHNSON & JOHNSON et al | 3:20-cv-16672 |
| Cobb, Leslie | COBB v. JOHNSON & JOHNSON et al | 3:20-cv-11668-FLW-LHG |
| Cockran, Ms. Betty | COCKRAN v. JOHNSON & JOHNSON et al | 3:20-cv-18417 |
| Cody, Ms. Hannah Josephine  (Deceased) | VAUGHN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19240 |
| Cody, Ms. Marilyn W.  (Deceased) | CODY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19222 |
| Coffin, Ms. Barbara  (Deceased) | SEMINOFF et al v. JOHNSON & JOHNSON et al | 3:20-cv-20094 |

| Cogdill, April | COGDILL v. JOHNSON & JOHNSON et al | 3:20-cv-19338 |
|---|---|---|
| Cogsworth, Ms. Norma  (Deceased) | ROGERS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18966 |
| Cohen, Ms. Susan | COHEN v. JOHNSON & JOHNSON et al | 3:20-cv-16209 |
| Cohn, Mrs. Joan | COHN v. JOHNSON & JOHNSON et al | 3:20-cv-16702 |
| Coker, Mrs. Teresa G. | COKER v. JOHNSON & JOHNSON et al | 3:20-cv-08591 |
| Colburn, Ms. Nichole | COLBURN v. JOHNSON & JOHNSON et a | 3:20-cv-09674 |
| Cole, Ms. Velma | COLE v. JOHNSON & JOHNSON et a | 3:20-cv-16714 |
| Coleman, Ms. Annette Marie | COLEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-13367 |
| Coles, Ms. Cynthia | COLES v. JOHNSON & JOHNSON et al | 3:20-cv-10693 |
| Coley, Ms. Nanette Elizabeth | COLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16721 |
| Coley, Ms. Tammy | COLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16729 |
| Collazo, Harriet | COLLAZO v. JOHNSON & JOHNSON et al | 3:20-cv-16768 |
| Collier, Ms. Nancy | COLLIER v. JOHNSON & JOHNSON et al | 3:20-cv-16759 |
| Collins, Deborah | COLLINS v. JOHNSON & JOHNSON et al | 3:20-cv-11599 |
| Collins, Ms. Bernice | COLLINS v. JOHNSON & JOHNSON et al | 3:20-cv-18424 |
| Collins, Ms. Betty | COLLINS v. JOHNSON & JOHNSON et al | 3:20-cv-10666 |
| Collins, Ms. Denise | COLLINS v. JOHNSON & JOHNSON et al | 3:20-cv-16749 |
| Collins-Hines, Mrs. Margaret  (Deceased) | FORD et al v. JOHNSON & JOHNSON et al | 3:20-cv-10726 |
| Colon, Ms. Iris Nanette Cosme  (Deceased) | FERNANDES et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19260 |
| Colson, Ms. Rose M. | COLSON v. JOHNSON & JOHNSON et al | 3:20-cv-16781 |
| Colwell, Ms. Dana Marie | COLWELL v. JOHNSON & JOHNSON et al | 3:20-cv-16787 |
| Combs, Ms. Misty | COMBS v. JOHNSON & JOHNSON et al | 3:20-cv-16793 |
| Compton, Ms. Lisa | COMPTON v. JOHNSON & JOHNSON et al | 3:20-cv-10953 |
| Cone, Carol | CONE v. JOHNSON & JOHNSON et al | 3:20-cv-16842 |
| Conklin, Mrs. Jo Ann | CONKLIN v. JOHNSON & JOHNSON et al | 3:20-cv-17926 |
| Conklin, Ms. Diane | CONKLIN v. JOHNSON & JOHNSON et al | 3:20-cv-18977 |
| Conley, Doris Louise | CONLEY v. JOHNSON & JOHNSON et al | 3:20-cv-19510 |
| Conley, Mrs. Carol  (Deceased) | CONLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-18991 |
| Conley, Ms. Lillie Bell | CONLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16844 |
| Connally, Ms. Chamane | CONNALLY v. JOHNSON & JOHNSON et al | 3:20-cv-18857 |
| Conner-McGuire, Ms. Dora May | CONNER-MCQUIRE v. JOHNSON & JOHNSON et al | 3:20-cv-16845 |
| Connolly, Ms. Sunshine | CONNOLLY v. JOHNSON AND JOHNSON CONSUMER COMPANIES, INC. et al | 3:20-cv-09201 |
| Contreras, Ms. Tricia | CONTRERAS et al v. JOHNSON & JOHNSON et al | 3:20-cv-09448 |
| Cook, Ms. Betty J. | COOK v. JOHNSON & JOHNSON et al | 3:20-cv-18434 |
| Cook, Ms. Carolyn G. | COOK v. JOHNSON & JOHNSON et al | 3:20-cv-16846 |
| Cook, Ms. Ester | COOK v. JOHNSON & JOHNSON et al | 3:20-cv-16852 |
| Cook, Ms. Kim | COOK v. JOHNSON & JOHNSON et al | 3:20-cv-19049 |
| Cook, Ms. Sara M.  (Deceased) | COOK et al v. JOHNSON & JOHNSON et al | 3:20-cv-11665 |
| Cook, Ms. Thelma  (Deceased) | COOK et al v. JOHNSON & JOHNSON et al | 3:20-cv-16848 |
| Cook, Nicole | NICOLE v. JOHNSON & JOHNSON et al | 3:20-cv-16850 |
| Cooke, Ms. Frances  (Deceased) | WOOLSTEN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19292 |
| Cool, Ms. Barbara E. (Deceased) | WOZNIAK et al v. JOHNSON & JOHNSON et al | 3:20-cv-15845 |
| Cooper, Ms. Helen  (Deceased) | COOPER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19514 |
| Cooper, Ms. Lauretta N. | COOPER v. JOHNSON & JOHNSON et al | 3:20-cv-16718 |

| | | |
|---|---|---|
| Cooper, Ms. Marjorie  (Deceased) | COOPER v. JOHNSON & JOHNSON et al | 3:20-cv-16727 |
| Cooper, Ms. Mattie | COOPER v. JOHNSON & JOHNSON et al | 3:20-cv-19519 |
| Cooper, Ms. Mildred Lee  (Deceased) | BOCK et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11020 |
| Cooper, Ms. Shirley | COOPER v. JOHNSON & JOHNSON et al | 3:20-cv-16760 |
| Coots, Ms. Tina Lynn | COOTS v. JOHNSON & JOHNSON et al | 3:20-cv-15848 |
| Copeland, Ms. Sylvia | COPELAND v. JOHNSON & JOHNSON et al | 3:20-cv-18628 |
| Corbett, Ms. Ernestine | CORBETT v. JOHNSON & JOHNSON et al | 3:20-cv-16699 |
| Cordier, Mrs. Lisa | CORDIER v. JOHNSON AND JOHNSON et al | 3:20-cv-11804 |
| Corell, Cheryl  (Deceased) | CORRELL et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19337 |
| Corley, Ms. Evelyn Joyce  (Deceased) | CORLEY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19340 |
| Cormier, Ms. Kimberly R. | CORMIER v. JOHNSON & JOHNSON et al | 3:20-cv-16715 |
| Cornett, Ms. Donna  (Deceased) | CORNETT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19523 |
| Corona, Ms. Annette | CORONA et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16196 |
| Coronel, Ms. Genoveva  (Deceased) | CORONEL et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19348 |
| Correia, Ms. Joan | CORREIA v. JOHNSON & JOHNSON et al | 3:20-cv-10800 |
| Cortez, Ms. Lorna M. | CORTEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16720 |
| Corti, Ms. Barbara  (Deceased) | CORTI et al v. JOHNSON & JOHNSON et al | 3:20-cv-19531 |
| Cotton, Mrs. Tyaisha | COTTON v. JOHNSON & JOHNSON et al | 3:20-cv-10619 |
| Counts, Ms. Cathy | COUNTS v. JOHNSON & JOHNSON et al | 3:20-cv-18932 |
| Courtney, Ms. Brandy | COURTNEY v. JOHNSON & JOHNSON et al | 3:20-cv-16670 |
| Covil, Ms. Dionne | COVIL v. JOHNSON & JOHNSON et al | 3:20-cv-16696 |
| Covington, Ms. Shirley  (Deceased) | COVINGTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11846 |
| Covington, Ms. Stephanie | COVINGTON v. JOHNSON & JOHNSON et al | 3:20-cv-16744 |
| Cowart, Melissa | COWART v. JOHNSON & JOHNSON et al | 3:20-cv-16733 |
| Cowen, Debra L. | COWEN v. JOHNSON & JOHNSON et al | 3:20-cv-16688 |
| Cox, Ms. Beatrice | COX v. JOHNSON & JOHNSON et al | 3:20-cv-11263 |
| Coy, Ms. Virginia | COY v. JOHNSON & JOHNSON et al | 3:20-cv-16742 |
| Crabbe, Ms. Mary  (Deceased) | ADAMS et al v. JOHNSON & JOHNSON et al | 3:20-cv-16776 |
| Craddock, Ms. Clara | CRADDOCK v. JOHNSON & JOHNSON et al | 3:20-cv-18867 |
| Crago, Ms. Marion Weir  (Deceased) | GUNAGAN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19376 |
| Craig, Ms. Mary | CRAIG v. JOHNSON & JOHNSON et al | 3:20-cv-11682-FLW-LHG |
| Craig, Ms. Shirley | CRAIG v. JOHNSON & JOHNSON et al | 3:20-cv-16757 |
| Craighead, Ms. Janice  (Deceased) | PARRISH et al v. JOHNSON & JOHNSON et al | 3:20-cv-11253 |
| Cramer, Ms. Rosie  (Deceased) | MCNUTT et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19383 |
| Crane, Ms. Shara | CRANE v. JOHNSON & JOHNSON et al | 3:20-cv-16765 |
| Craven, Joni | CRAVEN v. JOHNSON & JOHNSON et al | 3:20-cv-16710 |
| Craven, Ms. Denise | CRAVEN v. JOHNSON & JOHNSON et al | 3:20-cv-18956 |
| Crawford, Ms. Barbara | CRAWFORD v. JOHNSON & JOHNSON et al | 3:20-cv-16115 |
| Crawford, Ms. Dorothy | CRAWFORD v. JOHNSON & JOHNSON et al | 3:20-cv-11209 |
| Crawford, Ms. Nancy Anne  (Deceased) | CRAWFORD et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11990 |
| Crawford, Ms. Pauline | CRAWFORD et al v. JOHNSON & JOHNSON et al | 3:20-cv-11643 |
| Creamer, Ms. Doroehea | CREAMER v. JOHNSON & JOHNSON et al | 3:20-cv-11578 |
| Creamer, Ms. Heidie | CREAMER v. JOHNSON & JOHNSON et al | 3:20-cv-16705 |
| Creeach, Dana | CREEACH v. JOHNSON & JOHNSON et al | 3:20-cv-11572 |

| | | |
|---|---|---|
| Creech, Ms. Ernestine  (Deceased) | CREECH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19763 |
| Creswell, Ms. Artrie L.  (Deceased) | CRESWELL et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16381 |
| Crews, Ms. Charlene Ann | CREWS v. JOHNSON & JOHNSON et al | 3:20-cv-16677 |
| Crockett, Ms. Darlene | CROCKETT v. JOHNSON & JOHNSON et al | 3:20-cv-16684 |
| Crook, Ms. Deborah | CROOK v. JOHNSON & JOHNSON et al | 3:20-cv-10723 |
| Crooks, Ms. Sharon | CROOKS v. JOHNSON & JOHNSON et al | 3:20-cv-10596 |
| Cross, Ms. Brenda | CROSS v. JOHNSON & JOHNSON et al | 3:20-cv-16674 |
| Crowl, Ms. Jeannette A. | CROWL v. JOHNSON & JOHNSON et al | 3:20-cv-11874 |
| Crumble, Ms. Elfredia | CRUMBLE v. JOHNSON & JOHNSON et al | 3:20-cv-19532 |
| Crump, Ms. Sharon E. | CRUMP v. JOHNSON & JOHNSON et al | 3:20-cv-11761 |
| Cruse, Ms. Sonji | CRUSE v. JOHNSON & JOHNSON et al | 3:20-cv-16752 |
| Cruz, Ms. Melissa | CRUZ v. JOHNSON & JOHNSON et al | 3:20-cv-16737 |
| Cruz, Sandra | CRUZ v. JOHNSON & JOHNSON et al | 3:20-cv-15723 |
| Cuevas, Ms. Norma Iris | CUEVAS v. JOHNSON & JOHNSON et al | 3:20-cv-18969 |
| Cugini, Ms. Josephine  (Deceased) | CUGINI et al v. JOHNSON & JOHNSON et al | 3:20-cv-11256 |
| Culhane, Ms. Ann | CULHANE v. JOHNSON & JOHNSON et al | 3:20-cv-13124 |
| Cullen, Ms. Anne | CULLEN v. JOHNSON & JOHNSON et al | 3:20-cv-19932 |
| Cummings, Ms. Diana Jean  (Deceased) | CUMMINGS et al v. JOHNSON & JOHNSON et al | 3:20-cv-16782 |
| Cuncic, Suzanne  (Deceased) | CUNCIC et al v. JOHNSON & JOHNSON et al | 3:20-cv-12027 |
| Cunningham, Mrs. Sarah Laura Ann  (Deceased) | CUNNINGHAM et al v. JOHNSON & JOHNSON et al | 3:20-cv-11435 |
| Cunningham, Ms. Patricia  (Deceased) | CUNNINGHAM et al v. JOHNSON & JOHNSON et al | 3:20-cv-18976 |
| Cupil, Ms. Ora  (Deceased) | SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-18982 |
| Currier, Ms. Savannah | CURRIER v. JOHNSON AND JOHNSON et al | 3:20-cv-19398 |
| Curry, Elizabeth  (Deceased) | THE ESTATE OF ELIZABETH CURRY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11780 |
| Curths, Ms. Dorcas Anne  (Deceased) | BLOSS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11632 |
| Curtis, Ms. Florence | CURTIS v. JOHNSON AND JOHNSON et al | 3:20-cv-19032 |
| Curtis, Ms. Jennifer  (Deceased) | CURTIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-20216 |
| Curtis, Ms. Nichole | CURTIS v. JOHNSON & JOHNSON et al | 3:20-cv-11007 |
| Custis, Mrs. Geraldine | CUSTIS v. JOHNSON AND JOHNSON et al | 3:20-cv-13351 |
| Cutrone, Ms. Laura J. | CUTRONE v. JOHNSON & JOHNSON et al | 3:20-cv-16723 |
| Dabney, Ms. Carolyn | DABNEY v. JOHNSON & JOHNSON et al | 3:20-cv-13411 |
| Dacruz, Ms. Anna | DACRUZ v. JOHNSON AND JOHNSON et al | 3:20-cv-16017 |
| Daffinrud, Ms. Apearlella | DAFFINRUD v. JOHNSON & JOHNSON et al | 3:20-cv-19818 |
| Daggs, Ms. Theresa | DAGGS v. JOHNSON & JOHNSON et al | 3:20-cv-16734 |
| Dahlberg, Ms. Maddalena | DAHLBERG v. JOHNSON & JOHNSON et al | 3:20-cv-16741 |
| Dahme, Ms. Barb | DAHME v. JOHNSON & JOHNSON et al | 3:20-cv-15844 |
| Dailey, Ms. Shelia  (Deceased) | DAILEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19471 |
| Daley, Ms. Deidre A. | DALEY v. JOHNSON & JOHNSON et al | 3:20-cv-16755 |
| Dalmoral, Ms. Mary  (Deceased) | DALMORAL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19556 |
| Dalton, Ms. Margaret Lois  (Deceased) | SHAFFER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11170 |
| Dalyrmple, Ms. Melanie Ann | DALYRMPLE v. JOHNSON AND JOHNSON et al | 3:20-cv-10935 |
| Dalzell, Gerri | DALZELL v. JOHNSON & JOHNSON et al | 3:20-cv-18368 |
| Dambruso, Ms. Caron | DAMBRUSO v. JOHNSON & JOHNSON et al | 3:20-cv-16767 |

| | | |
|---|---|---|
| Dancy, Ms. Catesia  (Deceased) | DANCY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19073 |
| Daniels, Ms. Janice | DANIELS v. JOHNSON & JOHNSON et al | 3:20-cv-19427 |
| Daniels, Ms. Jeraldine | DANIELS v. JOHNSON & JOHNSON et al | 3:20-cv-16783 |
| Dankert, Ms. Jan | DANKERT v. JOHNSON & JOHNSON et al | 3:20-cv-10774 |
| Danko, Ms. Betty  (Deceased) | DANKO et al v. JOHNSON & JOHNSON et al | 3:20-cv-11370 |
| Danns, Ms. Evelyn L. | DANNS v. JOHNSON & JOHNSON et al | 3:20-cv-16794 |
| Dansby, Ms. Jessica | DANSBY v. JOHNSON & JOHNSON et al | 3:20-cv-16813 |
| Darling, Ms. Mary | DARLING v. JOHNSON & JOHNSON et al | 3:20-cv-19498 |
| Darnell, Ms. Crystal L.  (Deceased) | DARNELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19535 |
| Daubnmire, Ms. Martha | DAUBNMIRE v. JOHNSON AND JOHNSON et al | 3:20-cv-19444 |
| Daughtry, Ms. Juanita  (Deceased) | DAUGHTRY et al v. JOHNSON & JOHNSON et al | 3:20-cv-20047 |
| Davenport, Ms. Naomi | DAVENPORT v. JOHNSON & JOHNSON et al | 3:20-cv-16827 |
| Davidson, Ms. Charlene | DAVIDSON v. JOHNSON & JOHNSON et al | 3:20-cv-16828 |
| Davidson, Ms. Louise | DAVIDSON v. JOHNSON & JOHNSON et al | 3:20-cv-16829 |
| Davilla, Ms. Mylynda | DAVILLA v. JOHNSON & JOHNSON et al | 3:20-cv-16830 |
| Davis, Ms. Betty J. | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-18440 |
| Davis, Ms. Carolyn  (Deceased) | VARNADO et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11452 |
| Davis, Ms. Debbie  (Deceased) | DAVIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11902 |
| Davis, Ms. Gertrude | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-13242 |
| Davis, Ms. Harriett E. | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-16837 |
| Davis, Ms. Helen  (Deceased) | JORDAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-18833 |
| Davis, Ms. Katina | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-16839 |
| Davis, Ms. La Carla | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-10866 |
| Davis, Ms. Lois  (Deceased) | DAVIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19573 |
| Davis, Ms. Marizona | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-16832 |
| Davis, Ms. Michele Lynn | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-16863 |
| Davis, Ms. Patricia | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-13424 |
| Davis, Ms. Roncindra | DAVIS v. JOHNSON AND JOHNSON et al | 3:20-cv-19450 |
| Davis, Ms. Rosetta  (Deceased) | DAVIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11428 |
| Davis, Ms. Sina B. | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-16834 |
| Davis, Ms. Tayjha Marie | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-19552 |
| Davis, Ms. Willie | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-16836 |
| Davis, Victoria  (Deceased) | DAVIS v. JOHNSON & JOHNSON et al | 3:20-cv-16838 |
| Davison, Ms. Donna | DAVISON v. JOHNSON & JOHNSON et al | 3:20-cv-11167 |
| Dawson, Ms. Alberta Louise | DAWSON v. JOHNSON & JOHNSON et al | 3:20-cv-16390 |
| Day, Ms. Nancy Elizabeth  (Deceased) | DAY et al v. JOHNSON & JOHNSON et al | 3:20-cv-16726 |
| Dayries, Ms. Loubertha | DAYRIES v. JOHNSON & JOHNSON et al | 3:20-cv-16736 |
| De La Rosa, Ms. Eva Alicia  (Deceased) | ROSA et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19037 |
| De Toth, Ms. Nina | DE TOTH v. JOHNSON & JOHNSON et al | 3:20-cv-16738 |
| Deal-Scott, Ms. Maleeka  (Deceased) | SCOTT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19785 |
| Deboise, Ruthie M. | DEBOISE v. JOHNSON & JOHNSON et al | 3:20-cv-16740 |
| Decembre, Ms. Americus | DECEMBRE v. JOHNSON & JOHNSON et al | 3:20-cv-16694 |
| Deckelmann, Mrs. Virginia R. | DECKELMANN v. JOHNSON & JOHNSON et al | 3:20-cv-19553 |
| Decosta, Ms. Lori | DECOSTA v. JOHNSON & JOHNSON et al | 3:20-cv-16745 |

| | | |
|---|---|---|
| DeJesus, Ms. Iris N. | DEJESUS v. JOHNSON & JOHNSON et al | 3:20-cv-10932 |
| Dejesus, Ms. Joann | DEJESUS v. JOHNSON & JOHNSON et al | 3:20-cv-16753 |
| Del Vecchio, Ms. Palmira P. | DEL VECCHIO v. JOHNSON & JOHNSON et al | 3:20-cv-16756 |
| Delarosa, Mrs. Denise | DELAROSA v. JOHNSON & JOHNSON et al | 3:20-cv-16763 |
| DeLeon, Mrs. Belinda | DELEON v. JOHNSON & JOHNSON et al | 3:20-cv-16269 |
| Deleon, Ms. Annie L. | DELEON v. JOHNSON & JOHNSON et al | 3:20-cv-18337 |
| DeLeon, Ms. Omarina Raquel | DELEON v. JOHNSON & JOHNSON et al | 3:20-cv-16772 |
| DeLeon, Ms. Petra | DELEON v. JOHNSON & JOHNSON et al | 3:20-cv-20154 |
| Delmore, Ms. Jevetta | DELMORE v. JOHNSON & JOHNSON et al | 3:20-cv-16777 |
| Delong, Ms. Angie  (Deceased) | DELONG et al v. JOHNSON & JOHNSON et al | 3:20-cv-11394 |
| Demeritt, Ms. Bonnie | DEMERITT v. JOHNSON & JOHNSON et al | 3:20-cv-18453 |
| Denison, Laura | DENISON v. JOHNSON & JOHNSON et al | 3:20-cv-16784 |
| Denkers, Ms. Verdeen | DENKERS v. JOHNSON & JOHNSON et al | 3:20-cv-19587 |
| Denning, Mrs. Olivia  (Deceased) | ESTATE OF OLIVIA DENNING et al v. JOHNSON & JOHNSON et al | 3:20-cv-10510 |
| Dennis, Ms. Mable | DENNIS v. JOHNSON & JOHNSON et al | 3:20-cv-10984 |
| Dennis, Ms. Tameka | DENNIS v. JOHNSON & JOHNSON et al | 3:20-cv-09800 |
| Dent, Ms. Olivia | DENT v. JOHNSON & JOHNSON et al | 3:20-cv-18989 |
| Dent, Ms. Tabatha | DENT v. JOHNSON AND JOHNSON et al | 3:20-cv-10611 |
| Deramus, Ms. Phyllis  (Deceased) | DERAMUS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19504 |
| Deringer, Ms. Lisa  (Deceased) | DERINGER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11565 |
| Derosa, Ms. Norma E. | DEROSA v. JOHNSON & JOHNSON et al | 3:20-cv-16786 |
| Desjardins, Ms. Theresa | DESJARDINS v. JOHNSON & JOHNSON et al | 3:20-cv-16788 |
| Desmond, Ms. Jessica | DESMOND v. JOHNSON & JOHNSON et al | 3:20-cv-16797 |
| DeSomer, Ms. Tory | DESOMER v. JOHNSON & JOHNSON et al | 3:20-cv-16814 |
| Detherage, Ms. Dolly  (Deceased) | THE ESTATE OF DOLLY DETHERAGE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11791 |
| Devine, Ms. Doris | DEVINE v. JOHNSON & JOHNSON et al | 3:20-cv-16868 |
| Devizio, Ms. Phyllis A. | DEVIZIO et al v. JOHNSON & JOHNSON et al | 3:20-cv-16947 |
| Dexel, Ms. Debra Anne | DEXEL v. JOHNSON & JOHNSON et al | 3:20-cv-16877 |
| Diaz, Ms. Elsa | DIAZ v. JOHNSON & JOHNSON et al | 3:20-cv-16885 |
| Diaz, Ms. Tawnya | DIAZ v. JOHNSON & JOHNSON et al | 3:20-cv-16880 |
| Diaz, Ms. Yesenia | DIAZ v. JOHNSON & JOHNSON et al | 3:20-cv-16883 |
| Dickens, Ms. Patsy Sue  (Deceased) | DICKENS et al v. JOHNSON & JOHNSON et al | 3:20-cv-16891 |
| Dickerson, Ms. Martha | DICKERSON v. JOHNSON & JOHNSON et al | 3:20-cv-11287 |
| Dicorato, Ms. Joan  (Deceased) | DICORATO et al v. JOHNSON & JOHNSON et al | 3:20-cv-11150 |
| Diesing, Ms. Ginger | DIESING v. JOHNSON & JOHNSON et al | 3:20-cv-16896 |
| Dietrick, Mrs. Diane | DIETRICK v. JOHNSON & JOHNSON et al | 3:20-cv-09916 |
| DiFelice, Ms. Janet   (Deceased) | DIFELICE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11608 |
| Dilger, Ms. Jeanne Louise | DILGER v. JOHNSON & JOHNSON et al | 3:20-cv-18367 |
| Dillahunt, Ms. Janie Brown  (Deceased) | DILLAHUNT et al v. JOHNSON & JOHNSON et al | 3:20-cv-11149 |
| Dillon, Mrs. Annie Bell  (Deceased) | PRESLEY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16219 |
| Dinkar, Ms. Premadevi | DINKAR v. JOHNSON & JOHNSON et al | 3:20-cv-16913 |
| DiPlacido, Ms. Pamela Sue  (Deceased) | DIPLACIDO et al v. JOHNSON & JOHNSON et al | 3:20-cv-18996 |
| Dixon, Ms. Christy | DIXON v. JOHNSON & JOHNSON et al | 3:20-cv-16921 |
| Dixon, Ms. Edna | DIXON v. JOHNSON & JOHNSON et al | 3:20-cv-15747 |

| | | |
|---|---|---|
| Dixon, Ms. June | DIXON v. JOHNSON & JOHNSON et al | 3:20-cv-16918 |
| Doak, Ms. Elizabeth  (Deceased) | THE ESTATE OF ELIZABETH DOAK et al v. JOHNSON & JOHNSON et al | 3:20-cv-10795 |
| Dodson, Ms. Loretta | DODSON v. JOHNSON & JOHNSON et al | 3:20-cv-11928 |
| Doll, Ms. Renee | DOLL v. JOHNSON & JOHNSON et al | 3:20-cv-16935 |
| Dominguez, Ms. Dailina | DOMINGUEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16940 |
| Dominguez, Ms. Debbie | DOMINGUEZ v. JOHNSON & JOHNSON et al | 3:20-cv-15684 |
| Donald, Mrs. Georgia Anne  (Deceased) | DONALD v. JOHNSON AND JOHNSON CONSUMER COMPANIES, INC. et al | 3:20-cv-18881 |
| Donaldson, Ms. Tammy Colleen | DONALDSON v. JOHNSON & JOHNSON et al | 3:20-cv-10613 |
| Donegan, Ms. Mary C. | DONEGAN v. JOHNSON & JOHNSON et al | 3:20-cv-18421 |
| Donnelly, Ms. Susan | DONNELLY v. JOHNSON & JOHNSON et al | 3:20-cv-16823 |
| Donovan, Ms. Margret Patricia  (Deceased) | FORBES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11559 |
| Dooley, Ms. Delana | DOOLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16825 |
| Doran, Ms. Paula | DORAN v. JOHNSON & JOHNSON et al | 3:20-cv-16826 |
| Dorsey, Mrs. Betty Jo  (Deceased) | AYCOCK et al v. JOHNSON & JOHNSON et al | 3:20-cv-18879 |
| Dorsey, Ms. Patricia | DORSEY v. JOHNSON & JOHNSON et al | 3:20-cv-16831 |
| Dotson, Ms. Phyllis L. | DOTSON v. JOHNSON & JOHNSON et al | 3:20-cv-16833 |
| Dotson, Ms. Sonya | DOTSON v. JOHNSON & JOHNSON et al | 3:20-cv-16866 |
| Douglas, Ms. Adrian Cheryl | DOUGLAS v. JOHNSON AND JOHNSON et al | 3:20-cv-13109 |
| Douglas, Ms. Cassandra  (Deceased) | DOUGLAS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19109 |
| Douglas, Ms. Darlene R. | DOUGLAS v. JOHNSON & JOHNSON et al | 3:20-cv-16905 |
| Douglas, Ms. Geraldine  (Deceased) | LINDSEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-16899 |
| Douglas, Rebecca Ann | REBECCA v. JOHNSON & JOHNSON et al | 3:20-cv-10914 |
| Dove, Mrs. Frances | DOVE v. JOHNSON & JOHNSON et al | 3:20-cv-16936 |
| Doverspike, Ms. Judy A. (Deceased) | DOVERSPIKE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19796 |
| Dowells-Coble, Ms. Retha Dale | DOWELLS-COBLE v. JOHNSON & JOHNSON et al | 3:20-cv-16951 |
| Downing, Mrs. Linda Ann  (Deceased) | DOWNING et al v. JOHNSON & JOHNSON et al | 3:20-cv-11933 |
| Downing, Ms. Elizabeth | DOWNING v. JOHNSON & JOHNSON et al | 3:20-cv-11715 |
| Downs, Ms. Marsha | DOWNS v. JOHNSON & JOHNSON et al | 3:20-cv-16968 |
| Dradt, Cathy | DRADT v. JOHNSON & JOHNSON et al | 3:20-cv-14893 |
| Draper, Ms. Rhonda L. | DRAPER v. JOHNSON & JOHNSON et al | 3:20-cv-19089 |
| Drayton, Ms. Sylvia | DRAYTON v. JOHNSON & JOHNSON et al | 3:20-cv-16970 |
| Drennon, Ms. Mary M.  (Deceased) | DRENNON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-12080 |
| Drewry, Ms. Marcia Helen | DREWRY et al v. JOHNSON & JOHNSON et al | 3:20-cv-16972 |
| Dreyfous, Ms. Beverly J. | DREYFOUS v. JOHNSON & JOHNSON et al | 3:20-cv-13380 |
| Drinkwater, Ms. Maudie M. (Deceased) | DRINKWATER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19512 |
| Driscoll, Ms. Coleen  (Deceased) | DRISCOLL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19313 |
| Driscoll-Fitzpatrick, Mrs. Tracey Ann | DRISCOLL-FITZPATRICK et al v. JOHNSON AND JOHNSON et al | 3:20-cv-09409 |
| Drummond, Ms. Diane Baines | DRUMMOND v. JOHNSON & JOHNSON et al | 3:20-cv-17118 |
| Dryer, Ms. Betty | DRYER v. JOHNSON & JOHNSON et al | 3:20-cv-18878 |
| Dublin, Ms. Jacqueline | DUBLIN v. JOHNSON & JOHNSON et al | 3:20-cv-11657 |
| Dubois, Ms. Sandra K.  (Deceased) | DUBOIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19296 |
| Duda, Ms. Tracy | DUDA v. JOHNSON & JOHNSON et al | 3:20-cv-10963 |
| Dugan, Ms. Teresa | DUGAN v. JOHNSON & JOHNSON et al | 3:20-cv-18379 |
| Duncan, Ms. Cheryl | DUNCAN v. JOHNSON & JOHNSON et al | 3:20-cv-18631 |

| | | |
|---|---|---|
| Dunkin, Ms. Pamela  (Deceased) | BUSCH et al v. JOHNSON & JOHNSON et al | 3:20-cv-18998 |
| Dunlap, Ms. Kimberly  (Deceased) | SOLORIO et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19559 |
| Dunn, Mrs. Beverley  (Deceased) | DUNN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11494 |
| Dunn, Ms. Deborah J. | DUNN v. JOHNSON & JOHNSON et al | 3:20-cv-17122 |
| Dupell, Ms. Christine | DUPELL v. JOHNSON & JOHNSON et al | 3:20-cv-18862 |
| Dupree, Ms. Dorothy Faye | DUPREE v. JOHNSON & JOHNSON et al | 3:20-cv-10761 |
| Duquette, Ms. Isabelle Rhue  (Deceased) | DUQUETTE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19565 |
| Duran, Mrs. Priscilla | DURAN v. JOHNSON & JOHNSON et al | 3:20-cv-18431 |
| Dyson, Ms. Sharon | DYSON v. JOHNSON AND JOHNSON et al | 3:20-cv-10601 |
| Eanes, Mrs. Jenny | EANES v. JOHNSON & JOHNSON et al | 3:20-cv-17148 |
| Earle, Ms. Sylvia Marie  (Deceased) | EARLE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19521 |
| Earnest, Ms. Mary Sue  (Deceased) | EARNEST et al v. JOHNSON & JOHNSON et al | 3:20-cv-17151 |
| Eastman, Ms. Sharon  (Deceased) | EASTMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-20022 |
| Eaton, Pamelia | EATON v. JOHNSON & JOHNSON et al | 3:20-cv-17157 |
| Eck, Ms. Shirley | ECK v. JOHNSON & JOHNSON et al | 3:20-cv-17165 |
| Ecklor, Mrs. Christine | ECKLOR v. JOHNSON & JOHNSON et al | 3:20-cv-17220 |
| Eddins, Ms. Mary | EDDINS v. JOHNSON & JOHNSON et al | 3:20-cv-17223 |
| Edmonds, Ms. Alice Faye | EDMONDS v. JOHNSON & JOHNSON et al | 3:20-cv-10623 |
| Edmonds, Ms. Delores Jane | EDMONDS v. JOHNSON AND JOHNSON et al | 3:20-cv-13183 |
| Edmonds, Ms. Leslie | EDMONDS v. JOHNSON & JOHNSON et al | 3:20-cv-19801 |
| Edwards, Dorothy L. | EDWARDS v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-11175 |
| Edwards, Ms. Bobbie  (Deceased) | TOBLER et al v. JOHNSON & JOHNSON et al | 3:20-cv-18963 |
| Edwards, Ms. Doris J.  (Deceased) | TWITTY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19416 |
| Edwards, Ms. Jeanette M.  (Deceased) | EDWARDS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19809 |
| Edwards, Ms. Mary Helen  (Deceased) | EDWARDS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19527 |
| Edwards, Ms. Nancy | EDWARDS v. JOHNSON & JOHNSON et al | 3:20-cv-10532 |
| Edwards, Ms. Tashonda | EDWARDS v. JOHNSON & JOHNSON et al | 3:20-cv-10922 |
| Edwards, Precious | EDWARDS v. JOHNSON & JOHNSON et al | 3:20-cv-17242 |
| Eifler, Sharon | EIFLER v. JOHNSON & JOHNSON et al | 3:20-cv-11769 |
| Eirland Harris, Ms. Shauntoy | HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-17256 |
| Eisenlauer, Ms. Kim | EISENLAUER v. JOHNSON & JOHNSON et al | 3:20-cv-17261 |
| Elder, Ms. Gloria  (Deceased) | ELDER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11401 |
| Eldridge, Ms. Ruth  (Deceased) | ELDRIGE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-12035 |
| Elfstrom, Ms. Ellen | ELFSTROM v. JOHNSON & JOHNSON et al | 3:20-cv-18770 |
| Eligah, Ms. Barbara Ann | ELIGAH v. JOHNSON & JOHNSON et al | 3:20-cv-15849 |
| Ellert, Ms. Mary Susan  (Deceased) | ELLERT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19536 |
| Elliott, Mrs. Catherine | ELLIOTT v. JOHNSON & JOHNSON et al | 3:20-cv-18347 |
| Ellis, Doris Mae  (Deceased) | ALFAKIH et al v. JOHNSON & JOHNSON et al | 3:20-cv-11651 |
| Ellis, Ms. Belinda | ELLIS v. JOHNSON AND JOHNSON et al | 3:20-cv-13152 |
| Ellis, Ms. Celia Mae | ELLIS v. JOHNSON & JOHNSON et al | 3:20-cv-17287 |
| Ellis, Ms. Eunice | EUNICE v. JOHNSON & JOHNSON et al | 3:20-cv-17286 |
| Ellis, Ms. Kathy | ELLIS v. JOHNSON AND JOHNSON et al | 3:20-cv-19579 |
| Elston, Mrs. Janice | ELSTON v. JOHNSON AND JOHNSON et al | 3:20-cv-10451 |
| Emberton, Kim | EMBERTON v. JOHNSON & JOHNSON et al | 3:20-cv-17289 |

| | | |
|---|---|---|
| Enger, Ms. Cheryl LaRae | ENGER et al v. JOHNSON & JOHNSON et al | 3:20-cv-17293 |
| England, Mrs. Mary | ENGLAND v. JOHNSON & JOHNSON et al | 3:20-cv-19540 |
| England, Ms. Benna | ENGLAND v. JOHNSON & JOHNSON et al | 3:20-cv-18874 |
| Enright, Linda G. | ENRIGHT v. JOHNSON & JOHNSON et al | 3:20-cv-18418 |
| Epps, Ms. Eartha | EPPS v. JOHNSON & JOHNSON et al | 3:20-cv-10783 |
| Erfurth, Ms. Lily Eiko | ERFURTH v. JOHNSON & JOHNSON et al | 3:20-cv-11937 |
| Ervin, Ms. Gloria  (Deceased) | ERVIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-18995 |
| Escareno, Ms. Sandra V. | ESCARENO v. JOHNSON & JOHNSON et al | 3:20-cv-17295 |
| Esposito, Ms. Rose | ESPOSITO v. JOHNSON & JOHNSON et al | 3:20-cv-10990 |
| Estes, Martha | ESTES v. JOHNSON & JOHNSON et al | 3:20-cv-17297 |
| Estrada, Ms. Miriam | ESTRADA v. JOHNSON & JOHNSON et al | 3:20-cv-16912 |
| Estrella-Magallanes, Ms. Yolanda | ESTRELLA-MAGALLANES v. JOHNSON & JOHNSON et al | 3:20-cv-16879 |
| Eubank, Ms. Martha  (Deceased) | BROWN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19593 |
| Eureka, Ms. Sharon  (Deceased) | EUREKA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19546 |
| Evans, Mrs. Mary  (Deceased) | EVANS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11841 |
| Evans, Ms. Cynthia Ann  (Deceased) | EVANS et al v. JOHNSON & JOHNSON et al | 3:20-cv-16938 |
| Evans, Ms. Kelsey | Evans v. JOHNSON & JOHNSON et al | 3:20-cv-08860 |
| Evans, Ms. Lillian | EVANS v. JOHNSON & JOHNSON et al | 3:20-cv-11293 |
| Evans, Ms. Susan | EVANS v. JOHNSON & JOHNSON et al | 3:20-cv-16933 |
| Everett, Marie Isley  (Deceased) | EVERETT et al v. JOHNSON & JOHNSON et al | 3:20-cv-1156 |
| Faison, Ms. Teresa | FAISON v. JOHNSON & JOHNSON et al | 3:20-cv-16890 |
| Falkner, Ms. Roberta | FALKNER v. JOHNSON & JOHNSON et al | 3:20-cv-16249 |
| Falls, Ms. Gladys  (Deceased) | FALLS-KUMAR et al v. JOHNSON & JOHNSON et al | 3:20-cv-19091 |
| Falotico, Lynda  (Deceased) | FALOTICO et al v. JOHNSON & JOHNSON et al | 3:20-cv-19814 |
| Fambro, Ms. Mary Ann  (Deceased) | DAWSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19548 |
| Farina, Ms. Theresa P. | FARINA v. JOHNSON & JOHNSON et al | 3:20-cv-11731 |
| Farley, Justine | FARLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16802 |
| Farley, Ms. Georgia | FARLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16798 |
| Farmer, Ms. Hester  (Deceased) | NELSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-20156 |
| Farr, Ms. Patricia Frances  (Deceased) | FARR et al v. JOHNSON & JOHNSON et al | 3:20-cv-19001 |
| Farrell, Ms. Jane  (Deceased) | FARRELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11869 |
| Farrington, Mrs. Penelope Sims  (Deceased) | BLACKWELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19100 |
| Faust, Ms. Sherry | FAUST v. JOHNSON & JOHNSON et al | 3:20-cv-11048 |
| Fedd, Ms. Crystal E. | FEDD v. JOHNSON & JOHNSON et al | 3:20-cv-18946 |
| Feichko, Ms. Molley A. | FEICHKO v. JOHNSON & JOHNSON et al | 3:20-cv-13398 |
| Feliciano, Ms. Carmen | FELICIANO v. JOHNSON AND JOHNSON et al | 3:20-cv-10735 |
| Felix, Ms. Yolanda | FELIX v. JOHNSON & JOHNSON et al | 3:20-cv-16875 |
| Feola, Ms. Marilyn  (Deceased) | NORRIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19108 |
| Fergerson, Ramona Lisa | FERGERSON v. JOHNSON & JOHNSON et al | 3:20-cv-16922 |
| Ferguson, Ms. Althea  (Deceased) | FERGUSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-16599 |
| Fernandez, Ms. Denise  (Deceased) | FERNANDEZ et al v. JOHNSON & JOHNSON | 3:20-cv-18949 |
| Fernandez, Ms. Lorraine | FERNANDEZ v. JOHNSON & JOHNSON et al | 3:20-cv-20202 |
| Ferrell, Clistie | FERRELL v. JOHNSON & JOHNSON et al | 3:20-cv-11092 |

| | | |
|---|---|---|
| Ferrell, Ms. Kayla | FERRELL v. JOHNSON & JOHNSON et al | 3:20-cv-11244 |
| Ferrell, Ms. Teanika | FERRELL v. JOHNSON & JOHNSON et al | 3:20-cv-16893 |
| Ferrer, Ms. Marisol | FERRER v. JOHNSON & JOHNSON et al | 3:20-cv-15963 |
| Feuerstein, Ms. Karen  (Deceased) | FEUERSTEIN et al | 3:20-cv-11497 |
| Fick, Ms. Laura L. | FICK v. JOHNSON & JOHNSON et al | 3:20-cv-11940 |
| Fieldings, Ms. Jeanette | FIELDINGS v. JOHNSON & JOHNSON et al | 3:20-cv-19816 |
| Fields, Ms. Rosalie | FIELDS v. JOHNSON & JOHNSON et al | 3:20-cv-16927 |
| Fields, Ms. Theola  (Deceased) | BUIE et al v. JOHNSON & JOHNSON et al | 3:20-cv-16957 |
| Fields, Ms. Urma Nell  (Deceased) | FIELDS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19705 |
| Fierro-Quintana, Ms. Vesenta E. | FIERRO-QUINTANA v. JOHNSON & JOHNSON et al | 3:20-cv-11019 |
| Figueroa, Ms. Keishla | FIGUEROA v. JOHNSON & JOHNSON, et al | 3:20-cv-10891 |
| Figueroa, Ms. Leticia | FIGUEROA v. JOHNSON & JOHNSON et al | 3:20-cv-16870 |
| Finch, Ms. Paula | FINCH v. JOHNSON & JOHNSON et al | 3:20-cv-19408 |
| Fincham, Ms. Barbara | FINCHAM v. JOHNSON & JOHNSON et al | 3:20-cv-19940 |
| Finkbiner, Ms. Linda  (Deceased) | FINKBINER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11923 |
| Finley, Shirley  (Deceased) | FINLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19949 |
| Finnigan, Ms. Teresa | FINNIGAN v. JOHNSON & JOHNSON et al | 3:20-cv-16888 |
| Fischer, Ms. Wanda | FISCHER v. JOHNSON & JOHNSON et al | 3:20-cv-10628 |
| Fisher, Ms. Alison Anne | FISHER v. JOHNSON & JOHNSON et al | 3:20-cv-10366 |
| Fisher, Ms. Martha | FISHER v. JOHNSON & JOHNSON et al | 3:20-cv-16895 |
| Fisher, Ms. Mary Gail  (Deceased) | FISHER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19689 |
| Fisher, Ms. Sharon Dee  (Deceased) | FISHER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19555 |
| Fite, Shelby Jean  (Deceased) | FITE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19306 |
| Fitz, Ms. Rachel  (Deceased) | FITZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-16950 |
| Fitzmaurice, Brigitte | FITZMAURICE v. JOHNSON & JOHNSON et al | 3:20-cv-16791 |
| Fitzpatrick, Ms. Phyllis | FITZPATRICK v. JOHNSON & JOHNSON et al | 3:20-cv-11765 |
| Flanery, Ms. Pamela Silvana | FLANERY v. JOHNSON & JOHNSON et al | 3:20-cv-11750 |
| Flanigan, Mrs. Vanessa | FLANIGAN v. JOHNSON & JOHNSON et al | 3:20-cv-16881 |
| Fleming, Ms. Christine | FLEMING v. JOHNSON & JOHNSON et al | 3:20-cv-16795 |
| Flemings, Mrs. Lorene  (Deceased) | FLEMINGS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19562 |
| Fletcher, Ms. Hollis  (Deceased) | PETERSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-16942 |
| Fletcher, Ms. Milena | FLETCHER v. JOHNSON & JOHNSON et al | 3:20-cv-16897 |
| Flin, Ms. Leuren  (Deceased) | GIVHAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-16946 |
| Flint, Ms. Lisa | FLINT v. JOHNSON & JOHNSON et al | 3:20-cv-11705 |
| Flores, Marianne | FLORES v. JOHNSON & JOHNSON et al | 3:20-cv-16872 |
| Flores, Mrs. Rachel I. | FLORES v. JOHNSON & JOHNSON et al | 3:20-cv-16915 |
| Flores, Ms. Alicia Armenta  (Deceased) | FLORES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11191 |
| Flores, Ms. Delfina | FLORES v. JOHNSON & JOHNSON et al | 3:20-cv-16892 |
| Flores, Ms. Ofelia | FLORES v. JOHNSON & JOHNSON et al | 3:20-cv-10890 |
| Flores, Ms. Sylvia Ann  (Deceased) | VILLARREAL et al v. JOHNSON & JOHNSON et al | 3:20-cv-16954 |
| Flores, Ms. Tina | FLORES v. JOHNSON & JOHNSON et al | 3:20-cv-15840 |
| Flores, Ms. Veronica | FLORES v. JOHNSON & JOHNSON et al | 3:20-cv-16900 |
| Floyd, Ms. Ava Yvonne | FLOYD v. JOHNSON & JOHNSON et al | 3:20-cv-15970 |
| Floyd, Ms. Barbara  (Deceased) | FLOYD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19937 |

| | | |
|---|---|---|
| Floyd, Ms. Bettina Michelle  (Deceased) | FLOYD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19566 |
| Floyd, Ms. Vivian L. | FLOYD v. JOHNSON & JOHNSON et al | 3:20-cv-16917 |
| Floyd-Tobler, Ms. Rosalyn | FLOYD-TOBLER v. JOHNSON & JOHNSON et al | 3:20-cv-10595 |
| Flynn, Karen E. | FLYNN v. JOHNSON & JOHNSON et al | 3:20-cv-11949 |
| Fodell, Ms. Nancy  (Deceased) | FODELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11323 |
| Foley, Ms. Brandi | FOLEY v. JOHNSON & JOHNSON et al | 3:20-cv-10668 |
| Folio, Mrs. Lorentina  (Deceased) | FOLIO et al v. JOHNSON & JOHNSON et al | 3:20-cv-19580 |
| Font, Ms. Ann Louise | FONT v. JOHNSON AND JOHNSON et al | 3:20-cv-13140 |
| Force, Ms. Jodi | FORCE et al v. JOHNSON & JOHNSON CONSUMER INC et al | 3:20-cv-16934 |
| Ford, Jessie | FORD v. JOHNSON & JOHNSON et al | 3:20-cv-16944 |
| Ford, Mrs. Doris Edwards  (Deceased) | FORD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19590 |
| Ford, Ms. Belinda | FORD v. JOHNSON & JOHNSON et al | 3:20-cv-10662 |
| Ford, Ms. Hilda Mae  (Deceased) | WASHINGTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11099 |
| Ford, Ms. Linda  (Deceased) | FORD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19113 |
| Ford, Ms. Marrissia Marie | FORD v. JOHNSON & JOHNSON et al | 3:20-cv-16949 |
| Ford, Ms. Rubashuana | FORD v. JOHNSON & JOHNSON et al | 3:20-cv-16955 |
| Forest, Ms. Hilda T.  (Deceased) | FOREST et al v. JOHNSON & JOHNSON et al | 3:20-cv-11825 |
| Forney, Ms. Theresa | FORNEY v. JOHNSON & JOHNSON et al | 3:20-cv-16959 |
| Forrester, Mrs. Laverne | FORRESTER v. JOHNSON & JOHNSON et al | 3:20-cv-11685 |
| Forsythe, Ms. Antoinette | FORSYTHE v. JOHNSON & JOHNSON et al | 3:20-cv-09966 |
| Forton, Ms. Evelyn  (Deceased) | FORTON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11561 |
| Fortt, Ms. Louise  (Deceased) | CARTER et al v. JOHNSON & JOHNSON et al | 3:20-cv-16966 |
| Foster, Ms. Deborah A. | FOSTER v. JOHNSON & JOHNSON et al | 3:20-cv-18905 |
| Foster, Ms. Jannie Pearl | FOSTER v. JOHNSON & JOHNSON et al | 3:20-cv-17007 |
| Foster, Ms. Maggie | FOSTER v. JOHNSON & JOHNSON et al | 3:20-cv-10698 |
| Foster, Ms. Ruth | FOSTER v. JOHNSON & JOHNSON et al | 3:20-cv-16969 |
| Foster, Ms. Tracy | FOSTER v. JOHNSON & JOHNSON et al | 3:20-cv-19596 |
| Fournier, Ms. Monique Yvonne | FOURNIER v. JOHNSON & JOHNSON et al | 3:20-cv-18080 |
| Foust, Ms. Dianna  (Deceased) | WALKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19607 |
| Foust, Ms. Letitia J. | FOUST v. JOHNSON & JOHNSON et al | 3:20-cv-16973 |
| Fowler, Mrs. Laura | FOWLER v. JOHNSON & JOHNSON et al | 3:20-cv-11679 |
| Fowler, Ms. Sheri | FOWLER v. JOHNSON & JOHNSON et al | 3:20-cv-16993 |
| Fox, Ms. Ann | FOX v. JOHNSON AND JOHNSON et al | 3:20-cv-15974 |
| Fox, Ms. Susan  M. | FOX v. JOHNSON & JOHNSON et al | 3:20-cv-19122 |
| Francis, Ms. Annie  (Deceased) | FRANCIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19802 |
| Francis, Ms. Susan Lynn  (Deceased) | FRANCIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19613 |
| Francis, Wanda | FRANCIS v. JOHNSON & JOHNSON et al | 3:20-cv-17000 |
| Franco, Antonia | FRANCO v. JOHNSON AND JOHNSON et al | 3:20-cv-16318 |
| Francuck, Ms. Janet  (Deceased) | FRANCUCK et al v. JOHNSON & JOHNSON et al | 3:20-cv-19309 |
| Franke, Ms. Janet | FRANKE v. JOHNSON & JOHNSON et al | 3:20-cv-10782 |
| Franklin, Ms. Amanda Lee | FRANKLIN v. JOHNSON & JOHNSON et al | 3:20-cv-10372 |
| Franklin, Ms. Felicia | FRANKLIN v. JOHNSON & JOHNSON et al | 3:20-cv-15756 |
| Franklin-Knight, Ms. Penny | FRANKLIN-KNIGHT v. JOHNSON & JOHNSON et al | 3:20-cv-09940 |
| Frantz, Ms. Barbara L. | FRANTZ v. JOHNSON & JOHNSON et al | 3:20-cv-15851 |

| | | |
|---|---|---|
| Frazier, Ms. Deborah | FRAZIER v. JOHNSON & JOHNSON et al | 3:20-cv-10728 |
| Frazier, Ms. Heather | FRAZIER v. JOHNSON & JOHNSON et al | 3:20-cv-18829 |
| Frederick, Ms. Sherri | FREDERICK v. JOHNSON & JOHNSON et al | 3:20-cv-17026 |
| Freeman, Mrs. Julia M. | FREEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-17069 |
| Freeman, Ms. Belinda  (Deceased) | FREEMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19627 |
| Freeman, Ms. Darlene  (Deceased) | FREEMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-17062 |
| Freeman, Ms. Jessica | FREEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-17110 |
| Freeman, Ms. Joyce  (Deceased) | FREEMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-17093 |
| Freeman, Ms. Linda | FREEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-17036 |
| Freeman, Ms. Roberta H. | FREEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-17079 |
| French, Ms. Mary J.  (Deceased) | JORDAN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10906 |
| French, Ms. Pamela | FRENCH v. JOHNSON & JOHNSON et al | 3:20-cv-13410 |
| French, Teresa | FRENCH v. JOHNSON & JOHNSON et al | 3:20-cv-11968 |
| Frerichs, Ms. Marlene May  (Deceased) | FRERICHS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11840 |
| Frost, Ms. Fu-Chyung  (Deceased) | FROST et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11601 |
| Fruciano, Ms. Maria | FRUCIANO v. JOHNSON & JOHNSON et al | 3:20-cv-11396 |
| Fullard, Ms. Felisha | FULLARD v. JOHNSON & JOHNSON et al | 3:20-cv-18363 |
| Fuller, Ms. Sherry | FULLER v. JOHNSON & JOHNSON et al | 3:20-cv-17115 |
| Fullerton, Ms. Estelita R. (Deceased) | CLARK FULLERTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19134 |
| Fulton, Ms. Tarita | FULTON v. JOHNSON & JOHNSON et al | 3:20-cv-17116 |
| Funderburke, Ms. Deborah | FUNDERBURKE v. JOHNSON & JOHNSON et al | 3:20-cv-18894 |
| Gabree, Ms. Laura | GABREE v. JOHNSON & JOHNSON et al | 3:20-cv-17117 |
| Gabriel, Ms. Deborah | GABRIEL v. JOHNSON & JOHNSON et al | 3:20-cv-17119 |
| Gabrion, Ms. Lucinda J. | GABRION v. JOHNSON AND JOHNSON et al | 3:20-cv-11827 |
| Gage, Ms. Hazel Marie | GAGE v. JOHNSON & JOHNSON et al | 3:20-cv-17137 |
| Galdamez, Ms. Yesenia | GALDAMEZ v. JOHNSON & JOHNSON et al | 3:20-cv-19166 |
| Galindo, Ms. Noreen Marie | GALINDO v. JOHNSON & JOHNSON et al | 3:20-cv-17142 |
| Gallimore, Ms. Aimee | GALLIMORE v. JOHNSON & JOHNSON et al | 3:20-cv-16295 |
| Gamboe, Ms. Margaret Carolyn  (Deceased) | GAMBOE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19819 |
| Gamez, Ms. Danielle | GAMEZ v. JOHNSON & JOHNSON et al | 3:20-cv-17149 |
| Gamiere, Ms. Patricia P.  (Deceased) | GAMIERE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19180 |
| Gapac-Gauthier, Ms. Susan M. | GAPAC v. JOHNSON & JOHNSON et al | 3:20-cv-17161 |
| Garavaglia, Ms. Amanda | GARAVAGLIA v. JOHNSON & JOHNSON et al | 3:20-cv-16623 |
| Garcia, Mrs. Linda  (Deceased) | GARCIA et al v. JOHNSON & JOHNSON et al | 3:20-cv-11701 |
| Garcia, Ms. Bertha | GARCIA v. JOHNSON & JOHNSON et al | 3:20-cv-11799 |
| Garcia, Ms. Carmen A. | GARCIA v. JOHNSON & JOHNSON et al | 3:20-cv-17168 |
| Garcia, Ms. Elizabeth Phan | GARCIA v. JOHNSON & JOHNSON et al | 3:20-cv-19637 |
| Garcia, Ms. Jolynn M. | GARCIA v. JOHNSON & JOHNSON et al | 3:20-cv-13268 |
| Garcia, Ms. Juana | GARCIA v. JOHNSON & JOHNSON et al | 3:20-cv-10837 |
| Gardner, Ms. Dixie Dean  (Deceased) | GARDNER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11796 |
| Gardner, Ms. Penny Louise | GARDNER v. JOHNSON & JOHNSON et al | 3:20-cv-17178 |
| Garland, Mrs. Robin | GARLAND v. JOHNSON & JOHNSON et al | 3:20-cv-17183 |
| Garner, Ms. Janette | GARNER v. JOHNSON & JOHNSON et al | 3:20-cv-11426 |
| Garrett, Ms. Charlesetta | GARRETT v. JOHNSON & JOHNSON et al | 3:20-cv-11503 |

| | | |
|---|---|---|
| Garrison, Mrs. Eileen  (Deceased) | GARRISON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11709 |
| Garza, Ms. Jennifer | GARZA v. JOHNSON & JOHNSON et al | 3:20-cv-17205 |
| Gassett, Ms. Joyce Annette | GASSETTE v. JOHNSON AND JOHNSON et al | 3:20-cv-13403 |
| Gaston, Ms. Lodeal  (Deceased) | THE ESTATE OF LODEAL GASTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11838 |
| Gattshall, Ms. Kelsey | GATTSHALL v. JOHNSON & JOHNSON et al | 3:20-cv-11524 |
| Gault, Ms. Marie Sylvia  (Deceased) | O'NEILL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11852 |
| Gehres, Ms. Gretchen A. | GRETCHEN v. JOHNSON & JOHNSON et al | 3:20-cv-17221 |
| Geiger-Waldron, Ms. Barbara Jo | GEIGER-WALDRON v. JOHNSON & JOHNSON et al | 3:20-cv-13167 |
| Geltz, Ms. Penny  (Deceased) | GELTZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19189 |
| Gentry, Ms. Jacqueline  (Deceased) | GENTRY et al v. JOHNSON & JOHNSON et al | 3:20-cv-16854 |
| Gentry, Ms. Joyce | GENTRY v. JOHNSON & JOHNSON et al | 3:20-cv-17229 |
| George, Ms. Elsie Olean | GEORGE v. JOHNSON & JOHNSON et al | 3:20-cv-10775 |
| Gerald, Fronnie | GERALD v. JOHNSON AND JOHNSON et al | 3:20-cv-18858 |
| Gerard, Ms. Zelda  (Deceased) | GERARD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19197 |
| Gerbitz, Ms. Maria  (Deceased) | GERBITZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-20258 |
| Gianfrancesco, Ms. Piper | GIANFRANCESCO v. JOHNSON & JOHNSON et al | 3:20-cv-16898 |
| Gibbs, Ms. Agnes | GIBBS v. JOHNSON & JOHNSON et al | 3:20-cv-16168 |
| Gibert, Ms. Alice Hill  (Deceased) | GILBERT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19033 |
| Gibson, Ms. Accrisisus  (Deceased) | DOWDELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19014 |
| Gibson, Ms. Linda | GIBSON v. JOHNSON & JOHNSON et al | 1:20-cv-10947 |
| Gibson-Starks, Ms. Lawanna | GIBSON-STARKS v. JOHNSON & JOHNSON et al | 3:20-cv-16901 |
| Gilbert, Ms. Carmen | GILBERT v. JOHNSON & JOHNSON et al | 3:20-cv-16907 |
| Gilchrist, Ms. Penny | GILCHRIST v. JOHNSON AND JOHNSON et al | 3:20-cv-10542 |
| Gilchrist, Ms. Regina | GILCHRIST v. JOHNSON & JOHNSON et al | 3:20-cv-11410 |
| Giles, Ms. Imonia  (Deceased) | GILES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11245 |
| Gillespie, Ms. Joyce | GILLESPIE v. JOHNSON & JOHNSON et al | 3:20-cv-16910 |
| Gillespie, Ms. Laura | GILLESPIE v. JOHNSON & JOHNSON et al | 3:20-cv-16919 |
| Gillett, Ms. Lafetta | GILLETT v. JOHNSON & JOHNSON et al | 3:20-cv-16923 |
| Gilliam, Ms. Dottie | GILLIAM v. JOHNSON & JOHNSON et al | 3:20-cv-10742 |
| Gilyard, Mrs. Thelma  (Deceased) | CLEARE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19821 |
| Girado, Mrs. Tammy | GIRADO v. JOHNSON & JOHNSON et al | 3:20-cv-16939 |
| Glass, Mrs. Diana R.  (Deceased) | GLASS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11626 |
| Glass, Ms. Judith Kay  (Deceased) | GLASS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11470 |
| Glass, Ms. Willie Mae | GLASS v. JOHNSON & JOHNSON et al | 3:20-cv-16945 |
| Gleason, Ms. Marilyn Sue | GLEASON v. JOHNSON & JOHNSON et al | 3:20-cv-11237 |
| Glenn, Ms. Alfredia  (Deceased) | SHEPHERD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19030 |
| Glisson, Ms. Lillie  (Deceased) | Glisson et al v. JOHNSON & JOHNSON et al | 3:20-cv-10621 |
| Glover Bennett, Ms. Helen Louise  (Deceased) | GLOVER et al v. JOHNSON & JOHNSON et al | 3:20-cv-20149 |
| Gobert, Ms. Issabella | GOBERT v. JOHNSON & JOHNSON et al | 3:20-cv-16948 |
| Godlewski, Ms. Phyliss Ann | GODLEWSKI, v. JOHNSON & JOHNSON et al | 3:20-cv-16952 |
| Golden, Ms. Donna | GOLDEN v. JOHNSON & JOHNSON et al | 3:20-cv-16956 |
| Golden, Ms. June  (Deceased) | GOLDEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-18919 |
| Golden, Ms. Monica Yvett  (Deceased) | GOLDEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11882 |

| | | |
|---|---|---|
| Golder, Ms. Karletta | GOLDER v. JOHNSON & JOHNSON et al | 3:20-cv-16958 |
| Gomes, Ms. Altina | GOMES v. JOHNSON AND JOHNSON et al | 3:20-cv-11336 |
| Gomez, Ms. Porsha L. | GOMEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16960 |
| Gomez, Ms. Teresa | GOMEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16962 |
| Gonzalez, Ms. Hassel | GONZALEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16964 |
| Gonzalez, Ms. Maria Jesus | GONZALEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16963 |
| Gonzalez, Ms. Vivian | GONZALEZ v. JOHNSON & JOHNSON et al | 3:20-cv-10608 |
| Gonzalo, Ms. Iris Delia  (Deceased) | GONZALO et al v. JOHNSON & JOHNSON et al | 3:20-cv-11148 |
| Gooden, Ms. Dorothy  (Deceased) | GOODEN v. JOHNSON & JOHNSON et al | 3:20-cv-10765 |
| Goodface, Ms. Annette  (Deceased) | THE ESTATE OF ANNETTE GOODFACE et al v. JOHNSON & JOHNSON et al | 3:20-cv-10696 |
| Gooding, Ms. Carol | GOODING v. JOHNSON & JOHNSON et al | 3:20-cv-16971 |
| Goodman, Ms. Audrey E. | GOODMAN v. JOHNSON & JOHNSON et al | 3:20-cv-15694 |
| Goods, Ms. Emily  (Deceased) | GOODS et al v. JOHNSON & JOHNSON et al | 3:20-cv-16974 |
| Goolsby, Ms. Debra Ann | GOOLSBY v. JOHNSON & JOHNSON et al | 3:20-cv-16975 |
| Gordon, Angelie  (Deceased) | GORDON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19067 |
| Gordon, Ms. Barbara A.  (Deceased) | SIMMONS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19644 |
| Gordon, Ms. Lizza | GORDON v. JOHNSON & JOHNSON et al | 3:20-cv-16976 |
| Gouch, Ms. Debra Lynn | GOUCH v. JOHNSON & JOHNSON et al | 3:20-cv-16977 |
| Graf, Ms. Alice | GRAF v. JOHNSON & JOHNSON et al | 3:20-cv-16462 |
| Grafton, Ms. Mandy | GRAFTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-09809 |
| Graham, Juanita | GRAHAM v. JOHNSON & JOHNSON et al | 3:20-cv-16979 |
| Graham, Ms. Doris  (Deceased) | JACOBS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19652 |
| Graham, Nancy | GRAHAM v. JOHNSON & JOHNSON et al | 3:20-cv-16996 |
| Grant, Mrs. Cheralyn | GRANT v. JOHNSON & JOHNSON et al | 3:20-cv-11511 |
| Grant, Ms. Darlean  (Deceased) | GRANT et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10369 |
| Grant, Ms. Nancy E. | GRANT v. JOHNSON & JOHNSON et al | 3:20-cv-16998 |
| Graves, Ms. Kristie | GRAVES v. JOHNSON & JOHNSON et al | 3:20-cv-17017 |
| Graves, Ms. Lorna | GRAVES v. JOHNSON & JOHNSON et al | 3:20-cv-17006 |
| Graves, Ms. Rose | GRAVES v. JOHNSON & JOHNSON et al | 3:20-cv-17025 |
| Gray, Ms. Gladys  (Deceased) | GRAY v. JOHNSON & JOHNSON et al | 3:20-cv-17046 |
| Gray, Ms. Gwendolyn | GRAY v. JOHNSON & JOHNSON et al | 3:20-cv-17043 |
| Grays, Arzetta | GRAYS v. JOHNSON AND JOHNSON et al | 3:20-cv-16391 |
| Grayson, Ms. Pamela  (Deceased) | BARMANN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19003 |
| Green, Mrs. Eunice M.   (Deceased) | MCMILAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11236 |
| Green, Ms. Jacqueline | GREEN v. JOHNSON & JOHNSON et al | 3:20-cv-17066 |
| Green, Ms. Laurie M. | GREEN v. JOHNSON AND JOHNSON et al | 3:20-cv-11762 |
| Green, Ms. Loretta  (Deceased) | GREEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11711 |
| Green, Ms. Mia | GREEN v. JOHNSON & JOHNSON et al | 3:20-cv-11314 |
| Greene, Ms. Anita L. | GREENE v. JOHNSON & JOHNSON et al | 3:20-cv-13162 |
| Greenfield, Ms. Lillie  (Deceased) | GREENFIELD et al v. JOHNSON & JOHNSON et al | 3:20-cv-17064 |
| Greenfield, Ms. Linda | GREENFIELD v. JOHNSON & JOHNSON et al | 3:20-cv-17061 |
| Greenhalgh, Ms. Lois  (Deceased) | THE ESTATE OF LOIS GREENHALGH et al v. JOHNSON & JOHNSON et al | 3:20-cv-10959 |
| Greenleaf, Ms. Cheryl Marie | GREENLEAF v. JOHNSON & JOHNSON et al | 3:20-cv-11834 |
| Greenwood, Ms. Dona | GREENWOOD v. JOHNSON & JOHNSON et al | 3:20-cv-16835 |

| | | |
|---|---|---|
| Gregory, Ms. Terrie Ann  (Deceased) | GREGORY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11451 |
| Griffin, Alicia | GRIFFIN v. JOHNSON & JOHNSON et al | 3:20-cv-11496 |
| Griffin, Mrs. Pearlie Mae  (Deceased) | GRIFFIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11672 |
| Griffin, Ms. Nadine | GRIFFIN v. JOHNSON & JOHNSON et al | 3:20-cv-18314 |
| Griffin, Ms. Tondrah | GRIFFIN v. JOHNSON & JOHNSON et al | 3:20-cv-10615 |
| Griffon, Ms. Margaret | GRIFFON v. JOHNSON & JOHNSON et al | 3:20-cv-18338 |
| Grimberg, Ms. Carol | GRIMBERG v. JOHNSON & JOHNSON et al | 3:20-cv-18345 |
| Grimes, Mrs. Yvette L. | GRIMES v. JOHNSON & JOHNSON et al | 3:20-cv-16194 |
| Grintals, Ms. Patricia  (Deceased) | GRINTALS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11811 |
| Grippando, Ms. Virginia | GRIPPANDO v. JOHNSON & JOHNSON et al | 3:20-cv-11703 |
| Grismore, Ms. Luella Mae  (Deceased) | BRULEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19826 |
| Grissom, Ms. Willie Mae  (Deceased) | JACKSON et al v. JOHNSON & JOHNSON et a | 3:20-cv-11802 |
| Gritton, Ms. Linda Diane | GRITTON v. JOHNSON & JOHNSON et al | 3:20-cv-18352 |
| Groler, Ms. Dawn | GROLER v. JOHNSON & JOHNSON et al | 3:20-cv-10704 |
| Grooms, Ms. Vivian | GROOMS v. JOHNSON & JOHNSON et al | 3:20-cv-11681 |
| Gross, Ms. Jacqueline Nell | GROSS v. JOHNSON & JOHNSON et al | 3:20-cv-10958 |
| Gross, Ms. Jean | GROSS v. JOHNSON & JOHNSON et al | 3:20-cv-10788 |
| Guadalupe, Ms. Maria | GUADALUPE v. JOHNSON & JOHNSON et al | 3:20-cv-19828 |
| Guerrero, Ms. Maria L. | GUERRERO v. JOHNSON & JOHNSON et al | 3:20-cv-11301 |
| Guerrero, Ms. Ramona Jennie | GUERRERO v. JOHNSON & JOHNSON et al | 3:20-cv-10907 |
| Gugliotti, Ms. Louise  (Deceased) | GUGLIOTTI et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11813 |
| Guiden, Ms. Jacqueline Rena | GUIDEN v. JOHNSON AND JOHNSON et al | 3:20-cv-13358 |
| Guider, Ms. Tyranyree D. | GUIDER v. JOHNSON & JOHNSON et al | 3:20-cv-10970 |
| Guilliame, Vianella | GUILLIAME v. JOHNSON & JOHNSON et al | 3:20-cv-18412 |
| Guillory, Ms. Rita | GUILLORY v. JOHNSON & JOHNSON et al | 3:20-cv-19112 |
| Guinn, Ms. Cheryl | GUINN v. JOHNSON & JOHNSON et al | 3:20-cv-18416 |
| Guinn, Ms. Clare | GUINN v. JOHNSON & JOHNSON et al | 3:20-cv-10684 |
| Gukasyan, Ms. Anna | GUKASYAN v. JOHNSON AND JOHNSON et al | 3:20-cv-16029 |
| Gulley, Alice | GULLEY v. JOHNSON & JOHNSON et al | 3:20-cv-16470 |
| Gulley, Ms. Peggy Ann | GULLEY v. JOHNSON & JOHNSON et al | 3:20-cv-18422 |
| Gurrola, Ms. Margarita | GURROLA v. JOHNSON & JOHNSON et al | 3:20-cv-19830 |
| Gustafson, Linda | GUSTAFSON v. JOHNSON & JOHNSON et al | 3:20-cv-11260 |
| Gustafson, Ms. Cassandra | GUSTAFSON v. JOHNSON & JOHNSON et al | 3:20-cv-19131 |
| Gustafson, Paulette | GUSTAFSON v. JOHNSON & JOHNSON et al | 3:20-cv-11354 |
| Gutierrez-Carraballo, Ms. Glora | GUTIERREZ-CARRABALLO v. JOHNSON & JOHNSON et al | 3:20-cv-18428 |
| Guttilla, Ms. Christine | GUTTILLA v. JOHNSON & JOHNSON et al | 3:20-cv-18438 |
| Gylling, Ms. Lenora Joan  (Deceased) | THE ESTATE OF LENORA JOAN GYLLING et al v. JOHNSON & JOHNSON et al | 3:20-cv-10921 |
| Haag, Ms. Mary | HAAG v. JOHNSON & JOHNSON et al | 3:20-cv-18441 |
| Haas, Mrs. Judith  (Deceased) | HAAS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18452 |
| Hadad, Ms. Anita | HADAD v. JOHNSON AND JOHNSON et al | 3:20-cv-13121 |
| Haebler, Ms. Trixie | HAEBLER v. JOHNSON & JOHNSON et al | 3:20-cv-18455 |
| Haggerty, Ms. Gloria | HAGGERTY v. JOHNSON & JOHNSON et al | 3:20-cv-18458 |
| Hagler, Ms. Kristen | HAGLER v. JOHNSON & JOHNSON et al | 3:20-cv-11477 |
| Hague, Ms. Roberta | HAGUE v. JOHNSON & JOHNSON et al | 3:20-cv-18459 |

| | | |
|---|---|---|
| Hahn, Ms. Shelba  (Deceased) | HAHN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11774 |
| Hailey, Ms. Martha A.  (Deceased) | HAILEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19214 |
| Halagarda, Ms. Bev | HALAGARDA v. JOHNSON & JOHNSON et al | 3:20-cv-18482 |
| Hale, Mrs. Roxanne  (Deceased) | HALE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19236 |
| Hale, Ms. Fannie Josephine  (Deceased) | TYLER et al v. JOHNSON & JOHNSON et al | 3:20-cv-18485 |
| Haley, Ms. Bessie  (Deceased) | HALEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11468 |
| Hall, Ms. Anna M. | HALL v. JOHNSON AND JOHNSON et al | 3:20-cv-16036 |
| Hall, Ms. Cassandra Lee  (Deceased) | HALL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19119 |
| Hall, Ms. Rachel Ann | HALL v. JOHNSON & JOHNSON et al | 3:20-cv-18498 |
| Hall, Ms. Stephanie  (Deceased) | HALL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19258 |
| Hall, Ms. Tara | HALL v. JOHNSON & JOHNSON et al | 3:20-cv-18512 |
| Hall, Patricia  (Deceased) | DICKERSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11633 |
| Halmas, Mrs. Kelly | HALMAS v. JOHNSON & JOHNSON et al | 3:20-cv-19273 |
| Ham, Ms. Victoria L.  (Deceased) | HAM et al v. JOHNSON & JOHNSON et al | 3:20-cv-12006 |
| Hambersonian, Ms. Alis  (Deceased) | BEDROSIAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19042 |
| Hamblin, Ms. Forest  (Deceased) | HAMBLIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19293 |
| Hamby, Ms. Kathy  (Deceased) | HAMBY et al v. JOHNSON & JOHNSON et al | 3:20-cv-12044 |
| Hamby, Ms. Maranda Nicole  (Deceased) | THE ESTATE OF MARANDA NICOLE HAMBY et al v. JOHNSON & JOHNSON et al | 3:20-cv-10988 |
| Hamilton, Ms. Dayana | HAMILTON v. JOHNSON & JOHNSON et al | 3:20-cv-10579 |
| Hamilton, Ms. Frankie Mae  (Deceased) | HAMILTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-18425 |
| Hamilton, Peggy | HAMILTON v. JOHNSON & JOHNSON et al | 3:20-cv-11646 |
| Hammer, Ms. Joni | HAMMER v. JOHNSON & JOHNSON et al | 3:20-cv-13270 |
| Hammers, Ms. Lorraine  (Deceased) | HAMMERS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19835 |
| Hammond-Williams, Jeanette Kalina | HAMMOND-WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-11255 |
| Hampton, Ms. Betty A.  (Deceased) | RUCKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19661 |
| Hampton, Ms. Joyce | HAMPTON v. JOHNSON & JOHNSON et al | 3:20-cv-20027 |
| Hancock, Ms. Lois P. | HANCOCK v. JOHNSON & JOHNSON et al | 3:20-cv-11286 |
| Hancock, Ms. Sharon | HANCOCK v. JOHNSON & JOHNSON et al | 3:20-cv-18430 |
| Handy, Ms. Bessie | HANDY v. JOHNSON & JOHNSON et al | 3:20-cv-18469 |
| Hankins, Ms. Juanita | HANKINS v. JOHNSON & JOHNSON et al | 3:20-cv-18436 |
| Hanna, Ms. Yamilet | HANNA v. JOHNSON & JOHNSON et al | 3:20-cv-18657 |
| Hansen, Ms. Brenda | HANSEN v. JOHNSON & JOHNSON et al | 3:20-cv-13326 |
| Hanson, Antoinette | HANSON v. JOHNSON & JOHNSON et al | 3:20-cv-11077 |
| Harden, Ms. Bernice  (Deceased) | HARDEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19666 |
| Harden, Ms. Sharon | HARDEN v. JOHNSON & JOHNSON et al | 3:20-cv-11378 |
| Hardesty, Patricia | HARDESTY v. JOHNSON & JOHNSON et al | 3:20-cv-18442 |
| Harding, Ms. Bobbie Ann  (Deceased) | HARDING et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11442 |
| Hardison, Ms. Sharif | HARDISON v. JOHNSON & JOHNSON et al | 3:20-cv-18450 |
| Hardy, Ms. Carol | HARDY v. JOHNSON & JOHNSON et al | 3:20-cv-11832 |
| Hare, Ms. Vicki | HARE v. JOHNSON & JOHNSON et al | 3:20-cv-18457 |
| Haremza, Grace  (Deceased) | HAREMZA et al v. JOHNSON & JOHNSON et al | 3:20-cv-12049 |
| Hargis, Mrs. Judy  (Deceased) | HARGIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18462 |
| Hargrave, Donna B. | HARGRAVE v. JOHNSON & JOHNSON et al | 3:20-cv-15678 |
| Harlan, Ms. Cheryl | HARLAN v. JOHNSON & JOHNSON et al | 3:20-cv-17375 |

| | | |
|---|---|---|
| Harlow, Mrs. Linda Jean  (Deceased) | HARLOW et al v. JOHNSON & JOHNSON et al | 3:20-cv-17445 |
| Harman, Shirley  (Deceased) | HARMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11728 |
| Harmon, Mrs. Tangerley Angel | HARMON v. JOHNSON & JOHNSON et al | 3:20-cv-17508 |
| Harms, Ms. Mildred Pauline | HARMS v. JOHNSON AND JOHNSON et al | 3:20-cv-11023 |
| Harold, Ms. Monique | HAROLD v. JOHNSON & JOHNSON et al | 3:20-cv-17472 |
| Harper, Ms. Belinda | HARPER v. JOHNSON & JOHNSON et al | 3:20-cv-10675 |
| Harrington, Ms. Carol Sue | HARRINGTON v. JOHNSON & JOHNSON et al | 3:20-cv-17379 |
| Harris, Mrs. Madeline Carol  (Deceased) | HARRIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11862 |
| Harris, Ms. Ashley Shunta | HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-09588 |
| Harris, Ms. Benita Allen | HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-18478 |
| Harris, Ms. Elizabeth | HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-17121 |
| Harris, Ms. Evelyn | HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-17394 |
| Harris, Ms. Jacqueline Leigh | HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-17401 |
| Harris, Ms. Kenyetta | HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-17120 |
| Harris, Ms. Linda | HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-19341 |
| Harris, Ms. Marian | HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-11198 |
| Harris, Odie  (Deceased) | BOHANNON et al v. JOHNSON & JOHNSON et al | 3:20-cv-18651 |
| Harris-Hackworth-Maldonado, Ms. Tonya Romell | HARRIS-HACKWORTH-MALDONADO v. JOHNSON & JOHNSON et al | 3:20-cv-17106 |
| Harrison, Ms. Myrtle | HARRISON v. JOHNSON & JOHNSON et al | 3:20-cv-17125 |
| Harrold, Mary | HARROLD v. JOHNSON & JOHNSON et al | 3:20-cv-17129 |
| Harshaw, Ms. Mary Ellen | HARSHAW v. JOHNSON & JOHNSON et al | 3:20-cv-17133 |
| Hart, Ms. Sonja | HART v. JOHNSON & JOHNSON et al | 3:20-cv-17140 |
| Hart, Ms. Ticopia | HART v. JOHNSON & JOHNSON et al | 3:20-cv-18785 |
| Hartley, Ms. Pamela | HARTLEY v. JOHNSON & JOHNSON et al | 3:20-cv-17185 |
| Hartman, Mrs. Deidra Luther  (Deceased) | HARTMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-12047 |
| Hartman, Ms. Marsha K.  (Deceased) | CANTRELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19355 |
| Hartman, Ms. Tonia  (Deceased) | HARTMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19838 |
| Hartnett, Ms. Darla | HARTNETT v. JOHNSON AND JOHNSON et al | 3:20-cv-11479 |
| Hartsfield, Ms. Ladevia Evette | HARTSFIELD v. JOHNSON & JOHNSON et al | 3:20-cv-10096 |
| Harvey, Ms. Angela Delreal | HARVEY v. JOHNSON AND JOHNSON et al | 3:20-cv-15897 |
| Harvey, Ms. Sherrelle M. | HARVEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-09450 |
| Hashim, Ms. Sadiya | HASHIM v. JOHNSON & JOHNSON et al | 3:20-cv-17181 |
| Hasper, Stephanie | HASPER v. JOHNSON & JOHNSON et al | 3:20-cv-17174 |
| Hatten, Ms. Jasmine Henderson | HENDERSON HATTEN v. JOHNSON & JOHNSON et al | 3:20-cv-17312 |
| Hatter, Ms. Eula Mae | HATTER v. JOHNSON AND JOHNSON et al | 3:20-cv-13349 |
| Haupt, Ms. Carla  (Deceased) | HAUPT et al v. JOHNSON & JOHNSON et al | 3:20-cv-11544 |
| Haverstick, Ms. Elizabeth  (Deceased) | HAVERSTICK et al v. JOHNSON & JOHNSON et al | 3:20-cv-17267 |
| Hawkins, Mrs. Suzanne | HAWKINS v. JOHNSON & JOHNSON et al | 3:20-cv-17273 |
| Hawkins, Ms. Twakawana | HAWKINS v. JOHNSON & JOHNSON et al | 3:20-cv-17272 |
| Hay, Mrs. Carol | HAY v. JOHNSON & JOHNSON et al | 3:20-cv-13180 |
| Hayden, Ms. Tammy | HAYDEN v. JOHNSON & JOHNSON et al | 3:20-cv-19549 |
| Hayen, Mrs. Julie | HAYEN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10418 |
| Hayes, Ms. Annie Ruth | HAYES v. JOHNSON AND JOHNSON et al | 3:20-cv-16248 |

| | | |
|---|---|---|
| Hayes, Ms. Jeannette | HAYES v. JOHNSON & JOHNSON et al | 3:20-cv-10791 |
| Hayes, Ms. Merle  (Deceased) | HAYES et al v. JOHNSON & JOHNSON et al | 3:20-cv-20035 |
| Hayes, Ms. Rita | HAYES v. JOHNSON & JOHNSON et al | 3:20-cv-17275 |
| Hayes, Ms. Stacy | HAYES v. JOHNSON & JOHNSON et al | 3:20-cv-17274 |
| Haynes, Ms. Glenda | HAYNES v. JOHNSON & JOHNSON et al | 3:20-cv-17276 |
| Haynes, Renee | HAYNES v. JOHNSON & JOHNSON et al | 3:20-cv-12060 |
| Hays, Mrs. Madonna  (Deceased) | HAYS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17277 |
| Hazel, Teresa | HAZEL v. JOHNSON & JOHNSON et al | 3:20-cv-11562 |
| Hazelgrove, Arline | HARGROVE v. JOHNSON AND JOHNSON et al | 3:20-cv-11348 |
| Hazelton, Ms. Valerie | HAZELTON v. JOHNSON & JOHNSON et al | 3:20-cv-17315 |
| Head, Ms. Patricia | HEAD v. JOHNSON & JOHNSON et al | 3:20-cv-17317 |
| Heald, Ms. Isabelle Faye  (Deceased) | HEALD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19369 |
| Heard, Ms. Hazel  (Deceased) | HEARD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19004 |
| Hearvey, Ms. Ethia  (Deceased) | HEARVEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-20165 |
| Heath, Mrs. Gwendolyn P. | HEATH v. JOHNSON & JOHNSON et al | 3:20-cv-17319 |
| Heck, Ms. Diane R. | HECK v. JOHNSON & JOHNSON et al | 3:20-cv-18980 |
| Heebner, Ms. Joyce | HEEBNER v. JOHNSON & JOHNSON et al | 3:20-cv-17321 |
| Heedles-Nieves, Ms. Tiffany | HEEDLES-NIEVES v. JOHNSON & JOHNSON et al | 3:20-cv-17323 |
| Hegvold, Mrs. Kathleen  (Deceased) | HEGVOLD et al v. JOHNSON & JOHNSON et al | 3:20-cv-17092 |
| Heisz, Ms. Kathi | HEISZ v. JOHNSON & JOHNSON et al | 3:20-cv-13302 |
| Helm, Ms. Christina | HELM v. JOHNSON & JOHNSON et al | 3:20-cv-11200 |
| Henderson, Ms. Amanda Joyce | HENDERSON v. JOHNSON & JOHNSON et al | 3:20-cv-10283 |
| Henderson, Ms. Margie  (Deceased) | SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19841 |
| Hendley, Ms. Tanica | HENDLEY v. JOHNSON & JOHNSON et al | 3:20-cv-19396 |
| Hendryx, Ms. Della Mae  (Deceased) | AVERY et al v. JOHNSON & JOHNSON et al | 3:20-cv-10580 |
| Hennington, Ms. Ramona J. | HENNINGTON v. JOHNSON & JOHNSON et al | 3:20-cv-19673 |
| Henry, Mrs. Margaret | HENRY v. JOHNSON & JOHNSON et al | 3:20-cv-13331 |
| Henry, Ms. Christy | HENRY v. JOHNSON & JOHNSON et al | 3:20-cv-10997 |
| Henry, Ms. Sherree | HENRY v. JOHNSON & JOHNSON et al | 3:20-cv-16992 |
| Henryhand, Ms. Seline E.  (Deceased) | FULMORE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19426 |
| Henry-Lorelli, Ms. Jennifer | HENRY-LORELLI v. JOHNSON & JOHNSON et al | 3:20-cv-17073 |
| Hensell, Mrs. Sheila Ann | HENSELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-09850 |
| Herman-Johnson, Ms. Eloise Yvette | HERMAN-JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-17054 |
| Hermesman, Ms. Mary | HERMESMAN v. JOHNSON & JOHNSON et al | 3:20-cv-17042 |
| Hernandez, Ms. Griselda  (Deceased) | GARRIDO et al v. JOHNSON & JOHNSON et al | 3:20-cv-19485 |
| Hernandez, Ms. Vera  (Deceased) | HERNANDEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19961 |
| Herrington, Ms. Anna | HERRINGTON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16077 |
| Hersman, Ms. Judy Ann | HERSMAN v. JOHNSON & JOHNSON et al | 3:20-cv-17077 |
| Herzing, Ms. Debbie | HERZING v. JOHNSON & JOHNSON et al | 3:20-cv-17045 |
| Hess, Ms. Barbara  (Deceased) | HESS et al v. JOHNSON & JOHNSON et al | 3:20-cv-16132 |
| Hester, Ms. Mary | HESTER v. JOHNSON & JOHNSON et al | 3:20-cv-19678 |
| Heuvel, Ms. Viviane | HEUVEL v. JOHNSON & JOHNSON et al | 3:20-cv-16994 |
| Hewitt, Ms. Sharyl | HEWITT v. JOHNSON & JOHNSON et al | 3:20-cv-17015 |
| Hickey, Ms. RoseAnn | HICKEY v. JOHNSON & JOHNSON et al | 3:20-cv-19500 |

| | | |
|---|---|---|
| Hicks, Ms. Hattie  (Deceased) | BLACK et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10858 |
| Hicks, Ms. Nichole | HICKS v. JOHNSON & JOHNSON et al | 3:20-cv-17038 |
| Hicks, Ms. Patricia Ann | HICKS v. JOHNSON & JOHNSON et al | 3:20-cv-17029 |
| Hietpas, Ms. Linda J. | HIETPAS v. JOHNSON & JOHNSON et al | 3:20-cv-17102 |
| Higgins, Kathy | HIGGINS v. JOHNSON & JOHNSON et al | 3:20-cv-11892 |
| Higgins, Ms. Joann M.  (Deceased) | HIGGINS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17089 |
| Higgins, Ms. Kim | HIGGINS v. JOHNSON & JOHNSON et al | 3:20-cv-19053 |
| Higgins-Mulder, Ms. Charline(Deceased) | KIDD et al v. JOHNSON & JOHNSON et al | 3:20-cv-12015 |
| High Horse, Ms. Carla | HIGH HORSE v. JOHNSON & JOHNSON et al | 3:20-cv-17031 |
| Hightower, Ms. Dorothy Jean  (Deceased) | HIGHTOWER et al v. JOHNSON & JOHNSON et al | 3:20-cv-16035 |
| Hilburn-Henderson, Ms. QV  (Deceased) | HENDERSON-WILLIAMS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17105 |
| Hill, Mrs. Julia | HILL v. JOHNSON & JOHNSON et al | 3:20-cv-10842 |
| Hill, Ms. Deborah Ann  (Deceased) | HILL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11592 |
| Hill, Ms. Julie | | |
| Hill, Ms. Linda | HILL v. JOHNSON & JOHNSON et al | 3:20-cv-16134 |
| Hill, Ms. Lori Lee | HILL v. JOHNSON & JOHNSON et al | 3:20-cv-17057 |
| Hill, Ms. Terri | HILL v. JOHNSON & JOHNSON et al | 3:20-cv-17005 |
| Hill, Ms. Tina Marie  (Deceased) | KANASINGH et al v. JOHNSON & JOHNSON et al | 3:20-cv-11814 |
| Hill, Ms. Venise  (Deceased) | HILL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19959 |
| Hill, Ms. Yokeasha | HILL v. JOHNSON & JOHNSON et al | 3:20-cv-10991 |
| Hill, Timirra | HILL v. JOHNSON & JOHNSON et al | 3:20-cv-11389 |
| Hilliard, Ms. Eunice V.  (Deceased) | GARDNER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19530 |
| Hindman, Ms. Linda  (Deceased) | HINDMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-17097 |
| Hines, Mrs. Donna | HINES v. JOHNSON AND JOHNSON et al | 3:20-cv-13208 |
| Hinmon, Ms. Heather | HINMON v. JOHNSON & JOHNSON et al | 3:20-cv-17071 |
| Hinojosa, Mrs. Rosa  (Deceased) | HINOJOSA et al v. JOHNSON & JOHNSON et al | 3:20-cv-17086 |
| Hinote, Ms. Sylvia | HINOTE v. JOHNSON & JOHNSON et al | 3:20-cv-17010 |
| Hintz, Ms. Vicelda Biag | HINTZ v. JOHNSON & JOHNSON et al | 3:20-cv-16997 |
| Hirst, Ms. Janie Louise | HIRST v. JOHNSON & JOHNSON et al | 3:20-cv-19935 |
| Hish, Ms. Doris | HISH v. JOHNSON & JOHNSON et al | 3:20-cv-10748 |
| Hixon, Ms. Valarie  (Deceased) | HIXON et al v. JOHNSON & JOHNSON et al | 3:20-cv-17084 |
| Hobbs, Ms. Ayesia | HOBBS v. JOHNSON & JOHNSON et al | 3:20-cv-15986 |
| Hobbs, Ms. Dollisha | HOBBS v. JOHNSON & JOHNSON et al | 3:20-cv-10738 |
| Hodges, Ms. Shirley Holland | HODGES v. JOHNSON & JOHNSON et al | 3:20-cv-18606 |
| Hoekenberry, Ms. Sharon | HOEKENBERRY v. JOHNSON & JOHNSON et al | 3:20-cv-17020 |
| Hoffman, Ms. Kathya Xiomara | HOFFMAN v. JOHNSON & JOHNSON et al | 3:20-cv-11272 |
| Hoffner, Ms. Melissa Taylor | HOFFNER v. JOHNSON AND JOHNSON et al | 3:20-cv-10942 |
| Hohneker, Ms. Maxine Nicola | HOHNEKER v. JOHNSON & JOHNSON et al | 3:20-cv-11883 |
| Holden, Ms. Antoinette  (Deceased) | THE ESTATE OF ANTOINETTE HOLDEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11692 |
| Holden, Ms. Evelyn | HOLDEN v. JOHNSON & JOHNSON et al | 3:20-cv-11044 |
| Holden, Ms. Linda Jean | HOLDEN v. JOHNSON AND JOHNSON et al | 3:20-cv-11790 |
| Holder, Ms. Sophia E. | HOLDER v. JOHNSON & JOHNSON et al | 3:20-cv-18465 |
| Holland, Ms. Sandra | HOLLAND v. JOHNSON & JOHNSON et al | 3:20-cv-17023 |
| Holloway, Ms. Sonya | HOLLOWAY v. JOHNSON & JOHNSON et al | 3:20-cv-19550 |

| | | |
|---|---|---|
| Holmes, Mrs. Marie Margaret  (Deceased) | HOLMES et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-11303 |
| Holmes, Ms. Elizabeth  (Deceased) | TAYLOR et al v. JOHNSON & JOHNSON et al | 3:20-cv-19683 |
| Holmes, Ms. Latosha L. | HOLMES v. JOHNSON & JOHNSON et al | 3:20-cv-10870 |
| Holmes, Ms. Patricia | HOLMES v. JOHNSON & JOHNSON et al | 3:20-cv-17016 |
| Holton, Ms. Eunita | HOLTON v. JOHNSON & JOHNSON et al | 3:20-cv-17021 |
| Holz, Ms. Karen | HOLZ v. JOHNSON & JOHNSON et al | 3:20-cv-10864 |
| Honeycutt, Ms. Racheal | HONEYCUTT v. JOHNSON & JOHNSON et al | 3:20-cv-17027 |
| Hooks, Ms. Carol  (Deceased) | HOOKS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17035 |
| Hoover, Ms. Cheri | HOOVER v. JOHNSON & JOHNSON et al | 3:20-cv-17059 |
| Hoover, Ms. Judith | HOOVER v. JOHNSON & JOHNSON et al | 3:20-cv-17068 |
| Hopkins, Shannon | HOPKINS v. JOHNSON & JOHNSON et al | 3:20-cv-15745 |
| Horton, Ms. Wyvonna | HORTON v. JOHNSON & JOHNSON et al | 3:20-cv-11972 |
| Hosein, Ms. Charlene | HOSEIN v. JOHNSON & JOHNSON et al | 3:20-cv-17076 |
| Hoskins, Ms. Beverly Kaye | HOSKINS v. JOHNSON & JOHNSON et al | 3:20-cv-11499 |
| House, Ms. Diondra | HOUSE v. JOHNSON & JOHNSON et al | 3:20-cv-17090 |
| House, Ms. Tanika | HOUSE v. JOHNSON & JOHNSON et al | 3:20-cv-10920 |
| Howard, Ms. Emma | HOWARD v. JOHNSON AND JOHNSON et al | 3:20-cv-11555 |
| Howell, Doris  (Deceased) | CASEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19691 |
| Hoying, Ms. Susan Ann  (Deceased) | HOYING et al v. JOHNSON & JOHNSON et al | 3:20-cv-11779 |
| Hubbard, Ms. Viia Irita | HUBBARD v. JOHNSON & JOHNSON et al | 3:20-cv-12059 |
| Hubbard, Ms. Virginia Lee | HUBBARD v. JOHNSON & JOHNSON et al | 3:20-cv-17112 |
| Huber, Ms. Connie  (Deceased) | HUBER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19669 |
| Huber, Ms. Gladys A. | HUBER v. JOHNSON & JOHNSON et al | 3:20-cv-19254 |
| Huckabee, Ms. Ashley | HUCKABEE v. JOHNSON & JOHNSON et al | 3:20-cv-15953 |
| Hudak, Ms. Kimberly | HUDAK v. JOHNSON & JOHNSON et al | 3:20-cv-17143 |
| Hudson, Ms. Janet Ann  (Deceased) | HUDSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-20061 |
| Huey, Ms. Mamie | HUEY v. JOHNSON & JOHNSON et al | 3:20-cv-17147 |
| Huff, Ms. Karen | HUFF v. JOHNSON & JOHNSON et al | 3:20-cv-10437 |
| Huff, Ms. Wilma Katherine  (Deceased) | HUFF et al v. JOHNSON & JOHNSON et al | 3:20-cv-19451 |
| Huff, Sally | HUFF v. JOHNSON & JOHNSON et al | 3:20-cv-15823 |
| Huffine, Ms. Shannon | HUFFINE v. JOHNSON & JOHNSON et al | 3:20-cv-10591 |
| Hughes, Ms. Brenda | HUGHES v. JOHNSON & JOHNSON et al | 3:20-cv-17150 |
| Hughes, Ms. Cynthia M.  (Deceased) | HUGHES et al v. JOHNSON & JOHNSON et al | 3:20-cv-18473 |
| Hughes, Ms. Ella  (Deceased) | HUGHES et al v. JOHNSON & JOHNSON et al | 3:20-cv-17158 |
| Hughes, Ms. Rachel | HUGHES v. JOHNSON & JOHNSON et al | 3:20-cv-19697 |
| Humble, Ms. Roberta Marie | HUMBLE v. JOHNSON & JOHNSON et al | 3:20-cv-19393 |
| Humphrey, Ms. Della | HUMPHREY v. JOHNSON & JOHNSON et al | 3:20-cv-13397 |
| Humphrey, Ms. Julie | HUMPHREY v. JOHNSON & JOHNSON et al | 3:20-cv-10855 |
| Hunley, Ms. Linda Darlene | LINDA DARLENE HUNLEY | 3:20-cv-11698 |
| Hunt, Mrs. Lisa Ann | HUNT v. JOHNSON & JOHNSON et al | 3:20-cv-19344 |
| Hunt, Ms. Bonnie D.  (Deceased) | THE ESTATE OF BONNIE D. HUNT et al v. JOHNSON & JOHNSON et al | 3:20-cv-10661 |
| Hunt, Ms. Melanie | HUNT v. JOHNSON & JOHNSON et al | 3:20-cv-11310 |
| Hunt, Ms. Millie | HUNT v. JOHNSON & JOHNSON et al | 3:20-cv-17166 |
| Hurst, Mary  (Deceased) | HURST v. JOHNSON & JOHNSON et al | 3:20-cv-11304 |

| | | |
|---|---|---|
| Hurst, Ms. Dorothy  (Deceased) | HURST et al v. JOHNSON & JOHNSON et al | 3:20-cv-19311 |
| Hurt, Mrs. Mary Elizabeth | HURT v. JOHNSON & JOHNSON et al | 3:20-cv-17171 |
| Hurt, Ms. Ronica Linette | HURT v. JOHNSON & JOHNSON et al | 3:20-cv-10983 |
| Husted, Ms. Beverly Jean | HUSTED v. JOHNSON AND JOHNSON et al | 3:20-cv-13156 |
| Hutcheson, Ms. Jill | HUTCHESON v. JOHNSON & JOHNSON et al | 3:20-cv-17173 |
| Hutchinson, Ms. Thursday | HUTCHINSON v. JOHNSON & JOHNSON et al | 3:20-cv-11817 |
| Hyde, Ms. Emma | HYDE v. JOHNSON & JOHNSON et al | 3:20-cv-17179 |
| Iida, Ms. Patricia | IIDA v. JOHNSON & JOHNSON et al | 3:20-cv-17184 |
| Iloilo, Debra | ILOILO v. JOHNSON & JOHNSON et al | 3:20-cv-17188 |
| Ingenthron, Ms. Rosa  (Deceased) | INGENTHRON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19402 |
| Ingraham, Ms. Shoyndelle Yvette | INGRAHAM v. JOHNSON & JOHNSON et al | 3:20-cv-17198 |
| Ingram, Ms. Shirley  (Deceased) | INGRAM et al v. JOHNSON & JOHNSON et al | 3:20-cv-11781 |
| Inman, Ms. Barbara Jean | INMAN v. JOHNSON & JOHNSON et al | 3:20-cv-15857 |
| Iroz, Ms. Joyce Elaine | IROZ v. JOHNSON & JOHNSON et al | 3:20-cv-17201 |
| Irvin, Mr. Verna D. | IRVIN v. JOHNSON & JOHNSON et al | 3:20-cv-11808 |
| Isgro, Ms. JoAnne | ISGRO v. JOHNSON & JOHNSON et al | 3:20-cv-17217 |
| Istvanovich, Ms. Patricia | ISTVANOVICH v. JOHNSON & JOHNSON et al | 3:20-cv-17225 |
| Ivey, Ms. Terry Lucinda  (Deceased) | BEAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-18615 |
| Ivler, Ms. Laurie M. | IVLER v. JOHNSON AND JOHNSON et al | 3:20-cv-17013 |
| Jackson, Mrs. Jamie  (Deceased) | JACKSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-18508 |
| Jackson, Mrs. Laverda Charlene | JACKSON v. JOHNSON AND JOHNSON et al | 3:20-cv-17028 |
| Jackson, Mrs. Shirley Denise  (Deceased) | JACKSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19947 |
| Jackson, Ms. Ada Kathleen  (Deceased) | JACKSON CARLISLE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19025 |
| Jackson, Ms. Audrey S. | JACKSON v. JOHNSON & JOHNSON et al | 3:20-cv-19476 |
| Jackson, Ms. Bobbie | JACKSON v. JOHNSON & JOHNSON et al | 3:20-cv-18523 |
| Jackson, Ms. Cynthia Marie | JACKSON v. JOHNSON AND JOHNSON et al | 3:20-cv-11473 |
| Jackson, Ms. Diane | JACKSON v. JOHNSON AND JOHNSON et al | 3:20-cv-13201 |
| Jackson, Ms. Doris Lourine | JACKSON v. JOHNSON & JOHNSON et al | 3:20-cv-15898 |
| Jackson, Ms. Fannie | JACKSON v. JOHNSON AND JOHNSON et al | 3:20-cv-19022 |
| Jackson, Ms. Hilda | JACKSON v. JOHNSON & JOHNSON et al | 3:20-cv-19165 |
| Jackson, Ms. Jane  (Deceased) | WALKER et al v. JOHNSON & JOHNSON CONSUMER INC et al | 3:20-cv-19701 |
| Jackson, Ms. Joan M. | JACKSON v. JOHNSON & JOHNSON et al | 3:20-cv-13396 |
| Jackson, Ms. Lela M.  (Deceased) | JACKSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19334 |
| Jackson, Ms. Lillie Bell | JACKSON v. JOHNSON AND JOHNSON et al | 3:20-cv-17037 |
| Jackson, Ms. Makesha | JACKSON v. JOHNSON & JOHNSON et al | 3:20-cv-19850 |
| Jackson, Ms. Marie A. | JACKSON v. JOHNSON AND JOHNSON et al | 3:20-cv-17058 |
| Jackson, Ms. Myra | JACKSON v. JOHNSON AND JOHNSON et al | 3:20-cv-11027 |
| Jackson, Ms. Nakia L.  (Deceased) | JACKSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19704 |
| Jackson, Ms. Pauline  (Deceased) | JACKSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19373 |
| Jackson, Ms. Ruby Lee  (Deceased) | JACKSON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17047 |
| Jackson, Ms. Yvonne Zelda  (Deceased) | JACKSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19467 |
| Jackson, Vivian | JACKSON v. JOHNSON & JOHNSON et al | 3:20-cv-12058 |
| Jacobs, Mrs. Stephanie | JACOBS v. JOHNSON AND JOHNSON et al | 3:20-cv-17088 |
| Jacobson, Ms. Verna Mae  (Deceased) | JACOBSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19508 |

| | | |
|---|---|---|
| Jacques, Ms. Linda | JACQUES v. JOHNSON & JOHNSON et al | 3:20-cv-11704 |
| Jaehnig, Ms. Denise | JAEHNIG v. JOHNSON & JOHNSON et al | 3:20-cv-18959 |
| Jakobetz, Ms. Roberta Nancy  (Deceased) | JAKOBETZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19138 |
| James, Ms. Annie P.  (Deceased) | JAMES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19815 |
| James, Ms. Desiree | JAMES v. JOHNSON AND JOHNSON et al | 3:20-cv-17139 |
| James, Ms. Domica | JAMES v. JOHNSON & JOHNSON et al | 3:20-cv-15675 |
| James, Ms. Lidia O.  (Deceased) | JAMES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19339 |
| James, Ms. Victoria | JAMES v. JOHNSON AND JOHNSON et al | 3:20-cv-17096 |
| Jameson, Ms. Pam | JAMESON v. JOHNSON AND JOHNSON et al | 3:20-cv-17146 |
| Jamison, Ms. Deseree | JAMISON v. JOHNSON AND JOHNSON et al | 3:20-cv-17152 |
| Jamison, Ms. Jimmie  (Deceased) | JAMISON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19967 |
| Janke, Ms. Debra | JANKE v. JOHNSON AND JOHNSON et al | 3:20-cv-17164 |
| Januzzi, Ms. Nicole | JANUZZI et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17170 |
| Jaramillo, Ms. Tina | JARAMILLO v. JOHNSON & JOHNSON et al | 3:20-cv-18636 |
| Jarvis, Ms. Wilma  (Deceased) | JARVIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11430 |
| Jazwinski, Ms. Joyce Ann  (Deceased) | JAZWINSKI et al v. JOHNSON & JOHNSON et al | 3:20-cv-11951 |
| Jean-Baptiste, Ms. Marie Claire | JEAN-BAPTISTE v. JOHNSON & JOHNSON et al | 3:20-cv-11889 |
| Jefferson, Ms. Lucinda Ann | JEFFERSON v. JOHNSON & JOHNSON et al | 3:20-cv-16024 |
| Jefferson, Ms. Nettie  (Deceased) | JEFFERSON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17192 |
| Jeffries, Mrs. Laurie  (Deceased) | JEFFRIES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19360 |
| Jenkins, Ms. Angela | JENKINS v. JOHNSON AND JOHNSON et al | 3:20-cv-15901 |
| Jenkins, Ms. Ernestine | JENKINS v. JOHNSON AND JOHNSON et al | 3:20-cv-17251 |
| Jenkins, Ms. Mary S. | JENKINS v. JOHNSON AND JOHNSON et al | 3:20-cv-17234 |
| Jenkinson, Ms. Kristen | JENKINSON v. JOHNSON & JOHNSON et al | 3:20-cv-10833 |
| Jeter, Ms. Delores  (Deceased) | JETER v. JOHNSON & JOHNSON et al | 3:20-cv-10408 |
| Jett, Ms. Carla | JETT v. JOHNSON & JOHNSON et al | 3:20-cv-18869 |
| Jimenez, Ms. Maria | JIMENEZ v. JOHNSON AND JOHNSON et al | 3:20-cv-17668 |
| Jimenez, Ms. Paulita | JIMENEZ v. JOHNSON & JOHNSON et al | 3:20-cv-11387 |
| Jimison, Mrs. LaDonna S.  (Deceased) | JIMISON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17658 |
| Joanis, Mrs. Barbara Jeanne  (Deceased) | JOANIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19938 |
| Johansen, Ms. Dian | JOHANSEN v. JOHNSON AND JOHNSON et al | 3:20-cv-17649 |
| Johnsey, Ms. Cassandra | JOHNSEY v. JOHNSON AND JOHNSON et al | 3:20-cv-17638 |
| Johnson, Ethel G. | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-15749 |
| Johnson, Mrs. Mary Lee  (Deceased) | JOHNSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19526 |
| Johnson, Ms. Alejandrina | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-16394 |
| Johnson, Ms. Attie | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-15959 |
| Johnson, Ms. Berdetta  (Deceased) | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-18506 |
| Johnson, Ms. Beverley Jean | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-18494 |
| Johnson, Ms. Carlene P. | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-09596 |
| Johnson, Ms. Cecelia Margaret  (Deceased) | JOHNSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19155 |
| Johnson, Ms. Deena | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-17231 |
| Johnson, Ms. Diane  (Deceased) | JOHNSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19885 |
| Johnson, Ms. Dorothy  (Deceased) | STOKES et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17081 |
| Johnson, Ms. Dorothy Ann | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-10754 |

| | | |
|---|---|---|
| Johnson, Ms. Earline Marie | JOHNSON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17594 |
| Johnson, Ms. Evelyn A. | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-17391 |
| Johnson, Ms. Heather | JOHNSON v. JOHNSON AND JOHNSON et al | 3:20-cv-17572 |
| Johnson, Ms. Joyce J. | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-19806 |
| Johnson, Ms. Latricia | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-11660-FLW-LHG |
| Johnson, Ms. Lennie Sue | JOHNSON v. JOHNSON AND JOHNSON et al | 3:20-cv-17557 |
| Johnson, Ms. Marilyn Kay | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-18587 |
| Johnson, Ms. Mary A. | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-17457 |
| Johnson, Ms. Michelle Dawn | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-11320 |
| Johnson, Ms. Millie J. | JOHNSON v. JOHNSON AND JOHNSON et al | 3:20-cv-17586 |
| Johnson, Ms. Peaches Ariel | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-20153 |
| Johnson, Ms. Rosie B. | JOHNSON v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-18600 |
| Johnson, Ms. Sta'Cee Renea | JOHNSON v. JOHNSON AND JOHNSON et al | 3:20-cv-17551 |
| Johnson, Ms. Sue A. | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-19487 |
| Johnson, Ms. Suzanne | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-18610 |
| Johnson, Ms. Tamara | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-11103 |
| Johnson, Ms. Trinere | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-19533 |
| Johnson, Ms. Victoria | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-11737 |
| Johnson, Ms. Willie Ruth | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-10982 |
| Johnson, Rosie Merie | JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-1165 |
| Johnson, Theresa | JOHNSON v. JOHNSON AND JOHNSON et al | 3:20-cv-14683 |
| Johnson, Theresa | JOHNSON v. JOHNSON AND JOHNSON et al | 3:20-cv-17579 |
| Joiner, Lillian | JOINER v. JOHNSON & JOHNSON et al | 3:20-cv-17235 |
| Jones, Keniada | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-17308 |
| Jones, Mrs. April Dorothy  (Deceased) | THE ESTATE OF APRIL DOROTHY JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-10656 |
| Jones, Mrs. Jacquelyn  (Deceased) | JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-17250 |
| Jones, Ms. Anna  (Deceased) | JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-20253 |
| Jones, Ms. Dawn | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-17328 |
| Jones, Ms. Debra  (Deceased) | JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-18924 |
| Jones, Ms. Dora | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-17329 |
| Jones, Ms. Elizabeth | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-19007 |
| Jones, Ms. Hattie Mae  (Deceased) | JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11767 |
| Jones, Ms. Jacqueline | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-19625 |
| Jones, Ms. Jean | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-19934 |
| Jones, Ms. Karen | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-17301 |
| Jones, Ms. Kwana | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-09697 |
| Jones, Ms. Marian Alice  (Deceased) | JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11190 |
| Jones, Ms. Pamela | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-19027 |
| Jones, Ms. Pauline  (Deceased) | JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19381 |
| Jones, Ms. Rabina M. | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-16268 |
| Jones, Ms. Rhonda | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-11749 |
| Jones, Ms. Rhonda Ann  (Deceased) | JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19099 |
| Jones, Ms. Rhondalyn Yvette | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-17299 |
| Jones, Ms. Robin Michelle  (Deceased) | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-10589 |

| | | |
|---|---|---|
| Jones, Ms. Ruth Chavis | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-17306 |
| Jones, Ms. Shirley | JONES v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-19945 |
| Jones, Ms. Tammy | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-08939 |
| Jones, Ms. Tonisha | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-15815 |
| Jones, Ms. Wanda | JONES v. JOHNSON & JOHNSON et al | 3:20-cv-17300 |
| Jordan, Mrs. Charlene  (Deceased) | JORDAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19160 |
| Jordan, Mrs. Vernesta | JORDAN v. JOHNSON & JOHNSON et al | 3:20-cv-17330 |
| Jordan, Ms. Berenice Snow  (Deceased) | FOLOWOSELE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19971 |
| Jordon, Ms. Eretha  (Deceased) | JORDON et al v. JOHNSON & JOHNSON et al | 3:20-cv-17331 |
| Joseph, Ms. Brenda | JOSEPH v. JOHNSON & JOHNSON et al | 3:20-cv-17366 |
| Joseph, Ms. Regina G. | JOSEPH v. JOHNSON & JOHNSON et al | 3:20-cv-17332 |
| Joshua, Ms. Donna | JOSHUA v. JOHNSON & JOHNSON et al | 3:20-cv-15733 |
| Jovanovski, Ms. Cvetka | JOVANOVSKI v. JOHNSON AND JOHNSON et al | 3:20-cv-11467 |
| Juarez, Ms. Heidy | JUAREZ v. JOHNSON & JOHNSON et al | 3:20-cv-17372 |
| Jude, Ms. Rebecca  (Deceased) | NICHOLS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19534 |
| Judge, Ms. Emma | JUDGE v. JOHNSON & JOHNSON et al | 3:20-cv-10768 |
| Judge, Ms. Sharell Lenise | JUDGE v. JOHNSON & JOHNSON et al | 3:20-cv-09890 |
| Juge, Ms. Stephanie Marie | JUGE v. JOHNSON & JOHNSON et al | 3:20-cv-19492 |
| Julian, Ms. Kristy Gale | JULIAN v. JOHNSON & JOHNSON et al | 3:20-cv-19288 |
| Julius, Ms. Carolyn | JULIUS v. JOHNSON & JOHNSON et al | 3:20-cv-11558 |
| Juncewicz, Ms. Theresa | JUNCEWICZ v. JOHNSON & JOHNSON et al | 3:20-cv-17374 |
| Jurado, Ms. Evangelina | JURADO v. JOHNSON & JOHNSON et al | 3:20-cv-11026 |
| Kahler, Ms. Stephanie | KAHLER v. JOHNSON & JOHNSON et al | 3:20-cv-18637 |
| Kaiser, Ms. Allison | KAISER v. JOHNSON & JOHNSON et al | 3:20-cv-16570 |
| Kaiser, Ms. Shirly J.  (Deceased) | KAISER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19955 |
| Kalantari, Ms. Nossrat | KALANTARI v. JOHNSON & JOHNSON et al | 3:20-cv-11343 |
| Kalmbach, Ms. Nena | KALMBACH v. JOHNSON & JOHNSON et al | 3:20-cv-11335 |
| Kamany, Ms. Betty Jane  (Deceased) | KAMANY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19614 |
| Kanganis, Ms. Kimberly Ann | KANGANIS v. JOHNSON & JOHNSON et al | 3:20-cv-17427 |
| Kankiewicz, Ms. Geraldine  (Deceased) | KANKIEWICZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19241 |
| Kapcsos, Ms. Mary  (Deceased) | MCCROBIE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11998 |
| Kapeli, Ms. Salua | KAPELI v. JOHNSON & JOHNSON et al | 3:20-cv-18639 |
| Karasch, Ms. Stella Grace | KARASCH v. JOHNSON & JOHNSON et al | 3:20-cv-17384 |
| Karen, Ms. Peace | KAREN v. JOHNSON & JOHNSON et al | 3:20-cv-17386 |
| Karlen, Ms. Elizabeth  (Deceased) | LAPORTE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19031 |
| Karsikas, Ms. Cassandra | KARSIKAS v. JOHNSON AND JOHNSON et al | 3:20-cv-10678 |
| Kasberg, Ms. Nancy  (Deceased) | KASBERG et al v. JOHNSON & JOHNSON et al | 3:20-cv-19052 |
| Kats, Mrs. Donna | KATS v. JOHNSON & JOHNSON et al | 3:20-cv-19039 |
| Katz, Ms. Ellen | KATZ v. JOHNSON & JOHNSON et al | 3:20-cv-17389 |
| Kay, Ms. Sharon | KAY v. JOHNSON & JOHNSON et al | 3:20-cv-11009 |
| Keefer, Ms. Patricia  (Deceased) | KEEFER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19364 |
| Kelley, Ms. Jacqueline | KELLY v. JOHNSON AND JOHNSON et al | 3:20-cv-13355 |
| Kelley, Ms. Lashawn  (Deceased) | KELLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19079 |
| Kelly, Genevieve | KELLY v. JOHNSON & JOHNSON et al | 3:20-cv-17400 |

| | | |
|---|---|---|
| Kelly, Ms. Mattie | KELLY v. JOHNSON & JOHNSON et al | 3:20-cv-17403 |
| Kennedy, Brenda Kay | KENNEDY v. JOHNSON & JOHNSON et al | 3:20-cv-10672 |
| Kennedy, Ms. Christina | KENNEDY v. JOHNSON & JOHNSON et al | 3:20-cv-17405 |
| Kennedy, Ms. Crystal Lynn  (Deceased) | JIMENEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19976 |
| Kennedy, Ms. Mary Lizabeth | KENNEDY v. JOHNSON & JOHNSON et al | 3:20-cv-17408 |
| Kennison, Ms. Katherine | KENNISON v. JOHNSON & JOHNSON et al | 3:20-cv-17414 |
| Kenny, Ms. Judith A. | KENNY v. JOHNSON & JOHNSON et al | 3:20-cv-15978 |
| Kepoo-Cole, Ms. Heleni  (Deceased) | COLE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19136 |
| Kernell, Ms. Rebecca | KERNELL v. JOHNSON & JOHNSON et al | 3:20-cv-19537 |
| Kerr, Mrs. Beverly Jean  (Deceased) | KERR et al v. JOHNSON & JOHNSON et al | 3:20-cv-18524 |
| Kerth, Ms. Margaret J.  (Deceased) | KERTH et al v. JOHNSON & JOHNSON et al | 3:20-cv-11720 |
| Kessler, Ms. Judith Ray  (Deceased) | MANNING et al v. JOHNSON & JOHNSON et al | 3:20-cv-20195 |
| Key, Ms. Jean Renae  (Deceased) | KEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-20125 |
| Key, Ms. Shacoya | KEY v. JOHNSON & JOHNSON et al | 3:20-cv-11958 |
| Khan, Ms. Naomi | KHAN v. JOHNSON & JOHNSON et al | 3:20-cv-19057 |
| Khuri, Ms. Lilly | KHURI v. JOHNSON & JOHNSON et al | 3:20-cv-17437 |
| Kidd, Mrs. Clarine | KIDD v. JOHNSON & JOHNSON et al | 3:20-cv-11567 |
| Kiehn, Ms. Laurie | KIEHN v. JOHNSON & JOHNSON et al | 3:20-cv-17433 |
| Kilpatrick, Chasity | KILPATRICK v. JOHNSON & JOHNSON et al | 3:20-cv-11193 |
| Kilpatrick, Ms. Susan Marie(Deceased) | KILPATRICK et al v. JOHNSON & JOHNSON et al | 3:20-cv-17502 |
| Kilty, Ms. Jennifer | KILTY v. JOHNSON & JOHNSON et al | 3:20-cv-20221 |
| Kim, Ms. Michelle | KIM v. JOHNSON & JOHNSON et al | 3:20-cv-17467 |
| Kimble, Mrs. Karen  (Deceased) | KIMBLE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-14308 |
| Kime, Mrs. Kathlyn | KIME et al v. JOHNSON & JOHNSON et al | 3:20-cv-10460 |
| King, Iris  (Deceased) | KING et al v. JOHNSON & JOHNSON et al | 3:20-cv-19271 |
| King, Mrs. Donna | KING v. JOHNSON & JOHNSON et al | 3:20-cv-11268 |
| King, Mrs. Nell  (Deceased) | KING et al v. JOHNSON & JOHNSON et al | 3:20-cv-19062 |
| King, Ms. Geraldine R. | KING v. JOHNSON & JOHNSON et al | 3:20-cv-11603-FLW-LHG |
| King, Ms. Helen E.  (Deceased) | DAVIDSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-18835 |
| King, Ms. Jeannie | KING v. JOHNSON & JOHNSON et al | 3:20-cv-12487 |
| King, Ms. Melissa | KING v. JOHNSON & JOHNSON et al | 3:20-cv-17463 |
| King, Ms. Myrtle Lee  (Deceased) | BURNETTE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11640 |
| King, Ms. Theresa | KING v. JOHNSON & JOHNSON et al | 3:20-cv-13171 |
| Kingsbury, Mrs. Kimberly | KINGSBURY v. JOHNSON & JOHNSON et al | 3:20-cv-17430 |
| Kinnard, Ms. Kimbra | KINNARD v. JOHNSON & JOHNSON et al | 3:20-cv-10820 |
| Kirk, Ms. Jane Carol | KIRK v. JOHNSON & JOHNSON et al | 3:20-cv-17421 |
| Kitchen, Ms. Linda A. | KITCHEN v. JOHNSON & JOHNSON et al | 3:20-cv-17440 |
| Kitchen, Ms. Terri | KITCHEN v. JOHNSON & JOHNSON et al | 3:20-cv-17516 |
| Kitt, Ms. Katrina | KITT v. JOHNSON & JOHNSON et al | 3:20-cv-17422 |
| Kizziar, Ms. Ora | KIZZIAR v. JOHNSON & JOHNSON et al | 3:20-cv-10892 |
| Kizzie, Ms. Betty J. | KIZZIE v. JOHNSON & JOHNSON et al | 3:20-cv-19538 |
| Kleipe, Ms. Donna | KLEIPE v. JOHNSON & JOHNSON et al | 3:20-cv-17387 |
| Kliever, Ms. Susan Marie  (Deceased) | KLIEVER, JR. et al v. JOHNSON & JOHNSON et al | 3:20-cv-19541 |
| Kline, Ms. Shelly | KLINE v. JOHNSON & JOHNSON et al | 3:20-cv-17491 |

| | | |
|---|---|---|
| Knecht, Ms. Debora | KNECHT v. JOHNSON & JOHNSON et al | 3:20-cv-17382 |
| Knight, Ms. Corinne Massey  (Deceased) | KNIGHT v. JOHNSON AND JOHNSON et al | 3:20-cv-10685 |
| Knight, Ms. Darlene | KNIGHT v. JOHNSON & JOHNSON et al | 3:20-cv-15866 |
| Knight, Ms. Marcella  (Deceased) | JOHNSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-16275 |
| Knight, Ms. Rayfennette L. | KNIGHT v. JOHNSON & JOHNSON et al | 3:20-cv-12043 |
| Knight, Ms. Shendrell | KNIGHT v. JOHNSON & JOHNSON et al | 3:20-cv-11010 |
| Knight, Phyllis | KNIGHT v. JOHNSON & JOHNSON et al | 3:20-cv-17480 |
| Knight-Horsley, Ms. Tammie C.  (Deceased) | HORSLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19812 |
| Knob, Ms. Jennie | KNOB v. JOHNSON & JOHNSON et al | 3:20-cv-19860 |
| Knox, Ms. Anita L. | KNOX v. JOHNSON & JOHNSON et al | 3:20-cv-15728 |
| Knupp, Ms. Ann Bradley  (Deceased) | KNUPP et al v. JOHNSON & JOHNSON et al | 3:20-cv-19766 |
| Kollmann, Ms. Laurie | KOLLMANN v. JOHNSON & JOHNSON et al | 3:20-cv-11922 |
| Kolonich, Ms. Patsy D. | KOLONICH v. JOHNSON & JOHNSON et al | 3:20-cv-11743 |
| Komora, Ms. Velda  (Deceased) | KOMORA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19957 |
| Kopsian, Ms. Nora  (Deceased) | KOPSIAN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-12078 |
| Kornegay, Ms. Vanessa | KORNEGAY v. JOHNSON & JOHNSON et al | 3:20-cv-11032 |
| Kotlik, Donna  (Deceased) | KOTLIK et al v. JOHNSON & JOHNSON et al | 3:20-cv-19040 |
| Kovalick, Ms. Colleen | KOVALICK v. JOHNSON & JOHNSON et al | 3:20-cv-10688 |
| Kraemer, Mrs. Wilma | KRAEMER v. JOHNSON & JOHNSON et al | 3:20-cv-19545 |
| Kraft, Ms. Anita | KRAFT v. JOHNSON & JOHNSON et al | 3:20-cv-15718 |
| Kramer, Ms. Inez Marie | KRAMER v. JOHNSON & JOHNSON et al | 3:20-cv-19263 |
| Krantz, Ms. Valerie Patricia | KRANTZ v. JOHNSON & JOHNSON et al | 3:20-cv-19833 |
| Kuehn, Ms. Eva P.  (Deceased) | TANCK et al v. JOHNSON & JOHNSON et al | 3:20-cv-11729 |
| Kurtz, Ms. Karen  (Deceased) | SHEPHERD et al v. JOHNSON & JOHNSON et al | 3:20-cv-11666 |
| Kuzma, Ms. Mary  (Deceased) | HARRIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19855 |
| Kwiatkowski, Ms. Debbie | KWIATKOWSKI v. JOHNSON & JOHNSON et al | 3:20-cv-15659 |
| Kye, Mrs. Jacquis | KYE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10480 |
| Lacey, Ms. Trina  (Deceased) | CALVERT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19660 |
| Lafontaine, Ms. Karen | LAFONTAINE v. JOHNSON & JOHNSON et al | 3:20-cv-18515 |
| LaFramboise, Ms. Lisa B. | LAFRAMBOISE v. JOHNSON & JOHNSON et al | 3:20-cv-17302 |
| Lain, Ms. Cynthia | PILLERS v. JOHNSON & JOHNSON et al | 3:20-cv-13392 |
| Lake, Brenda | LAKE v. JOHNSON & JOHNSON et al | 3:20-cv-17303 |
| Lam, Ms. Leslie | LAM v. JOHNSON & JOHNSON et al | 3:20-cv-17304 |
| Lamas, Ms. Deyanira | LAMAS v. JOHNSON & JOHNSON et al | 3:20-cv-17305 |
| Lamb, Ms. Ellen | LAMB v. JOHNSON & JOHNSON et al | 3:20-cv-17650 |
| Lamb, Ms. Janice | LAMB v. JOHNSON & JOHNSON et al | 3:20-cv-10785 |
| Lambert, Ms. Angela Marie | LAMBERT v. JOHNSON & JOHNSON et al | 3:20-cv-13158 |
| Lambert, Ms. Sabrina | LAMBERT v. JOHNSON & JOHNSON et al | 3:20-cv-17307 |
| Lampkin, Ms. Patricia  (Deceased) | BERRY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19367 |
| Lancis, Ms. Pamela | LANCIS v. JOHNSON & JOHNSON et al | 3:20-cv-17310 |
| Lane, Mrs. Gayla Lynn  (Deceased) | LANE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19216 |
| Lang, Ms. Barbara Ann  (Deceased) | LANG v. JOHNSON & JOHNSON et al | 3:20-cv-10655 |
| Lang, Ms. Joinnie | LANG v. JOHNSON AND JOHNSON et al | 3:20-cv-10432 |

| | | |
|---|---|---|
| Langley, Ms. Frances  (Deceased) | HAWKINSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19204 |
| Langstaff, Ms. Debra Jean | LANGSTAFF v. JOHNSON & JOHNSON et al | 3:20-cv-18911 |
| LaPonsey, Ms. Cheryl | LAPONSEY v. JOHNSON & JOHNSON et al | 3:20-cv-10836 |
| Lara, Ms. Maria A. | LARA v. JOHNSON & JOHNSON et al | 3:20-cv-17313 |
| Larney, Ms. Stephanie | LARNEY v. JOHNSON & JOHNSON et al | 3:20-cv-11775 |
| LaRocca, Ms. Eula Fern  (Deceased) | LAROCCA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19188 |
| LaRocque, Ms. Sandra | LAROCQUE v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-17316 |
| Larotonda, Mrs. Nancy A. | LAROTONDA v. JOHNSON & JOHNSON et al | 3:20-cv-11327 |
| Lasalle, Ms. Shirika | LASALLE v. JOHNSON & JOHNSON et al | 3:20-cv-17318 |
| Latimer, Ms. Josephine | LATIMER v. JOHNSON & JOHNSON et al | 3:20-cv-13281 |
| Latu, Ms. Melesulifa  (Deceased) | MAAFU et al v. JOHNSON & JOHNSON et al | 3:20-cv-17320 |
| Lavalais, Ms. Dorothy | LAVALAIS v. JOHNSON & JOHNSON et al | 3:20-cv-10766 |
| Lavandera, Ms. Ramona P. | LAVANDERA v. JOHNSON & JOHNSON et al | 3:20-cv-19547 |
| Law, Ms. Karen | LAW v. JOHNSON & JOHNSON et al | 3:20-cv-16022 |
| Lawrence, Ms. Sandra  (Deceased) | LAWRENCE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19266 |
| Lawson, Julie | LAWSON v. JOHNSON & JOHNSON et al | 3:20-cv-11623 |
| Lawson, Ms. Crystal | LAWSON v. JOHNSON & JOHNSON et al | 3:20-cv-17469 |
| Lazaro, Mrs. Martha  (Deceased) | LAZARO et al v. JOHNSON & JOHNSON et al | 3:20-cv-18675 |
| Lazzarino, Ms. Gina M. | LAZZARINO v. JOHNSON & JOHNSON et al | 3:20-cv-17495 |
| Leas, Ms. Cathleen | LEAS v. JOHNSON & JOHNSON et al | 3:20-cv-17518 |
| Leclerc, Ms. Tammy | LECLERC v. JOHNSON & JOHNSON et al | 3:20-cv-11966 |
| Leconce, Ms. Lisa | LECONCE v. JOHNSON & JOHNSON et al | 3:20-cv-15776 |
| Ledesma, Ms. Diana | LEDESMA v. JOHNSON AND JOHNSON et al | 3:20-cv-18151 |
| Lee, Ms. Danielle Lisette | LEE v. JOHNSON AND JOHNSON et al | 3:20-cv-18169 |
| Lee, Ms. Deborah | LEE v. JOHNSON & JOHNSON et al | 3:20-cv-10725 |
| Lee, Ms. Gwendolyn  (Deceased) | LEE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19072 |
| Lee, Ms. Yolanda | LEE v. JOHNSON AND JOHNSON et al | 3:20-cv-18158 |
| Leen, Ms. Elizabeth M.  (Deceased) | FAVIA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19080 |
| Leen, Ms. Leah Veatrice  (Deceased) | LEEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19333 |
| Leggett, Ms. Vicki | LEGGETT v. JOHNSON & JOHNSON et al | 3:20-cv-10969 |
| Lehman, Luz T. | LEHMAN v. JOHNSON & JOHNSON et al | 3:20-cv-10981 |
| Lehmann, Ms. Lois | LEHMANN v. JOHNSON & JOHNSON et al | 3:20-cv-10962 |
| Leigh, Ms. Rachel  (Deceased) | LEIGH et al v. JOHNSON AND JOHNSON et al | 3:20-cv-12001 |
| Lemke, Ms. Jane  (Deceased) | LITTLE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18182 |
| Lemus, Ms. Leticia | LEMUS v. JOHNSON & JOHNSON et al | 3:20-cv-19294 |
| Leon, Ms. Kelly | LEON v. JOHNSON AND JOHNSON et al | 3:20-cv-18264 |
| Leopard, Ms. Rita | LEOPARD v. JOHNSON & JOHNSON et al | 3:20-cv-10938 |
| Lester, Ms. Brenda | LESTER v. JOHNSON & JOHNSON et al | 3:20-cv-11085 |
| Lester, Ms. Lorraine | LESTER v. JOHNSON AND JOHNSON et al | 3:20-cv-18271 |
| Lettman, Ms. Barbara Marge | LETTMAN v. JOHNSON & JOHNSON et al | 3:20-cv-16142 |
| Levan, Ms. Myrna K. | LEVAN v. JOHNSON & JOHNSON et al | 3:20-cv-11627 |
| Levari, Ms. Kathleen Bracco  (Deceased) | LONGDEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19282 |
| Levario, Ms. Donna | LEVARIO v. JOHNSON AND JOHNSON et al | 3:20-cv-11528 |
| Levay, Ms. Teri Lynn | LEVAY v. JOHNSON AND JOHNSON et al | 3:20-cv-18276 |

| | | |
|---|---|---|
| Lewis, Ms. Candace  (Deceased) | SHEFFIELD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19005 |
| Lewis, Ms. Chantel | LEWIS v. JOHNSON AND JOHNSON et al | 3:20-cv-18350 |
| Lewis, Ms. Cynthia | LEWIS v. JOHNSON & JOHNSON et al | 3:20-cv-10699 |
| Lewis, Ms. Diane L. | LEWIS v. JOHNSON & JOHNSON et al | 3:20-cv-10736 |
| Lewis, Ms. Frankie Merle  (Deceased) | TURNER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18855 |
| Lewis, Ms. Hanna B. | LEWIS v. JOHNSON AND JOHNSON et al | 3:20-cv-18324 |
| Lewis, Ms. Kasie | LEWIS v. JOHNSON AND JOHNSON et al | 3:20-cv-18339 |
| Lewis, Ms. Lakesika | LEWIS v. JOHNSON AND JOHNSON et al | 3:20-cv-18281 |
| Lewis, Ms. Marie Elaine  (Deceased) | TAYLOR et al v. JOHNSON & JOHNSON et al | 3:20-cv-11722 |
| Lewis, Ms. Merica Simone | LEWIS v. JOHNSON & JOHNSON et al | 3:20-cv-20031 |
| Lewis, Ms. Monica | LEWIS v. JOHNSON AND JOHNSON et al | 3:20-cv-18317 |
| Lewis, Ms. Monica | LEWIS v. JOHNSON AND JOHNSON et al | 3:20-cv-20032 |
| Lewis, Ms. Renee | LEWIS v. JOHNSON & JOHNSON et al | 3:20-cv-16252 |
| Lewis, Sandra Renee | LEWIS v. JOHNSON & JOHNSON et al | 3:20-cv-11008 |
| Lewis-Gomez, Ms. Nannell | GOMEZ v. JOHNSON AND JOHNSON et al | 3:20-cv-18365 |
| Lezama, Ms. Phyllis  (Deceased) | LEZAMA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19574 |
| Lichtenwalner, Ms. Lori | LICHTENWALNER v. JOHNSON & JOHNSON et al | 3:20-cv-11522 |
| Lienhart, Ms. Stephanie | LIENHART v. JOHNSON & JOHNSON et al | 3:20-cv-11063 |
| Liggett, Ms. Evelyn P. | LIGGETT v. JOHNSON & JOHNSON et al | 3:20-cv-16095 |
| Light, Ms. Sharon Louise  (Deceased) | LIGHT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19603 |
| Ligon, Mrs. Deborah | LIGON v. JOHNSON & JOHNSON et al | 3:20-cv-15690 |
| Lima, Ms. Therese | LIMA v. JOHNSON AND JOHNSON et al | 3:20-cv-18374 |
| Lincoln, Ms. Lana  (Deceased) | LINCOLN v. JOHNSON & JOHNSON et al | 3:20-cv-10868 |
| Lindeman, Mrs. Joann Maxine | LINDEMAN v. JOHNSON AND JOHNSON et al | 3:20-cv-18399 |
| Linder, Ms. Jeanette | LINDER v. JOHNSON AND JOHNSON et al | 3:20-cv-18401 |
| Lindsey, Mrs. Theresa | LINDSEY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18403 |
| Lindsey, Ms. Kathy S. | LINDSEY v. JOHNSON & JOHNSON et al | 3:20-cv-10424 |
| Lindsey, Ms. Kiara | LINDSEY v. JOHNSON AND JOHNSON et al | 3:20-cv-18406 |
| Linsey, Ms. Brenda | LINSEY v. JOHNSON & JOHNSON et al | 3:20-cv-10382 |
| Lintz, Ms. Wendy Sue | LINTZ v. JOHNSON AND JOHNSON et al | 3:20-cv-18410 |
| Lipski, Ms. Magdalene | LIPSKI v. JOHNSON AND JOHNSON et al | 3:20-cv-18414 |
| Liss, Ms. Vickie | LISS v. JOHNSON AND JOHNSON et al | 3:20-cv-18423 |
| Little, Mrs. Dervie Gay | LITTLE v. JOHNSON & JOHNSON et al | 3:20-cv-11264 |
| Little, Ms. Amy  (Deceased) | SANTA CRUZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-11501 |
| Littlejohn, Ms. Betty | LITTLEJOHN v. JOHNSON & JOHNSON et al | 3:20-cv-18536 |
| Lloyd, Ms. Jeannette | LLOYD v. JOHNSON AND JOHNSON et al | 3:20-cv-18429 |
| Lloyd, Ms. Shirley A. (Deceased) | LLOYD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19946 |
| Locke, Mrs. Danielle  (Deceased) | LOCKE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11399 |
| Locklear, Ms. Rosa Lee | LOCKLEAR v. JOHNSON AND JOHNSON et al | 3:20-cv-18445 |
| Locklear, Ms. Rosa Lee | LOCKLEAR v. JOHNSON & JOHNSON et al | 3:20-cv-19422 |
| Logan, Ms. Jessie M. | LOGAN v. JOHNSON & JOHNSON et al | 3:20-cv-16020 |
| Lombardi, Ms. Kelly Jo | LOMBARDI v. JOHNSON AND JOHNSON et al | 3:20-cv-18454 |
| Long, Ms. Antonique | LONG v. JOHNSON & JOHNSON et al | 3:20-cv-19817 |
| Long, Ms. JoAnn  (Deceased) | THE ESTATE OF JOANN LONG et al v. JOHNSON & JOHNSON et al | 3:20-cv-11819 |

| | | |
|---|---|---|
| Longfellow, Ms. Anna M. | LONGFELLOW et al v. JOHNSON & JOHNSON et al | 3:20-cv-09502 |
| Loper, Mrs. Tamara | LOOPER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18490 |
| Lopez , Ms. Terri Lee | LOPEZ v. JOHNSON & JOHNSON et al | 3:20-cv-17324 |
| Lopez, Ms. Alma | LOPEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16591 |
| Lopez, Ms. Alma | LOPEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16577 |
| Lopez, Ms. Eva C.  (Deceased) | LOPEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-11022 |
| Lopez, Ms. Irene C.  (Deceased) | LOPEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-18898 |
| Lopez, Ms. Jane | LOPEZ v. JOHNSON AND JOHNSON et al | 3:20-cv-18504 |
| Lopez, Ms. Janet  (Deceased) | LOPEZ et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18550 |
| Lopez, Ms. Rita G. | LOPEZ v. JOHNSON & JOHNSON et al | 3:20-cv-10917 |
| Los, Ms. Robin | LOS v. JOHNSON & JOHNSON et al | 3:20-cv-16246 |
| Loser, Ms. Toni | LOSER v. JOHNSON & JOHNSON et al | 3:20-cv-17325 |
| Lott, Ms. Marcy Lynn | LOTT v. JOHNSON & JOHNSON et al | 3:20-cv-17326 |
| Love, Rita | LOVE v. JOHNSON & JOHNSON et al | 3:20-cv-17327 |
| Lovell, Ms. Linda Bankston | LOVELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-15818 |
| Lowery, Ms. Cassandra | LOWERY v. JOHNSON & JOHNSON et al | 3:20-cv-11309 |
| Lowman, Deborah | LOWMAN v. JOHNSON & JOHNSON et al | 3:20-cv-17336 |
| Lowrey, Ms. Kristy  (Deceased) | LOWREY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19071 |
| Lowry, Ms. Helen R. | LOWRY v. JOHNSON & JOHNSON et al | 3:20-cv-17337 |
| Loyd, Ms. Jennifer | LOYD v. JOHNSON & JOHNSON et al | 3:20-cv-11429 |
| Lucas, Ms. Jessica Erin | LUCAS v. JOHNSON & JOHNSON et al | 3:20-cv-11959 |
| Lucas, Ms. Rebecca | LUCAS v. JOHNSON AND JOHNSON et al | 3:20-cv-08893 |
| Ludwig, Amber | LUDWIG v. JOHNSON & JOHNSON et al | 3:20-cv-19054 |
| Ludwig, Brenda | LUDWIG v. JOHNSON & JOHNSON et al | 3:20-cv-11296 |
| Lue, Mrs. Barbara Joan  (Deceased) | LUE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19936 |
| Lumpp, Ms. Nancy  (Deceased) | LUMPP et al v. JOHNSON & JOHNSON et al | 3:20-cv-18994 |
| Luna, Ms. Abbie | LUNA v. JOHNSON & JOHNSON et al | 3:20-cv-12149 |
| Luna, Ms. Juana  (Deceased) | CORTEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-11465 |
| Lund, Ms. Karla | LUND v. JOHNSON & JOHNSON et al | 3:20-CV-10843 |
| Luttrell, Ms. Sena  (Deceased) | LUTTRELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-17338 |
| Lyman, Mrs. Linda K. | LYMAN v. JOHNSON & JOHNSON et al | 3:20-cv-11926 |
| Lyman, Ms. Lenda C. | LYMAN v. JOHNSON & JOHNSON et al | 3:20-cv-19877 |
| Lyn, Ms. Heather | LYN v. JOHNSON & JOHNSON et al | 3:20-cv-17692 |
| Lynch, Ms. Mamie Earline  (Deceased) | ANAYA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19770 |
| Lynn, Bettye  (Deceased) | RHEAUME et al v. JOHNSON & JOHNSON et al | 3:20-cv-11201 |
| Lyons, Beverly | LYONS v. JOHNSON & JOHNSON et al | 3:20-cv-13142 |
| Lyons, Mrs. Olivia | LYONS v. JOHNSON & JOHNSON et al | 3:20-cv-17340 |
| Lyons, Ms. Doris Jean | LYONS v. JOHNSON & JOHNSON et al | 3:20-cv-17339 |
| Mabile, Ms. Nancy Richard | NANCY v. JOHNSON & JOHNSON et al | 3:20-cv-11995 |
| MacDonald, Ms. Mary M. | MACDONALD v. JOHNSON & JOHNSON et al | 3:20-cv-19558 |
| Macdonald, Ms. Nancy | MACDONALD v. JOHNSON AND JOHNSON et al | 3:20-cv-11041 |
| Mace, Ms. Jane  (Deceased) | MACE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19658 |
| Machado, Ms. Donna | MACHADO v. JOHNSON & JOHNSON et al | 3:20-cv-18886 |
| Machado, Ms. Karen | MACHADO v. JOHNSON & JOHNSON et al | 3:20-cv-18643 |

| | | |
|---|---|---|
| Mack, Queena | MACK v. JOHNSON & JOHNSON et al | 3:20-cv-11400 |
| Mackay, Ms. Velicia | MACKAY v. JOHNSON & JOHNSON et al | 3:20-cv-11042 |
| Madden, Ms. Brenda R. | MADDEN v. JOHNSON & JOHNSON et al | 3:20-cv-10674 |
| Madrid, Ms. Georgia | MADRID v. JOHNSON & JOHNSON et al | 3:20-cv-11195 |
| Madrigal, Ms. Brigida Avila  (Deceased) | MADRIGAL et al v. JOHNSON & JOHNSON et al | 3:20-cv-12005 |
| Madrigal, Ms. Sylvia | MADRIGAL v. JOHNSON & JOHNSON et al | 3:20-cv-11100 |
| Madsen, Mrs. Jackqulyn | MADSEN v. JOHNSON & JOHNSON et al | 3:20-cv-10952 |
| Magee, Ms. Ann | MAGEE v. JOHNSON AND JOHNSON et al | 3:20-cv-16004 |
| Main, Ms. Holly | MAIN v. JOHNSON & JOHNSON et al | 3:20-cv-17343 |
| Mainer, Vera M.  (Deceased) | THE ESTATE OF VERA M. MAINER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11777 |
| Mainord, Ms. Gloria N. | MAINORD v. JOHNSON & JOHNSON et al | 3:20-cv-17351 |
| Majcher, Ms. Debra A. | MAJCHER v. JOHNSON & JOHNSON et al | 3:20-cv-10564 |
| Maldonado, Ms. Clara | MALDONADO v. JOHNSON & JOHNSON et al | 3:20-cv-18774 |
| Maldonado, Ms. Jeanette | MALDONADO v. JOHNSON & JOHNSON et al | 3:20-cv-17341 |
| Maldonado, Ms. Lisa Rene  (Deceased) | DUFF et al v. JOHNSON & JOHNSON et al | 3:20-cv-19351 |
| Malloy, Ms. Sarah | MALLOY v. JOHNSON & JOHNSON et al | 3:20-cv-11752 |
| Mallum, Ms. Cyndy | MALLUM v. JOHNSON & JOHNSON et al | 3:20-cv-18884 |
| Malmberg, Ms. Stephanie | MALMBERG v. JOHNSON & JOHNSON et al | 3:20-cv-19454 |
| Mamon, Ms. Edith M. | MAMON v. JOHNSON & JOHNSON et al | 3:20-cv-19394 |
| Manley, Ms. Letha M.  (Deceased) | HICKS et al v. JOHNSON & JOHNSON et al | 3:20-cv-20199 |
| Manna, Ms. Sanna-Marie  (Deceased) | MANNA et al v. JOHNSON & JOHNSON et al | 3:20-cv-11867 |
| Manning, Ms. Monique | MANNING v. JOHNSON AND JOHNSON et al | 3:21-cv-00107 |
| Manning, Ms. Ruby | MANNING v. JOHNSON & JOHNSON et al | 3:20-cv-17344 |
| Mannings, Ms. Althea B. | MANNINGS v. JOHNSON & JOHNSON et al | 3:20-cv-10633 |
| Manns, Ms. Marlita | MANNS v. JOHNSON & JOHNSON et al | 3:20-cv-11317 |
| Mansur, Ms. Najullah | MANSUR v. JOHNSON & JOHNSON et al | 3:20-cv-17348 |
| Manuel, Kimmarie | MANUEL v. JOHNSON & JOHNSON et al | 3:20-cv-17349 |
| Manuel, Ms. Lonnetta | MANUEL v. JOHNSON & JOHNSON et al | 3:20-cv-17350 |
| Marble, Ms. Tina M. | MARBLE v. JOHNSON & JOHNSON et al | 3:20-cv-19813 |
| Maresh-Driscoll, Ms. Bonnie | MARESH-DRISCOLL v. JOHNSON & JOHNSON et al | 3:20-cv-18500 |
| Marfisi, Ms. Mindy  (Deceased) | OBRIEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-17500 |
| Marin, Ms. Becky | MARIN v. JOHNSON & JOHNSON et al | 3:20-cv-16262 |
| Markham, Ms. Martha C. | MARKHAM v. JOHNSON & JOHNSON et al | 3:20-cv-13356 |
| Marks, Ms. Doris | MARKS v. JOHNSON & JOHNSON et al | 3:20-cv-11386 |
| Marks, Ms. Zoniweese | MARKS v. JOHNSON & JOHNSON et al | 3:20-cv-17489 |
| Marquez, Ms. Amanda | MARQUEZ v. JOHNSON & JOHNSON et al | 3:20-cv-16631 |
| Marrero, Ms. Librada | MARRERO v. JOHNSON & JOHNSON et al | 3:20-cv-17482 |
| Marriott, Ms. Gena Fay  (Deceased) | MARRIOTT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19233 |
| Marsh, Ms. Aleshia Faye | MARSH v. JOHNSON & JOHNSON et al | 3:20-cv-15642 |
| Marshall, Gwendolyn  (Deceased) | BILLINGER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11241 |
| Marshall, Ms. Lytashe | MARSHALL v. JOHNSON & JOHNSON et al | 3:20-cv-17507 |
| Marshall, Ms. Marilyn | MARSHALL v. JOHNSON & JOHNSON et al | 3:20-cv-18649 |
| Marshall, Ms. Myrtle | MARSHALL-GRAHAM v. JOHNSON & JOHNSON et al | 3:20-cv-11575 |
| Marshall, Ms. Teneka | MARSHALL v. JOHNSON & JOHNSON et al | 3:20-cv-19799 |

| | | |
|---|---|---|
| Marshall, Ms. Virginia | MARSHALL v. JOHNSON & JOHNSON et al | 3:20-cv-19839 |
| Martin, Ms. AnneMarie | MARTIN v. JOHNSON AND JOHNSON et al | 3:20-cv-16189 |
| Martin, Ms. Evelyn Joyce (Deceased) | MARTIN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18964 |
| Martin, Ms. Sondra Michelle (Deceased) | MARTIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11424 |
| Martin, Ms. Sonja (Deceased) | MARTIN-COOPER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19446 |
| Martindale, Ms. Gwinda M. | MARTINDALE v. JOHNSON & JOHNSON et al | 3:20-cv-11985 |
| Martinez, Maria A. | MARTINEZ v. JOHNSON & JOHNSON et al | 3:20-cv-17515 |
| Martinez, Ms. Angelina (Deceased) | MARTINEZ et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11341 |
| Martinez, Ms. Cathy (Deceased) | RICH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19146 |
| Martinez, Ms. Eloise | MARTINEZ v. JOHNSON & JOHNSON et al | 3:20-cv-19179 |
| Martinez, Ms. Maria Estella | MARTINEZ v. JOHNSON & JOHNSON et al | 3:20-cv-17519 |
| Martinowicz, Ms. Mary (Deceased) | MARTINOWICZ et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18558 |
| Masi, Ms. Linda | MASI v. JOHNSON & JOHNSON et al | 3:20-cv-11484 |
| Mast, Ms. Carol L. | MAST v. JOHNSON & JOHNSON et al | 3:20-cv-18899 |
| Mastrandrea, Ms. Clara (Deceased) | MASTRANDREA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19557 |
| Masud, Ms. Fairoz | MASUD v. JOHNSON & JOHNSON et al | 3:20-cv-17522 |
| Mathis, Ms. Marcella | MATHIS v. JOHNSON & JOHNSON et al | 3:20-cv-10992 |
| Mathis, Ms. Phyllis | MATHIS v. JOHNSON & JOHNSON et al | 3:20-cv-19387 |
| Matias, Ms. Adilene | MATIAS v. JOHNSON & JOHNSON et al | 3:20-cv-16000 |
| Matsuoka, Mrs. Lori L.R. | MATSUOKA v. JOHNSON & JOHNSON et al | 3:20-cv-19641 |
| Matthews, Ms. Patricia | MATTHEWS v. JOHNSON & JOHNSON et al | 3:20-cv-17527 |
| Matthews-Harden, Ms. Adrian (Deceased) | MATTHEWS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19070 |
| Matthis, Ms. Shirley Ann | MATTHIS v. JOHNSON & JOHNSON et al | 3:20-cv-15807 |
| Matus, Ms. Bobby | MATUS v. JOHNSON & JOHNSON et al | 3:20-cv-18914 |
| Mauch, Ms. Florine (Deceased) | HENSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19196 |
| Maull, Ms. Gloria Jean | MAULL v. JOHNSON & JOHNSON et al | 3:20-cv-17573 |
| Mauroni, Ms. Cyndi | MAURONI v. JOHNSON & JOHNSON et a | 3:20-cv-10690 |
| Maxam-Frank, Ms. Elizabeth A. (Deceased) | MAXAM et al v. JOHNSON & JOHNSON et al | 3:20-cv-12050 |
| Maxwell, Christine | MAXWELL v. JOHNSON & JOHNSON et al | 3:20-cv-11541 |
| Maxwell, Mrs. Dawna | MAXWELL v. JOHNSON AND JOHNSON et al | 3:20-cv-13179 |
| Maxwell, Ms. Phebe | MAXWELL v. JOHNSON & JOHNSON et al | 3:20-cv-17571 |
| May, Ms. Carol | MAY v. JOHNSON & JOHNSON et al | 3:20-cv-17569 |
| May, Ms. Susie | MAY v. JOHNSON & JOHNSON et al | 3:20-cv-17565 |
| Mayes, Ms. Linnette Denise | MAYES v. JOHNSON & JOHNSON et al | 3:20-cv-19478 |
| Maynard, Ms. Patricia | MAYNARD v. JOHNSON & JOHNSON et al | 3:20-cv-17582 |
| Mayo, Ms. Ruth L. (Deceased) | MAYO et al v. JOHNSON & JOHNSON et al | 3:20-cv-17584 |
| May-Rosario, Ms. Venita D. | May-Rosario v. JOHNSON & JOHNSON et al | 3:20-cv-15784 |
| Mays, Ms. Adriene | MAYS v. JOHNSON & JOHNSON et al | 3:20-cv-10620 |
| Mays, Ms. Bobbie | MAYS v. JOHNSON & JOHNSON et al | 3:20-cv-18495 |
| Mays-Dickens, Ms. Shuana D'ann (Deceased) | MAYS-DICKENS et al v. JOHNSON & JOHNSON et al | 3:20-cv-20152 |
| Mazurowski, Ms. Karen | MAZUROWSKI et al v. JOHNSON & JOHNSON et al | 3:20-cv-09344 |
| McAlister, Ms. Delories J. (Deceased) | BUTLER et al v. JOHNSON & JOHNSON et al | 3:20-cv-17591 |
| Mcanally, Mrs. Janice | MCANALLY v. JOHNSON & JOHNSON et al | 3:20-cv-11619-FLW-LHG |

| | | |
|---|---|---|
| McAnally, Ms. Tanna | MCANALLY v. JOHNSON & JOHNSON et al | 3:20-cv-17597 |
| McAninch, Ms. Janice | MCANINCH v. JOHNSON & JOHNSON et al | 3:20-cv-11239 |
| Mcbride, Ms. Marlo K. | MCBRIDE v. JOHNSON & JOHNSON et al | 3:20-cv-17599 |
| McBride, Ms. Patricia | MCBRIDE v. JOHNSON & JOHNSON et al | 3:20-cv-10895 |
| McBride, Ms. Rae Evelyn  (Deceased) | SANDERS et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-19702 |
| McBride, Ms. Veronica  (Deceased) | EL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19827 |
| McBroom, Ms. Kathy Lyn | MCBROOM v. JOHNSON & JOHNSON et al | 3:20-cv-17628 |
| McCain, Mrs. Bernice Ofelia  (Deceased) | MCCAIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19515 |
| McCall, Ms. Shubia  (Deceased) | DAVIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19441 |
| McCann, Ms. Tequita | MCCANN v. JOHNSON & JOHNSON et al | 3:20-cv-10934 |
| McCargish, Mrs. Cynthia Ann | MCCARGISH v. JOHNSON & JOHNSON et al | 3:20-cv-19171 |
| McCarty, Ms. Jeri | MCCARTY v. JOHNSON & JOHNSON et al | 3:20-cv-18579 |
| Mcclarnon, Ms. Lori | MCCLARNON v. JOHNSON & JOHNSON et al | 3:20-cv-17636 |
| McCleland, Mrs. Patricia Ann | MCCLELAND v. JOHNSON & JOHNSON et al | 3:20-cv-17644 |
| McClellon, Ms. Regina | MCCLELLON v. JOHNSON & JOHNSON et al | 3:20-cv-17652 |
| Mcclendon, Ms. Brianna | MCCLENDON v. JOHNSON & JOHNSON et al | 3:20-cv-17657 |
| McCluney, Ms. Angelean | MCCLUNEY v. JOHNSON & JOHNSON et al | 3:20-cv-15711 |
| McClure, Ms. Marghanna | MCCLURE v. JOHNSON & JOHNSON et al | 3:20-cv-11312 |
| McColley, Ms. Elizabeth Lucile  (Deceased) | BROWN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11418 |
| McCormack, Ms. Joann  (Deceased) | MCCORMACK et al v. JOHNSON & JOHNSON et al | 3:20-cv-19753 |
| McCormick, Ms. Diane | MCCORMICK v. JOHNSON & JOHNSON et al | 3:20-cv-11266 |
| McCoy, Mrs. Roberta J.  (Deceased) | MCCOY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19135 |
| McCoy, Ms. Krystle | MCCOY v. JOHNSON & JOHNSON et al | 3:20-cv-08544 |
| McCurdy, Caroline Irene  (Deceased) | MCCURDY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11300 |
| McDaniel, Mrs. Lynda D. | MCDANIEL v. JOHNSON & JOHNSON et al | 3:20-cv-17113 |
| McDoe, Ms. Ella | MCDOE v. JOHNSON & JOHNSON et al | 3:20-cv-17364 |
| McDonald, Faye  (Deceased) | ATKINS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11732 |
| McDonald, Ms. Betty L. | MCDONALD v. JOHNSON & JOHNSON et al | 3:20-cv-11358 |
| Mcdonald, Ms. Mary | MCDONALD v. JOHNSON & JOHNSON et al | 3:20-cv-10515 |
| McDonald, Ms. Nicole L. | MCDONALD v. JOHNSON & JOHNSON et al | 3:20-cv-17187 |
| McDonald, Ms. Rita | MCDONALD v. JOHNSON & JOHNSON et al | 3:20-cv-17172 |
| McDonald, Ms. Shelia Ann | MCDONALD v. JOHNSON & JOHNSON et al | 3:20-cv-17156 |
| McDowell, Denisa | MCDOWELL v. JOHNSON & JOHNSON et al | 3:20-cv-11254 |
| McDowell, Ms. Ruby Pearl  (Deceased) | SHUMPERT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19428 |
| McElmeel, Ms. Amanda | MCELMEEL v. JOHNSON & JOHNSON et al | 3:20-cv-18437 |
| McElroy-Ellison, Ms. Rosa M. | MCELROY-ELLISON v. JOHNSON & JOHNSON et al | 3:20-cv-17169 |
| McFadden, Mrs. Mattie J.  (Deceased) | MCFADDEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19672 |
| McFadden, Ms. Sandra | MCFADDEN v. JOHNSON & JOHNSON et al | 3:20-cv-10996 |
| McGarry, Ms. Alyce  (Deceased) | MCGARRY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19051 |
| McGee, Mrs. Dawn Marie | MCGEE v. JOHNSON & JOHNSON et al | 3:20-cv-18812 |
| McGowan, Ms. Lena | MCGOWAN v. JOHNSON & JOHNSON et al | 3:20-cv-17236 |
| McKee, Mary A. | MCKEE v. JOHNSON & JOHNSON et al | 3:20-cv-11570 |
| McKee, Ms. Patricia Gayle | MCKEE v. JOHNSON & JOHNSON et al | 3:20-cv-17182 |
| McKee, Yvonne | MCKEE v. JOHNSON & JOHNSON et al | 3:20-cv-11476 |

| | | |
|---|---|---|
| McKenney, Ms. Elizabeth  (Deceased) | MCKINNEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19583 |
| McKenzie, Andrea  (Deceased) | MCKENZIE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19050 |
| McKinney, Mrs. Doris Marie  (Deceased) | GRAY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19354 |
| McKinney, Mrs. Gertie A. | MCKINNEY v. JOHNSON AND JOHNSON et al | 3:20-cv-13352 |
| McKinney, Ms. Ethel  (Deceased) | MCKINNEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11723 |
| McKinney, Ms. Janet A. | MCKINNEY v. JOHNSON & JOHNSON et al | 3:20-cv-11607-FLW-LHG |
| McKinney, Ms. Patricia | MCKINNEY v. JOHNSON & JOHNSON et al | 3:20-cv-11638 |
| McKinney, Ms. Sherrill  (Deceased) | STALDER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19359 |
| McKnight, Ms. Kathryn  (Deceased) | ZIMMERMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11887 |
| McKoy, Ms. Pamela Denise | MCKOY v. JOHNSON & JOHNSON et al | 3:20-cv-19078 |
| Mclellan, Ms. Evelyn Joyce | MCLELLAN v. JOHNSON & JOHNSON et al | 3:20-cv-17353 |
| McMillan, Ms. Makeisha | MCMILLAN v. JOHNSON & JOHNSON et al | 3:20-cv-17226 |
| McMillian, Ms. Barbara  (Deceased) | MCMILLIAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19943 |
| McMillian, Ms. Shirley Ann | MCMILLIAN v. JOHNSON & JOHNSON et al | 3:20-cv-17153 |
| McMullen, Mrs. Concetta  (Deceased) | WHITESCORN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19648 |
| Mcneil, Ms. Rosa  (Deceased) | MCNEIL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19151 |
| McQueen, Ms. Sandra | MCQUEEN v. JOHNSON & JOHNSON et al | 3:20-cv-09396 |
| Mcrae, Ms. Gwendlyn | MCRAE v. JOHNSON AND JOHNSON et al | 3:20-cv-10778 |
| Mcvey, Ms. Beverly | MCVEY v. JOHNSON & JOHNSON et al | 3:20-cv-10664 |
| Meadows, Ms. Judith C. | MEADOWS v. JOHNSON & JOHNSON et al | 3:20-cv-19751 |
| Meadows, Ms. Stephanie | MEADOWS v. JOHNSON & JOHNSON et al | 3:20-cv-17144 |
| Mears, Ms. Orah Bell  (Deceased) | MEARS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19096 |
| Medford, Christy | MEDFORD v. JOHNSON & JOHNSON et al | 3:20-cv-15744 |
| Medina, Ms. Antoinette | MEDINA v. JOHNSON AND JOHNSON et al | 3:20-cv-16312 |
| Medley, Helen | MEDLEY v. JOHNSON & JOHNSON et al | 3:20-cv-11231 |
| Medlock, Ms. Mary | MEDLOCK v. JOHNSON & JOHNSON et al | 3:20-cv-17219 |
| Medsker, Ms. Maggie | MEDSKER v. JOHNSON & JOHNSON et al | 3:20-cv-17230 |
| Medved, Ms. Andrea  (Deceased) | MEDVED et al v. JOHNSON AND JOHNSON et al | 3:20-cv-15886 |
| Meeks, Shirley | MEEKS v. JOHNSON & JOHNSON et al | 3:20-cv-11445 |
| Mejia, Miryam | MEJIA v. JOHNSON & JOHNSON et al | 3:20-cv-11736 |
| Melcher, Ms. Phyllis Ann  (Deceased) | MELCHER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19159 |
| Melenciano, Ms. Isabel  (Deceased) | MELENCIANO et al v. JOHNSON & JOHNSON et al | 3:20-cv-17257 |
| Melton, Ms. Gloria | MELTON v. JOHNSON & JOHNSON et al | 3:20-cv-11423 |
| Melton, Ms. Kelly | MELTON v. JOHNSON & JOHNSON et al | 3:20-cv-17249 |
| Melton, Ms. Mary Jane | MELTON v. JOHNSON & JOHNSON et al | 3:20-cv-18754 |
| Mendel, Ms. Linda | MENDEL v. JOHNSON & JOHNSON et al | 3:20-cv-19163 |
| Mendez, Ms. Delia  (Deceased) | MENDEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-18937 |
| Mendoza, Mrs. Constance L.  (Deceased) | CASTILLO et al v. JOHNSON & JOHNSON et al | 3:20-cv-11569 |
| Mendoza, Ms. Linda | MENDOZA v. JOHNSON & JOHNSON et al | 3:20-cv-09725 |
| Mendoza, Ms. Maria Socorro  (Deceased) | MENDOZA et al v. JOHNSON & JOHNSON et al | 3:20-cv-11564 |
| Menefee, Ms. Gale T. | MENEFEE v. JOHNSON & JOHNSON et al | 3:20-cv-11276 |
| Menendez, Ms. Irene Elvira | MENENDEZ v. JOHNSON & JOHNSON et al | 3:20-cv-10860 |
| Meneses, Ms. Doris Ann | MENESES v. JOHNSON & JOHNSON et al | 3:20-cv-11273 |
| Meneses, Ms. Nidia  (Deceased) | MENESES v. JOHNSON & JOHNSON et al | 3:20-cv-12488 |

| | | |
|---|---|---|
| Meo, Ms. Constance  (Deceased) | MEO et al v. JOHNSON & JOHNSON et al | 3:20-cv-20155 |
| Mercado, Esther | MERCADO v. JOHNSON & JOHNSON et al | 3:20-cv-19168 |
| Merecka, Ms. San Juanita Clara | Clara Merecka v. JOHNSON & JOHNSON et al | 3:20-cv-10590 |
| Merriwether, Ms. Charlotte | MERRIWETHER v. JOHNSON & JOHNSON et al | 3:20-cv-19177 |
| Merrow, Ms. Beverly D. | MERROW v. JOHNSON & JOHNSON et al | 3:20-cv-10362 |
| Merryman, Norma  (Deceased) | MERRYMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11739 |
| Metcalf, Loretta | METCALF v. JOHNSON AND JOHNSON et al | 3:20-cv-12745 |
| Metcalf, Ms. Nancy Lee | METCALF v. JOHNSON AND JOHNSON et al | 3:20-cv-11031-FLW-LHG |
| Metzger, Ms. Frances L.  (Deceased) | METZGER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11738 |
| Metzger, Ms. Pauline | METZGER v. JOHNSON & JOHNSON et al | 3:20-cv-17180 |
| Meyer, Ms. Barbara Alice  (Deceased) | PREE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11504 |
| Meyers, Ms. Lisa Marie | MEYERS v. JOHNSON & JOHNSON et al | 3:20-cv-09698 |
| Michalski, Wendi | MICHALSKI v. JOHNSON & JOHNSON et al | 3:20-cv-18530 |
| Michnowski, Ms. Nancy | MICHNOWSKI v. JOHNSON & JOHNSON et al | 3:20-cv-08580 |
| Middlebrooks, Ms. Patricia | MIDDLEBROOKS v. JOHNSON & JOHNSON et al | 3:20-cv-11881 |
| Middleton, Ms. Connie | MIDDLETON v. JOHNSON & JOHNSON et al | 3:20-cv-18510 |
| Mikus, Ms. Marie E.  (Deceased) | DENICHOLAS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11226 |
| Milem, Ms. Ann  (Deceased) | MILEM et al v. JOHNSON & JOHNSON et al | 3:20-cv-19795 |
| Miles, Ms. Linda Carol | MILES v. JOHNSON & JOHNSON et al | 3:20-cv-17232 |
| Miles, Ms. Rachel | MILES v. JOHNSON & JOHNSON et al | 3:20-cv-17175 |
| Miller, Deborah  (Deceased) | MILLER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19182 |
| Miller, Dorothy | MILLER v. JOHNSON & JOHNSON et al | 3:20-cv-10769 |
| Miller, Mrs. Brenda Jean | MILLER v. JOHNSON & JOHNSON et al | 3:20-cv-18910 |
| Miller, Mrs. Gladys J.  (Deceased) | MILLER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11744 |
| Miller, Ms. Charlotte Theresa  (Deceased) | MILLER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11388 |
| Miller, Ms. Elaine C. | MILLER v. JOHNSON & JOHNSON et al | 3:20-cv-11390 |
| Miller, Ms. Ina K. | MILLER v. JOHNSON & JOHNSON et al | 3:20-cv-09905 |
| Miller, Ms. Lesley | MILLER v. JOHNSON & JOHNSON et al | 3:20-cv-10612 |
| Miller, Ms. Lula  (Deceased) | MILLER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11536 |
| Miller, Ms. Marilu | MILLER v. JOHNSON & JOHNSON et al | 3:20-cv-17224 |
| Millett, Ms. Sandra Jane | MILLETT v. JOHNSON & JOHNSON et al | 3:20-cv-19277 |
| Mills, Ms. Erma | MILLS v. JOHNSON & JOHNSON et al | 3:20-cv-10780 |
| Ming, Ms. Gayna | MING v. JOHNSON & JOHNSON et al | 3:20-cv-11225 |
| Minor, Ms. Sheila | MINOR v. JOHNSON & JOHNSON et al | 3:20-cv-12146 |
| Miolen, Ms. Laura D. | MIOLEN v. JOHNSON & JOHNSON et al | 3:20-cv-17238 |
| Miracle, Ms. Judy | MIRACLE v. JOHNSON & JOHNSON et al | 3:20-cv-13289 |
| Misbach, Ms. Judy | MISBACH v. JOHNSON & JOHNSON et al | 3:20-cv-19757 |
| Mitchell, Mrs. Marzetta | MITCHELL v. JOHNSON & JOHNSON et al | 3:20-cv-17214 |
| Mitchell, Ms. Deborah Kaye  (Deceased) | MITCHELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-18819 |
| Mitchell, Ms. Diane | MITCHELL v. JOHNSON & JOHNSON et al | 3:20-cv-17367 |
| Mitchell, Ms. Irene  (Deceased) | MITCHELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19190 |
| Mitchell, Ms. Jane | MITCHELL v. JOHNSON & JOHNSON et al | 3:20-cv-17254 |
| Mitchell, Ms. Rozenia | MITCHELL v. JOHNSON & JOHNSON et al | 3:20-cv-17167 |
| Mitchell, Ms. Tisha M.  (Deceased) | ALEXIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17356 |

| | | |
|---|---|---|
| Mitchell, Ms. Vonciele  (Deceased) | MITCHELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-17360 |
| Mitchell-Tilley, Ms. Marilyn  (Deceased) | TILLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-18595 |
| Mitchmore, Ms. Krystal | MITCHMORE v. JOHNSON & JOHNSON et al | 3:20-cv-17243 |
| Mitts, Ms. Heather | MITTS v. JOHNSON & JOHNSON et al | 3:20-cv-18573 |
| Mobley, Ms. Deborah Ann  (Deceased) | MOBLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11350 |
| Moceri, Ms. Pearl T.  (Deceased) | THE ESTATE OF PEARL T. MOCERI et al v. JOHNSON & JOHNSON et al | 3:20-cv-11857 |
| Moffatt, Ms. Debra | MOFFATT v. JOHNSON & JOHNSON et al | 3:20-cv-17260 |
| Mofield, Ms. Leona  (Deceased) | STALLINGS et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11770 |
| Mohammadi, Ms. Dana | MOHAMMADI v. JOHNSON & JOHNSON et al | 3:20-cv-17138 |
| Mohammad-Zadeh, Ms. Dianna Sue | MOHAMMAD-ZADEH v. JOHNSON & JOHNSON et al | 3:20-cv-18840 |
| Mohler, Ms. Amanda | MOHLER v. JOHNSON & JOHNSON et al | 3:20-cv-16642 |
| Mohler, Ms. Shannon M. | MOHLER v. JOHNSON & JOHNSON et al | 3:20-cv-11724 |
| Mohre, Lily G.  (Deceased) | MOHRE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11773 |
| Moise, Ms. Catherine  (Deceased) | MOISE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19077 |
| Moldenhauer, Mrs. Angela | MOLDENHAUER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-15912 |
| Moman, Ms. Carol  (Deceased) | SIMMONS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17352 |
| Moncada, Ms. Beverly Q. | MONCADA v. JOHNSON & JOHNSON et al | 3:20-cv-18488 |
| Mondok, Ms. Grace Lucille  (Deceased) | MONDOK et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10490 |
| Monroe, Ms. Michelle | MONROE v. JOHNSON & JOHNSON et al | 3:20-cv-11689-FLW-LHG |
| Montalvan, Ms. Berta Marina | MONTALVAN v. JOHNSON & JOHNSON et al | 3:20-cv-18474 |
| Montgomery, Mrs. Marcia  (Deceased) | MONTGOMERY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19774 |
| Montgomery, Ms. Rochelle | MONTGOMERY v. JOHNSON & JOHNSON et al | 3:20-cv-17738 |
| Montooth, Cynthia | MONTOOTH et al v. JOHNSON AND JOHNSON et al | 3:20-cv-09803 |
| Montoya, Ms. Ernistina R. | MONTOYA v. JOHNSON & JOHNSON et al | 3:20-cv-17752 |
| Montsinger, Ms. Jenifer G.  (Deceased) | SHAW et al v. JOHNSON & JOHNSON et al | 3:20-cv-11450 |
| Moolah, Ms. Patrice Melanie | MOOLAH et al v. JOHNSON AND JOHNSON et al | 3:20-cv-09794 |
| Moon, Ms. Sara Lee | MOON v. JOHNSON & JOHNSON et al | 3:20-cv-17770 |
| Moore, Mrs. Sarah | OORE v. JOHNSON & JOHNSON et al | 3:20-cv-12070 |
| Moore, Ms. Christine Lee | MOORE v. JOHNSON AND JOHNSON et al | 3:20-cv-13160 |
| Moore, Ms. Darlene | MOORE v. JOHNSON & JOHNSON et al | 3:20-cv-17828 |
| Moore, Ms. Deborah | MOORE v. JOHNSON & JOHNSON et al | 3:20-cv-17786 |
| Moore, Ms. Evelyn  (Deceased) | MOORE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11062 |
| Moore, Ms. Jamie  (Deceased) | TOWNES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19610 |
| Moore, Ms. Johnnie  (Deceased) | MOORE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19761 |
| Moore, Ms. Joyce Estelle  (Deceased) | MOORE et al v. JOHNSON & JOHNSON et al | 3:20-cv-20162 |
| Moore, Ms. Lois  (Deceased) | MOORE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19636 |
| Moore, Ms. Maryll | MOORE v. JOHNSON & JOHNSON et al | 3:20-cv-17777 |
| Moore, Ms. Rachel Minvera  (Deceased) | MOORE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19690 |
| Moore, Ms. Sharon Denise | MOORE v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-17810 |
| Moore, Ms. Shelley  (Deceased) | MAXWELL et al. v. JOHNSON & JOHNSON et al | 3:20-cv-11726 |
| Moore, Ms. Shirley | MOORE v. JOHNSON & JOHNSON et al | 3:20-cv-17799 |
| Moorere, Ms. Charlene | MOORERE v. JOHNSON & JOHNSON et al | 3:20-cv-17855 |
| Morales, Ms. Jackeline | MORALES v. JOHNSON & JOHNSON et al | 3:20-cv-19592 |
| Moran, Ms. Penelope | MORAN v. JOHNSON & JOHNSON et al | 3:20-cv-17873 |

| More, Ms. Debra K. | MORE v. JOHNSON AND JOHNSON et al | 3:20-cv-11520 |
|---|---|---|
| Moreels, Ms. Emma Louise | MOREELS v. JOHNSON & JOHNSON et al | 3:20-cv-17878 |
| Moreno, Adriana  (Deceased) | MORENO v. JOHNSON & JOHNSON et al | 3:20-cv-10609 |
| Moreno, Ms. Deborah | MORENO v. JOHNSON & JOHNSON et al | 3:20-cv-15709 |
| Moreno, Ms. Esperanza | MORENO v. JOHNSON & JOHNSON et al | 3:20-cv-17906 |
| Moreno, Ms. Estella Cervantes | MORENO v. JOHNSON & JOHNSON et al | 3:20-cv-17900 |
| Moreno, Ms. Tamera | MORENO v. JOHNSON & JOHNSON et al | 3:20-cv-17890 |
| Morgan, Ms. Aimee | MORGAN v. JOHNSON & JOHNSON et al | 3:20-cv-16296 |
| Morgan, Ms. Amber | MORGAN v. JOHNSON & JOHNSON et al | 3:20-cv-19060 |
| Morgan, Ms. Hester Marie | MORGAN v. JOHNSON & JOHNSON et al | 3:20-cv-18688 |
| Morgan, Ms. Jen | MORGAN v. JOHNSON & JOHNSON et al | 3:20-cv-17399 |
| Morgan, Ms. Julia  (Deceased) | SATTERWHITE et al v. JOHNSON & JOHNSON et al | 3:20-cv-17724 |
| Morris , Mrs. Una F.  (Deceased) | MORRIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17589 |
| Morris, Ms. Barbara | MORRIS v. JOHNSON & JOHNSON et al | 3:20-cv-13370 |
| Morris, Ms. Dawanah  (Deceased) | CAPOTS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18809 |
| Morris, Ms. Teresa | MORRIS v. JOHNSON & JOHNSON et al | 3:20-cv-17481 |
| Morris, Ms. Vickie L. | MORRIS v. JOHNSON & JOHNSON et al | 3:20-cv-17520 |
| Morrison, Mrs. Gypsy | MORRISON v. JOHNSON AND JOHNSON et al | 3:20-cv-13353 |
| Morrison, Ms. Dianne B. | MORRISON v. JOHNSON & JOHNSON et al | 3:20-cv-17603 |
| Morrison, Ms. Paula Lynn | MORRISON v. JOHNSON & JOHNSON et al | 3:20-cv-18343 |
| Morrow, Ms. Karen Joyce | MORROW v. JOHNSON & JOHNSON et al | 3:20-cv-11886 |
| Morse, Ms. Rosemary  (Deceased) | MORSE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19207 |
| Mosby, Ms. Lashaun | MOSBY v. JOHNSON & JOHNSON et al | 3:20-cv-17637 |
| Moseley, Ms. Agnes Gilley  (Deceased) | GILMORE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19028 |
| Moss, Ms. Delphine  (Deceased) | MOSS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19201 |
| Motley, Ms. Octavia | MOTLEY v. JOHNSON & JOHNSON et al | 3:20-cv-17646 |
| Motroni, Mrs. Lois | MOTRONI v. JOHNSON & JOHNSON et al | 3:20-cv-13325 |
| Mould, Ms. Debra | MOULD v. JOHNSON & JOHNSON et al | 3:20-cv-18916 |
| Moultrie, Ms. Mary C. | MOULTRIE v. JOHNSON & JOHNSON et al | 3:20-cv-19645 |
| Moutrey, Michelle | MOUTREY v. JOHNSON & JOHNSON et al | 3:20-cv-10546 |
| Mowry, Mrs. Nancy S.  (Deceased) | MOWRY v. JOHNSON & JOHNSON et al | 3:20-cv-11944 |
| Mudd, Ms. Pamela Judith  (Deceased) | HAMANN et al v. JOHNSON & JOHNSON et al | 3:20-cv-17661 |
| Mueller, Ms. Linda | MUELLER v. JOHNSON & JOHNSON et al | 3:20-cv-11298 |
| Muldowney, Ms. Charlotte  (Deceased) | THE ESTATE OF CHARLOTTE MULDOWNEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-15738 |
| Muller, Ms. Patrica | MULLER v. JOHNSON & JOHNSON et al | 3:20-cv-17671-FLW-LHG |
| Mulvhill, Shannon | MULVHILL v. JOHNSON & JOHNSON et al | 3:20-cv-15801 |
| Mundo, Ms. Ana | MUNDO v. JOHNSON & JOHNSON et al | 3:20-cv-16711 |
| Munro, Ms. Margaret | MUNRO v. JOHNSON & JOHNSON et al | 3:20-cv-09947 |
| Murdock, Ms. Adell  (Deceased) | MURDOCK et al v. JOHNSON & JOHNSON et al | 3:20-cv-11182 |
| Murphy, Ms. Jacquelyn A. | MURPHY v. JOHNSON & JOHNSON et al | 3:20-cv-17680-FLW-LHG |
| Murphy, Ms. Sharon  (Deceased) | KETCHPAW et al v. JOHNSON & JOHNSON et al | 3:20-cv-11439 |
| Murphy-Cooney, Ms. Colleen  (Deceased) | COONEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19391 |
| Murray, Ms. Doris Lee | MURRAY v. JOHNSON & JOHNSON et al | 3:20-cv-17691-FLW-LHG |
| Myers, Ms. Jalanda Evett | MYERS v. JOHNSON & JOHNSON et al | 3:20-cv-17697-FLW-LHG |

| | | |
|---|---|---|
| Myles, Ms. Martha   (Deceased) | MYLES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19218 |
| Nabors, Ms. Laura | NABORS v. JOHNSON & JOHNSON et al | 3:20-cv-17816 |
| Nailling, Ms. Beverly | NAILLING v. JOHNSON & JOHNSON et al | 3:16-md-02738 |
| Najar, Mrs. Caroline | NAJAR v. JOHNSON & JOHNSON et al | 3:20-cv-11547 |
| Najera-Dunbar, Ms. Pamela Terese | NAJERA-DUNBAR v. JOHNSON & JOHNSON et al | 3:20-cv-18683 |
| Nance, Ms. TIffeny | NANCE v. JOHNSON & JOHNSON et al | 3:20-cv-15838 |
| Nanney, Ms. Susan | NANNEY v. JOHNSON & JOHNSON et al | 3:20-cv-18662 |
| Napier, Ms. Reva Ann | NAPIER v. JOHNSON & JOHNSON et al | 3:20-cv-17263 |
| Napolean, Ms. Teberia Diana | NAPOLEAN v. JOHNSON & JOHNSON et al | 3:20-cv-17269 |
| Nash, Ms. Lanace | NASH v. JOHNSON & JOHNSON et al | 3:20-cv-17270 |
| Nathan, Ms. Arlethea A. (Deceased) | NATHAN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16339 |
| Neal, Ms. Ashley | NEAL v. JOHNSON & JOHNSON et al | 3:20-cv-11168 |
| Neal, Ms. Cindy | NEAL v. JOHNSON & JOHNSON et al | 3:20-cv-18644 |
| Neal, Ms. Lorna | NEAL v. JOHNSON & JOHNSON et al | 3:20-cv-17369 |
| Neal, Ms. Shonie A. (Deceased) | NEAL et al v. JOHNSON & JOHNSON et al | 3:20-cv-17358 |
| Ned, Ms. Delonda | NED v. Johnson & Johnson et al | 3:20-cv-13405 |
| Neff, Ms. Patricia | NEFF v. JOHNSON & JOHNSON et al | 3:20-cv-17388 |
| Negron, Ms. Genevieve | NEGRON v. JOHNSON & JOHNSON et al | 3:20-cv-17393 |
| Neibert, Ms. Valerie | NEIBERT v. JOHNSON & JOHNSON et al | 3:20-cv-17402 |
| Nelson, Mrs. Lucy  (Deceased) | NELSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19765 |
| Nelson, Ms. Brenda Adell | Nelson v. JOHNSON & JOHNSON et al | 3:20-cv-17512 |
| Nelson, Ms. Donna Jean | NELSON v. JOHNSON & JOHNSON et al | 3:20-cv-10745 |
| Nelson, Ms. Erin | NELSON v. JOHNSON & JOHNSON et al | 3:20-cv-17416 |
| Nelson, Ms. Josette J. | NELSON v. JOHNSON & JOHNSON et al | 3:20-cv-10831 |
| Nelson, Ms. Martha Hellens | NELSON v. JOHNSON & JOHNSON et al | 3:20-cv-17533 |
| Nelson, Vanessa Ann | NELSON v. JOHNSON & JOHNSON et al | 3:20-cv-11025 |
| Nesseth, Helen | NESSETH v. JOHNSON & JOHNSON et al | 3:20-cv-11605-FLW-LHG |
| Nettleton, Ms. Jenny | NETTLETON v. JOHNSON & JOHNSON et al | 3:20-cv-17534 |
| Newcomb, Ms. Lisa | NEWCOMB v. JOHNSON & JOHNSON et al | 3:20-cv-11930 |
| Newkirk, Ms. Sonia | NEWKIRK v. JOHNSON & JOHNSON et al | 3:20-cv-09722 |
| Newman, Mrs. Barbara | NEWMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-15716 |
| Newman, Ms. Carolyn  (Deceased) | DAVIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11381 |
| Newsom, Ms. Hattie M. | NEWSOM v. JOHNSON & JOHNSON et al | 3:20-cv-17535 |
| Newsome, Ms. Jacqueline | NEWSOME v. JOHNSON AND JOHNSON et al | 3:20-cv-09908 |
| Newton, Michelle A. | NEWTON v. JOHNSON & JOHNSON et al | 3:20-cv-17536 |
| Newton, Ms. Sandra | NEWTON v. JOHNSON & JOHNSON et al | 3:20-cv-11004 |
| Nguyen, Ms. Lynda | NGUYEN v. JOHNSON & JOHNSON et al | 3:20-cv-15969 |
| Nice, Ms. Claudia | NICE v. JOHNSON & JOHNSON et al | 3:20-cv-17558 |
| Nichol, Ms. Carolyn Ann (Deceased) | NICHOL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11551 |
| Nichols, Ms. Louella | NICHOLS v. JOHNSON & JOHNSON et al | 3:20-cv-17581 |
| Nichols, Ms. Shonda | NICHOLS v. JOHNSON & JOHNSON et al | 3:20-cv-17567 |
| Nichols, Ms. Virgie Lou | NICHOLS v. JOHNSON & JOHNSON et al | 3:20-cv-17574 |
| Niehaus, Mrs. Sharon | NIEHAUS v. JOHNSON & JOHNSON et al | 3:20-cv-17587 |
| Nikoui, Ms. Neda | NIKOUI v. JOHNSON AND JOHNSON et al | 3:20-cv-11046 |

| | | |
|---|---|---|
| Nix, Kimberly | NIX v. JOHNSON & JOHNSON et al | 3:20-cv-11642-FLW-LHG |
| Noaker, Ms. Angela | NOAKER v. JOHNSON AND JOHNSON et al | 3:20-cv-15919 |
| Nobles, Mrs. Marie | NOBLES v. JOHNSON & JOHNSON et al | 3:20-cv-17396 |
| Noll, Ms. Deborah | NOLL et al v. JOHNSON AND JOHNSON et al | 3:20-cv-09779 |
| Norman, Ms. Gloria | NORMAN v. JOHNSON AND JOHNSON et al | 3:20-cv-10888 |
| Norman, Ms. Mary  (Deceased) | NORMAN-TAYLOR et al v. JOHNSON & JOHNSON et al | 3:20-cv-19655 |
| Norman, Ms. Tamora | NORMAN v. JOHNSON & JOHNSON et al | 3:20-cv-17513 |
| North, Ms. Karen | NORTH v. JOHNSON & JOHNSON et al | 3:20-cv-11267 |
| Northcott-Parks, Teresa  (Deceased) | PARKS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19808 |
| Nottingham, Ms. June Crabtree  (Deceased) | NOTTINGHAM et al v. JOHNSON & JOHNSON et al | 3:20-cv-11265 |
| Nutgrass, Ms. Sharon M. | NUTGRASS v. JOHNSON & JOHNSON et al | 3:20-cv-17503 |
| Nyman, Ms. Diane  (Deceased) | NYMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19567 |
| Obannon, Ms. Amanda | OBANNON v. JOHNSON AND JOHNSON et al | 3:20-cv-13118 |
| Obrien, Ms. Joann | OBRIEN v. JOHNSON & JOHNSON et al | 3:20-cv-17493 |
| Ocampo, Ms. Verdell | OCAMPO v. JOHNSON & JOHNSON et al | 3:20-cv-15693 |
| O'Connor, Ms. Mary B. | O'CONNOR v. JOHNSON & JOHNSON et al | 3:20-cv-19594 |
| Odom, Ms. Dolores | ODOM v. JOHNSON & JOHNSON et al | 3:20-cv-17485 |
| Oehlert, Ms. Jean Marie | OEHLERT v. JOHNSON AND JOHNSON et al | 3:20-cv-13393 |
| Ofert, Ms. Catherine | OFERT v. JOHNSON & JOHNSON et al | 3:20-cv-17474 |
| Offutt, Ms. Lauralea | OFFUTT v. JOHNSON & JOHNSON et al | 3:20-cv-11938 |
| O'Hare, Ms. Patricia Lynne  (Deceased) | THE ESTATE OF PATRICIA LYNNE O'HARE et al v. JOHNSON & JOHNSON et al | 3:20-cv-10925 |
| Okoro, Ms. Aletha | OKORO v. JOHNSON & JOHNSON et al | 3:20-cv-11147 |
| Olbrys, Ms. Nancy | OLBRYS v. JOHNSON & JOHNSON et al | 3:20-cv-17521 |
| Oldes, Ms. Sharon | OLDES v. JOHNSON & JOHNSON et al | 3:20-cv-17539 |
| Oliver, Ms. Elizabeth  (Deceased) | MILLER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19589 |
| Ollis, Connie | OLLIS v. JOHNSON & JOHNSON et al | 3:20-cv-18872 |
| Olson, Ms. Jacqueline | OLSON v. JOHNSON & JOHNSON et al | 3:20-cv-16018 |
| O'Neil, Ms. Mary | O'NEILL v. JOHNSON & JOHNSON et al | 3:20-cv-19664 |
| O'Quinn, Ms. Tiffany  (Deceased) | O'QUINN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19375 |
| Orona-Shell, Ms. Josefina  (Deceased) | SHELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19786 |
| Orozco, Yolanda | OROZCO v. JOHNSON & JOHNSON et al | 3:20-cv-10999 |
| Orr, Cynthia | ORR v. JOHNSON & JOHNSON et al | 3:20-cv-17540 |
| Orr, Ms. Jacqueline | ORR v. JOHNSON & JOHNSON et al | 3:20-cv-19597 |
| Ortiz' Rocco, Ms. Alicia | ORTIZ' ROCCO v. JOHNSON & JOHNSON et al | 3:20-cv-16496 |
| Osuch, Ms. Christine B.  (Deceased) | OSUCH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19554 |
| Otteman, Ms. Madeline | OTTEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-17542 |
| Owens, Mica | OWENS v. JOHNSON & JOHNSON et al | 3:20-cv-17543 |
| Owens, Mrs. Callie  (Deceased) | OWENS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18986 |
| Owens, Ms. Darlene G. | OWENS v. JOHNSON & JOHNSON et al | 3:20-cv-15658 |
| Owens, Ms. Evelyn  (Deceased) | OWENS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17544 |
| Owens, Ms. Sharon | OWENS v. JOHNSON & JOHNSON et al | 3:20-cv-19788 |
| Owings, Ms. Ana | OWINGS v. JOHNSON & JOHNSON et al | 3:20-cv-11152 |
| Paahana, Ms. Margaret Ann | PAAHANA v. JOHNSON & JOHNSON et al | 3:20-cv-19779 |
| Pace, Ms. Cindy | PACE v. JOHNSON & JOHNSON et al | 3:20-cv-18940 |

| | | |
|---|---|---|
| Pacheco, Ms. Gilberta | PACHECO et al v. JOHNSON & JOHNSON et al | 3:20-cv-19225 |
| Pacheco, Ms. Irene B.  (Deceased) | PACHECO et al v. JOHNSON & JOHNSON et al | 3:20-cv-11247 |
| Pachulski, Ms. Nita | PACHULSKI v. JOHNSON & JOHNSON et al | 3:20-cv-17660 |
| Packard, Ms. Sharron  (Deceased) | ENSIGN v. JOHNSON & JOHNSON et al | 3:20-cv-12037 |
| Padgett, Mrs. Julaine  (Deceased) | PADGETT et al v. JOHNSON & JOHNSON et al | 3:20-cv-11165 |
| Padilla, Ms. Ana | PADILLA v. JOHNSON AND JOHNSON et al | 3:20-cv-15852 |
| Page, Flora | PAGE v. JOHNSON AND JOHNSON et al | 3:20-cv-19029 |
| Page, Ms. Bonnie L. | PAGE v. JOHNSON & JOHNSON et al | 3:20-cv-17654 |
| Paglia, Carla | PAGLIA v. JOHNSON & JOHNSON et al | 3:20-cv-18893 |
| Painter-Irish, Ms. Deborah  K. | PAINTER-IRISH v. JOHNSON AND JOHNSON et al | 3:20-cv-09769 |
| Palacios, Ms. Ermela | PALACIOS v. JOHNSON & JOHNSON et al | 3:20-cv-19237 |
| Paladino, Ms. Pauline | PALADINO v. JOHNSON & JOHNSON et al | 3:20-cv-11384 |
| Palmer, Mrs. Linda Louis  (Deceased) | PALMER et al v. JOHNSON & JOHNSON et al | 3:20-cv-17651 |
| Palmer, Ms. Mary Lois | PALMER v. JOHNSON & JOHNSON et al | 3:20-cv-19647 |
| Pamplin, Ms. Crystal | PAMPLIN v. JOHNSON & JOHNSON et al | 3:20-cv-11240 |
| Parenti, Ms. Dawn | PARENTI v. JOHNSON & JOHNSON et al | 3:20-cv-13426 |
| Parke, Ms. Joann | PARKE v. JOHNSON & JOHNSON et al | 3:20-cv-10803 |
| Parker, Ms. Carolyn Ada  (Deceased) | PARKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-18901 |
| Parker, Ms. Christina  (Deceased) | PARKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19244 |
| Parker, Ms. Edna James  (Deceased) | PARKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11695 |
| Parker, Ms. Varnice M. | PARKER v. JOHNSON & JOHNSON et al | 3:20-cv-11391 |
| Parkerson, Ms. Odessa  (Deceased) | PARKERSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-17645 |
| Parkerson-Stroman, Ms. Lucy Nell  (Deceased) | STROMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19759 |
| Parkin, Mrs. Linda  (Deceased) | PARKIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-16282 |
| Parks, Ms. Evelyn | PARKS v. JOHNSON & JOHNSON et al | 3:20-cv-17585 |
| Parks, Ms. Kateria | PARKS v. JOHNSON & JOHNSON et al | 3:20-cv-18755 |
| Parks, Ms. Melissa | PARKS v. JOHNSON & JOHNSON et al | 3:20-cv-17635 |
| Parks, Ms. Sherlie Ann | PARKS v. JOHNSON & JOHNSON et al | 3:20-cv-19302 |
| Parrish, Ms. Glalinda | PARRISH v. JOHNSON & JOHNSON et al | 3:20-cv-17627 |
| Parrish, Ms. Martha E.  (Deceased) | PARRISH et al v. JOHNSON & JOHNSON et al | 3:20-cv-20267 |
| Parsons, Lisa | PARSONS v. JOHNSON & JOHNSON et al | 3:20-cv-17678 |
| Parsons, Ms. Janna | PARSONS v. JOHNSON & JOHNSON et al | 3:20-cv-11427 |
| Partee, Ms. Yvonne | PARTEE v. JOHNSON & JOHNSON et al | 3:20-cv-17687 |
| Pasaca, Ms. Melissa | PASACA v. JOHNSON & JOHNSON et al | 3:20-cv-17694 |
| Pascarelli, Ms. Gwendolyn Bliss  (Deceased) | PASCARELLI et al v. JOHNSON & JOHNSON et al | 3:20-cv-11903 |
| Pastor, Mrs. Karen | PASTOR v. JOHNSON AND JOHNSON et al | 3:20-cv-13407 |
| Pastovic, Ms. Linda  (Deceased) | PASTOVIC v. JOHNSON & JOHNSON et al | 3:20-cv-16289 |
| Pate, Ms. Nancy | PATE v. JOHNSON & JOHNSON et al | 3:20-cv-16143 |
| Patrick, Ms. Patricia | PATRICK v. JOHNSON & JOHNSON et al | 3:20-cv-17703 |
| Patterson, Ms. Rahesha A. | PATTERSON v. JOHNSON & JOHNSON et al | 3:20-cv-17706 |
| Patterson, Ms. Vanita | PATTERSON v. JOHNSON & JOHNSON et al | 3:20-cv-17705 |
| Patton, Ms. Doreen  (Deceased) | PATTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19571 |

| | | |
|---|---|---|
| Patton, Ms. Joyce | PATTON v. JOHNSON & JOHNSON et al | 3:20-cv-17707 |
| Paul, Ms. Brenda Joan | PAUL v. JOHNSON & JOHNSON et al | 3:20-cv-17708 |
| Pavlak, Ms. Elizabeth | PAVLAK v. JOHNSON & JOHNSON et al | 3:20-cv-11589 |
| Paxton, Ms. Tellar  (Deceased) | PAXTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-12065 |
| Payne, Ms. Patricia Pauline | PAYNE v. JOHNSON & JOHNSON et al | 3:20-cv-19251 |
| Payne, Ms. Shelby | PAYNE v. JOHNSON & JOHNSON et al | 3:20-cv-11768 |
| Payne-Thomas, Ms. Sennie  (Deceased) | PAYNE-THOMAS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19257 |
| Payton, Debra | PAYTON v. JOHNSON & JOHNSON et al | 3:20-cv-17713 |
| Payton, Ms. Anita Elaine  (Deceased) | PAYTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19509 |
| Payton, Ms. Rhonda | PAYTON v. JOHNSON & JOHNSON et al | 3:20-cv-17721 |
| Peacock Agin, Ms. Linda S. (Deceased) | PEACOCK AGIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-17731 |
| Pearson, Ms. Christine Marie  (Deceased) | PEARSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11319 |
| Pearson, Ms. Deirdre | PEARSON v. JOHNSON & JOHNSON et al | 3:20-cv-09416 |
| Pearson, Ms. Lelon | PEARSON v. JOHNSON & JOHNSON et al | 3:20-cv-17736 |
| Pearson, Verna Mae   (Deceased) | PEARSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19336 |
| Pederson, Ms. Rebecca Lea  (Deceased) | PEDERSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11879 |
| Pegues, Ms. Christy | PEGUES v. JOHNSON AND JOHNSON et al | 3:20-cv-09762 |
| Pena, Ms. Karen Marie | PENA v. JOHNSON & JOHNSON et al | 3:20-cv-10865 |
| Pendergrass, Ms. Connie | PENDERGRASS v. JOHNSON & JOHNSON et al | 3:20-cv-17917 |
| Pendleton, Ms. Gwendolyn  (Deceased) | SHAW et al v. JOHNSON & JOHNSON et al | 3:20-cv-19161 |
| Peplinski, Ms. Dorothy  (Deceased) | OLSKI et al v. JOHNSON & JOHNSON et al | 3:20-cv-17951 |
| Pepper, Ms. Robin Louise | PEPPER v. JOHNSON & JOHNSON et al | 3:20-cv-17965 |
| Perales, Margarita | PERALES v. JOHNSON & JOHNSON et al | 3:20-cv-11291 |
| Peralta, Ms. Giselle | PERALTA v. JOHNSON & JOHNSON et al | 3:20-cv-17973 |
| Perez, Ms. Francisca Elizabeth | PEREZ v. JOHNSON & JOHNSON et al | 3:20-cv-17989 |
| Perkins, Janice | PERKINS v. JOHNSON & JOHNSON et al | 3:20-cv-11965 |
| Perkins, Ms. Annette | PERKINS v. JOHNSON AND JOHNSON et al | 3:20-cv-16202 |
| Perkins, Ms. Faye | PERKINS v. JOHNSON & JOHNSON et al | 3:20-cv-18052 |
| Perkins, Ms. Jamesetta  (Deceased) | BERRY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19601 |
| Perlman, Ms. Sara Curran | PERLMAN v. JOHNSON & JOHNSON et al | 3:20-cv-18056 |
| Pernyeszi, Ms. Jolanda | PERNYESZI v. JOHNSON & JOHNSON et al | 3:20-cv-18070 |
| Perrault, Sheila  (Deceased) | PERRAULT v. JOHNSON AND JOHNSON et al | 3:20-cv-10657 |
| Perrone-Simon, Ms. Peggy | PERRONE-SIMON v. JOHNSON & JOHNSON et al | 3:20-cv-19265 |
| Perry, Catherine Louise | PERRY v. JOHNSON & JOHNSON et al | 3:20-cv-11188 |
| Perry, Ms. Maria | PERRY v. JOHNSON & JOHNSON et al | 3:20-cv-18075 |
| Perry, Ms. Roberta W. | PERRY v. JOHNSON & JOHNSON et al | 3:20-cv-17526 |
| Persichilli, Ms. Denise | PERSICHILLI v. JOHNSON & JOHNSON et al | 3:20-cv-17590 |
| Pescitelli, Ms. Barbara | PESCITELLI v. JOHNSON AND JOHNSON et al | 3:20-cv-11365 |
| Peters, Mrs. Teresa Lynn  (Deceased) | BARKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19882 |
| Peters, Ms. Georgia  (Deceased) | PETERS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11818 |
| Peters, Ms. June Evelyn  (Deceased) | PETERS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18908 |
| Peterson, Mrs. Kimberly Diane | PETERSON v. JOHNSON & JOHNSON et al | 3:20-cv-19274 |
| Peterson, Ms. Judith | PETERSON v. JOHNSON & JOHNSON et al | 3:20-cv-17642 |
| Peterson, Ms. Lisa | PETERSON v. JOHNSON & JOHNSON et al | 3:20-cv-17656 |

| | | |
|---|---|---|
| Peterson, Ms. Pamela Jean | PETERSON v. JOHNSON & JOHNSON et al | 3:20-cv-11360 |
| Pettitt, Ms. Virginia Darlene | PETTITT v. JOHNSON & JOHNSON et al | 3:20-cv-17744 |
| Petts, Ms. Patsy | PETTS v. JOHNSON & JOHNSON et al | 3:20-cv-11757 |
| Pettus, Ms. Dana | PETTUS v. JOHNSON & JOHNSON et al | 3:20-cv-17570 |
| Pettway, Ms. Norma Jean | PETTWAY v. JOHNSON & JOHNSON et al | 3:20-cv-17698 |
| Phannenstiel, Ms. Diane | PHANNENSTIEL v. JOHNSON & JOHNSON et al | 3:20-cv-17593 |
| Phelps, Ms. Carleen Marie  (Deceased) | PHELPS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11205 |
| Phillip, Ms. Barbara Vicki | PHILLIP v. JOHNSON & JOHNSON et al | 3:20-cv-13132 |
| Phillips, Mrs. Cherie R. | PHILLIPS v. JOHNSON & JOHNSON et al | 3:20-cv-18933 |
| Phillips, Mrs. Tina Marie | PHILLIPS v. JOHNSON & JOHNSON et al | 3:20-cv-17741 |
| Phillips, Ms. Barbara | PHILLIPS v. JOHNSON & JOHNSON et al | 3:20-cv-16144 |
| Phillips, Ms. Donna Lynn | PHILLIPS v. JOHNSON & JOHNSON et al | 3:20-cv-10746 |
| Phillips, Ms. Evelyn W.  (Deceased) | PHILLIPS et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19017 |
| Phillips-Cox, Ms. Susan  (Deceased) | PHILLIPS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19793 |
| Phipps, Ms. Lorraine | PHIPPS v. JOHNSON & JOHNSON et al | 3:20-cv-10964 |
| Phipps, Ms. Maria | PHIPPS v. JOHNSON & JOHNSON et al | 3:20-cv-17663 |
| Piccirillo, Ms. Dolores | PICCIRILLO v. JOHNSON & JOHNSON et al | 3:20-cv-15674 |
| Pierce, Ms. Shanika | PIERCE v. JOHNSON & JOHNSON et al | 3:20-cv-18763 |
| Pierce, Ms. Vickie Lynn  (Deceased) | PIERCE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19834 |
| Pillen, Ms. Amie Louise | PILLEN v. JOHNSON & JOHNSON et al | 3:20-cv-11219 |
| Pillers, Ms. Christine | PILLERS v. JOHNSON & JOHNSON et al | 3:20-cv-13389 |
| Pinkerton, Ms. Jacquelyn J. | PINKERTON v. JOHNSON & JOHNSON et al | 3:20-cv-17626 |
| Pino, Ms. Gloria | PINO v. JOHNSON & JOHNSON et al | 3:20-cv-18993 |
| Pipkin, Ms. Annie | PIPKIN v. JOHNSON AND JOHNSON et al | 3:20-cv-16253 |
| Pipkins, Mrs. Delna Reeves | PIPKINS v. JOHNSON & JOHNSON et al | 3:20-cv-11373 |
| Pissas, Ms. Miriam | PISSAS v. JOHNSON & JOHNSON et al | 3:20-cv-19889 |
| Pitchford, Ms. Rose Ann  (Deceased) | PITCHFORD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19284 |
| Pitea, Ms. Cheryl | PITEA v. JOHNSON & JOHNSON et al | 3:20-cv-18503 |
| Pitt, Ms. Beverly | PITT v. JOHNSON & JOHNSON et al | 3:20-cv-11508 |
| Pittorf, Johanna | PITTORF v. JOHNSON & JOHNSON et al | 3:20-cv-11880 |
| Pitts, Mrs. Patricia Diane | PITTS v. JOHNSON & JOHNSON et al | 3:20-cv-17716 |
| Poarch, Ms. Kimberly Ann | POARCH v. JOHNSON & JOHNSON et al | 3:20-cv-19059 |
| Pock, Ms. Rhonda  L. | POCK v. JOHNSON & JOHNSON et al | 3:20-cv-11684 |
| Podgorski, Ms. Tracy | PODGORSKI v. JOHNSON & JOHNSON et al | 3:20-cv-10965 |
| Poindexter, Ms. Bernita | POINDEXTER v. JOHNSON & JOHNSON et al | 3:20-cv-18470 |
| Pointer, Ms. Maria | POINTER v. JOHNSON & JOHNSON et al | 3:20-cv-17665 |
| Polcen, Ms. Karen | POLCEN v. JOHNSON AND JOHNSON et al | 3:20-cv-09755 |
| Polin, Ms. Miya | POLIN v. JOHNSON & JOHNSON et al | 3:20-cv-17679 |
| Poole, Ms. Charlotte | POOLE v. JOHNSON & JOHNSON et al | 3:20-cv-17559 |
| Poole, Ms. Deidre | POOLE v. JOHNSON & JOHNSON et al | 3:20-cv-17583 |
| Poole, Ms. Rozella  (Deceased) | POOLE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19291 |
| Pope, Ms. Lenora | POPE v. JOHNSON AND JOHNSON et al | 3:20-cv-09743 |
| Pope, Ms. Willette | POPE v. JOHNSON & JOHNSON et al | 3:20-cv-11970 |
| Popleon, Ms. Kendra | POPLEON v. JOHNSON & JOHNSON et al | 3:20-cv-11904 |

| | | |
|---|---|---|
| Porter, Ms. Rebecca | PORTER v. JOHNSON & JOHNSON et al | 3:20-cv-17704 |
| Porter, Ms. Rosie | Porter v. JOHNSON & JOHNSON et al | 3:20-cv-10585 |
| Porter, Ms. Sherry | PORTER v. JOHNSON & JOHNSON et al | 3:20-cv-17726 |
| Posante, Ms. Barbara  (Deceased) | THE ESTATE OF BARBARA POSANTE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11764 |
| Poston, Debra | POSTON v. JOHNSON & JOHNSON et al | 3:20-cv-17580 |
| Potere, Ms. Virginia G.  (Deceased) | POTERE et al v. JOHNSON & JOHNSON et al | 3:20-cv-15853 |
| Potts, Ms. Constance L. | POTTS v. JOHNSON & JOHNSON et al | 3:20-cv-18882 |
| Powell, Mr. Alicia | POWELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-09476 |
| Powell, Ms. Dawn | POWELL v. JOHNSON & JOHNSON et al | 3:20-cv-17576 |
| Powell, Ms. Marsha | POWELL v. JOHNSON & JOHNSON et al | 3:20-cv-17673 |
| Powell, Ms. Stacy T. | POWELL v. JOHNSON & JOHNSON et al | 3:20-cv-17737 |
| Powell-Cole, Ms. Rosalind | POWELL-COLE v. JOHNSON & JOHNSON et al | 3:20-cv-12073 |
| Prather, Glenda C. | PRATHER v. JOHNSON & JOHNSON et al | 3:20-cv-18990 |
| Preer, Ms. Wanda Fay  (Deceased) | PREER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19846 |
| Preston, Mrs. Aline | PRESTON v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-10629 |
| Preston, Ms. Marcella Imolene  (Deceased) | PRESTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11948 |
| Price, Ms. Colleen | PRICE v. JOHNSON & JOHNSON et al | 3:20-cv-11220 |
| Price, Ms. Jackie | PRICE v. JOHNSON & JOHNSON et al | 3:20-cv-17600 |
| Priest, Ms. Catherine | PRIEST v. JOHNSON & JOHNSON et al | 3:20-cv-17554 |
| Prim, Ms. Dorothy Jean Lee | PRIM v. JOHNSON & JOHNSON et al | 3:20-cv-17595 |
| Prince, Ms. Clara | PRINCE v. JOHNSON & JOHNSON et al | 3:20-cv-17568 |
| Prince, Ms. Patricia  (Deceased) | PRINCE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19234 |
| Procopio, Ms. Janet Marie  (Deceased) | PROCOPIO et al v. JOHNSON & JOHNSON et al | 3:20-cv-11898 |
| Proctor, Ms. Lillian | PROCTOR v. JOHNSON & JOHNSON et al | 3:20-cv-11694 |
| Pruitt, Ms. Dorothy  (Deceased) | HAMM et al v. JOHNSON & JOHNSON et al | 3:20-cv-19577 |
| Pruitt, Ms. Karen Lee | PRUITT v. JOHNSON & JOHNSON et al | 3:20-cv-17647 |
| Pudloski, Katherine  (Deceased) | PUDLOSKI et al v. JOHNSON & JOHNSON et al | 3:20-cv-18968 |
| Pugliese, Ms. Mary | PUGLIESE v. JOHNSON & JOHNSON et al | 3:20-cv-13357 |
| Pyle, Ms. Mary | PYLE v. JOHNSON & JOHNSON et al | 3:20-cv-17676 |
| Quaresima, Ms. Kathleen L.  (Deceased) | QUARESIMA et al v. JOHNSON & JOHNSON et al | 3:20-cv-17653 |
| Quast, Ms. Esther K.  (Deceased) | QUAST et al v. JOHNSON & JOHNSON et al | 3:20-cv-19773 |
| Quebec, Ms. Fe M. | QUEBEC v. JOHNSON AND JOHNSON et al | 3:20-cv-19026 |
| Quintana, Ms. Deloris | QUINTANA v. JOHNSON & JOHNSON et al | 3:20-cv-18942 |
| Quiroz, Ms. Patty | QUIROZ v. JOHNSON & JOHNSON et al | 3:20-cv-11339 |
| Rachal, Ms. Patsy | PATSY v. JOHNSON & JOHNSON et al | 3:20-cv-17720 |
| Radtke, Nancy | RADTKE v. JOHNSON & JOHNSON et al | 3:20-cv-17688 |
| Raglin, Ms. Anna Mae  (Deceased) | RAGLIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-20250 |
| Ragudo, Ms. Evangeline | RAGUDO v. JOHNSON AND JOHNSON et al | 3:20-cv-18941 |
| Rainey, Ms. Ethel  (Deceased) | RAINEY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-20041 |
| Rainone, Ms. Kathleen Stewart  (Deceased) | RAINONE et al v. JOHNSON & JOHNSON et al | 3:20-cv-18985 |
| Rajcan, Ms. Josephine  (Deceased) | WALLACE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19791 |
| Ramo, Marilyn | RAMO v. JOHNSON & JOHNSON et al | 3:20-cv-11676-FLW-LHG |
| Ramon, Ms. Joan R.  (Deceased) | RAMON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11460 |
| Ramos Ortiz, Ms. Isabel  (Deceased) | OLVERA et al v. JOHNSON & JOHNSON et al | 3:20-cv-11967 |

| | | |
|---|---|---|
| Ramos, Ms. Alice  (Deceased) | KINDLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11489 |
| Ramos, Ms. Jemima | RAMOS v. JOHNSON & JOHNSON et al | 3:20-cv-10794 |
| Ramos, Ms. Marie  (Deceased) | RAMOS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19328 |
| Ramos, Ms. Robina | RAMOS v. JOHNSON & JOHNSON et al | 3:20-cv-18700 |
| Ramsey, Ms. April | RAMSEY v. JOHNSON & JOHNSON et al | 3:20-cv-10680 |
| Randall, Ms. Ninette | RANDALL v. JOHNSON & JOHNSON et al | 3:20-cv-17739 |
| Randall, Ms. Vivian  (Deceased) | RANDALL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19842 |
| Randolph, Ms. Alicia Lenette | RANDOLPH v. JOHNSON & JOHNSON et al | 3:20-cv-16527 |
| Ravin, Ms. Wanda | RAVIN v. JOHNSON & JOHNSON et al | 3:20-cv-12057 |
| Ray, Ms. Glenda Paulette | RAY v. JOHNSON & JOHNSON et al | 3:20-cv-17761 |
| Ray, Ms. Minnie Vera | RAY v. JOHNSON & JOHNSON et al | 3:20-cv-17750 |
| Ray, Ms. Sharon | RAY v. JOHNSON & JOHNSON et al | 3:20-cv-16221 |
| Ray, Ms. Shirley  (Deceased) | RAY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19948 |
| Rayford, Ms. Patricia | RAYFORD v. JOHNSON & JOHNSON et al | 3:20-cv-17763 |
| Raymond, Ms. Alisha | RAYMOND v. JOHNSON & JOHNSON et al | 3:20-cv-16559 |
| Raymond, Ms. Becky Ann | RAYMOND v. JOHNSON & JOHNSON et al | 3:20-cv-16265 |
| Raymond, Ms. Judith  (Deceased) | RAYMOND et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11644 |
| Reacard, Ms. Linda | REACARD v. JOHNSON & JOHNSON et al | 3:20-cv-17767 |
| Reams, Ms. Gwendolyn E.  (Deceased) | REAMS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19329 |
| Reay, Ms. Linda | REAY v. JOHNSON & JOHNSON et al | 3:20-cv-17775 |
| Redding, Ms. Clara | REDDING v. JOHNSON & JOHNSON et al | 3:20-cv-11845 |
| Redmond, Ms. Helen  (Deceased) | SOUTHWELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-18834 |
| Redmond, Ms. Winifred | REDMOND v. JOHNSON & JOHNSON et al | 3:20-cv-17788 |
| Reece, Ms. Tracy | REECE v. JOHNSON & JOHNSON et al | 3:20-cv-17802 |
| Reed, Ms. Chyna | REED v. JOHNSON & JOHNSON et al | 3:20-cv-17811 |
| Reed, Ms. Imogene | REED v. JOHNSON & JOHNSON et al | 3:20-cv-17824 |
| Reed, Ms. Olivia | REED v. JOHNSON & JOHNSON et al | 3:20-cv-19297 |
| Reed, Ms. Vickie  (Deceased) | REED et al v. JOHNSON & JOHNSON et al | 3:20-cv-19585 |
| Reed-Chavez, Ms. Lynn  (Deceased) | CHAVEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19898 |
| Reel, Ms. Starlene  (Deceased) | REEL et al v. JOHNSON & JOHNSON et al | 3:20-cv-18689 |
| Rees, Ms. Carol Lee | REES v. JOHNSON & JOHNSON et al | 3:20-cv-17843 |
| Reese, Mrs. Ana | REESE v. JOHNSON & JOHNSON et al | 3:20-cv-11229 |
| Reese, Mrs. Rebecca  (Deceased) | CLARK et al v. JOHNSON & JOHNSON et al | 3:20-cv-17847 |
| Reese, Ms. Deloris  (Deceased) | RODMAN v. JOHNSON & JOHNSON et al | 3:20-cv-11785 |
| Reetz, Ms. Sally  (Deceased) | REETZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19330 |
| Reeves, Ms. Barbara  (Deceased) | THE ESTATE OF BARBARA REEVES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11754 |
| Rehmann, Ms. Maureen  (Deceased) | KREINBRINK et al v. JOHNSON & JOHNSON et al | 3:20-cv-17851 |
| Reigle, Ms. Jennifer Lynn | REIGLE v. JOHNSON & JOHNSON et al | 3:20-cv-17864 |
| Reinhardt, Ms. Debra  (Deceased) | REINHARDT et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10717 |
| Reinhardt, Ms. Sarah | REINHARDT v. JOHNSON & JOHNSON et al | 3:20-cv-19331 |
| Reis, Ms. Maria O.  (Deceased) | REIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11894 |
| Reisdorf, Stephanie | REISDORF v. JOHNSON & JOHNSON et al | 3:20-cv-17870 |
| Reisner, Ms. Norma   (Deceased) | REISNER et al v. JOHNSON & JOHNSON et al | 3:20-cv-17884 |
| Reist, Linda  (Deceased) | REIST et al v. JOHNSON & JOHNSON et al | 3:20-cv-11876 |

| | | |
|---|---|---|
| Rent, Michele | RENT v. JOHNSON & JOHNSON et al | 3:20-cv-17905 |
| Replogle, Ms. Marilyn | REPLOGLE v. JOHNSON & JOHNSON et al | 3:20-cv-17898 |
| Repper, Ms. Lois Winebarger  (Deceased) | REPPER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19332 |
| Reyes, Mrs. Cynthia D. | REYES v. JOHNSON & JOHNSON et al | 3:20-cv-18807 |
| Reyes, Ms. Lisa | REYES v. JOHNSON & JOHNSON et al | 3:20-cv-18740 |
| Reynolds, Ms. Lynne  (Deceased) | REYNOLDS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18766 |
| Reynolds, Ms. Nita Diane | REYNOLDS v. JOHNSON & JOHNSON et al | 3:20-cv-19301 |
| Reynolds, Ms. Peggy S. | REYNOLDS v. JOHNSON & JOHNSON et al | 3:20-cv-17950 |
| Reynolds-Ensminger, Ms. Barbara  (Deceased) | HENSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-20107 |
| Rice, Ms. Sara A.  (Deceased) | RICE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-12074 |
| Rice, Ms. Terri | RICE v. JOHNSON & JOHNSON et al | 3:20-cv-10622 |
| Rice, Sonya | RICE v. JOHNSON & JOHNSON et al | 3:20-cv-11448 |
| Rich, Ms. Sonia Elaine | RICH v. JOHNSON & JOHNSON et al | 3:20-cv-16213 |
| Richardson, Mrs. Marion | RICHARDSON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-09737 |
| Richardson, Ms. Eleanor Marie | RICHARDSON v. JOHNSON & JOHNSON et al | 3:20-cv-17975 |
| Richardson, Ms. Kimberly | RICHARDSON v. JOHNSON & JOHNSON et al | 3:20-cv-10927 |
| Richburg, Ms. Faye J. (Deceased) | RICHBURG v. JOHNSON & JOHNSON et al | 3:20-cv-15751 |
| Richey-Harris, Mrs. Patsey Lea | RICHEY-HARRIS v. JOHNSON & JOHNSON et al | 3:20-cv-17686 |
| Richter, Ms. Lynn | RICHTER v. JOHNSON & JOHNSON et al | 3:20-cv-17690 |
| Ricks, Ms. Kinyuada | RICKS v. JOHNSON & JOHNSON et al | 3:20-cv-10823 |
| Ricks, Ms. Lupe | RICKS v. JOHNSON & JOHNSON et al | 3:20-cv-20124 |
| Rider, Ms. Kelly O. | RIDER v. JOHNSON & JOHNSON et al | 3:20-cv-17695 |
| Rieger, Ms. Barbara Gail | RIEGER v. JOHNSON & JOHNSON et al | 3:20-cv-16186 |
| Rieks, Madge Helen | RIEKS v. JOHNSON & JOHNSON et al | 3:20-cv-11905 |
| Riggs, Ms. Toresa | RIGGS v. JOHNSON & JOHNSON et al | 3:20-cv-17715 |
| Riksvold, Ms. Stephanie Lynn | RIKSVOLD v. JOHNSON & JOHNSON et al | 3:20-cv-17717 |
| Riley, Ms. Deborah Dee | RILEY v. JOHNSON & JOHNSON et al | 3:20-cv-18909 |
| Riley, Ms. Mary | RILEY v. JOHNSON & JOHNSON et al | 3:20-cv-17728 |
| Riley, Ms. Rosetta A. (Deceased) | RILEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11417 |
| Riley, Ms. Teresa | RILEY v. JOHNSON & JOHNSON et al | 3:20-cv-17732 |
| Ring, Ms. Dianna | RING v. JOHNSON & JOHNSON et al | 3:20-cv-18999 |
| Rinnix, Ms. Jamisha T. | RINNIX v. JOHNSON & JOHNSON et al | 3:20-cv-17735 |
| Rios-Alvarado, Ms. Anna Rose | RIOS-ALVARADO v. JOHNSON & JOHNSON et al | 3:20-cv-10665 |
| Ritchey, Ms. Tonya | RITCHEY v. JOHNSON & JOHNSON et al | 3:20-cv-10961 |
| Ritchie, Ms. Mae  (Deceased) | FANCHER et al v. JOHNSON & JOHNSON et al | 3:20-cv-17740 |
| Ritz, Ms. Betty  (Deceased) | RITZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19522 |
| Rivera, Annette Patty | RIVERA v. JOHNSON & JOHNSON et al | 3:20-cv-11071 |
| Rivera, Luz | RIVERA v. JOHNSON AND JOHNSON et al | 3:20-cv-11822 |
| Rivera, Mrs. Frances | RIVERA v. JOHNSON & JOHNSON et al | 3:20-cv-11907 |
| Rivera, Ms. Virginia | RIVERA v. JOHNSON & JOHNSON et al | 3:20-cv-18746 |
| Rivera, Ms. Wanda | RIVERA v. JOHNSON & JOHNSON et al | 3:20-cv-10976 |
| Rivera-French, Mrs. Lisa W. | RIVERA-FRENCH v. JOHNSON & JOHNSON et al | 3:20-cv-17743 |
| Roane, Ms. Linda Faye  (Deceased) | KELLY et al v. JOHNSON AND JOHNSON et al | 3:21-cv-00187 |

| | | |
|---|---|---|
| Robbins, Ms. Beva Gail | ROBBINS v. JOHNSON & JOHNSON et al | 3:20-cv-10733 |
| Robbins, Ms. Nina Louis  (Deceased) | NALLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11828 |
| Robbins, Ms. Patricia Ann | ROBBINS v. JOHNSON & JOHNSON et al | 3:20-cv-17747 |
| Roberge, Mrs. Bonnie | ROBERGE v. JOHNSON & JOHNSON et al | 3:20-cv-18883 |
| Roberson, Ms. Teresa Rene | ROBERSON v. JOHNSON & JOHNSON et al | 3:20-cv-17751 |
| Roberts, Mrs. Tiffany | ROBERTS v. JOHNSON & JOHNSON et al | 3:20-cv-17758 |
| Roberts, Ms. Brandy | ROBERTS v. JOHNSON & JOHNSON et al | 3:20-cv-10669 |
| Roberts, Ms. Carol Patricia | ROBERTS v. JOHNSON & JOHNSON et al | 3:20-cv-17789 |
| Roberts, Ms. Cherie | ROBERTS v. JOHNSON & JOHNSON et al | 3:20-cv-17780 |
| Roberts, Ms. Joyce Lynn  (Deceased) | ROBERTS et al v. JOHNSON & JOHNSON et al | 3:20-cv-20020 |
| Roberts, Ms. Patricia  (Deceased) | ROBERTS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17760 |
| Roberts, Ms. Patricia F. | ROBERTS v. JOHNSON & JOHNSON et al | 3:20-cv-09939 |
| Robertson, Ms. Belinda  (Deceased) | ROBERTSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-18444 |
| Robertson, Ms. Kim | ROBERTSON v. JOHNSON & JOHNSON et al | 3:20-cv-17796 |
| Robinson, Mrs. Donna Jean | ROBINSON v. JOHNSON & JOHNSON et al | 3:20-cv-16067 |
| Robinson, Ms. Corine  (Deceased) | MURRAY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19560 |
| Robinson, Ms. Deidre | ROBINSON v. JOHNSON & JOHNSON et al | 3:20-cv-11612 |
| Robinson, Ms. Doris | ROBINSON v. JOHNSON & JOHNSON et al | 3:20-cv-16075 |
| Robinson, Ms. Reyna | ROBINSON v. JOHNSON & JOHNSON et al | 3:20-cv-17819 |
| Robinson, Ms. Yvonne Evette | ROBINSON v. JOHNSON & JOHNSON et al | 3:20-cv-11001 |
| Robles, Virginia  (Deceased) | WASETA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19840 |
| Roby, Ms. Alice | ROBY v. JOHNSON & JOHNSON et al | 3:20-cv-16485 |
| Rochford, Ms. Patricia | ROCHFORD v. JOHNSON & JOHNSON et al | 3:20-cv-17800 |
| Rodriguez, Ms. Alisa Macias  (Deceased) | RODRIGUEZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-19048 |
| Rodriguez, Ms. Irma | RODRIGUEZ v. JOHNSON & JOHNSON et al | 3:20-cv-17808 |
| Rodriguez, Ms. Janet | RODRIGUEZ v. JOHNSON & JOHNSON et al | 3:20-cv-11234 |
| Rodriguez, Ms. Leticia Gonzales | LETICIA GONZALES RODRIGUEZ | 3:20-cv-11688 |
| Rodriguez, Ms. Marisela | RODRIGUEZ v. JOHNSON & JOHNSON et al | 3:20-cv-11888 |
| Rodriguez, Ms. Toni | RODRIQUEZ v. JOHNSON & JOHNSON et al | 3:20-cv-11674 |
| Roe, Ms. Betty | ROE v. JOHNSON & JOHNSON et al | 3:20-cv-19528 |
| Roeder, Clancy | ROEDER v. JOHNSON & JOHNSON et al | 3:20-cv-18948 |
| Rogers, Ms. Mary | ROGERS v. JOHNSON & JOHNSON et al | 3:20-cv-17848 |
| Roman, Ms. Anna | ROMAN v. JOHNSON & JOHNSON et al | 3:20-cv-13129 |
| Romans, Ms. Carolyn | ROMANS v. JOHNSON & JOHNSON et al | 3:20-cv-17850 |
| Romero, Matilda | ROMERO v. JOHNSON & JOHNSON et al | 3:20-cv-18738 |
| Romero, Ms. Rosalinda | ROMERO v. JOHNSON & JOHNSON et al | 3:20-cv-09445 |
| Rooker, Leslie | ROOKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-15699 |
| Rosado, Mrs. Martha | ROSADO v. JOHNSON & JOHNSON et al | 3:20-cv-17852 |
| Rosado, Ms. Santos | ROSADO v. JOHNSON & JOHNSON et al | 3:20-cv-11371 |
| Rosario, Ms. Evelyn | ROSARIO v. JOHNSON & JOHNSON et al | 3:20-cv-17853 |
| Rosberg, Kennaly | ROSBERG v. JOHNSON & JOHNSON et al | 3:20-cv-17854 |
| Roscoe, Ms. Diana  (Deceased) | ROSCOE et al v. JOHNSON & JOHNSON et al | 3:20-cv-17867 |
| Rose, Amber | ROSE v. JOHNSON & JOHNSON et al | 3:20-cv-16646 |
| Rose, Ms. Cheryl D. | ROSE v. JOHNSON & JOHNSON et al | 3:20-cv-17885 |

| | | |
|---|---|---|
| Rose, Ms. Kristy Lynn | ROSE v. JOHNSON & JOHNSON et al | 3:20-cv-11650-FLW-LHG |
| Rose, Ms. Marcia Louise | ROSE v. JOHNSON & JOHNSON et al | 3:20-cv-17876 |
| Rose-Buchanan, Ms. Enid | ROSE-BUCHANAN v. JOHNSON & JOHNSON et al | 3:20-cv-11910 |
| Rosen, Ms. Hildegard Anna  (Deceased) | WINTER et al v. JOHNSON & JOHNSON et al | 3:20-cv-20158 |
| Rosenberg, Ms. Marsha | ROSENBERG v. JOHNSON & JOHNSON et al | 3:20-cv-17895 |
| Rosencrance, Ms. Marian | ROSENCRANCE v. JOHNSON & JOHNSON et al | 3:20-cv-17911 |
| Rosick, Mrs. Elaine | ROSICK v. JOHNSON & JOHNSON et al | 3:20-cv-16084 |
| Ross, Ms. Christine | ROSS v. JOHNSON & JOHNSON et al | 3:20-cv-11563 |
| Ross, Ms. Jewel  (Deceased) | ROSS et al v. JOHNSON & JOHNSON et al | 3:20-cv-17937 |
| Ross, Ms. Mattie  (Deceased) | ROSS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19676 |
| Ross, Ms. Patricia | ROSS v. JOHNSON & JOHNSON et al | 3:20-cv-09957 |
| Ross, Ms. Rosa M. | ROSS v. JOHNSON & JOHNSON et al | 3:20-cv-17920 |
| Roundtree, Ms. Juanta (Deceased) | ROUNDTREE et al v. JOHNSON & JOHNSON et al | 3:20-cv-17945 |
| Roybal-Salazar, Mrs. Gloria Victoria | ROYBAL-SALAZAR v. JOHNSON & JOHNSON et al | 3:20-cv-17958 |
| Ruffin, Mr. Theresa | RUFFIN v. JOHNSON & JOHNSON et al | 3:20-cv-17978 |
| Ruiz, Ms. Priscilla D. | RUIZ v. JOHNSON & JOHNSON et al | 3:20-cv-19682 |
| Ruiz, Ms. Robin  (Deceased) | RUIZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-17701 |
| Rupert, Ms. Charlotte Roseann | RUPERT v. JOHNSON & JOHNSON et al | 3:20-cv-18006 |
| Rush, Ms. Elizabeth | RUSH v. JOHNSON & JOHNSON et al | 3:20-cv-18517 |
| Russell, Ms. Laurie | RUSSELL v. JOHNSON & JOHNSON et al | 3:20-cv-18026 |
| Rutkowski, Ms. Loretta | RUTKOWSKI v. JOHNSON AND JOHNSON et al | 3:20-cv-19630 |
| Ryan, Ms. Jeannie | RYAN v. JOHNSON & JOHNSON et al | 3:20-cv-15988 |
| Rydzinski, Ms. Adele Marie  (Deceased) | RYDZINSKI et al v. JOHNSON & JOHNSON et al | 3:20-cv-11177 |
| Sabb, Ms. Deborah | SABB v. JOHNSON & JOHNSON et al | 3:20-cv-11590 |
| Salamo, Ms. Hilda Antonia | SALAMO v. JOHNSON & JOHNSON et al | 3:20-cv-18060 |
| Salazar, Ms. Maria Theresa | Salazar v. JOHNSON & JOHNSON et al | 3:20-cv-11184 |
| Salazar, Ms. Martha | SALAZAR v. JOHNSON & JOHNSON et al | 3:20-cv-18059 |
| Saldana, Mr. Anthony | SALDANA v. JOHNSON AND JOHNSON et al | 3:20-cv-16279 |
| Saldana, Ms. Sandra | SALDANA v. JOHNSON & JOHNSON et al | 3:20-cv-19248 |
| Saleen, Ms. Jessie  (Deceased) | SALEEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19904 |
| Salem, Ms. Nancy | SALEM v. JOHNSON & JOHNSON et al | 3:20-cv-11620 |
| Saliba, Rose  (Deceased) | SALIBA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19242 |
| Sam, Ms. Jenny  (Deceased) | SAM et al v. JOHNSON & JOHNSON et al | 3:20-cv-20227 |
| Samara, Ms. Ibtesam | SAMARA v. JOHNSON & JOHNSON et al | 3:20-cv-20161 |
| Samayoa, Carolina | SAMAYOA v. JOHNSON & JOHNSON et al | 3:20-cv-18058 |
| Samuel, Ms. Crystal | SAMUEL v. JOHNSON AND JOHNSON et al | 3:20-cv-17727 |
| Samuel, Van | SAMUEL v. JOHNSON & JOHNSON et al | 3:20-cv-18057 |
| Samuels Baril, Ms. Deborah | SAMUELS BARIL v. JOHNSON & JOHNSON et al | 3:20-cv-18827 |
| Sanchez, Dora J. | SANCHEZ v. JOHNSON & JOHNSON et al | 3:20-cv-10751 |
| Sanchez, Ivette | SANCHEZ v. JOHNSON & JOHNSON et al | 3:20-cv-10945 |
| Sanchez, Ms. Anabel | SANCHEZ v. JOHNSON AND JOHNSON et al | 3:20-cv-10350 |
| Sanchez, Ms. Isabel | SANCHEZ v. JOHNSON & JOHNSON et al | 3:20-cv-10941 |
| Sanchez, Ms. Julie | SANCHEZ v. JOHNSON & JOHNSON et al | 3:20-cv-11475 |
| Sanchez, Ms. Leslie | SANCHEZ v. JOHNSON AND JOHNSON et al | 3:20-cv-17733 |

| | | |
|---|---|---|
| Sanders, Mrs. Carol | SANDERS v. JOHNSON & JOHNSON et al | 3:20-cv-10528 |
| Sanders, Ms. Evelina | SANDERS v. JOHNSON & JOHNSON | 3:20-cv-11034 |
| Sandoval, Mrs. Graciela | SANDOVAL v. JOHNSON & JOHNSON et al | 3:20-cv-10427 |
| Sandoval, Ms. Mildred Francis  (Deceased) | SANDOVAL et al v. JOHNSON & JOHNSON et al | 3:20-cv-20063 |
| Sanger, Ms. Sarah | SANGER v. JOHNSON AND JOHNSON et al | 3:20-cv-17749 |
| Santiago, Ms. Idella | SANTIAGO v. JOHNSON & JOHNSON et al | 3:20-cv-11438 |
| Santos, Ms. Elizabeth | SANTOS v. JOHNSON AND JOHNSON et al | 3:20-cv-13225 |
| Sargent, Ms. Octavia D. | SARGENT v. JOHNSON & JOHNSON et al | 3:20-cv-12007 |
| Sarkadi, Ms. Silvia | SARKADI v. JOHNSON & JOHNSON et al | 3:20-cv-15739 |
| Saucier, Ms. Leonie Francine | SAUCIER v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-18526 |
| Saulsberry, Ms. Geneva | SAULSBERRY v. JOHNSON AND JOHNSON CONSUMER COMPANIES, INC. et al | 3:20-cv-11604 |
| Saunders, Ms. Ruby | SAUNDERS v. JOHNSON AND JOHNSON et al | 3:20-cv-17756 |
| Sauve, Eve H. | SAUVE v. JOHNSON AND JOHNSON et al | 3:20-cv-18952 |
| Savitz, Ms. Norma | SAVITZ v. JOHNSON AND JOHNSON et al | 3:20-cv-17759 |
| Savoie Rodriguez, Ms. Bonnie Lynn | RODRIGUEZ et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17765 |
| Sax, Ms. Cynthia  (Deceased) | SAX et al v. JOHNSON & JOHNSON et al | 3:20-cv-18806 |
| Sayers, Ms. Debrah | SAYERS v. JOHNSON & JOHNSON et al | 3:20-cv-10730 |
| Sayles, Mrs. Bertha Lee  (Deceased) | SAYLES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11346 |
| Sayles, Ms. Ollie Mable  (Deceased) | MOORE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17771 |
| Saysackdy, Ms. Brooke | SAYSACKDY v. JOHNSON AND JOHNSON et al | 3:20-cv-17801 |
| Schauwecker, Ms. Jean  (Deceased) | SCHAUWECKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-20134 |
| Scheler, Ms. Marcia Holly  (Deceased) | SCHELER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19907 |
| Schenk-Grassmyer, Mrs. Marie Agnes | SCHENK-GRASSMYER v. JOHNSON & JOHNSON et al | 3:20-cv-11566 |
| Schexnider, Ms. Deserie | SCHEXNIDER v. JOHNSON & JOHNSON et al | 3:20-cv-09913 |
| Schied, Mrs. Karen  (Deceased) | SCHIED et al v. JOHNSON & JOHNSON et al | 3:20-cv-18960 |
| Schlee, Ms. Beverley Ann | SCHLEE v. JOHNSON & JOHNSON et al | 3:20-cv-13139 |
| Schmidtke, Ms. Kathleen Carol  (Deceased) | SCHMIDTKE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17821 |
| Schormann, Ms. Sally  (Deceased) | SCHORMANN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19184 |
| Schroeter, Ms. Diana | SCHROETER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17830 |
| Schultz, Ms. Juanita | SCHULTZ v. JOHNSON AND JOHNSON et al | 3:20-cv-11634 |
| Schultz, Ms. Tami | SCHULTZ v. JOHNSON AND JOHNSON et al | 3:20-cv-17861 |
| Schulze, Ms. Theresa  (Deceased) | SCHULZE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19308 |
| Schumann, Ms. Joan  (Deceased) | SCHUMANN SR. et al v. JOHNSON & JOHNSON et al | 3:20-cv-11884 |
| Schwab, Ms. Cathleen | SCHWAB v. JOHNSON AND JOHNSON et al | 3:20-cv-17866 |
| Schwartz, Ms. Rhonda | SCHWARTZ v. JOHNSON & JOHNSON et al | 3:20-cv-11412 |
| Schwarz, Ms. Laura | SCHWARZ v. JOHNSON AND JOHNSON et al | 3:20-cv-17872 |
| Scott, Ms. Anna Bell | SCOTT v. JOHNSON AND JOHNSON et al | 3:20-cv-16103 |
| Scott, Ms. Carol A. | SCOTT v. JOHNSON & JOHNSON et al | 3:20-cv-13406 |
| Scott, Ms. Charlene | SCOTT v. JOHNSON AND JOHNSON et al | 3:20-cv-17909 |
| Scott, Ms. Donna Lisa  (Deceased) | DURHAM et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19654 |
| Scott, Ms. Jakeeta | SCOTT v. JOHNSON AND JOHNSON et al | 3:20-cv-17907 |
| Scott, Ms. Karen | SCOTT v. JOHNSON AND JOHNSON et al | 3:20-cv-17903 |
| Scott, Ms. Kristin | SCOTT v. JOHNSON AND JOHNSON et al | 3:20-cv-17886 |
| Scott, Ms. Maleeka Deal  (Deceased) | SCOTT et al v. JOHNSON AND JOHNSON et al | 3:20-cv-17897 |

| | | |
|---|---|---|
| Scruggs, Ms. Luvina  (Deceased) | JORDAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19920 |
| Seerup, Mrs. Rosemarie | SEERUP v. JOHNSON AND JOHNSON et al | 3:20-cv-17915 |
| Selby, Ms. Crystal Diane  (Deceased) | JUDKINS et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19662 |
| Self, Ms. Kristy | SELF v. JOHNSON AND JOHNSON et al | 3:20-cv-17977 |
| Self, Ms. Mary | SELF v. JOHNSON AND JOHNSON et al | 3:20-cv-17921 |
| Seper, Ms. Violet | SEPER v. JOHNSON AND JOHNSON et al | 3:20-cv-17986 |
| Serjern, Ms. Letty | SERJERN v. JOHNSON & JOHNSON et al | 3:20-cv-10889 |
| Serrano, Ms. Eleanor Fabiam  (Deceased) | SERRANO et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10413 |
| Sexton, Ms. Renee  (Deceased) | WINSTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19462 |
| Shade, Mrs. Donna Faye  (Deceased) | SHADE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18003 |
| Shade, Ms. Eva  (Deceased) | SHADE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18012 |
| Shager, Ms. Alana  (Deceased) | SHAGER et al v. JOHNSON & JOHNSON et al | 3:20-cv-16297 |
| Shalhoob, Ms. Sharon  (Deceased) | SOTOLAR et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18066 |
| Shane, Ms. Martha  (Deceased) | HANNON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11885 |
| Shank, Ms. Michelle R. | SHANK v. JOHNSON & JOHNSON et al | 3:20-cv-11693-FLW-LHG |
| Shank, Ms. Minnie | SHANK v. JOHNSON AND JOHNSON et al | 3:20-cv-18069 |
| Shanstrom, Mrs. Deborah | SHANSTROM v. JOHNSON AND JOHNSON et al | 3:20-cv-11486 |
| Sharpe, Ms. Barbara Sue  (Deceased) | SHARPE et al v. JOHNSON & JOHNSON et al | 3:20-cv-16193 |
| Shatto, Ms. Victoria Jane  (Deceased) | SHATTO et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19665 |
| Shaver, Ms. Kattie  (Deceased) | SHAVER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18073 |
| Shaver-Roelofs, Ms. Marianne Esther  (Decease | TODD et al v. JOHNSON & JOHNSON et al | 3:20-cv-16028 |
| Shaw, Ms. Belvia | SHAW v. JOHNSON & JOHNSON et al | 3:20-cv-13170 |
| Shaw, Ms. Esther | SHAW v. JOHNSON & JOHNSON et al | 3:20-cv-11011 |
| Shea, Ms. Beverly Lorraine | SHEA v. JOHNSON & JOHNSON et al | 3:20-cv-18861 |
| Shea, Ms. Glenda Gail | SHEA v. JOHNSON AND JOHNSON et al | 3:20-cv-10813 |
| Shearer, Ms. Barbara | SHEARER v. JOHNSON & JOHNSON et al | 3:20-cv-16216 |
| Sheer, Ms. Dorothy  (Deceased) | THE ESTATE OF DOROTHY SHEER et al v. JOHNSON & JOHNSON et al | 3:20-cv-10740 |
| Shelby, Ms. Denice | SHELBY v. JOHNSON AND JOHNSON et al | 3:20-cv-18078 |
| Shelby, Ms. Eleanor  (Deceased) | SHELBY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19671 |
| Shelton, Ms. Demetrius | SHELTON v. JOHNSON AND JOHNSON et al | 3:20-cv-18079 |
| Shelton, Ms. Jacqueline | SHELTON v. JOHNSON AND JOHNSON et al | 3:20-cv-13379 |
| Shelton, Ms. Theresa P. | SHELTON v. JOHNSON AND JOHNSON et al | 3:20-cv-10956 |
| Shenton, Lorraine  (Deceased) | SHENTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19312 |
| Sheppard, Ms. Mary Alice  (Deceased) | THIBODEAUX-SHEPPARD et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19674 |
| Sheriff, Ms. Gloria | SHERIFF v. JOHNSON AND JOHNSON et al | 3:20-cv-18089 |
| Sherman, Ms. Clair Denise | SHERMAN v. JOHNSON AND JOHNSON et al | 3:20-cv-13169 |
| Shetterly, Ms. Georgia | SHETTERLY v. JOHNSON & JOHNSON et al | 3:20-cv-11084 |
| Shevis, Yoshiko  (Deceased) | SHEVIS et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11284 |
| Shilts, Ms. Jeanne | SHILTS v. JOHNSON & JOHNSON et al | 3:20-cv-11228 |
| Shinn, Julie Margaret  (Deceased) | SHINN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11262 |
| Shively, Linda Susan  (Deceased) | SHIVELY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11931 |
| Shiwmangal, Ms. Dhanmattee  (Deceased) | PERMAUL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11574 |
| Shockley, Ms. Karen Renee | SHOCKLEY v. JOHNSON & JOHNSON et al | 3:20-cv-18939 |

| | | |
|---|---|---|
| Sholars, Dianna Dee  (Deceased) | SHOLARS et al v. JOHNSON AND JOHNSON et al | 3:20-cv-18101 |
| Shores, Mrs. Janice Anne  (Deceased) | SHORES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11890 |
| Short, Ms. Nancy | SHORT v. JOHNSON AND JOHNSON et al | 3:20-cv-11045 |
| Shorter, Ms. Mary Francis | SHORTER v. JOHNSON AND JOHNSON et al | 3:20-cv-18118 |
| Shorter, Ms. Valarie Anita | SHORTER v. JOHNSON & JOHNSON et al | 3:20-cv-11018 |
| Shukri, Ms. Clara | SHUKRI v. JOHNSON & JOHNSON et al | 3:20-cv-10681 |
| Shuman, Ms. Marion  (Deceased) | THE ESTATE OF MARION SHUMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11851 |
| Shy-Collins, Ms. Joella | SHY-COLLINS v. JOHNSON & JOHNSON et al | 3:20-cv-10806 |
| Siddiq, Ms. Pamela | SIDDIQ v. JOHNSON & JOHNSON et al | 3:20-cv-19356 |
| Sides, Mrs. Betty | SIDES v. JOHNSON & JOHNSON et al | 3:20-cv-18483 |
| Sieg, Ms. Cindy | SIEG v. JOHNSON & JOHNSON et al | 3:20-cv-11005 |
| Sierra, Ms. Natalie Ann | SIERRA v. JOHNSON & JOHNSON et al | 3:20-cv-18094 |
| Sifford, Ms. Pansy Lovelle  (Deceased) | MCLEAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19385 |
| Silcott, Mrs. Edna | SILCOTT v. JOHNSON & JOHNSON et al | 3:20-cv-18099 |
| Silverman, Nena Maria (Deceased) | SILVERMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19453 |
| Silza, Ms. Nancy | SILZA v. JOHNSON & JOHNSON et al | 3:20-cv-18115 |
| Simmons, Ms. Audrey | SIMMONS v. JOHNSON & JOHNSON et al | 3:20-cv-15704 |
| Simmons, Ms. Felecia J. | SIMMONS v. JOHNSON & JOHNSON et al | 3:20-cv-11076 |
| Simon, Ms. Sandra | SIMON v. JOHNSON & JOHNSON et al | 3:20-cv-09796 |
| Simpson, Mrs. Doris Comer | SIMPSON v. JOHNSON & JOHNSON et al | 3:20-cv-11382 |
| Simpson, Ms. Stacy Lashaun | SIMPSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-09591 |
| Sims, Ms. Kim | SIMS v. JOHNSON & JOHNSON, et al | 3:20-cv-10919 |
| Sims, Ms. Mary T. | SIMS v. JOHNSON & JOHNSON et al | 3:20-cv-18148 |
| Sims, Ms. Michelle | SIMS v. JOHNSON & JOHNSON et al | 3:20-cv-20053 |
| Sims, Ms. Vickie | SIMS v. JOHNSON & JOHNSON et al | 3:20-cv-10971 |
| Sims-Harden, Ms. Jessica | SIMS-HARDEN v. JOHNSON & JOHNSON et all | 3:20-cv-10797 |
| Simson, Ms. Lodonna | SIMSON v. JOHNSON & JOHNSON et al | 3:20-cv-18156 |
| Singer, Ms. Carolyn Ann  (Deceased) | LASECKI et al v. JOHNSON & JOHNSON CONSUMER INC et al | 3:20-cv-19056 |
| Singleton, Ms. Albertha | SINGLETON v. JOHNSON & JOHNSON et al | 3:20-cv-16539 |
| Singleton, Ms. Chunese Ivory  (Deceased) | IVORY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19750 |
| Singleton, Ms. Sharon Laverne  (Deceased) | SINGLETON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19695 |
| Singley, Ms. Tomachia | SINGLEY v. JOHNSON & JOHNSON et al | 3:20-cv-12061 |
| Sinnett, Ms. LaDonna  (Deceased) | THE ESTATE OF LADONNA SINNETT et al v. JOHNSON & JOHNSON et al | 3:20-cv-10885 |
| Sisk, Ms. Shannon | SISK v. JOHNSON & JOHNSON et al | 3:20-cv-18163 |
| Skeie, Mrs. Darlene  (Deceased) | SKEIE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11406 |
| Skipper, Ms. Reba | SKIPPER v. JOHNSON AND JOHNSON et al | 3:20-cv-10511 |
| Skipper, Veronica Michelle | SKIPPER v. JOHNSON & JOHNSON et al | 3:20-cv-11794 |
| Skipwith, Ms. Alana | SKIPWITH v. JOHNSON & JOHNSON et al | 3:20-cv-13110 |
| Skowron, Ms. Christina | SKOWRON v. JOHNSON & JOHNSON et al | 3:20-cv-11839 |
| Slapin, Ms. Jana | SLAPIN v. JOHNSON AND JOHNSON et al | 3:20-cv-13386 |
| Sloan, Ms. Burnadell | SLOAN v. JOHNSON & JOHNSON et al | 3:20-cv-18381 |
| Sloan, Ms. Margaret | SLOAN v. JOHNSON & JOHNSON et al | 3:20-cv-18377 |
| Small, Ms. Gladis  (Deceased) | SMALL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11090 |
| Small, Ms. Vernetta | SMALL v. JOHNSON & JOHNSON et al | 3:20-cv-09524 |

| | | |
|---|---|---|
| Smalley, Ms. Joanne M.  (Deceased) | SMALLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11151 |
| Smathers, Ms. Terrie | SMATHERS v. JOHNSON & JOHNSON et al | 3:20-cv-18388 |
| Smelley, Ms. Judy Earlone  (Deceased) | SMELLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19926 |
| Smetacek, Ms. Ranjana | SMETACEK v. JOHNSON AND JOHNSON et al | 3:20-cv-19754 |
| Smigielski, Ms. Brenda | SMIGIELSKI v. JOHNSON & JOHNSON et al | 3:20-cv-10676 |
| Smith, Alfreda | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-11068 |
| Smith, Emma Jean | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-19403 |
| Smith, Mrs. Buffy | SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-09790 |
| Smith, Mrs. Dorothy Denise | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-10762 |
| Smith, Ms. Adrienne | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-13107 |
| Smith, Ms. Alice | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-16488 |
| Smith, Ms. Carol Louise  (Deceased) | SMITH et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19768 |
| Smith, Ms. Cheryll  (Deceased) | LORENTZ et al v. JOHNSON & JOHNSON et al | 3:20-cv-11518 |
| Smith, Ms. Cindy Ann | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-11153 |
| Smith, Ms. Dana L. | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-09534 |
| Smith, Ms. Denise | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18397 |
| Smith, Ms. Esta Y. S.  (Deceased) | THE ESTATE OF ESTA Y.S. SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-10802 |
| Smith, Ms. Evelyn L. | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18499 |
| Smith, Ms. Gloria | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18400 |
| Smith, Ms. Grace Antoinette  (Deceased) | ABELA et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10770 |
| Smith, Ms. Hermenie  (Deceased) | SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19139 |
| Smith, Ms. Julia | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-10851 |
| Smith, Ms. Lela Bell  (Deceased) | CHATHAM et al v. JOHNSON & JOHNSON et al | 3:20-cv-19114 |
| Smith, Ms. Mary | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18546 |
| Smith, Ms. Mary Nell | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-11980 |
| Smith, Ms. Mi Ae | SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-18547 |
| Smith, Ms. Monica | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18398 |
| Smith, Ms. Monique | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-19927 |
| Smith, Ms. Nichole | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-10886 |
| Smith, Ms. Phyllis A. | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18511 |
| Smith, Ms. Rachel Lee  (Deceased) | STOOPS et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19764 |
| Smith, Ms. Randa | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-16267 |
| Smith, Ms. Rita Ann  (Deceased) | SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19130 |
| Smith, Ms. Romana | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18535 |
| Smith, Ms. Sonia Theresa | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18554 |
| Smith, Ms. Tameka Laquan | TAMEKA v. JOHNSON AND JOHNSON et al | 3:20-cv-10631 |
| Smith, Ms. Tammy | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18542 |
| Smith, Ms. Thomasine F. | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18528 |
| Smith, Ms. Tunya | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-11735 |
| Smith, Ms. Veronica I. | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-11707 |
| Smith, Ms. Vickie Ann | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-18492 |
| Smith, Ms. Wynenna | SMITH v. JOHNSON & JOHNSON et al | 3:20-cv-11797 |
| Smith, Sandra Marie  (Deceased) | SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-11434 |
| Smith-Johnson, Ms. Alicia | SMITH-JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-16552 |

| Sneade, Ms. Latoya | SNEADE v. JOHNSON & JOHNSON et al | 3:20-cv-10607 |
|---|---|---|
| Snell, Ms. Cora L. (Deceased) | SNELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-19611 |
| Snell, Ms. Kristin | SNELL v. JOHNSON & JOHNSON et al | 3:20-cv-10829 |
| Snellgrove, Ms. Chasity | SNELLGROVE v. JOHNSON & JOHNSON et al | 3:20-cv-18557 |
| Snelson, Gayle | SNELSON v. JOHNSON & JOHNSON et al | 3:20-cv-11591 |
| Snodgrass, Ms. Donna | SNODGRASS v. JOHNSON & JOHNSON et al | 3:20-cv-10747 |
| Snook, Ms. Rebecca | SNOOK v. JOHNSON & JOHNSON et al | 3:20-cv-10915 |
| Snuin, Ms. Sheila (Deceased) | SNUIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-20026 |
| Snyder, Ms. Billie Jo | SNYDER v. JOHNSON & JOHNSON et al | 3:20-cv-18953 |
| Snyder, Ms. Karen | SNYDER v. JOHNSON AND JOHNSON et al | 3:20-cv-11653 |
| Solitro, Ms. Angela | SOLITRO v. JOHNSON & JOHNSON et al | 3:20-cv-19064 |
| Solman, Ms. Deborah | SOLMAN v. JOHNSON & JOHNSON et al | 3:20-cv-10720 |
| Sonzini, Mrs. Linda (Deceased) | SONZINI et al v. JOHNSON & JOHNSON et al | 3:20-cv-13883 |
| Soto, Ms. Oralia | ORALIA v. JOHNSON & JOHNSON et al | 3:20-cv-11356 |
| Souder, Ms. Marlene | SOUDER v. JOHNSON & JOHNSON et al | 3:20-cv-18563 |
| Souders, Ms. Mary (Deceased) | SOUDERS et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19771 |
| Southard, Ms. Teresa Lynn (Deceased) | STERLING et al v. JOHNSON & JOHNSON et al | 3:20-cv-19928 |
| Souza, Ms. Judith | SOUZA v. JOHNSON & JOHNSON et al | 3:20-cv-18567 |
| Sowden, Ms. Linda | SOWDEN v. JOHNSON & JOHNSON et al | 3:20-cv-10625 |
| Soyka-Welles, Ms. Shari Ann (Deceased) | WELLES et al v. JOHNSON & JOHNSON et al | 3:20-cv-12046 |
| Sparkman, Ms. Chasity Aisha (Deceased) | PARKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-17754 |
| Sparks, Ms. Lenora (Deceased) | SPARKS et al v. JOHNSON & JOHNSON et al | 3:20-cv-20198 |
| Speakman, Ms. Teresa Ann (Deceased) | SPEAKMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19848 |
| Specht, Ms. Elizabeth Louise | SPECHT v. JOHNSON & JOHNSON et al | 3:20-cv-17798 |
| Spencer, Mrs. Susan | SPENCER v. JOHNSON & JOHNSON et al | 3:20-cv-19517 |
| Spencer, Ms. Darlene | SPENCER v. JOHNSON & JOHNSON et al | 3:20-cv-10702 |
| Spencer, Ms. Judith (Deceased) | SPENCER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11457 |
| Spencer, Ms. Marva | SPENCER v. JOHNSON & JOHNSON et al | 3:20-cv-11297 |
| Spencer, Ms. Mary Anne (Deceased) | PEARSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-12022 |
| Spencer, Ms. Sherry (Deceased) | SPENCER et al v. JOHNSON & JOHNSON et al | 3:20-cv-20140 |
| Spicer, Ms. Barbara Joan (Deceased) | MONROE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11455 |
| Spiezy, Ms. Laura | SPIEZY v. JOHNSON & JOHNSON et al | 3:20-cv-19107 |
| Spikes, Ms. Solamie | SPIKES v. JOHNSON & JOHNSON et al | 3:20-cv-17879 |
| Spivey, Ms. Barbara (Deceased) | SPIVEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-20148 |
| Spooner, Ms. Pamela | SPOONER v. JOHNSON & JOHNSON et al | 3:20-cv-17836 |
| Spradlin, Ms. Teresa | SPRADLIN v. JOHNSON & JOHNSON et al | 3:20-cv-17887 |
| St. Charles, Ms. Anna L. | ST. CHARLES v. JOHNSON & JOHNSON et al | 3:20-cv-13127 |
| St. Laurent, Ms. Sandra (Deceased) | HAVILAND et al v. JOHNSON & JOHNSON et al | 3:20-cv-19299 |
| Staab, Ms. Debra Ann | STAAB v. JOHNSON & JOHNSON et al | 3:20-cv-17783 |
| Stafford, Ms. Shirley D. | STAFFORD v. JOHNSON & JOHNSON et al | 3:20-cv-17874 |
| Stallings, Mrs. Cynthia R. (Deceased) | STALLINGS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11334 |
| Stancato, Ms. Shirley | STANCATO v. JOHNSON & JOHNSON et al | 3:20-cv-11961 |
| Stanley, Mrs. Bettie Jean | STANLEY v. JOHNSON AND JOHNSON et al | 3:20-cv-19778 |
| Stanley, Mrs. Margaret Edith | STANLEY v. JOHNSON & JOHNSON et al | 3:20-cv-17831 |

| | | |
|---|---|---|
| Stanley, Regina  (Deceased) | STANLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-12056 |
| Stanton, Ms. Phyllis | STANTON v. JOHNSON & JOHNSON et al | 3:20-cv-11398 |
| Staples, Ms. Joan P. (Deceased) | STAPLES et al v. JOHNSON & JOHNSON et al | 3:20-cv-17814 |
| Staton, Ms. Barbara  (Deceased) | STATON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11375 |
| Steffen, Ms. Darlene  (Deceased) | STEFFEN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11338 |
| Stegall, Mrs. Elane Ann | STEGALL v. JOHNSON & JOHNSON et al | 3:20-cv-11588 |
| Steinke, Ms. Mary Rose  (Deceased) | STEINKE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11733 |
| Stennett, Kimberly | STENNETT v. JOHNSON & JOHNSON et al | 3:20-cv-11677 |
| Stephens, Mrs. Vera | STEPHENS v. JOHNSON & JOHNSON et al | 3:20-cv-16199 |
| Stephens, Vicky W. | STEPHENS v. JOHNSON & JOHNSON et al | 3:20-cv-11471 |
| Stepnitz, Ms. Connie | STEPNITZ v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-10563 |
| Stergion, Mrs. Marcia Ann | STERGION v. JOHNSON & JOHNSON et al | 3:20-cv-19853 |
| Sterling, Mrs. Martha  (Deceased) | MIROTH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19358 |
| Stevens, Ms. Bette A. | STEVENS v. JOHNSON & JOHNSON et al | 3:20-cv-18481 |
| Stevens, Ms. Debra Lynn | STEVENS v. JOHNSON & JOHNSON et al | 3:20-cv-17787 |
| Stevens, Ms. Jenifer B. | STEVENS v. JOHNSON & JOHNSON et al | 3:20-cv-17807 |
| Stevens, Ms. Nicole Renee | STEVENS v. JOHNSON & JOHNSON et al | 3:20-cv-09623 |
| Stewart, Mrs. Tracy | STEWART v. JOHNSON & JOHNSON et al | 3:20-cv-17933 |
| Stewart, Ms. Brenda | STEWART v. JOHNSON & JOHNSON et al | 3:20-cv-17757 |
| Stewart, Ms. Deborah J. | STEWART v. JOHNSON & JOHNSON et al | 3:20-cv-17776 |
| Stewart, Ms. Jeanette  (Deceased) | STEWART et al v. JOHNSON & JOHNSON et al | 3:20-cv-11444 |
| Stewart, Ms. Kelly R.  (Deceased) | STEWART et al v. JOHNSON & JOHNSON et al | 3:20-cv-19041 |
| Stewart, Ms. Tina | STEWART v. JOHNSON & JOHNSON et al | 3:20-cv-12063 |
| Stickler, Kasey | STICKLER v. JOHNSON & JOHNSON et al | 3:20-cv-17817 |
| Stitt, Ms. Teri L. (Deceased) | WHITE et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-17891 |
| Stockum, Ms. Andrea H. (Deceased) | STOCKUM et al v. JOHNSON & JOHNSON et al | 3:20-cv-19055 |
| Stokes, Ms. Ida  (Deceased) | STOKES et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19783 |
| Stokes-Sothern, Ms. Emma L. | STOKES-SOTHERN v. JOHNSON & JOHNSON et al | 3:20-cv-13221 |
| Stonitsch, Ms. Renee | STONITSCH v. JOHNSON & JOHNSON et al | 3:20-cv-17865 |
| Stowe, Ms. Rita  (Deceased) | STOWE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19126 |
| Strause, Ms. Carol | STRAUSE v. JOHNSON & JOHNSON et al | 3:20-cv-17769 |
| Strickland, Ms. Carolyn | STRICKLAND v. JOHNSON & JOHNSON et al | 3:20-cv-11560 |
| Strickland, Ms. Stacey Russell  (Deceased) | HANEY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19787 |
| Strong, Ms. Barbara  (Deceased) | JONES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11537 |
| Strong, Ms. Terrina | STRONG v. JOHNSON & JOHNSON et al | 3:20-cv-17899 |
| Struble, Ms. Sandra | STRUBLE v. JOHNSON & JOHNSON et al | 3:20-cv-17868 |
| Stubbs, Ms. Beatrice | STUBBS v. JOHNSON & JOHNSON et al | 3:20-cv-13371 |
| Stuckert, Ms. Stacy | STUCKERT v. JOHNSON & JOHNSON et al | 3:20-cv-17664 |
| Stuckey, Ms. Ollie | STUCKEY v. JOHNSON & JOHNSON et al | 3:20-cv-11351 |
| Stumpf, Ms. Nichole | STUMPF v. JOHNSON & JOHNSON et al | 3:20-cv-17833 |
| Styron, Ms. Patricia J. | STYRON v. JOHNSON & JOHNSON et al | 3:20-cv-17862 |
| Suarez, Ms. Belkis Pena | SUAREZ v. JOHNSON & JOHNSON et al | 3:20-cv-18467 |
| Suksdorf, Ms. Christina | SUKSDORF v. JOHNSON & JOHNSON et al | 3:20-cv-11089 |
| Sule, Ms. Vernetta | SULE v. JOHNSON & JOHNSON et al | 3:20-cv-17940 |

| | | |
|---|---|---|
| Sullivan, Ms. Tina | SULLIVAN v. JOHNSON & JOHNSON et al | 3:20-cv-17929 |
| Sullo, Mrs. Julia Alice  (Deceased) | SULLO v. THE ESTATE OF JULIA SULLO et al | 3:20-cv-11482 |
| Sunday, Mrs. Pamela | SUNDAY v. JOHNSON & JOHNSON et al | 3:20-cv-19431 |
| Surette, Ms. Gladys Mary  (Deceased) | SURETTE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11606 |
| Sutton, Elsie Dorthy  (Deceased) | SUTTON et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19792 |
| Swearingin, Ms. Brenda Sue | SWEARINGIN v. JOHNSON & JOHNSON et al | 3:20-cv-17766 |
| Sweat, Lora | SWEAT v. JOHNSON & JOHNSON et al | 3:20-cv-17820 |
| Swegle, Ms. Kae  (Deceased) | NOLAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-18970 |
| Swindall, Ms. Mary E.  (Deceased) | BRASHER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19803 |
| Swisher, Ms. Jeanette | SWISHER v. JOHNSON & JOHNSON et al | 3:20-cv-17804 |
| Sylvester, Ms. Tikira | SYLVESTER v. JOHNSON & JOHNSON et al | 3:20-cv-17925 |
| Sysouvanh, Ms. Luann | SYSOUVANH v. JOHNSON & JOHNSON et al | 3:20-cv-17827 |
| Szabo, Ms. Janice Ann  (Deceased) | SLAUGHTER et al v. JOHNSON & JOHNSON et al | 3:20-cv-20051 |
| Szymik, Mary  (Deceased) | SZYMIK et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19810 |
| Tabor, Enzil Mae  (Deceased) | TABOR et al v. JOHNSON & JOHNSON et al | 3:20-cv-19314 |
| Tadlock, Ms. Kathleen Mary Theresa  (Deceased) | TADLOCK et al v. JOHNSON & JOHNSON et al | 3:20-cv-18981 |
| Takach, Ms. Titania  (Deceased) | TAKACH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19820 |
| Talley, Mrs. Waydean | TALLEY v. JOHNSON & JOHNSON et al | 3:20-cv-17829 |
| Tally, Ms. Mary L.  (Deceased) | LYLES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11308 |
| Tank, Ms. Lee Ann | TANK v. JOHNSON & JOHNSON et al | 3:20-cv-17834 |
| Tanner, Ms. Quinell  (Deceased) | TANNER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19824 |
| Tanyer, Ms. Veronica Ann  (Deceased) | PARTIN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10237 |
| Tarr, Ashley M. | TARR v. JOHNSON & JOHNSON et al | 3:20-cv-10686 |
| Tate, Mrs. Cynthia Ann  (Deceased) | TATE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19345 |
| Tate, Ms. Tina Marie | TATE v. JOHNSON & JOHNSON et al | 3:20-cv-11784 |
| Tatro, Jaime | TATRO v. JOHNSON & JOHNSON et al | 3:20-cv-11864 |
| Tavares, Ms. Apryl | TAVARES v. JOHNSON AND JOHNSON et al | 3:20-cv-16333 |
| Taylor, Mrs. Linda M. | TAYLOR v. JOHNSON & JOHNSON et al | 3:20-cv-17882 |
| Taylor, Ms. Annie Mildred  (Deceased) | NEAL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11238 |
| Taylor, Ms. Caron E.  (Deceased) | REMBERT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19084 |
| Taylor, Ms. Emilee | TAYLOR v. JOHNSON & JOHNSON et al | 3:20-cv-17888 |
| Taylor, Ms. Maggie Mae  (Deceased) | TAYLOR et al v. JOHNSON & JOHNSON et al | 3:20-cv-19865 |
| Taylor, Ms. Patricia A. | TAYLOR v. JOHNSON & JOHNSON et al | 3:20-cv-17875 |
| Temple, Ms. Addie | TEMPLE v. JOHNSON AND JOHNSON et al | 3:20-cv-09194 |
| Tenney, Martin | TENNEY v. JOHNSON & JOHNSON et al | 3:20-cv-10541 |
| Terry, Ms. Jeanette | TERRY v. JOHNSON & JOHNSON et al | 3:20-cv-15174 |
| Terry, Ms. Tinisha | TERRY v. JOHNSON & JOHNSON et al | 3:20-cv-17894 |
| Testa, Ms. Phyllis A.  (Deceased) | BOWLES et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19829 |
| Teubert, Ms. Loretta Jean  (Deceased) | TEUBERT et al v. JOHNSON & JOHNSON et al | 3:20-cv-11860 |
| Teutle, Ms. Gracie | TEUTLE v. JOHNSON & JOHNSON et al | 3:20-cv-17901 |
| Thatcher, Ms. Janet Carol  (Deceased) | THATCHER et al v. JOHNSON & JOHNSON et | 3:20-cv-19491 |
| Thayer, Betty  (Deceased) | THAYER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19836 |
| Thayer, Ms. Julie Marie | THAYER v. JOHNSON & JOHNSON et al | 3:20-cv-11636 |

| | | |
|---|---|---|
| Theriot, Ms. Charlene | THERIOT v. JOHNSON & JOHNSON et al | 3:20-cv-13333 |
| Thiac, Mrs. Rita E. | THIAC v. JOHNSON & JOHNSON et al | 3:20-cv-11751 |
| Thomas, Dora Jackson | THOMAS v. JOHNSON & JOHNSON et al | 3:20-cv-11908 |
| Thomas, Juanita | THOMAS v. JOHNSON & JOHNSON et al | 3:20-cv-17918 |
| Thomas, Mrs. Lori C. (Deceased) | THOMAS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18648 |
| Thomas, Ms. Amelia Jane | THOMAS v. JOHNSON & JOHNSON et al | 3:20-cv-16689 |
| Thomas, Ms. Annette | THOMAS v. JOHNSON AND JOHNSON et al | 3:20-cv-16205 |
| Thomas, Ms. Crystal | THOMAS v. JOHNSON & JOHNSON et al | 3:20-cv-10383 |
| Thomas, Ms. Enka Angelita | THOMAS v. JOHNSON AND JOHNSON et al | 3:20-cv-13229 |
| Thomas, Ms. Gwendolyn | THOMAS v. JOHNSON AND JOHNSON et al | 3:20-cv-10786 |
| Thomas, Ms. Hazel (Deceased) | THOMAS et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10884 |
| Thomas, Ms. Laura Anne | THOMAS v. JOHNSON & JOHNSON et al | 3:20-cv-18653 |
| Thomas, Ms. Monica | THOMAS v. JOHNSON & JOHNSON et al | 3:20-cv-17908 |
| Thomas, Ms. Roseann | THOMAS v. JOHNSON & JOHNSON et al | 3:20-cv-17922 |
| Thomas, Ms. Shelley (Deceased) | THE ESTATE OF SHELLEY THOMAS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11855 |
| Thomas, Ms. Shirley | THOMAS v. JOHNSON & JOHNSON et al | 3:20-cv-17914 |
| Thomason, Ms. Suzanne Agnes (Deceased) | BISSELL-RAAB et al v. JOHNSON & JOHNSON et al | 3:20-cv-17957 |
| Thompson, Ms. Dorothy (Deceased) | THOMPSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-20247 |
| Thompson, Ms. Jean | THOMPSON v. JOHNSON & JOHNSON et al | 3:20-cv-20168 |
| Thompson, Ms. Linda | THOMPSON v. JOHNSON & JOHNSON et al | 3:20-cv-17966 |
| Thompson, Ms. Linda | THOMPSON v. JOHNSON & JOHNSON et al | 3:20-cv-17969 |
| Thompson, Ms. Lisa | THOMPSON v. JOHNSON & JOHNSON et al | 3:20-cv-13322 |
| Thompson, Ms. Madge Terry | THOMPSON v. JOHNSON & JOHNSON et al | 3:20-cv-11936 |
| Thompson, Ms. Shirley | THOMPSON v. JOHNSON & JOHNSON et al | 3:20-cv-19952 |
| Thornhill, Ms. Donna | THORNHILL v. JOHNSON & JOHNSON et al | 3:20-cv-18776 |
| Thornton, Evelyn (Deceased) | LAND et al v. JOHNSON & JOHNSON et al | 3:20-cv-11421 |
| Thornton, Mrs. Rachell | THORNTON v. JOHNSON & JOHNSON et al | 3:20-cv-17981 |
| Thornton, Ms. Charlene (Deceased) | TOWNS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11313 |
| Thorp, Ms. Marcia (Deceased) | THORP et al v. JOHNSON & JOHNSON et al | 3:20-cv-19868 |
| Thrasher, Ms. Rhonda | THRASHER v. JOHNSON & JOHNSON et al | 3:20-cv-17985 |
| Threatt, Ms. Tonya | THREATT v. JOHNSON & JOHNSON et al | 3:20-cv-18009 |
| Tiedeman, Mrs. Carolyn | TIEDEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-13196 |
| Tierney, Ms. Katherine | TIERNEY v. JOHNSON & JOHNSON et al | 3:20-cv-16125 |
| Tilden, Ms. Jane M. (Deceased) | TILDEN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19851 |
| Tiller Camera , Ms. Rose (Deceased) | CAMERA et al v. JOHNSON & JOHNSON et al | 3:20-cv-11696 |
| Times, Hillary | TIMES v. JOHNSON & JOHNSON et al | 3:20-cv-18018 |
| Timpone, Ms. Bettyann | TIMPONE v. JOHNSON & JOHNSON et al | 3:20-cv-15934 |
| Tingler, Ms. Jacqueline | TINGLER v. JOHNSON & JOHNSON et al | 3:20-cv-18029 |
| Tinsley, Ms. LaCressa | TINSLEY v. JOHNSON & JOHNSON et al | 3:20-cv-18033 |
| Tisino, Ms. Debbie | TISINO v. JOHNSON & JOHNSON et al | 3:20-cv-18815 |
| Tisnado, Ms. Pearl (Deceased) | OCHOA et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19859 |
| Tittle, Ms. Rena | TITTLE v. JOHNSON & JOHNSON et al | 3:20-cv-18043 |
| Titus, Ms. Lottie (Deceased) | WHITESIDE et al v. JOHNSON & JOHNSON et al | 3:20-cv-20206 |

| | | |
|---|---|---|
| Tobagi, Ms. Milen | TOBAGI v. JOHNSON & JOHNSON et al | 3:20-cv-18083 |
| Toche, Mrs. Michelle | TOCHE v. JOHNSON & JOHNSON et al | 3:20-cv-18086 |
| Todd, Christina | TODD v. JOHNSON & JOHNSON et al | 3:20-cv-16061 |
| Toddy, Ms. Olga | TODDY v. JOHNSON & JOHNSON et al | 3:20-cv-16145 |
| Tolloty, Ms. Barbara K. | TOLLOTY v. JOHNSON & JOHNSON et al | 3:20-cv-16227 |
| Tome, Ms. Lorraine  (Deceased) | TOME et al v. JOHNSON & JOHNSON et al | 3:20-cv-19874 |
| Toms, Ms. Linda | TOMS v. JOHNSON & JOHNSON et al | 3:20-cv-18090 |
| Tondreau, Mrs. Mary A. | TONDREAU v. JOHNSON AND JOHNSON et al | 3:20-cv-19975 |
| Tonge, Ms. Chrissie Lynn | Tonge v. JOHNSON & JOHNSON et al | 3:20-cv-11530 |
| Torhurst, Ms. Linda | TORHURST v. JOHNSON & JOHNSON et al | 3:20-cv-16140 |
| Torregano, Ms. Terry  (Deceased) | HUMPHREY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11456 |
| Towns Wilson, Ms. Demetria L. | TOWNS WILSON v. JOHNSON & JOHNSON et al | 3:20-cv-18010 |
| Townsend, Mrs. Marjorie Lowry  (Deceased) | TOWNSEND et al v. JOHNSON AND JOHNSON et al | 3:20-cv-19978 |
| Townsend-Fleet, Ms. Patricia | TOWNSEND-FLEET v. JOHNSON & JOHNSON et al | 3:20-cv-16273 |
| Trant, Ms. Jane  (Deceased) | GRANT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19370 |
| Traskell, Ms. Michelle | TRASKELL v. JOHNSON & JOHNSON et al | 3:20-cv-18117 |
| Traxler, Doreen | TRAXLER v. JOHNSON & JOHNSON et al | 3:20-cv-11270 |
| Trechter, Ms. Margo  (Deceased) | TRECHTER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19878 |
| Trendel, Ms. Dorothy  (Deceased) | TRENDEL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11909 |
| Trevino, Ms. Selma | TREVINO v. JOHNSON & JOHNSON et al | 3:20-cv-18138 |
| Trezek, Mrs. Laura | TREZEK v. JOHNSON & JOHNSON et al | 3:20-cv-09134 |
| Triggs, Ms. Gaila | TRIGGS v. JOHNSON & JOHNSON et al | 3:20-cv-18025 |
| Trilone, Ms. Rosa L. | TRILONE v. JOHNSON AND JOHNSON et al | 3:20-cv-20001 |
| Trimble, Ms. Annie Mae(Deceased) | TRIMBLE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-16276 |
| Triplett, Ms. Candius | TRIPLETT v. JOHNSON & JOHNSON et al | 3:20-cv-17955 |
| Trivitt, Ms. Susan  (Deceased) | TRIVITT et al v. JOHNSON AND JOHNSON et al | 3:20-cv-20006 |
| Truesdale, Ms. Carolyn J. | TRUESDALE v. JOHNSON & JOHNSON et al | 3:20-cv-13193 |
| Trujillo, Annamarie Romeo | TRUJILLO v. JOHNSON & JOHNSON et al | 3:20-cv-19933 |
| Trujillo, Ms. Jairlene | TRUJILLO v. JOHNSON AND JOHNSON et al | 3:20-cv-20011 |
| Truscott, Ms. Cynthia | TRUSCOTT v. JOHNSON & JOHNSON et al | 3:20-cv-17984 |
| Tschabrunn, Ms. Rose  (Deceased) | TSCHABRUNN et al v. JOHNSON AND JOHNSON et al | 3:20-cv-12075 |
| Tucker, Mrs. Loyce Ann | TUCKER v. JOHNSON & JOHNSON et al | 3:20-cv-18093 |
| Tucker, Ms. Ina Louise | TUCKER v. JOHNSON & JOHNSON et al | 3:20-cv-18050 |
| Tucker, Ms. Patricia A. | TUCKER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10599 |
| Tuggle, Ms. Emmie | TUGGLE v. JOHNSON & JOHNSON et al | 3:20-cv-13235 |
| Tuiletufuga, Ms. I'o | TUILETUFUGA v. JOHNSON & JOHNSON et al | 3:20-cv-18071 |
| Turmel, Ms. Rebecca J. | TURMEL v. JOHNSON & JOHNSON et al | 3:20-cv-16256 |
| Turnbull, Ms. Judy Dene | TURNBULL v. JOHNSON & JOHNSON et al | 3:20-cv-19880 |
| Turner, Ms. Corlette Fisher | TURNER v. JOHNSON & JOHNSON et al | 3:20-cv-17982 |
| Turner, Ms. Donna | TURNER v. JOHNSON & JOHNSON et al | 3:20-cv-15741 |
| Turner, Ms. Josephine Angela  (Deceased) | TURNER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19804 |
| Turner, Ms. Patricia Ann  (Deceased) | THE ESTATE OF PATRICIA ANN TURNER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-12262 |
| Turnquist, Mrs. Claudia J.  (Deceased) | TURNQUIST et al v. JOHNSON & JOHNSON et al | 3:20-cv-17972 |
| Turpin, Mrs. Frankie | TURPIN v. JOHNSON & JOHNSON et al | 3:20-cv-15783 |

| | | |
|---|---|---|
| Tusa, Ms. Cindy | TUSA v. JOHNSON & JOHNSON et al | 3:20-cv-10351 |
| Tushaj, Ms. Elizabeth | TUSHAJ v. JOHNSON & JOHNSON et al | 3:20-cv-10799 |
| Tusher, Theida Dawn | TUSHER v. JOHNSON & JOHNSON et al | 3:20-cv-11778 |
| Twitty, Ms. Latwanyept  (Deceased) | TWITTY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19088 |
| Two Hawks, Mrs. Janet | TWO HAWKS v. JOHNSON & JOHNSON et al | 3:20-cv-19440 |
| Tyiska, Ms. Hazel L. | TYISKA v. JOHNSON & JOHNSON et al | 3:20-cv-18828 |
| Tyler, Ms. Heidi Janine | TYLER v. JOHNSON AND JOHNSON et al | 3:20-cv-09412 |
| Tyran, Ms. Tiffany  (Minor) | TYRAN v. JOHNSON & JOHNSON et al | 3:20-cv-15842 |
| Tyson, Ms. Lauren B. | TYSON v. JOHNSON & JOHNSON et al | 3:20-cv-10874 |
| Tzougros, Maria S. | TZOUGROS v. JOHNSON & JOHNSON et al | 3:20-cv-18100 |
| Umbanhowar, Ms. Mary  (Deceased) | UMBANHOWAR et al v. JOHNSON & JOHNSON et al | 3:20-cv-19599 |
| Umbreit, Ms. Mary  (Deceased) | UMBREIT et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-18113 |
| Unternahrer, Patricia  (Deceased) | UNTERNAHRER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19043 |
| Urban, Ms. Andrea Hayden | URBAN v. JOHNSON AND JOHNSON et al | 3:20-cv-15888 |
| Urban, Ms. Dolores  (Deceased) | URBAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11576 |
| Urella, Ms. Diana L. (Deceased) | URELLA et al v. JOHNSON & JOHNSON et al | 3:20-cv-19604 |
| Uribe, Ms. Maria  (Deceased) | URIBE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19888 |
| Uzaiko, Ms. Cheryl Ann | UZAIKO v. JOHNSON & JOHNSON et al | 3:20-cv-17968 |
| Valdez, Ms. Florcita | VALDEZ v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-11083 |
| Valdez, Ms. Kasandra | VALDEZ v. JOHNSON & JOHNSON et al | 3:20-cv-18077 |
| Valentine, Mrs. Gertrude Elizabeth  (Deceased) | VALENTINE et al v. JOHNSON & JOHNSON et al | 3:20-cv-12051 |
| Valentine, Mrs. Joyce Irene  (Deceased) | KYTE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11610 |
| Valk, Ms. Beverly J. | VALK v. JOHNSON & JOHNSON et al | 3:20-cv-11271 |
| Vallandigham, Ms. Jeanne Marie | VALLANDIGHAM v. JOHNSON & JOHNSON et al | 3:20-cv-18074 |
| Van Deuson, Ms. Diane  (Deceased) | VAN DEUSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-18983 |
| Van Keuren, Ms. Frances D. | VAN KEUREN v. JOHNSON AND JOHNSON et al | 3:20-cv-18902 |
| Van Lent, Ms. Tami Alisa  (Deceased) | EVANS-CHALUP et al v. JOHNSON & JOHNSON et al | 3:20-cv-11431 |
| Van Pelt, Ms. Tammy  (Deceased) | VAN PELT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19892 |
| Van Tassel, Mrs. Tamera | VAN TASSEL v. JOHNSON & JOHNSON et al | 3:20-cv-19458 |
| Van Winkle, Ms. Karen | VAN WINKLE v. JOHNSON & JOHNSON et al | 3:20-cv-19006 |
| Vanderkous, Ms. Deanna M. | VANDERKOUS v. JOHNSON & JOHNSON et al | 3:20-cv-17987 |
| Vanover, Ms. Leslie Denise | VANOVER v. JOHNSON & JOHNSON et al | 3:20-cv-18087 |
| Vanriper, Mrs. Jeanette | VANRIPER v. JOHNSON & JOHNSON et al | 3:20-cv-13247 |
| Varner, Ms. Brandy N. | VARNER v. JOHNSON & JOHNSON et al | 3:20-cv-17946 |
| Varnum, Ms. Malinda | VARNUM v. JOHNSON & JOHNSON et al | 3:20-cv-18097 |
| Vaughn, Ms. Delores J. | VAUGHN v. JOHNSON & JOHNSON et al | 3:20-cv-18005 |
| Veffer, Ms. Linda  (Deceased) | VEFFER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19608 |
| Vega, Ms. Carmen | VEGA v. JOHNSON & JOHNSON et al | 3:20-cv-17963 |
| Vega, Ms. Carrie | VEGA v. JOHNSON & JOHNSON et al | 3:20-cv-18875 |
| Vega, Ms. Dolores Marie | VEGA v. JOHNSON & JOHNSON et al | 3:20-cv-18016 |
| Veit, Mrs. Debra | VEIT v. JOHNSON & JOHNSON et al | 3:20-cv-17997 |
| Veksler, Ms. Barbara | VEKSLER v. JOHNSON & JOHNSON et al | 3:20-cv-15764 |
| Vela, Ms. Christina | VELA v. JOHNSON & JOHNSON et al | 3:20-cv-11162 |

| | | |
|---|---|---|
| Velasquez, Ms. Corine | VELASQUEZ v. JOHNSON & JOHNSON et al | 3:20-cv-18873 |
| Venable, Ms. Geraldine | VARNEY v. JOHNSON & JOHNSON et al | 3:20-cv-18041 |
| Verdugo, Ms. Victoria | VERDUGO v. JOHNSON & JOHNSON et al | 3:20-cv-10973 |
| Vicentini, Ms. Iara Perla | VICENTINI v. JOHNSON & JOHNSON et al | 3:20-cv-09772 |
| Vick, Sonya | VICK v. JOHNSON & JOHNSON et al | 3:20-cv-11383 |
| Vickery, Ms. Ofelia  (Deceased) | VICKERY et al v. JOHNSON & JOHNSON et al | 3:20-cv-18779 |
| Vigil, Ms. Adriana | VIRGIL v. JOHNSON AND JOHNSON et al | 3:20-cv-11333 |
| Villacis, Ms. Suzette | VILLACIS v. JOHNSON & JOHNSON et al | 3:20-cv-18064 |
| Villadamigo, Patricia | VILLADAMINGO v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-11377 |
| Villafana, Ms. Elizabeth  (Deceased) | THE ESTATE OF ELIZABETH VILLAFANA et al v. JOHNSON & JOHNSON et al | 3:20-cv-12036 |
| Villanueva, Ms. Lily | VILLANUEVA v. JOHNSON & JOHNSON et al | 3:20-cv-18067 |
| Villarreal, Ms. Denise Faye | VILLARREAL v. JOHNSON & JOHNSON et al | 3:20-cv-13415 |
| Villarreal, Ms. Eloisa M. | VILLARREAL v. JOHNSON & JOHNSON et al | 3:20-cv-18838 |
| Vincent, Ms. Betty F.  (Deceased) | VINCENT et al v. JOHNSON & JOHNSON et al | 3:20-cv-11478 |
| Vincent, Ms. Taffii | VINCENT v. JOHNSON & JOHNSON et al | 3:20-cv-19612 |
| Vinson, Ms. Braylinna Monique  (Deceased) | CALLOWAY et al v. JOHNSON & JOHNSON et al | 3:20-cv-18978 |
| Viso, Ms. Natalie  (Deceased) | VISO et al v. JOHNSON & JOHNSON et al | 3:20-cv-19529 |
| Vital, Ms. Tauninga | VITAL v. JOHNSON & JOHNSON et al | 1:20-cv-18072 |
| Volpp, Ms. Beth | VOLPP v. JOHNSON & JOHNSON et al | 3:20-cv-18477 |
| Vortes, Mrs. Chantel | VORTES v. JOHNSON & JOHNSON et al | 3:20-cv-13328 |
| Vulhop, Ms. Carole Ann  (Deceased) | VULHOP et al v. JOHNSON & JOHNSON et al | 3:20-cv-19011 |
| Wade, Ms. Antonia | WADE v. JOHNSON AND JOHNSON et al | 3:20-cv-16327 |
| Wade, Ms. Edna H. | WADE v. JOHNSON & JOHNSON et al | 3:20-cv-19365 |
| Wade, Ms. Octavius | WADE v. JOHNSON & JOHNSON et al | 3:20-cv-18082 |
| Wagner, Ms. Phyllis | WAGNER v. JOHNSON & JOHNSON et al | 3:20-cv-10905 |
| Waite, Jeanine M. | WAITE v. JOHNSON & JOHNSON et al | 3:20-cv-11960 |
| Waites, Ms. Mary Elizabeth | WAITES v. JOHNSON & JOHNSON et al | 3:20-cv-11580 |
| Waldrop, Ms. Linda | WALDROP v. JOHNSON & JOHNSON et al | 3:16-md-02738 |
| Walker, Ms. Audrey E.  (Deceased) | SHERROD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19347 |
| Walker, Ms. Devania | WALKER v. JOHNSON & JOHNSON et al | 3:20-cv-13202 |
| Walker, Ms. Faye S. | WALKER v. JOHNSON & JOHNSON et al | 3:20-cv-18133 |
| Walker, Ms. Louise | WALKER v. JOHNSON & JOHNSON et al | 3:20-cv-18139 |
| Walker, Ms. Sophronia | WALKER v. JOHNSON & JOHNSON et al | 3:20-cv-18119 |
| Wall, Ms. Joan Ellen | WALL v. JOHNSON & JOHNSON et al | 3:20-cv-18709 |
| Wall, Ms. Kimberly Ann | WALL v. JOHNSON & JOHNSON et al | 3:20-cv-18149 |
| Wall, Ms. Monica | WALL v. JOHNSON & JOHNSON et al | 3:20-cv-19891 |
| Wallace, Ms. Gretchen Joy  (Deceased) | WALLACE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19619 |
| Wallace, Ms. Marie | WALLACE v. JOHNSON & JOHNSON et al | 3:20-cv-11971 |
| Wallace, Ms. Sadie | WALLACE v. JOHNSON & JOHNSON et al | 3:20-cv-18162 |
| Walland, Ms. Judy Ann  (Deceased) | WALLAND et al v. JOHNSON & JOHNSON et al | 3:20-cv-19867 |
| Walruff, Mrs. Rosemary | WALRUFF v. JOHNSON & JOHNSON et al | 3:20-cv-19488 |
| Walsh, Ms. Rebecca | WALSH v. JOHNSON AND JOHNSON et al | 3:20-cv-10673 |
| Walshak, Barbara | WALSHAK v. JOHNSON & JOHNSON et al | 3:20-cv-11082 |
| Walters, Mrs. Susan Kay | WALTERS v. JOHNSON AND JOHNSON et al | 3:20-cv-10639 |

| | | |
|---|---|---|
| Walther, Ms. Alma Lee  (Deceased) | PRICE et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10692 |
| Walton, Ms. Alice  (Deceased) | WALTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19076 |
| Ward, Ms. Alice F. | WARD v. JOHNSON & JOHNSON et al | 3:20-cv-11187 |
| Ward, Ms. Elizabeth | WARD v. JOHNSON & JOHNSON et al | 3:20-cv-10787 |
| Ward, Ms. June Gail | WARD v. JOHNSON & JOHNSON et al | 3:20-cv-18913 |
| Ward, Ms. Kathleen  (Deceased) | WARD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19825 |
| Ward, Ms. Lena | WARD v. JOHNSON & JOHNSON et al | 3:20-cv-10875 |
| Ward, Ms. Tara | WARD v. JOHNSON & JOHNSON et al | 3:20-cv-18179 |
| Ware , Mrs. Renee | WARE v. JOHNSON & JOHNSON et al | 3:20-cv-09768 |
| Ware, Ms. Roseatta  (Deceased) | WARE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19624 |
| Warner, Mrs. Barbara Guest  (Deceased) | WARNER et al v. JOHNSON & JOHNSON et al | 3:20-cv-11510 |
| Warner, Ms. Brooklyn (Deceased) | MITCHELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-18193 |
| Warren, Ms. Brittany | WARREN v. JOHNSON & JOHNSON et al | 3:20-cv-10357 |
| Warren, Ms. Elvira Kelly  (Deceased) | THE ESTATE OF ELVIRA KELLY WARREN et al v. JOHNSON & JOHNSON et a | 3:20-cv-11844 |
| Warren, Ms. Lore  (Deceased) | JOHNSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19677 |
| Warren, Ms. Shelley | WARREN v. JOHNSON & JOHNSON et al | 3:20-cv-16217 |
| Warren, Ms. Shelley Jean | WARREN v. JOHNSON & JOHNSON et al | 3:20-cv-17700 |
| Washington, Ms. Arlinda | WASHINGTON v. JOHNSON AND JOHNSON et al | 3:20-cv-16362 |
| Washington, Ms. Cassandra | WASHINGTON v. JOHNSON & JOHNSON et al | 3:20-cv-18219 |
| Washington, Ms. Evelyn  (Deceased) | WASHINGTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11066 |
| Washington, Ms. Mary  (Deceased) | SMITH et al v. JOHNSON & JOHNSON et al | 3:20-cv-11991 |
| Washington, Ms. Sandra  (Deceased) | WASHINGTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-18211 |
| Washington, Ms. Wendy | WASHINGTON v. JOHNSON & JOHNSON et al | 3:20-cv-18217 |
| Wasson, Ms. Mary Wandella  (Deceased) | WASSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19631 |
| Watkins-Bradley, Ms. Mary A. | WATKINS-BRADLEY v. JOHNSON & JOHNSON et al | 3:20-cv-19635 |
| Watlington, Ms. Tawana | WATLINGTON v. JOHNSON & JOHNSON et al | 3:20-cv-10929 |
| Watson, Ms. Marla | WATSON v. JOHNSON & JOHNSON et al | 3:20-cv-18164 |
| Watson, Ms. Patricia | WATSON v. JOHNSON & JOHNSON et al | 3:20-cv-18143 |
| Watson, Ms. Simonne Anett  (Deceased) | WATSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19832 |
| Watson, Ms. Tamica | WATSON v. JOHNSON & JOHNSON et al | 3:20-cv-18150 |
| Watson-Cotton, Ms. Dorothy Mae  (Deceased) | COTTON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19484 |
| Watters, Ms. Jackie | WATTERS v. JOHNSON & JOHNSON et al | 3:20-cv-18168 |
| Watts, Dorothy | WATTS v. JOHNSON & JOHNSON et al | 3:20-cv-18174 |
| Watts, Ms. Angielee | WATTS v. JOHNSON AND JOHNSON et al | 3:20-cv-15956 |
| Wears, Barbara  (Deceased) | WEARS et al v. JOHNSON & JOHNSON et al | 3:20-cv-20085 |
| Weatherman, Mrs. Priscilla | WEATHERMAN v. JOHNSON & JOHNSON et al | 3:20-cv-18181 |
| Weaver, Ms. Debra | WEAVER v. JOHNSON & JOHNSON et al | 3:20-cv-09767 |
| Webb, Mrs. Latosha | WEBB v. JOHNSON & JOHNSON et al | 3:20-cv-10594 |
| Webb, Ms. Catherine J. | WEBB v. JOHNSON & JOHNSON et al | 3:20-cv-18205 |
| Webb, Ms. Jeraldean | WEBB v. JOHNSON & JOHNSON et al | 3:20-cv-19871 |
| Webb, Ms. Thelma S.  (Deceased) | WEBB LARKINS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11463 |
| Webb, Peggy  (Deceased) | WEBB et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11994 |
| Weber, Carmela L. | WEBER v. JOHNSON AND JOHNSON et al | 3:20-cv-10409 |

| | | |
|---|---|---|
| Weber, Ms. Rhonda | WEBER v. JOHNSON & JOHNSON et al | 3:20-cv-11950 |
| Weber-Bosworth, Ms. Lynn | WEBER-BOSWORTH v. JOHNSON & JOHNSON et al | 3:20-cv-13327 |
| Weekly, Ms. Luella Elizabeth  (Deceased) | WEEKLY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19873 |
| Weeks, Ms. Tammy | WEEKS v. JOHNSON & JOHNSON et al | 3:20-cv-09766 |
| Weeks-Hardwick, Helen Cynthia  (Deceased) | RAMSEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-18215 |
| Weide, Ms. Sharon | WEIDE v. JOHNSON & JOHNSON et al | 3:20-cv-19442 |
| Weiler, Ms. Julie Jo | WEILER v. JOHNSON & JOHNSON et al | 3:20-cv-10445 |
| Weiner, Ms. Jennie | WEINER v. JOHNSON & JOHNSON et al | 3:20-cv-15994 |
| Weinhold, Ms. Margaret | WEINHOLD v. JOHNSON & JOHNSON et al | 3:20-cv-11179 |
| Weisz, Ms. Margit  (Deceased) | WEALCATCH et al v. JOHNSON & JOHNSON et al | 3:20-cv-19881 |
| Wells, Mrs. Bertha Mae  (Deceased) | WELLS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19643 |
| Wells, Ms. Cathy Sue  (Deceased) | WELLS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19646 |
| Wells, Ms. Dawn | WELLS v. JOHNSON & JOHNSON et al | 3:20-cv-18679 |
| Wells, Ms. Shirley | WELLS v. JOHNSON & JOHNSON et al | 3:20-cv-11051 |
| Wells, Ms. Terri Lee  (Deceased) | WELLS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19893 |
| Wendover, Kerrianne | WENDOVER v. JOHNSON & JOHNSON et al | 3:20-cv-10582 |
| Wenskovitch, Ms. Kathleen M.  (Deceased) | WENSKOVITCH et al v. JOHNSON & JOHNSON et al | 3:20-cv-18974 |
| Werhan, Ms. Mary | WERHAN v. JOHNSON & JOHNSON et al | 3:20-cv-18266 |
| Wesley, Ms. Blossom Vashti  (Deceased) | WESLEY v. JOHNSON & JOHNSON et al | 3:20-cv-11157 |
| Wesley, Ms. Demetria N. | WESLEY v. JOHNSON & JOHNSON et al | 3:20-cv-18945 |
| Wessels, Ms. Carolyn Mary  (Deceased) | WESSELS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19074 |
| West, Ms. Magdalene R. | WEST v. JOHNSON & JOHNSON et al | 3:20-cv-11900 |
| West, Ms. Willene  (Deceased) | RILEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11461 |
| Wezensky, Mrs. Cindy | WEZENSKY et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10441 |
| Whalen, Ms. Dena Maehone | WHALEN v. JOHNSON & JOHNSON et al | 3:20-cv-10732 |
| Wheeler, Twila Marie  (Deceased) | WHEELER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19686 |
| Wheless, Ms. Rose | WHELESS v. JOHNSON & JOHNSON et al | 3:20-cv-11877 |
| Wherley, Ms. Victoria | WHERLEY v. JOHNSON & JOHNSON et al | 3:20-cv-18279 |
| Whipple, Ms. Cathleen  (Deceased) | WHIPPLE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19083 |
| Whitaker, Constance A.  (Deceased) | WHITAKER et al v. JOHNSON & JOHNSON et al | 3:20-cv-19650 |
| White, Ms. Cynthia | WHITE v. JOHNSON & JOHNSON et al | 3:20-cv-18285 |
| White, Ms. Margaret | WHITE v. JOHNSON & JOHNSON et al | 3:20-cv-18290 |
| White, Ms. Patricia | WHITE v. JOHNSON & JOHNSON et al | 3:20-cv-18292 |
| White, Ms. Paula M. | WHITE v. JOHNSON & JOHNSON et al | 3:20-cv-10898 |
| White, Ms. Rose | WHITE v. JOHNSON & JOHNSON et al | 3:20-cv-18305 |
| White, Ms. Susan | WHITE v. JOHNSON & JOHNSON et al | 3:20-cv-18296 |
| White, Ruby Nell | WHITE v. JOHNSON & JOHNSON et al | 3:20-cv-11872 |
| Whiteface, Ms. Deanna Renee | WHITEFACE v. JOHNSON & JOHNSON et al | 3:20-cv-18315 |
| Whitehead, Ms. Amelia M. | WHITEHEAD v. JOHNSON & JOHNSON et al | 3:20-cv-19061 |
| Whitehead, Ms. Barbara J.  (Deceased) | WHITEHEAD et al v. JOHNSON & JOHNSON et al | 3:20-cv-11513 |
| Whiteman, Ms. Mary Ellen | WHITEMAN v. JOHNSON & JOHNSON et al | 3:20-cv-18321 |
| Whitlock, Ms. Katherine | WHITLOCK v. JOHNSON & JOHNSON et al | 3:20-cv-11269 |
| Whitt, Ms. Mocheet | WHITT v. JOHNSON & JOHNSON et al | 3:20-cv-18336 |

| | | |
|---|---|---|
| Whitted, Ms. Latoya Ann | WHITTED v. JOHNSON & JOHNSON et al | 3:20-cv-10873 |
| Whittington, Ms. Naomi | WHITTINGTON v. JOHNSON & JOHNSON et al | 3:20-cv-18341 |
| Whittington, Ms. Raquela | WHITTINGTON v. JOHNSON & JOHNSON et al | 3:20-cv-10912 |
| Wiggins, Ms. Belinda  (Deceased) | WIGGINS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19670 |
| Wiggins, Ms. Bessie Arnold  (Deceased) | COLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11483 |
| Wiggins-Bates, Ms. Jaymie Leigh | WIGGINS-BATES v. JOHNSON & JOHNSON et al | 3:20-cv-18346 |
| Wilbourn, Ms. Felicia | WILBOURN v. JOHNSON & JOHNSON et al | 3:20-cv-18355 |
| Wilburn, Ms. Valerie | WILBURN v. JOHNSON & JOHNSON et al | 3:20-cv-18092 |
| Wilder, Ms. Jacqueline Ann | WILDER v. JOHNSON & JOHNSON et al | 3:20-cv-11782 |
| Wiley, Mrs. Wanda R. | WILEY v. JOHNSON & JOHNSON et al | 3:20-cv-18095 |
| Wiley, Ms. Maybelle | WILEY v. JOHNSON & JOHNSON et al | 3:20-cv-18098 |
| Wilkes, Ms. Elizabeth | WILKES v. JOHNSON & JOHNSON et al | 3:20-cv-11718 |
| Wilkins, Ms. Nordina | WILKINS v. JOHNSON & JOHNSON et al | 3:20-cv-18105 |
| Williams Sexton, Ms. Vanessa | WILLIAMS SEXTON v. JOHNSON & JOHNSON et al | 3:20-cv-18252 |
| Williams Wynn, Ms. Mary Jane | WILLIAM WYNN v. JOHNSON & JOHNSON et al | 3:20-cv-18733 |
| Williams, Ms. Angelia | WILLIAMS v. JOHNSON AND JOHNSON et al | 3:20-cv-15942 |
| Williams, Ms. Anita | WILLIAMS v. JOHNSON AND JOHNSON et al | 3:20-cv-13123 |
| Williams, Ms. Anita | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18717 |
| Williams, Ms. Barbara | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-16280 |
| Williams, Ms. Barbara | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-16229 |
| Williams, Ms. Cheryl | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-10846 |
| Williams, Ms. Deborah | WILLIAMS v. JOHNSON AND JOHNSON et al | 3:20-cv-09587 |
| Williams, Ms. Deon P. | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-11203 |
| Williams, Ms. Ellen Tarine  (Deceased) | WILLIAMS et al v. JOHNSON & JOHNSON et al | 3:20-cv-19679 |
| Williams, Ms. Gail | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18243 |
| Williams, Ms. Goldie | WILLIAMS v. JOHNSON AND JOHNSON et al | 3:20-cv-10826 |
| Williams, Ms. Helen  (Deceased) | MERRITT et al v. JOHNSON & JOHNSON et al | 3:20-cv-16284 |
| Williams, Ms. Ishaveka | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18242 |
| Williams, Ms. Janice | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18378 |
| Williams, Ms. Jessie LaVerne | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18241 |
| Williams, Ms. Kristina | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18114 |
| Williams, Ms. Lashelle | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-19684 |
| Williams, Ms. Laveda Marie  (Deceased) | WILLIAMS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18699 |
| Williams, Ms. Linda Fay | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-10910 |
| Williams, Ms. Margaret | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18369 |
| Williams, Ms. Maria A. | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18239 |
| Williams, Ms. Martha Annette | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18372 |
| Williams, Ms. Melissa Faye | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18238 |
| Williams, Ms. Mildred | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18240 |
| Williams, Ms. Sandra Lee  (Deceased) | VENEZIA et al v. JOHNSON & JOHNSON et al | 3:20-cv-11786 |
| Williams, Ms. Shirley  (Deceased) | BANKS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18244 |
| Williams, Ms. Sonia | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-11963 |
| Williams, Ms. Star | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-18245 |
| Williams, Ms. Tamara  (Deceased) | JENNINGS et al v. JOHNSON & JOHNSON et al | 3:20-cv-11843 |

| | | |
|---|---|---|
| Williams, Ms. Tanisha | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-11776 |
| Williams, Ms. Trelana A. | WILLIAMS v. JOHNSON & JOHNSON et al | 3:20-cv-19680 |
| Williamson, Mrs. Rachel Merritt  (Deceased) | WILLIAMSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19692 |
| Williamson, Ms. Jacqueline | WILLIAMSON v. JOHNSON & JOHNSON et al | 3:20-cv-11795 |
| Williamson, Ms. Keisha  (Deceased) | WILLIAMSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11275 |
| Williamson-Johnson, Ms. Beatrice | WILLIAMSON-JOHNSON v. JOHNSON & JOHNSON et al | 3:20-cv-13137 |
| Willingham, Ms. Mildred | WILLINGHAM v. JOHNSON & JOHNSON et al | 3:20-cv-18254 |
| Willis, Ms. Josephine P.  (Deceased) | WILLIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-20157 |
| Willis, Ms. Martha   (Deceased) | KUHN et al v. JOHNSON & JOHNSON et al | 3:20-cv-11727 |
| Willis, Sonya | WILLIS v. JOHNSON & JOHNSON et al | 3:20-cv-15813 |
| Willkom, Ms. Carol Ann Bullecer | WILLKOM v. JOHNSON & JOHNSON et al | 3:20-cv-18256 |
| Wills, Ms. Virginia | WILLS v. JOHNSON & JOHNSON et al | 3:20-cv-18383 |
| Wilson, Barbara   (Deceased) | THE ESTATE OF BARBARA WILSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-11337 |
| Wilson, Monyia | WILSON v. JOHNSON & JOHNSON et al | 3:20-cv-18259 |
| Wilson, Ms. Elsie Mae  (Deceased) | WILSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19698 |
| Wilson, Ms. Karen Jean | WILSON v. JOHNSON & JOHNSON et al | 3:20-cv-18250 |
| Wilson, Ms. Maureen  (Deceased) | WILSON et al v. JOHNSON & JOHNSON et al | 3:20-cv-19887 |
| Wilson, Ms. Melba | WILSON v. JOHNSON & JOHNSON et al | 3:20-cv-11579 |
| Wilt, Ms. Edria | WILT v. JOHNSON & JOHNSON et al | 3:20-cv-18261 |
| Wingate, Ms. Marjorie Lee | WINGATE v. JOHNSON & JOHNSON et al | 3:20-cv-18262 |
| Winn, Ms. Katrina | WINN v. JOHNSON & JOHNSON et al | 3:20-cv-18267 |
| Winn, Ms. Lynn  Marie  (Deceased) | WINN v. JOHNSON & JOHNSON et al | 3:20-cv-11548 |
| Winslow, Ms. Betty  (Deceased) | WINSLOW et al v. JOHNSON & JOHNSON et al | 3:20-cv-19743 |
| Winslow, Ms. Phyllis | WINSLOW v. JOHNSON & JOHNSON et al | 3:20-cv-18152 |
| Winsor, Ms. Shirley | WINSOR v. JOHNSON & JOHNSON et al | 3:20-cv-18270 |
| Winston, Ms. Vicki Lynn | WINSTON v. JOHNSON & JOHNSON et al | 3:20-cv-18299 |
| Winter, Ms. Jenelle | WINTER v. JOHNSON & JOHNSON et al | 3:20-cv-13248 |
| Wise, Ms. Brenda | WISE v. JOHNSON & JOHNSON CONSUMER INC. et al | 3:20-cv-18157 |
| Wissinger, Ms. Stephanie Ann  (Deceased) | WISSINGER et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11299 |
| Witlin, Ms. Helen M.  (Deceased) | JOHN WITLIN et al v. JOHNSON & JOHNSON et al | 3:20-cv-08880 |
| Witte, Ms. Darlene | WITTE v. JOHNSON & JOHNSON et al | 3:20-cv-18166 |
| Wolfe, Lovie  (Deceased) | WOLFE et al v. JOHNSON & JOHNSON et al | 3:20-cv-11714 |
| Wolfe, Ms. Patricia A. | WOLFE v. JOHNSON & JOHNSON et al | 3:20-cv-18260 |
| Woo, Ms. Bengta  (Deceased) | WOO et al v. JOHNSON & JOHNSON et al | 3:20-cv-19744 |
| Wood, Ms. Cynthia Renee | WOOD v. JOHNSON & JOHNSON et al | 3:20-cv-11395 |
| Wood, Ms. Heidi | WOOD v. JOHNSON AND JOHNSON et al | 3:20-cv-10798 |
| Wood, Ms. Kitty | WOOD v. JOHNSON & JOHNSON et al | 3:20-cv-18208 |
| Wood, Ms. Trina | WOOD v. JOHNSON & JOHNSON et al | 3:20-cv-18294 |
| Woodard, Ms. Terry | WOODARD v. JOHNSON & JOHNSON et al | 3:20-cv-18280 |
| Wooden, Bridget | WOODEN v. JOHNSON & JOHNSON et al | 3:20-cv-18865 |
| Woodmancy, Susan  (Deceased) | WOODMANCY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19620 |
| Woods, Ms. Barbara | WOODS v. JOHNSON & JOHNSON et al | 3:20-cv-16250 |
| Woods, Ms. Victoria | WOODS v. JOHNSON & JOHNSON et al | 3:20-cv-18304 |
| Woodson, Ms. Sallie Marie | WOODSON v. JOHNSON & JOHNSON et al | 3:20-cv-11721 |

| | | |
|---|---|---|
| Woody, Ms. Deborah | WOODY v. JOHNSON AND JOHNSON et al | 3:20-cv-08722 |
| Wooley, Ms. Debbie | WOOLEY v. JOHNSON & JOHNSON et al | 3:20-cv-11250 |
| Woolstrum, Ms. Ina  (Deceased) | WOOLSTRUM et al v. JOHNSON & JOHNSON et al | 3:20-cv-19745 |
| Wooten, Ms. Donna K. | WOOTEN v. JOHNSON & JOHNSON et al | 3:20-cv-13211 |
| Wooten, Ms. Dorothy | WOOTEN v. JOHNSON AND JOHNSON et al | 3:20-cv-13222 |
| Workman, Ms. Rebecca | WORKMAN v. JOHNSON & JOHNSON et al | 3:20-cv-18265 |
| Worley, Ms. Jillian  (Deceased) | WORLEY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19962 |
| Worthington, Ms. Carole W. | WORTHINGTON v. JOHNSON AND JOHNSON et al | 3:20-cv-10670 |
| Wortman, Ms. Sandy | WORTMAN v. JOHNSON & JOHNSON et al | 3:20-cv-11663 |
| Wright, Mr. Charles Evelyn  (Deceased) | WRIGHT et al v. JOHNSON & JOHNSON et al | 3:20-cv-19746 |
| Wright, Ms. Claudette | WRIGHT v. JOHNSON & JOHNSON et al | 3:20-cv-10687 |
| Wright, Ms. Essie Lee | WRIGHT v. JOHNSON & JOHNSON et al | 3:20-cv-10796 |
| Wright, Ms. Frances C.  (Deceased) | WRIGHT et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11593 |
| Wright, Ms. Karen | WRIGHT v. JOHNSON AND JOHNSON et al | 3:20-cv-13413 |
| Wright, Ms. Sandra | WRIGHT v. JOHNSON & JOHNSON et al | 3:20-cv-19286 |
| Wright-Arnold, Ms. Linda Annette  (Deceased) | WRIGHT-ARNOLD et al v. JOHNSON & JOHNSON et al | 3:20-cv-19747 |
| Wright-Tice, Ms. Karen | WRIGHT-TICE v. JOHNSON & JOHNSON et al | 3:20-cv-18189 |
| Wyatt, Ms. Joyce S. | WYATT v. JOHNSON & JOHNSON et al | 3:20-cv-18180 |
| Wyatt, Ms. Mary | WYATT v. JOHNSON & JOHNSON et al | 3:20-cv-18731 |
| Xiong, Ms. Le M. | XIONG v. JOHNSON & JOHNSON et al | 3:20-cv-18249 |
| Yager, Mrs. Anna | YAGER v. JOHNSON & JOHNSON et al | 3:20-cv-13131 |
| Yagudayev, Ms. Nadia | YAGUDAYEV v. JOHNSON & JOHNSON et al | 3:20-cv-19748 |
| Yakubisin, Ms. Sandra L.  (Deceased) | KIMBLE et al v. JOHNSON & JOHNSON et al | 3:20-cv-19230 |
| Yamzon, Ms. Kathleen  (Deceased) | YAMZON v. JOHNSON & JOHNSON et al | 3:20-cv-18195 |
| Yarbrough, Ms. Carol A. | YARBROUGH v. JOHNSON & JOHNSON et al | 3:20-cv-18161 |
| Yates, Ms. Donna Jean  (Deceased) | YATES et al v. JOHNSON & JOHNSON et al | 3:20-cv-19749 |
| Yates, Ms. Ila Marlie  (Deceased) | YATES et al v. JOHNSON & JOHNSON et al | 3:20-cv-11345 |
| Yates, Ms. Joanne | YATES v. JOHNSON & JOHNSON et al | 3:20-cv-11622-FLW-LHG |
| Yeldell, Ms. Ella  (Deceased) | YELDELL et al v. JOHNSON & JOHNSON et al | 3:20-cv-18167 |
| Ymiliano, Ms. Zenaida  (Deceased) | YMILIANO et al v. JOHNSON & JOHNSON et al | 3:20-cv-19752 |
| York, Ms. Linda | YORK v. JOHNSON & JOHNSON et al | 3:20-cv-18212 |
| Young, Ms. Alma Jean  (Deceased) | MURRAY et al v. JOHNSON & JOHNSON et al | 3:20-cv-11683 |
| Young, Ms. Angela Lucille  (Deceased) | YOUNG v. JOHNSON AND JOHNSON et al | 3:20-cv-13120 |
| Young, Ms. Bridgette | YOUNG v. JOHNSON & JOHNSON et al | 3:20-cv-11542 |
| Young, Ms. JoAnn B. | YOUNG v. JOHNSON & JOHNSON et al | 3:20-cv-18178 |
| Young, Ms. Karen Ann | YOUNG v. JOHNSON & JOHNSON et al | 3:20-cv-18926 |
| Young, Ms. Linda | YOUNG v. JOHNSON & JOHNSON et al | 3:20-cv-18253 |
| Young, Ms. Tammy | YOUNG v. JOHNSON & JOHNSON et al | 3:20-cv-18277 |
| Yu, Mrs. Hui Hui | YU v. JOHNSON & JOHNSON et al | 3:20-cv-16111 |
| Yuelling, Ms. Jeanne H. | YUELLING v. JOHNSON & JOHNSON et al | 3:20-cv-18175 |
| Zachary, Mrs. Mattie Lue  (Deceased) | ZACHARY et al v. JOHNSON & JOHNSON et al | 3:20-cv-19780 |
| Zafirakis, Ms. Kely  (Deceased) | ZAFIRAKIS et al v. JOHNSON & JOHNSON et al | 3:20-cv-18201 |
| Zak, Mrs. Kathleen Ann  (Deceased) | ZAK et al v. JOHNSON & JOHNSON et al | 3:20-cv-11671 |

| | | |
|---|---|---|
| Zale, Ms. Moregan  (Deceased) | SCHIMMEL et al v. JOHNSON & JOHNSON et al | 3:20-cv-11835 |
| Zalkind, Ms. Shelley | ZALKIND v. JOHNSON & JOHNSON et al | 3:20-cv-18268 |
| Zamora, Ms. Claudia | ZAMORA v. JOHNSON & JOHNSON et al | 3:20-cv-18780 |
| Zamudio, Ms. Guillermina  (Deceased) | ZAMUDIO et al v. JOHNSON AND JOHNSON et al | 3:20-cv-10841 |
| Zankich, Ms. Thelma W.  (Deceased) | ZANKICH et al v. JOHNSON AND JOHNSON et al | 3:20-cv-11288 |
| Zanotelli, Ms. Hermine  (Deceased) | ZANOTELLI et al v. JOHNSON & JOHNSON et al | 3:20-cv-19154 |
| Zapalac, Ms. Benita  (Deceased) | ZAPALAC et al v. JOHNSON & JOHNSON et al | 3:20-cv-19790 |
| Zeinner, Ms. Theresa Carlene | ZEINNER v. JOHNSON & JOHNSON et al | 3:20-cv-19482 |
| Zeschke, Ms. Georgene | ZESCHKE v. JOHNSON & JOHNSON et al | 3:20-cv-17702 |
| Zimmer, Ms. Pamela | ZIMMER v. JOHNSON AND JOHNSON et al | 3:20-cv-11302 |
| Zimmerman, Mrs. Marilynne Isabelle  (Deceased) | THE ESTATE OF MARILYNNE ISABEL ZIMMERMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-12017 |
| Zimmerman, Ms. Barbara Ann  (Deceased) | ZIMMERMAN et al v. JOHNSON & JOHNSON et al | 3:20-cv-19944 |
| Zimmerman, Ms. Evelyn L. | ZIMMERMAN v. JOHNSON & JOHNSON et al | 3:20-cv-18171 |
| Zimmerman, Ms. Shirley | ZIMMERMAN v. JOHNSON & JOHNSON et al | 3:20-cv-18273 |
| Zinn, Ms. Diane | ZINN v. JOHNSON & JOHNSON et al | 3:20-cv-18973 |
| Zumtobel, Ms. Linda | ZUMTOBEL v. JOHNSON & JOHNSON et al | 3:20-cv-18227 |
| Zuniga, Ms. Monica | ZUNIGA v. JOHNSON & JOHNSON et al | 3:20-cv-18228 |
| | | |